**Exhibit A**

**Time Entries**

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: turn over motion and motion to seal |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | emails with UST, S&C and LRC teams re: turn over motion and motion to seal |
| 1368.002 | 02/01/2023 | HWR | 0.10 | 47.50 | emails w/ UST, S&C and LRC teams re: turn over motion and motion to seal |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: turn over motion and revisions to order |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and LRC teams re: turn over motion and revisions to order |
| 1368.002 | 02/02/2023 | KAB | 0.30 | 246.00 | call with M. Russell re: discovery target bank accounts and turnover of info (.2); email S&C, A&M, M. Cilia and M. Pierce re: same (.1) |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: resolution of turnover motion concern |
| 1368.002 | 02/02/2023 | MR | 0.40 | 124.00 | email with MRP re: turnover motion Certification of Counsel and related issues (.2); finalize same (.2) |
| 1368.002 | 02/02/2023 | MR | 0.30 | 93.00 | email with MRP re: Turnover Certification of Counsel (.1); file same (.1); update and upload order re: same (.1) |
| 1368.002 | 02/02/2023 | ACD | 0.10 | 31.00 | emails with UST, S&C and LRC teams re: turn over motion and revisions to order |
| 1368.002 | 02/02/2023 | HWR | 0.10 | 47.50 | emails w/ UST, S&C and LRC teams re: turn over motion and revisions to order |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, A&M, M. Cilia and KAB re: discovery target bank accounts and turnover of info |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and LRC teams re: resolution of turnover motion concern |
| 1368.002 | 02/02/2023 | HWR | 0.10 | 47.50 | emails w/ UST, S&C and LRC teams re: resolution of turnover motion concern |
| 1368.002 | 02/02/2023 | MRP | 0.30 | 187.50 | emails w/ MR re: turnover motion Certification of Counsel and related issues |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel re: turnover motion |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Review revised proposed turnover order |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, A. Landis and M. McGuire re: clawback of political donations |
| 1368.002 | 02/07/2023 | AGL | 0.20 | 230.00 | emails with A. Kranzley, KAB, and MBM re: clawback of political donations |
| 1368.002 | 02/07/2023 | MBM | 0.20 | 180.00 | emails with A. Kranzley, AGL, and KAB re: clawback of political donations |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: return of funds inquiry |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: return of funds inquiry |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ P. Brothers re: political donation request |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: political donation recovery inquiry |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Email w/ P. Brothers, LRC and S&C re: HenryAlan and donation repayments |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | Email with P. Brothers, LRC and S&C re: HenryAlan and donation repayments |
| **Total for Phase ID B110** | | Billable | 4.20 | 2,702.50 | Asset Analysis and Recovery |
| | | | | | |
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.30 | 246.00 | multiple emails with S&C, PWP and potential interested bidders re: IOIs |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with the UST, S&C and A. Landis re: Embed stock purchase disclosure schedule |
| 1368.002 | 02/01/2023 | KAB | 0.50 | 410.00 | emails with UST, S&C and LRC teams re: disclosure schedules for Embed sale (.1); review and analyze same (.4) |
| 1368.002 | 02/01/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC teams re: Embed/LedgerX sale filings and related motions to seal |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: drafting of sealing motion for sale related filings |
| 1368.002 | 02/01/2023 | NEJ | 0.10 | 52.50 | Email w. LRC and S&C re: extension of bid deadlines and sealing |
| 1368.002 | 02/01/2023 | KAB | 0.40 | 328.00 | review and revise notice to extend certain sale/bid related deadlines (.3); email with S&C and LRC teams re: same (.1) |
| 1368.002 | 02/01/2023 | MR | 0.50 | 155.00 | email w/ KAB re: notice to extend bid deadlines (.2); finalize same (.1); file same (.1); email with LRC team re: as-filed (.1) |
| 1368.002 | 02/01/2023 | MR | 0.20 | 62.00 | review docket and objection re: de minimis sale motion (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Email w/ Kroll, S&C and LRC teams re: service of Bid Deadline Extension Notice |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with S&C, Kroll and LRC teams re: initial assignment notice and related service issues |
| 1368.002 | 02/01/2023 | NEJ | 0.40 | 210.00 | Emails w. LRC team re: notice of bid deadline extension and revised dates (.3); Finalize same (.1) |
| 1368.002 | 02/01/2023 | NEJ | 0.20 | 105.00 | Additional emails w. LRC team, S&C and Kroll re: motion to seal re: sale info and service of same |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: De Minimis Sale Order |
| 1368.002 | 02/01/2023 | AGL | 0.50 | 575.00 | review and analyze ioi in FTX japan from interested party |
| 1368.002 | 02/01/2023 | AGL | 0.30 | 345.00 | review and analyze notice of revised bid deadlines for Japan and Europe assets |
| 1368.002 | 02/01/2023 | AGL | 0.30 | 345.00 | review and analyze preliminary bid/ioi for ftx japan from interested party |
| 1368.002 | 02/01/2023 | MRP | 0.30 | 187.50 | Email w/ C. Stern re: notice of bid extension dates (.1); review the same (.2) |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Review objection to de minimis sale filed by 3Commas Technologies |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 02/01/2023 | AGL | 0.10 | 115.00 | email with UST, S&C and KAB re: Embed stock purchase disclosure schedule |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: drafting of sealing motion for sale related filings |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: de minimis sale motion |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: de minimis sale motion |
| 1368.002 | 02/01/2023 | MRP | 0.30 | 187.50 | email re/ S&C and LRC teams re: Embed/LedgerX sale filings and related motions to seal |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Review notice of bid deadline extension |
| 1368.002 | 02/02/2023 | KAB | 0.30 | 246.00 | emails with PWP, S&C, and multiple interested bidders re: IOIs and next steps |
| 1368.002 | 02/02/2023 | NEJ | 1.10 | 577.50 | Confer and emails w. MRP re: motion to seal sale related materials (.2); research re: same (.9) |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Confer and emails w/ NEJ re: motion to seal sale related materials |
| 1368.002 | 02/03/2023 | KAB | 0.40 | 328.00 | emails with M. Pierce re: issues related to contract notices, schedules to APAs and sealing |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Embed sale order |
| 1368.002 | 02/03/2023 | KAB | 0.30 | 246.00 | multiple emails with PWP, interested potential bidders, S&C and LRC teams re: next steps in sale process |
| 1368.002 | 02/03/2023 | MRP | 0.40 | 250.00 | emails w/ KAB re: issues related to contract notices, schedules to APAs and sealing |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: Embed sale order |
| 1368.002 | 02/03/2023 | MRP | 0.30 | 187.50 | multiple emails w/ PWP, interested potential bidders, S&C and LRC teams re: next steps in sale process |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: motion to seal sale related info |
| 1368.002 | 02/04/2023 | KAB | 2.90 | 2,378.00 | review and revise form of Embed Sale Order |
| 1368.002 | 02/04/2023 | KAB | 0.70 | 574.00 | call with M. Pierce re: motion to seal apa schedules and related issues (.5); email A. Kranzley re: same (.2) |
| 1368.002 | 02/04/2023 | KAB | 1.80 | 1,476.00 | email with M. Pierce re: draft sealing pleadings (.2); review and revise same (.9); review precedent in connection with same (.5); email LRC and S&C teams re: draft sealing pleadings (.2) |
| 1368.002 | 02/04/2023 | AGL | 1.20 | 1,380.00 | Review and analyze form of order for embed sale and revisions thereto (1.1); communications with LRC and S&C teams re: same (.1) |
| 1368.002 | 02/04/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC and S&C re: Embed sale order |
| 1368.002 | 02/04/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC and S&C re: motion to seal APA schedules |
| 1368.002 | 02/04/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: motion to seal sale related info |
| 1368.002 | 02/04/2023 | MRP | 0.50 | 312.50 | call w/ KAB re: motion to seal apa schedules and related issues |
| 1368.002 | 02/04/2023 | MRP | 0.40 | 250.00 | Email w/ KAB re: draft sealing pleadings (.2); email w/ LRC and S&C teams re: same (.2) |
| 1368.002 | 02/04/2023 | MRP | 3.40 | 2,125.00 | Draft motion to seal APA schedules |
| 1368.002 | 02/04/2023 | MRP | 0.50 | 312.50 | Draft PFO to motion to seal APA schedules |
| 1368.002 | 02/05/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Embed disclosure schedules |
| 1368.002 | 02/05/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: motion to seal Embed schedules (.1); review and analyze comments to same (.3) |
| 1368.002 | 02/05/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC re: sale filings, documents and disclosure schedules |
| 1368.002 | 02/05/2023 | NEJ | 0.20 | 105.00 | Email w. LRC, S&C and Kroll re: initial assignment notice |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: motion to seal Embed schedules |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | emails w. S&C and LRC teams re: motion to seal Embed schedules |
| 1368.002 | 02/05/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC re: sale filings, documents and disclosure schedules |
| 1368.002 | 02/05/2023 | KAB | 0.20 | 164.00 | Email with LRC, S&C and Kroll re: initial assignment notice |
| 1368.002 | 02/05/2023 | MRP | 0.20 | 125.00 | Email w/ LRC, S&C and Kroll re: initial assignment notice |
| 1368.002 | 02/06/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC teams re: assignment notice (.1); review and revise current version of same (.2) |
| 1368.002 | 02/06/2023 | KAB | 0.60 | 492.00 | review and revise most recent version of Embed form sale order (.3); emails with S&C and LRC teams re: same (.2); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.30 | 93.00 | email with MRP re: filing cure notice (.1); finalize cure notice for filing (.1); file same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.80 | 248.00 | call and emails with MRP re: filing notice of sale order (.3); finalize same for filing (.5) |
| 1368.002 | 02/06/2023 | MR | 0.30 | 93.00 | finalize the sealed exhibit 2 APA with disclosure schedules for filing under seal (.2); email with MRP re: same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.30 | 93.00 | finalize motion to seal apa schedules (.2); email with MRP re: same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.20 | 62.00 | email with MRP re: filing notice of sale order (.1); file same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.20 | 62.00 | email with MRP re: filing unredacted disclosure to APA - sealed exhibit 2 (.1); file same (.1) |

**Detail Fee Task Code Billing Report**                                                      Page: 3
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 02/06/2023 | MR | 0.20 | 62.00 | email with MRP re: filing motion to seal unredacted disclosure to APA (.1); file same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.10 | 31.00 | email with MRP re: as-filed sale documents |
| 1368.002 | 02/06/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: finalization and filing of sale related pleadings (.3); email with UST, S&C and M. Pierce re: service of unredacted version (.1) |
| 1368.002 | 02/06/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC and S&C re: initial assignment notice |
| 1368.002 | 02/06/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC and S&C re: sealing schedules to APA |
| 1368.002 | 02/06/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC, S&C and Kroll re: service of initial assignment notice |
| 1368.002 | 02/06/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC & S&C re: Embed sale order |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | email w/ S&C and LRC teams re: assignment notice |
| 1368.002 | 02/06/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: Embed form sale order (.2); emails w/ LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/06/2023 | NEJ | 0.30 | 157.50 | Emails w. S&C and LRC teams re: Embed form sale order (.2); emails w. LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | email w/ MR re: filing cure notice |
| 1368.002 | 02/06/2023 | MRP | 0.30 | 187.50 | call and emails w/ MR re: filing notice of sale order |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: sealed exhibit 2 APA with disclosure schedules for filing under seal |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: motion to seal apa schedules |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: filing notice of sale order |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: filing unredacted disclosure to APA - sealed exhibit 2 |
| 1368.002 | 02/06/2023 | MR | 0.10 | 31.00 | Email w/ MR re: filing motion to seal unredacted disclosure to APA |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: as-filed sale documents |
| 1368.002 | 02/06/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: initial assignment notice |
| 1368.002 | 02/06/2023 | KAB | 0.20 | 164.00 | Emails with LRC and S&C re: sealing schedules to APA |
| 1368.002 | 02/06/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C re: sealing schedules to APA |
| 1368.002 | 02/06/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC, S&C and Kroll re: service of initial assignment notice |
| 1368.002 | 02/06/2023 | KAB | 0.20 | 164.00 | Emails with LRC, S&C and Kroll re: service of initial assignment notice |
| 1368.002 | 02/06/2023 | MRP | 0.40 | 250.00 | Review revised draft of Embed sale order |
| 1368.002 | 02/06/2023 | MRP | 0.30 | 187.50 | Review and comment on draft of notice of filing sale order |
| 1368.002 | 02/06/2023 | MRP | 0.40 | 250.00 | Review final version of motion to seal |
| 1368.002 | 02/06/2023 | MRP | 0.80 | 500.00 | Review Embed sale documents for filing |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with UST and S&C re: changes to disclosure schedules; review redlines re: same |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: extension of Embed sale Deadlines/dates |
| 1368.002 | 02/08/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: de minimis asset sale |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: Embed extension notice and service needs related thereto |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C team re: extension of Embed bid deadlines |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, Kroll and LRC teams re: service of Embed bid deadline extension notice |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | Review draft notice of Embed bid deadline extension |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: Embed bid deadline notice |
| 1368.002 | 02/08/2023 | KAB | 0.60 | 492.00 | review and revise notice of Embed sale deadline extensions (.2); emails with M. Pierce re: same (.1); emails with LRC and S&C teams re: same (.1); emails with LRC team re: finalization and filing of same (.1); emails with S&C, LRC and Kroll teams re: service of same (.1) |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ MR and AD re: filing Embed extension notice |
| 1368.002 | 02/08/2023 | NEJ | 0.20 | 105.00 | Email w. LRC team and S&C re: Embed bid deadline extension (.1); Email w. LRC team, Kroll and S&C re: same (.1) |
| 1368.002 | 02/08/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC, S&C and Kroll re: initial assignment extension notice |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | emails w/ UST, S&C and LRC teams re: de minimis asset sale |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: finalization and filing of notice of Embed sale deadline extensions |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: finalization and filing of notice of Embed sale deadline extensions |
| 1368.002 | 02/08/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: finalization and filing of notice of Embed sale deadline extensions |
| 1368.002 | 02/08/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: finalization and filing of notice of Embed sale deadline extensions |
| 1368.002 | 02/08/2023 | ACD | 0.10 | 31.00 | Emails with LRC team re: finalization and filing of notice of Embed sale deadline extensions |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 02/08/2023 | MR | 0.10 | 31.00 | Email with MRP and AD re: filing Embed extension notice |
| 1368.002 | 02/08/2023 | ACD | 0.10 | 31.00 | Email with M. Pierce and M. Ramirez re: filing Embed extension notice |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | Review draft notice of bid deadline extension |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Review filing version of notice of bid deadline extension |
| 1368.002 | 02/09/2023 | KAB | 0.70 | 574.00 | emails with S&C, UST and LRC teams re: de minimis asset sale motion, comments on order and issues related thereto (.3); review and analyze UST's comment to proposed order (.4) |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ LRC, S&C and UST teams re: de minimis asset sale motion |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: extension of de minimis sale motion objection deadline for UST |
| 1368.002 | 02/09/2023 | KAB | 0.40 | 328.00 | call with S. Hafizi re: certain tokens and related issues |
| 1368.002 | 02/09/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: Certification of Counsel for de minimis asset sale motion and status of order and responses related to same |
| 1368.002 | 02/09/2023 | KAB | 0.60 | 492.00 | additional emails with S&C, UST and UCC re: de minimis asset sale order and resolution of issues related thereto (.2); review and analyze most recent version of revised order (.4) |
| 1368.002 | 02/09/2023 | AGL | 0.40 | 460.00 | communications with UST, S&C team re: comments to de minimis asset order |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: extension of de minimis sale motion objection deadline for UST |
| 1368.002 | 02/09/2023 | ACD | 0.10 | 31.00 | Email with LRC team re: extension of de minimis sale motion objection deadline for UST |
| 1368.002 | 02/09/2023 | MR | 0.10 | 31.00 | Email with LRC team re: extension of de minimis sale motion objection deadline for UST |
| 1368.002 | 02/09/2023 | MRP | 0.30 | 187.50 | emails w/ S&C and LRC teams re: Certification of Counsel for de minimis asset motion and status of order and responses related to same |
| 1368.002 | 02/10/2023 | KAB | 0.20 | 164.00 | emails with bidder, PWP, and S&C teams re: call to discuss bid |
| 1368.002 | 02/10/2023 | KAB | 0.70 | 574.00 | emails with S&C, UCC, UST and LRC teams re: revised order for de minimis asset sales (.3); review and analyze various revised versions of the order (.4) |
| 1368.002 | 02/10/2023 | NEJ | 0.40 | 210.00 | Emails w. KAB and MRP re: Certification of Counsel for de minimis sale motion (.1); draft same (.3) |
| 1368.002 | 02/10/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: Certification of Counsel for de minimis asset order |
| 1368.002 | 02/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Certification of Counsel for the de minimis asset order and related issues |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | emails w/ S&C, UCC, UST and LRC teams re: revised order for de minimis asset sales |
| 1368.002 | 02/10/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and NEJ re: Certification of Counsel for de minimis sale motion |
| 1368.002 | 02/10/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC teams re: Certification of Counsel for the de minimis asset order and related issues |
| 1368.002 | 02/10/2023 | MRP | 0.20 | 125.00 | Review and revise De Minimis sale Certification of Counsel |
| 1368.002 | 02/12/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: Certification of Counsel for de minimis asset sale motion (.1); confer with M. Pierce re: same (.1) |
| 1368.002 | 02/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: Certification of Counsel for de minimis asset sale motion (.1); confer w/ KAB re: same (.1) |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with potential bidder, PWP, S&C and LRC teams re: due diligence on LedgerX |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: agenda and Certification of Counsel for de minimis asset sales |
| 1368.002 | 02/13/2023 | ACD | 0.70 | 217.00 | Emails with M. Pierce re: Certification of Counsel re: sale of de minimis assets (0.2); finalize and e-file same (0.4); upload order per chambers procedures (0.1) |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: entered de minimis sale order |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ potential bidder, PWP, S&C and LRC teams re: due diligence on LedgerX |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Emails w/ AD re: Certification of Counsel re: sale of de minimis assets |
| 1368.002 | 02/13/2023 | MR | 0.10 | 31.00 | Email with MRP re: entered de minimis sale order |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: agenda and Certification of Counsel for de minimis asset sales |
| 1368.002 | 02/15/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: LedgerX sale documents, motion to seal and related issues (.2); review and analyze proposed redactions (.2); confer with M. Pierce re: same (.1) |
| 1368.002 | 02/15/2023 | KAB | 0.30 | 246.00 | emails with various parties in interest, S&C, PWP and LRC teams re: de minimis asset sales |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | email with YCST and A. Landis re: potential bidder |
| 1368.002 | 02/15/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: LedgerX sale documents, motion to seal and related issues (.2); confer w/ KAB re: same (.1) |

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 02/15/2023 | MRP | 0.30 | 187.50 | Emails w/ various parties in interest, S&C, PWP and LRC teams re: de minimis asset sales |
| 1368.002 | 02/15/2023 | AGL | 0.10 | 115.00 | email with YCST and K. Brown re: potential bidder |
| 1368.002 | 02/15/2023 | MRP | 0.70 | 437.50 | Review LedgerX disclosure schedules |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: motion to seal APA schedules |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Call w/ J. Ljustina re: LedgerX sale filings |
| 1368.002 | 02/16/2023 | HWR | 1.00 | 475.00 | Draft motion to seal form interest agreement for LedgerX business |
| 1368.002 | 02/16/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: draft motion to seal form interest purchase agreement for LedgerX business |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: motion to seal LedgerX APA schedules |
| 1368.002 | 02/16/2023 | MRP | 0.50 | 312.50 | Revise motion to seal LedgerX schedules |
| 1368.002 | 02/16/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: motion to seal APA schedules |
| 1368.002 | 02/17/2023 | HWR | 0.30 | 142.50 | Revise Motion to Seal and PFO for LedgerX disclosures |
| 1368.002 | 02/17/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: draft motion to seal and pfo for LedgerX disclosures |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | emails with potential interested bidder, PWP, LRC and S&C teams re: interest in potential asset acquisitions |
| 1368.002 | 02/17/2023 | KAB | 0.90 | 738.00 | emails with LRC team re: LedgerX draft motion to seal (.2); review and revise same (.5); emails with LRC and S&C teams re: same (.2) |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Emails w/ potential interested bidder, PWP, LRC and S&C teams re: interest in potential asset acquisitions |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C teams re: LedgerX draft motion to seal |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: LedgerX sale documents and related motion to seal |
| 1368.002 | 02/21/2023 | MRP | 0.30 | 187.50 | Review revised LedgerX motion to seal |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: revised LedgerX motion to seal |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: proposed LedgerX sale order |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: LedgerX form sale agreement |
| 1368.002 | 02/21/2023 | MRP | 0.60 | 375.00 | Review LedgerX form interest purchase agreement |
| 1368.002 | 02/21/2023 | MR | 0.60 | 186.00 | email with HWR re: finalizing motion to seal disclosure schedules (.1); draft notice re: same (.2); finalize motion and pfo re: same (.2); email with HWR re: same (.1) |
| 1368.002 | 02/21/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC and S&C re: motion to seal sale documents |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Discussion w/ AGL re: LedgerX sale filings |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Call w/ J. Ljustina re: LedgerX APA schedules |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and S&C re: additional revisions to LedgerX motion to seal |
| 1368.002 | 02/21/2023 | ACD | 3.70 | 1,147.00 | Emails with M. Pierce and H. Robertson re: LedgerX sealed sale order, redacted sale order and motion to seal (0.3); compile, finalize and file same, including versions under seal and redacted (3.4) |
| 1368.002 | 02/21/2023 | KAB | 0.50 | 410.00 | numerous emails with S&C and LRC teams re: LedgerX sale pleadings, finalization, filing and service of same |
| 1368.002 | 02/21/2023 | KAB | 0.10 | 82.00 | email with UST, UCC, LRC and S&C teams re: sealed LedgerX sale pleadings |
| 1368.002 | 02/21/2023 | MRP | 0.90 | 562.50 | Review final filing versions of LedgerX sale documents |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Review motion to seal LedgerX disclosure schedules |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: motion to seal LedgerX disclosures |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: finalizing motion to seal LedgerX disclosures |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and S&C team re: revisions to motion to seal LedgerX disclosures |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Additional emails w/ S&C re: motion to seal LedgerX disclosures |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Review revised motion to seal LedgerX disclosures |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC Team re: finalizing revised motion to seal LedgerX disclosures |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Review finalized motion to seal LedgerX disclosures for filing |
| 1368.002 | 02/21/2023 | HWR | 0.70 | 332.50 | Review notice of filing LedgerX sale order and related exhibits |
| 1368.002 | 02/21/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: LedgerX sale notice and exhibits |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | emails w/ S&C team re: LedgerX sale notice and exhibits |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and AD re: finalizing LedgerX sale notice and exhibits |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Review revised schedule to LedgerX sale notice |
| 1368.002 | 02/21/2023 | HWR | 0.60 | 285.00 | Emails w/ LRC team re: finalizing revised LedgerX sale notice and exhibits (.3); calls w/ AD re: same (.3) |
| 1368.002 | 02/21/2023 | HWR | 0.50 | 237.50 | Review finalized LedgerX sale notice and exhibits for filing |
| 1368.002 | 02/21/2023 | AGL | 0.20 | 230.00 | discussion with M. Pierce re: LedgerX sale filings |
| 1368.002 | 02/21/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: LedgerX sale notice and exhibits |
| 1368.002 | 02/21/2023 | ACD | 0.30 | 93.00 | Calls with H. Robertson re: finalizing revised LedgerX sale notice and exhibits |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and HWR re: service of LedgerX sale documents |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and HWR re: interested parties list |

**Detail Fee Task Code Billing Report**                                    Page: 6
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC, S&C and Kroll re: service of LedgerX sale documents |
| 1368.002 | 02/22/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: service issue of LedgerX sale order notice |
| 1368.002 | 02/22/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C team and MRP re: LedgerX sale order notice service issue |
| 1368.002 | 02/22/2023 | HWR | 0.20 | 95.00 | emails w/ S&C, LRC and Kroll re: LedgerX sale order notice service issue |
| 1368.002 | 02/22/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: service issue of LedgerX sale order notice |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with potential bidder, PWP and S&C teams re: diligence |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with UST, A. Kranzley and M. Pierce re: sale dates |
| 1368.002 | 02/23/2023 | KAB | 0.20 | 164.00 | emails with D. Felder re: return issue |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | emails w/ UST, A. Kranzley and KAB re: sale dates |
| 1368.002 | 02/24/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and UST re: sale dates and related issues |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, UST and S&C re: sale process dates |
| 1368.002 | 02/25/2023 | KAB | 0.10 | 82.00 | emails with S&C, UST and LRC teams re: sale dates and related issues |
| 1368.002 | 02/25/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and UST re: sale dates |
| 1368.002 | 02/28/2023 | KAB | 0.30 | 246.00 | emails with PWP, S&C, LRC and bidder teams re: bids and sale process |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email J. Sarkessian, S&C and M. Pierce re: order for LedgerX sealing motion and motion to seal disclosure schedules |
| 1368.002 | 02/28/2023 | AGL | 1.50 | 1,725.00 | review and analyze bids for ledgerx assets (1.4); communications with BRG re: auction and related issues (.1) |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | emails with PWP, S&C, LRC and certain bidder teams re: due diligence, sale process and related issues |
| 1368.002 | 02/28/2023 | MRP | 0.30 | 187.50 | Emails w/ PWP, S&C, LRC and bidder teams re: bids and sale process |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | email w/ J. Sarkessian, S&C and KAB re: order for LedgerX sealing motion and motion to seal disclosure schedules |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Emails w/ PWP, S&C, LRC and certain bidder teams re: due diligence, sale process and related issues |
| **Total for Phase ID B112** | | **Billable** | **67.00** | **43,787.50** | Asset Disposition |
| | | | | | |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll and S&C re: service of assumption and assignment notice |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: logistics for contract notice |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with S&C, Kroll and LRC teams re: Initial Assignment Notice |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | email w/ LRC, Kroll and S&C re: assignment notice |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: logistics for contract notice |
| 1368.002 | 02/03/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: sealing and contract notice issues |
| 1368.002 | 02/03/2023 | MRP | 0.30 | 187.50 | emails w/ S&C and LRC teams re: sealing and contract notice issues |
| 1368.002 | 02/03/2023 | MRP | 0.40 | 250.00 | Research cure notice precedent |
| 1368.002 | 02/05/2023 | NEJ | 0.30 | 157.50 | Research re: 11 USC 365(d)(4) (.2); call w. MRP re: same (.1) |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Call w/ NEJ re: 11 USC 365(d)(4) research |
| 1368.002 | 02/06/2023 | MRP | 0.30 | 187.50 | Review notice of proposed assumption and assignment |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with L. Murley and M. Pierce re: Equinix contract status |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ L. Murley and KAB re: Equinix contract status |
| 1368.002 | 02/09/2023 | KAB | 0.40 | 328.00 | emails with L. Murley and M. Pierce re: contract counterparty inquiry (.2); emails with S&C and M. Pierce re: same (.2) |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and L. Murley re: Equinix contract counterparty inquiry |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: 365(d)(4) extension (.1); email w/ KAB and S&C re: same (.1) |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: 365(d)(4) deadline (.1); email S&C and M. Pierce re: extension of same (.1) |
| 1368.002 | 02/10/2023 | KAB | 0.70 | 574.00 | confer with M. Pierce re: 365(d)(4) issues (.3); review and analyze rules and collier notes re: same (.4) |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB re: 365(d)(4) issues |
| 1368.002 | 02/10/2023 | MRP | 2.50 | 1,562.50 | Research re: 365(d) extension issues |
| 1368.002 | 02/16/2023 | HWR | 1.10 | 522.50 | Review finalized second omnibus contract rejection motion, exhibits and notice for filing (.3); review sealed version of same for filing (.3); emails w/ MRP re: same (.2); emails w/ AD re: same (.3) |
| 1368.002 | 02/16/2023 | ACD | 2.00 | 620.00 | emails with M. Pierce re: sealed and redacted second omnibus motion to reject contracts (0.1); draft notices for same (0.5); emails with H. Robertson re: same (0.3); revise motions and PFOs (0.2); finalize and e-file same (0.8); emails with M. Pierce and H. Robertson re: service (0.1) |
| 1368.002 | 02/16/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: service of sealed second omnibus contract rejection motion |
| 1368.002 | 02/16/2023 | HWR | 0.10 | 47.50 | Emails w. MRP and AD re: service of contract rejection motion |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 02/16/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC team re: omni contract rejection motion (.2); emails with UST, UCC and Debtor teams re: sealed versions thereof (.1) |
| 1368.002 | 02/16/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: finalized second omnibus contract rejection motion, exhibits and notice for filing |
| 1368.002 | 02/16/2023 | MRP | 0.20 | 125.00 | Emails w/ AD re: sealed and redacted second omnibus motion to reject contracts (.1); emails w/ AD and HWR re: service (.1) |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: service of sealed second omnibus contract rejection motion |
| 1368.002 | 02/16/2023 | MRP | 2.90 | 1,812.50 | Review and comment on motion to reject and exhibits thereto |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Revise rejection motion notice |
| 1368.002 | 02/16/2023 | MRP | 0.60 | 375.00 | Review filing versions of sealed and redacted rejection motion |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | emails with S&C, S. Christianson and LRC teams re: Oracle agreements and status |
| 1368.002 | 02/17/2023 | AGL | 0.80 | 920.00 | communications with counsel to swift media re: rejection issues (.2); review and analyze proposed stipulation re: same (.6) |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, S. Christianson and LRC teams re: Oracle agreements and status |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Call w/ J. Petiford re: 365 extension motion |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Call w/ HWR re: 365(d) research |
| 1368.002 | 02/21/2023 | MRP | 0.40 | 250.00 | Review 365(d)(4) extension research |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: research re: 365(d)(4) issues |
| 1368.002 | 02/21/2023 | HWR | 1.00 | 475.00 | Research re: 365(d)(4) issues |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Draft memoradum re: 365(d)(4) issues |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Email w/ J. Petiford and HWR re: 365(d)(4) extension case law |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Call w/ J. Petiford and HWR re: 365(d)(4) motion and OCP retentions |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: motion to extend 365(d)(4) deadline |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: notice for 365(d)(4) motion |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: 365(d)(4) pleadings (.1); discussion with M. Pierce re: same (.1) |
| 1368.002 | 02/22/2023 | AGL | 0.90 | 1,035.00 | communications with MRP, KAB re: 365(d)(4) issues (.3); review and analyze motion re: same (.6) |
| 1368.002 | 02/22/2023 | AGL | 0.20 | 230.00 | communications with KAB re: swift media proposed stipulation re: rejection |
| 1368.002 | 02/22/2023 | MRP | 0.60 | 375.00 | Review and finalize 365(d)(4) motion |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Review and execution notice of 365(d)(4) motion |
| 1368.002 | 02/22/2023 | ACD | 0.70 | 217.00 | Emails with M. Pierce and H. Robertson (0.1) re: notice of motion to extend deadline to assume/reject leases of nonresidential property; draft same (0.2); finalize and e-file same (0.4); |
| 1368.002 | 02/22/2023 | HWR | 0.30 | 142.50 | Review motion and notice for 365(d)(4) motion |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | confer w/ AD re: draft notice for 365(d)(4) motion |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Review finalized 365(d)(4) notice and motion for filing |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service instructions for 365(d)(4) motion |
| 1368.002 | 02/22/2023 | HWR | 0.20 | 95.00 | Email w/ J. Petiford and MRP re: 365(d)(4) extension case law |
| 1368.002 | 02/22/2023 | HWR | 0.20 | 95.00 | Call w/ J. Petiford and MRP re: 365(d)(4) motion and OCP retentions |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: notice for 365(d)(4) motion |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: notice for 365(d)(4) motion |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and LRC teams re: 365(d)(4) pleadings (.1); discussion w/ KAB re: same (.1) |
| 1368.002 | 02/22/2023 | MRP | 0.30 | 187.50 | Communications w/ AGL and KAB re: 365(d)(4) issues |
| 1368.002 | 02/22/2023 | KAB | 0.30 | 246.00 | Communications with A. Landis and M. Pierce re: 365(d)(4) issues |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | Communications with A. Landis re: swift media proposed stipulation re: rejection |
| 1368.002 | 02/22/2023 | ACD | 0.10 | 31.00 | confer with H. Robertson re: draft notice for 365(d)(4) motion |
| 1368.002 | 02/23/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: request from swift media and related issues |
| 1368.002 | 02/23/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: request from swift media and related issues |
| 1368.002 | 02/24/2023 | KAB | 0.20 | 164.00 | emails with J. Ryan and M. Pierce re: swift media contract issue (.1); call with J. Ryan re: same (.1) |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Ryan and KAB re: swift media contract issue |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with J. Ryan re: swift media stip |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | emails with J. Ryan re: Swift Media contract rejection |
| 1368.002 | 02/28/2023 | KAB | 0.30 | 246.00 | call with J. Ryan re: Swift Media |
| 1368.002 | 02/28/2023 | KAB | 0.70 | 574.00 | call with A. Kranzley and J. Sarkessian re: 2nd omni rejection order, sealing issues and fee apps |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, A&M, and LRC teams re: initial contract assignment notice and related issues |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C, A&M, and LRC teams re: initial contract assignment notice and |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| | | | | | related issues |
| **Total for Phase ID B114** | | Billable | 26.00 | 16,779.50 | Assumption/Rejection of Leases and Contracts |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.40 | 328.00 | emails with S&C, A&M, M. Cilia and M. Pierce re: bank account listing and related issues (.2); review and revise chart (.2) |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | email with S&C and Kroll teams re: Certificate of Service for motion to dismiss turkish debtors and turkish creditor inquires in connection with same |
| 1368.002 | 02/01/2023 | KAB | 0.30 | 246.00 | Confer and email with M. Pierce and N. Jenner re: open issues, including OCPs decs, fee apps, agendas, and related issues |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email H. Dice, M. Panacio and M. Pierce re: update on bank account list and question re: disbursements |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with UST and LRC teams re: bank account listings |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email A&M, S&C, M. Cilia and M. Pierce re: question from UST re: disbursements reported in interim financial update |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | emails with C. Jensen, M. Cilia, M. Shanahan and M. Pierce re: bank info for discovery target, HSBC and MUFG |
| 1368.002 | 02/01/2023 | NEJ | 0.30 | 157.50 | Confer and emails w. KAB and MRP re: open items and next steps |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ M. Russell re: information requests to discovery target |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, A&M, M. Cilia and KAB re: bank account listing and related issues |
| 1368.002 | 02/01/2023 | MRP | 0.30 | 187.50 | Confer and email w/ KAB and NEJ re: open issues, including OCPs decs, fee apps, agendas, and related issues |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ H. Dice, M. Panacio and KAB re: update on bank account list and question re: disbursements |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ UST and LRC teams re: bank account listings |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, S&C, M. Cilia and KAB re: question from UST re: disbursements reported in interim financial update |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Emails w/ C. Jensen, M. Cilia, M. Shanahan and KAB re: bank info for discovery target, HSBC and MUFG |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | email from M. Ballard re: WeWork office space and letter on same (.1); review and analyze letter re: claims (.1) |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Cilia and M. Pierce re: MUFG bank account and Swiss Blocking Statute issues |
| 1368.002 | 02/02/2023 | MR | 0.20 | 62.00 | confer with KAB and MRP re: 2.2 filings, 2.6 hearing agenda, Certification of Counsel re 2.8 hearing and OCP declarations |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with Kroll and S&C teams re: GDPR process and tracking |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: Certificate of No Objection for sealing order |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email A. Strauss re: drafting of letter to HSBC re: bank account follow-up |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with C. Jensen re: MUFG follow-up letter on bank accounts (.1); email A. Strauss re: drafting of same (.1) |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | review and revise draft follow-up letter to MUFG re: bank account info |
| 1368.002 | 02/02/2023 | KAB | 0.50 | 410.00 | update open issues tracking list (.4); email with LRC team re: same (.1) |
| 1368.002 | 02/02/2023 | ALS | 0.80 | 160.00 | Email with KAB re: follow-up request letters (.1); prepare letters and FedEx labels re: same (.6); Email to A&M, S&C and LRC teams re: same (.1) |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: information requests from banks |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: MUFG accounts |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, M. Cilia and KAB re: MUFG bank account and Swiss Blocking Statute issues |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | Confer with M. Pierce and M. Ramirez re: 2.2 filings, 2.6 hearing agenda, Certification of Counsel re 2.8 hearing and OCP declarations |
| 1368.002 | 02/02/2023 | MRP | 0.40 | 250.00 | Emails w/ M. Cilia, S&C and KAB re: MUFG account and Swiss blocking statute issues and follow-up letter to HSBC |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: Certificate of No Objection for sealing order |
| 1368.002 | 02/02/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: open issues tracking list |
| 1368.002 | 02/03/2023 | MR | 0.10 | 31.00 | email with Parcels re: Apostille |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with M. Ramirez and M. Pierce re: orders entered 2/3 |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | email with A. Zhao, LRC, S&C and A&M teams re: Wells Fargo turnover of bank account info |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with M. Russell re: discovery target turnover of bank account info |

**Detail Fee Task Code Billing Report**                                                        Page: 9
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and MR re: orders entered 2/3 |
| 1368.002 | 02/03/2023 | MR | 0.10 | 31.00 | Emails with KAB and MRP re: orders entered 2/3 |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Email w/ A. Zhao, LRC, S&C and A&M teams re: Wells Fargo turnover of bank account info |
| 1368.002 | 02/05/2023 | MR | 0.10 | 31.00 | email with MRP re: Apostille document |
| 1368.002 | 02/05/2023 | MR | 0.10 | 31.00 | email with parcels team re: Apostille document |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: Apostille document |
| 1368.002 | 02/06/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: documents to be apostilled in connection with Bahamian proceedings |
| 1368.002 | 02/06/2023 | MR | 0.30 | 93.00 | confer with MRP and NEJ re: Apostille documents (.1); emails with LRC and parcels team re: same (.2) |
| 1368.002 | 02/06/2023 | NEJ | 2.40 | 1,260.00 | Preparation of materials for notarization and apostille (2.0); Emails w. S&C and LRC re: same (.4) |
| 1368.002 | 02/06/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC and Parcels re: apostille service |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ and MR re: Apostille documents |
| 1368.002 | 02/06/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP and M. Ramirez re: Apostille documents |
| 1368.002 | 02/06/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and Parcels re: Apostille service |
| 1368.002 | 02/06/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: documents to be apostilled in connection with Bahamian proceedings |
| 1368.002 | 02/07/2023 | MR | 0.20 | 62.00 | confer with KAB re: open issues |
| 1368.002 | 02/07/2023 | MR | 0.20 | 62.00 | confer with parcels team re: Apostille (.1); email with dover parcels team re: same (.1) |
| 1368.002 | 02/07/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: apostilled documents for Bahamian proceedings |
| 1368.002 | 02/07/2023 | MR | 0.10 | 31.00 | email with LRC team re: filing plan for 2.7 |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | email with MNAT, S&C and M. Pierce re: privacy policy |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | call with MUFG counsel re: request for bank accounts |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Call w/ KAB re: open issues |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | email A&M, M. Cilia, C. Jensen and M. Pierce re: bank account info for discovery target and update on MUFG |
| 1368.002 | 02/07/2023 | NEJ | 0.20 | 105.00 | Call w. C. Hodges re: apostille status (.1); Email MRP re: same (.1) |
| 1368.002 | 02/07/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC team and S&C team re: Apostille issues |
| 1368.002 | 02/07/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team and Parcels re: Apostille status |
| 1368.002 | 02/07/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: 2/7 filings |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email with MNAT, S&C and M. Pierce re: privacy policy |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | confer with Ramirez re: open issues |
| 1368.002 | 02/07/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: Apostilled documents for Bahamian proceedings |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email with LRC team re: filing plan for 2.7 |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing plan for 2.7 |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: filing plan for 2.7 |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Email A&M, M. Cilia, C. Jensen and KAB re: bank account info for discovery target and update on MUFG |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Email NEJ re: Apostille status |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team and Parcels re: Apostille status |
| 1368.002 | 02/07/2023 | MR | 0.20 | 62.00 | Emails with LRC team and Parcels re: Apostille status |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | Call w/ HWR re: open issues |
| 1368.002 | 02/08/2023 | KAB | 0.20 | 164.00 | emails with D. Lorenzo re: turnover of MUFG records |
| 1368.002 | 02/08/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: filings for 2/8 and status thereof |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | email M. Cilia, A&M, S&C and M. Pierce re: bank account info for MUFG |
| 1368.002 | 02/08/2023 | NEJ | 2.60 | 1,365.00 | Prepare apostille documents and organize transfer (2.3); emails w. MRP and S&C re: same (.3) |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: filings for 2/8 and status thereof |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email M. Cilia, A&M, S&C and KAB re: bank account info for MUFG |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Emails w/ NEJ and S&C re: preparation of Apostille documents and organization of transfer |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | email with M. Cilia, A&M, C. Jensen and M. Pierce re: bank account info from MUFG (.1); review and analyze info (.1) |
| 1368.002 | 02/09/2023 | ALS | 0.50 | 100.00 | Confer with KAB re: letters for request for account information (.1); prepare same and email to KAB (.3); finalize and email same to parties, A&M, S&C, and LRC team (.1) |
| 1368.002 | 02/09/2023 | KAB | 1.30 | 1,066.00 | emails with S&C and LRC teams re: First Republic bank account requests and status of other outstanding requests (.4); email with A. Strauss re: same (.3); review and revise letter re: same (.3); draft exhibit to letter (.2); email with First Republic, S&C, M. |

**Detail Fee Task Code Billing Report**                                                                    Page: 10
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | Cilia and A&M re: same (.1) |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | emails with M. Cilia, A&M, S&C and M. Pierce re: bank account info provided by MUFG and related issues |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Emails w/ M. Cilia, A&M, S&C and KAB re: bank account info provided by MUFG and related issues |
| 1368.002 | 02/10/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: 2/10 and 2/13 filings and related issues |
| 1368.002 | 02/10/2023 | KAB | 0.10 | 82.00 | calls to and from J. Reimer re: First Republic Bank account info |
| 1368.002 | 02/10/2023 | KAB | 0.30 | 246.00 | email with counsel to MUFG and M. Pierce re: bank account info (.2); email M. Cilia, A&M, S&C and M. Pierce re: update on same (.1) |
| 1368.002 | 02/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: motion to dismiss turkish debtors and Certificate of No Objection for same |
| 1368.002 | 02/10/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: LayerZero |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: 2/10 and 2/13 filings and related issues |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | Email w/ counsel to MUFG and KAB re: bank account info (.2); email M. Cilia, A&M, S&C and KAB re: update on same (.1) |
| 1368.002 | 02/10/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: motion to dismiss turkish debtors and Certificate of No Objection for same |
| 1368.002 | 02/13/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: Certificate of No Objection for Turkish Debtors MTD, next steps for case closures and related issues |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | email with HWR re: filing updates (.1); email LRC team re: same (.1) |
| 1368.002 | 02/13/2023 | MR | 0.60 | 186.00 | emails with HWR re: Certificate of No Objection for motion to Dismiss Turkey Debtors (.2); draft same (.2); review email from MRP re: approval to file same (.1): file same (.1) |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: discovery target follow-up request (.1); email counsel to discovery target and M. Pierce re: same (.1) |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: Emergent and committee issues |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: BofA contact for turnover of records (.1); email BofA, S&C and LRC teams re: same (.1) |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | emails w/ MRP and MR re: drafting Certificate of No Objection for motion to dismiss turkish debtors |
| 1368.002 | 02/13/2023 | HWR | 0.20 | 95.00 | Review Certificate of No Objection for Order Dismissing Turkish Debtors |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ BofA re: information requests |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ M. Russell and KAB re: discovery target information requests |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Review and execute Certificate of No Objection re: MTD |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Certificate of No Objection for MTD |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and S&C re: follow up w/r/t discovery target follow-up request (.1); email w/ KAB and counsel to discovery target re: same (.1) |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: filing updates |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with M. Russell and M. Pierce re: discovery target information requests |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Revise Certificate of No Objection for MTD |
| 1368.002 | 02/14/2023 | KAB | 0.40 | 328.00 | email with M. Russell re: additional bank account information from discovery target (.1); review and analyze same (.2); email S&C, A&M and LRC teams re: same (.1) |
| 1368.002 | 02/14/2023 | MRP | 0.20 | 125.00 | Review email w/ M. Russell re: discovery target |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and A&M re: additional responses from discovery target |
| 1368.002 | 02/14/2023 | KAB | 0.30 | 246.00 | call with K. Hirsch re: BofA production of bank documents |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce re: call from DTCC |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email S&C team and M. Pierce re: update on BofA turnover |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email S. Hafizi re: STG tokens |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email D. Lorenzo and M. Pierce re: follow-up on MUFG bank account info |
| 1368.002 | 02/14/2023 | KAB | 0.70 | 574.00 | email with B. Scott re: STG token issue (.1); review and analyze letter re: same (.5); email LRC lit team re: same (.1) |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email with R. Evergreen and M. Pierce re: bank turnover request directed to First Republic |
| 1368.002 | 02/14/2023 | AGL | 0.50 | 575.00 | review and analyze letter and claim issues from georgia department of banking and finance |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | emails with counsel to First Republic re: request for records turnover |
| 1368.002 | 02/14/2023 | KAB | 0.40 | 328.00 | emails with S&C and M. Pierce re: 345 compliance and related issues |
| 1368.002 | 02/14/2023 | AGL | 0.30 | 345.00 | Review and analyze correspondence re: certain wallet security issues |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | review email and attached letter from M. Prough re: bond |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | emails with R. Evergreen and M. Pierce re: First Republic bank records |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and A&M re: additional responses from discovery target |

**Detail Fee Task Code Billing Report**                                      Page: 11
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: call from DTCC |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email S&C team and KAB re: update on BofA turnover |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email D. Lorenzo and KAB re: follow-up on MUFG bank account info |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ R. Evergreen and KAB re: bank turnover request directed to First Republic |
| 1368.002 | 02/14/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and KAB re: 345 compliance and related issues |
| 1368.002 | 02/14/2023 | MRP | 0.20 | 125.00 | Emails w/ R. Evergreen and KAB re: First Republic bank records |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: cash management research |
| 1368.002 | 02/15/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: cash management research |
| 1368.002 | 02/15/2023 | KAB | 0.40 | 328.00 | call with counsel to First Republic Bank re: request for turnover of bank records |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | email with LRC team re: research on cash management |
| 1368.002 | 02/15/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: cash management and 345 compliance |
| 1368.002 | 02/15/2023 | NEJ | 2.00 | 1,050.00 | Research re: revising cash management order |
| 1368.002 | 02/15/2023 | KAB | 0.40 | 328.00 | review order granting recognition of FTX DM |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: 2/15 filings |
| 1368.002 | 02/15/2023 | HWR | 4.20 | 1,995.00 | Research re: amending cash management order |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: amended cash management order research |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Confer w/ NEJ re: amending cash management order research |
| 1368.002 | 02/15/2023 | HWR | 1.90 | 902.50 | Draft memo re: amending cash management order (1.8); email same to KAB (.1) |
| 1368.002 | 02/15/2023 | KAB | 1.20 | 984.00 | email with LRC team re: cash management research (.2) review research findings (.8); email S&C and LRC teams re: same (.2) |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | emails with D. Lorenzo re: bank account records |
| 1368.002 | 02/15/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: 345(b) research |
| 1368.002 | 02/15/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re: cash management research |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: research on cash management |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: 2/15 filings |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: amended cash management order research |
| 1368.002 | 02/15/2023 | NEJ | 0.10 | 52.50 | Confer w. HWR re: amending cash management order research |
| 1368.002 | 02/15/2023 | MRP | 0.40 | 250.00 | Email w/ LRC team re: cash management research (.2); email S&C and LRC teams re: findings on same (.2) |
| 1368.002 | 02/15/2023 | HWR | 0.40 | 190.00 | Email w/ LRC team re: cash management research (.2); email S&C and LRC teams re: findings on same (.2) |
| 1368.002 | 02/15/2023 | NEJ | 0.40 | 210.00 | Email w. LRC team re: cash management research (.2); email S&C and LRC teams re: findings on same (.2) |
| 1368.002 | 02/15/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: 345(b) research |
| 1368.002 | 02/15/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: 345(b) research |
| 1368.002 | 02/15/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC team re: 345(b) research |
| 1368.002 | 02/16/2023 | MRP | 0.20 | 125.00 | Email w/ KAB re: open items and status updates |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Confer w/ AD re: upcoming filings |
| 1368.002 | 02/16/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: GDPR process |
| 1368.002 | 02/16/2023 | KAB | 0.20 | 164.00 | email with M. Pierce re: open issues and next steps |
| 1368.002 | 02/16/2023 | ACD | 0.10 | 31.00 | Confer with M. Pierce re: upcoming filings |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: GDPR process |
| 1368.002 | 02/17/2023 | NEJ | 0.20 | 105.00 | Call w. MRP re: open items and case status |
| 1368.002 | 02/17/2023 | NEJ | 0.20 | 105.00 | Call w. M. Ramirez re: open items and case status |
| 1368.002 | 02/17/2023 | NEJ | 0.20 | 105.00 | Call w. A. Dellose re: open items and case status |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: open issues |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Email w/ S&C team re: draft motion to seal LedgerX disclosures |
| 1368.002 | 02/17/2023 | AGL | 0.90 | 1,035.00 | review and analyze Emergent sofa, schedules, docket and eoa |
| 1368.002 | 02/17/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: follow-up on discovery target and MUFG bank requests |
| 1368.002 | 02/17/2023 | KAB | 0.10 | 82.00 | email with A&M, S&C and M. Pierce re: discovery target info and follow-up requests |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | call from Klestadt re: STG tokens (.1); email with M. Pierce re: same (.1) |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Call w/ NEJ re: open items and case status |
| 1368.002 | 02/17/2023 | MR | 0.20 | 62.00 | call with NEJ re: open items and case status |
| 1368.002 | 02/17/2023 | ACD | 0.20 | 62.00 | Call with N. Jenner re: open items and case status |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: follow-up on discovery target and MUFG bank requests |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, S&C and KAB re: discovery target info and follow-up requests |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: STG tokens |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Review filing version of Notice of Appearance for Emergent matter |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C re: cash management order amendment |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: registered agent issues |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Discussion w/ AGL re: replacement registered agent |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 02/21/2023 | AGL | 0.70 | 805.00 | communications with S&C, RLKS teams re: registered agent issues |
| 1368.002 | 02/21/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC re: pending filings |
| 1368.002 | 02/21/2023 | NEJ | 0.20 | 105.00 | Email w. LRC and S&C re: 345 compliance |
| 1368.002 | 02/21/2023 | MRP | 0.30 | 187.50 | Discussion w/ HWR re: open issues |
| 1368.002 | 02/21/2023 | KAB | 0.30 | 246.00 | emails with LRC, S&C and M. Cilia re: registered agent issues |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: 345 compliance and potential amendment to cash management order |
| 1368.002 | 02/21/2023 | AGL | 0.10 | 115.00 | discussion with Pierce re: replacement registered agent |
| 1368.002 | 02/21/2023 | HWR | 0.30 | 142.50 | Discussion w/ MRP re: open issues |
| 1368.002 | 02/21/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC, S&C and M. Cilia re: registered agent issues |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC, S&C and M. Cilia teams re: 345 compliance and potential amendment to cash management order |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: follow-up on discovery target and MUFG bank requests |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: additional bank follow-up information |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and MOFO re: follow up requests w/r/t discovery target account information |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | emails with M. Russell and M. Pierce re: discovery target bank account info and follow-ups |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and Wells Fargo re: information requests |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and RLKS re: MUFG account info |
| 1368.002 | 02/22/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: bank account requests status (.2); emails with Wells Fargo, S&C and LRC teams re: same (.1) |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | email A&M, M. Cilia, S&C and M. Pierce re: additional bank documents produced by MUFG |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | email with D. Felder re: questions on return of funds and related issues (.1); email with A. Kranzley re: same (.1) |
| 1368.002 | 02/24/2023 | KAB | 0.20 | 164.00 | email with A. Landis and R. Thompson re: West Realm Shires Services WTH and PFM accounts (.1); emails with A. Landis and A. Kranzley re: same (.1) |
| 1368.002 | 02/24/2023 | KAB | 0.10 | 82.00 | email with D. Felder re: update on questions on return of funds and related issues |
| 1368.002 | 02/24/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C and M. Pierce re: Ontario Teachers Pension share count issues and review certificates in connection with same |
| 1368.002 | 02/24/2023 | KAB | 0.20 | 164.00 | emails with A&M and M. Pierce re: open bank account requests and related issues |
| 1368.002 | 02/24/2023 | AGL | 0.20 | 230.00 | email with Brown and R. Thompson re: West Realm Shires Services WTH and PFM accounts (.1); emails with Brown and A. Kranzley re: same (.1) |
| 1368.002 | 02/24/2023 | MRP | 0.40 | 250.00 | Emails w/ A&M, S&C and KAB re: Ontario Teachers Pension share count issues and review certificates in connection with same |
| 1368.002 | 02/24/2023 | MRP | 0.20 | 125.00 | Emails w/ A&M and KAB re: open bank account requests and related issues |
| 1368.002 | 02/27/2023 | KAB | 0.60 | 492.00 | emails with S&C, LRC and M. Cilia re: registered agent issues (.2); review and analyze tracking chart re: same (.4) |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: open issues |
| 1368.002 | 02/27/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and M. Pierce re: WRS stock split and related issues |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, LRC and M. Cilia re: registered agent issues |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: open issues |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, A&M and KAB re: WRS stock split and related issues |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Call w/ M. Sukach re: OTPP and equity list plug |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email BofA and M. Pierce re: follow-up on record request |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and counsel to discovery target re: additional bank request |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | emails with S&C, A&M, M. Cilia and M. Pierce re: update on bank account record turnover |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with counsel to First Republic and M. Pierce re: bank record turnover |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and M. Pierce re: common shares and stock split issue |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: filings this week |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: anticipated filings this week |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | email with A&M and M. Pierce re: follow-up requests for discovery target (.1); email with counsel to discovery target and M. Pierce re: same (.1) |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: upcoming filings |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: UST comments to pending motions |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | emails with UST and M. Pierce re: pending matters and UST responses thereto |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email BofA and KAB re: follow-up on record request |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and counsel to discovery target re: additional bank statements |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, A&M, M. Cilia and KAB re: update on bank account record turnover |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ counsel to First Republic and KAB re: bank record turnover |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, A&M and KAB re: common shares and stock split issue |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: filings this week |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Email w/ A&M and KAB re: follow-up requests for discovery target (.1); email w/ counsel to discovery target and KAB re: same (.1) |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Emails w/ UST and KAB re: pending matters and UST responses thereto |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: anticipated filings this week |
| 1368.002 | 02/28/2023 | MR | 0.10 | 31.00 | emails with LRC team re: anticipated filings this week |
| 1368.002 | 02/28/2023 | ACD | 0.10 | 31.00 | Emails with LRC team re: anticipated filings this week |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: UST comments to pending motions |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC teams re: UST comments to pending motions |
| **Total for Phase ID B120** | | Billable | 60.50 | 39,332.50 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with Kroll, S&C, and A&M re: GDPR process |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | emails with Kroll, A&M and S&C teams re: GDPR id process |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: service issues |
| 1368.002 | 02/01/2023 | ACD | 0.50 | 155.00 | Emails with K. Brown re: phv for Ben Beller (0.1); draft same (0.3); email same with K. Brown (0.1) |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email KAB re: service issues |
| 1368.002 | 02/01/2023 | ACD | 1.00 | 310.00 | revise critical dates memo |
| 1368.002 | 02/02/2023 | MR | 0.50 | 155.00 | email with KAB re: finalizing and filing PHV for Benjamin S. Beller (.1); finalize same (.1); file same in main and adversary cases (.2); upload PFO in Bankruptcy and Adversary cases (.1) |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: pro hac for B. Beller |
| 1368.002 | 02/06/2023 | MR | 0.40 | 124.00 | update critical dates memo |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with J. Palmerson and M. Pierce re: QE pro hacs (.1); email with M. Pierce re: same (.1) |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Draft PHV for David M. Grable |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: D. Grable PHV |
| 1368.002 | 02/07/2023 | HWR | 0.40 | 190.00 | Draft service email to Kroll re: addition 2/7 filings (.2); email w/ MRP re: draft service email (.1); email to Kroll re: service (.1) |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Palmerson and KAB re: QE pro hacs (.1); email w/ KAB re: same (.1) |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: D. Grable PHV |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: draft service email |
| 1368.002 | 02/08/2023 | MR | 0.20 | 62.00 | call with ACD re: case updates and recently filed pleadings and open items |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and HWR re: sealed top 50 lists |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Email w/ QE re: pro hac for Dave Grable |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Service email to Kroll re: additional declarations |
| 1368.002 | 02/08/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 02/08/2023 | ACD | 0.20 | 62.00 | Call with M. Ramirez re: case updates and recently filed pleadings and open items |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and MRP re: sealed top 50 lists |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: PHV for D. Grable |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ QE re: PHV for D. Grable |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: finalizing and filing PHV for D. Grable |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Review finalized D. Grable PHV for filing and email with MR re: same |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn Emmanuel re: Grable PHV motion |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | emails with Quinn and LRC teams re: pro hac for D. Grable and related issues |
| 1368.002 | 02/09/2023 | MR | 0.70 | 217.00 | emails with HWR re: finalizing and filing PHV for D. Grable (.2); finalize same for filing (.1); pay fee and file same (.3); upload order re: same (.1) |
| 1368.002 | 02/09/2023 | MR | 0.20 | 62.00 | review docket re: order for PHV re: David Grable (.1); email with HWR re same (.1) |
| 1368.002 | 02/09/2023 | ACD | 0.70 | 217.00 | Review critical dates memo |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: PHV for D. Grable |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: order for PHV of D. Grable |
| 1368.002 | 02/10/2023 | MR | 0.30 | 93.00 | update critical dates relating to OCP declarations |
| 1368.002 | 02/10/2023 | KAB | 0.20 | 164.00 | emails with LRC, Kroll and S&C teams re: service issues |
| 1368.002 | 02/10/2023 | ACD | 1.00 | 310.00 | Update critical dates memo |
| 1368.002 | 02/10/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC, Kroll and S&C teams re: service issues |
| 1368.002 | 02/10/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC, Kroll and S&C teams re: service issues |
| 1368.002 | 02/13/2023 | KAB | 0.30 | 246.00 | email with S&C and M. Pierce re: Emergent on FTX case page (.1); emails with H. |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| | | | | | Robertson and M. Pierce re: coordination with clerk's office to fix same (.2) |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | review email from A. Purdon re: Emergent commencement notice & 341 meeting (.1); email LRC team re: updates to critical dates re: same (.1) |
| 1368.002 | 02/13/2023 | ACD | 1.00 | 310.00 | Emails with LRC re: 341 hearing in emergent bankruptcy case (0.1); update critical dates memo (0.5) emails with H. Robertson re: status of emergent on docket (0.1); review docket re: same (0.3) |
| 1368.002 | 02/13/2023 | HWR | 0.40 | 190.00 | Email LRC and Kroll re: service of Quinn Emanuel corrected fee statement, Order dismissing Turkish debtors, 2015.3 reports and amended agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: service email to Kroll re: Quinn Emanuel corrected fee statement, Order dismissing turkish debtors, 2015.3 reports and amended agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | HWR | 0.20 | 95.00 | Call w/ Clerk's Office regarding Emergent's Notice of Appearance |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: Emergent's Notice of Appearance and docket issues |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: Emergent's Notice of Appearance and docket issues |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: service of 2/13 filings |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and Kroll re: service of recently filed pleadings |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service instructions re: service of Quinn Emanuel corrected fee statement, Order dismissing Turkish debtors, 2015.3 reports and amended agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Kroll re: website updates to reflect dismissal of certain debtor entities |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C teams re: correcting case caption on ECF |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: ECF case caption issue |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Review amended Notice of Appearance of Emergent |
| 1368.002 | 02/13/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and KAB re: Emergent on FTX case page (.1); emails w/ KAB and HWR re: coordination with clerk's office to fix same (.2) |
| 1368.002 | 02/13/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: coordination with clerk's office to fix Emergent on FTX case page |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email LRC team re: updates to critical dates re: Emergent commencement notice & 341 meeting |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email LRC team re: updates to critical dates re: Emergent commencement notice & 341 meeting |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson re: Emergent's Notice of Appearance and docket issues |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C and LRC teams re: service of 2/13 filings |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C teams re: correcting case caption on ECF |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: correcting case caption on ECF |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and M. Pierce re: updates to case website |
| 1368.002 | 02/14/2023 | MRP | 0.20 | 125.00 | Email w/ S&C, KAB and Kroll teams re: case website updates |
| 1368.002 | 02/14/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 02/14/2023 | HWR | 0.50 | 237.50 | Email service instructions to LRC and Kroll re: S&C fee app, A&M fee app, Owl Hill staffing report, and second amended agenda |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Emails and communications with MRP re: service instructions to Kroll re: 2/14 filings |
| 1368.002 | 02/14/2023 | KAB | 0.50 | 410.00 | emails with Kroll, S&C, A&M, and LRC teams re: various service issues (.4); emails with T. Lewis re: same (.1) |
| 1368.002 | 02/14/2023 | MRP | 0.30 | 187.50 | Emails and communications w/ HWR re: service instructions to Kroll re: 2/14 filings |
| 1368.002 | 02/15/2023 | KAB | 0.20 | 164.00 | emails with J. Frumkin, A. Kranzley and M. Pierce re: creditor address update (.1); emails with S&C, A&M and M. Pierce re: same (.1) |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: ECF issue w/r/t to dismissed debtor cases |
| 1368.002 | 02/15/2023 | ACD | 0.60 | 186.00 | Update critical dates memo |
| 1368.002 | 02/15/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Frumkin, A. Kranzley and KAB re: creditor address update (.1); emails w/ S&C, A&M and KAB re: same (.1) |
| 1368.002 | 02/15/2023 | MR | 0.10 | 31.00 | Confer with MRP re: ECF issue w/r/t to dismissed debtor cases |
| 1368.002 | 02/16/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 02/17/2023 | ACD | 0.60 | 186.00 | Update critical dates memo (0.3); emails with M. Pierce re: Notice of Appearance in Emergent bankruptcy case (0.1); finalize and e-file same (0.5) |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | emails with LRC and Kroll teams re: service issues |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Emails w/ ACD re: Notice of Appearance in Emergent bankruptcy case |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and Kroll teams re: service issues |
| 1368.002 | 02/17/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and Kroll teams re: service issues |
| 1368.002 | 02/21/2023 | HWR | 0.40 | 190.00 | Email Kroll re: 2/21 filing service instructions |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: service email to Kroll and service of sealed documents |

**Detail Fee Task Code Billing Report**                                                    Page: 15
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Service sealed LedgerX Notice of Filing Sale Order and seal Bowmans Declaration on UST and counsel to the UCC |
| 1368.002 | 02/21/2023 | HWR | 0.40 | 190.00 | Emails w/ LRC and S&C re: service of 2/21 filings |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Review Kroll inquiry regarding service issues |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: service issues |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | email w/ LRC and Kroll re: service issues |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: service email to Kroll and service of sealed documents |
| 1368.002 | 02/21/2023 | MRP | 0.40 | 250.00 | Emails w/ LRC and S&C re: service of 2/21 filings |
| 1368.002 | 02/21/2023 | NEJ | 0.40 | 210.00 | Emails w. LRC and S&C re: service of 2/21 filings |
| 1368.002 | 02/21/2023 | NEJ | 0.20 | 105.00 | Review Kroll inquiry regarding service issues |
| 1368.002 | 02/21/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re: service issues |
| 1368.002 | 02/21/2023 | NEJ | 0.10 | 52.50 | Email w. LRC and Kroll re: service issues |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | review LRC and Kroll team emails re: 2/21 service |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | emails with Quinn and LRC teams re: pro hac for Nesser |
| 1368.002 | 02/22/2023 | MRP | 0.30 | 187.50 | Email w/ Quinn re: PHV motion for I. Nesser (.1); review the same (.2) |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: updates to creditor matrix |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, Kroll and S&C teams re: creditor matrix update |
| 1368.002 | 02/22/2023 | ACD | 0.60 | 186.00 | Review critical dates memo (0.4); confer with H. Robertson re: same (0.2) |
| 1368.002 | 02/22/2023 | MR | 0.50 | 155.00 | email with HWR re: filing PHV motion of Isaac Nesser (.1); finalize same for filing (.1); pay fee re: same (.1); file same (.1); upload order re: same (.1) |
| 1368.002 | 02/22/2023 | MR | 0.10 | 31.00 | email with LRC team re: PHV Motion of Isaac Nesser |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Review I. Nesser PHV |
| 1368.002 | 02/22/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: finalizing and filing I. Nesser PHV |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Email w/ Quinn Emanuel re: as-filed I. Nesser PHV |
| 1368.002 | 02/22/2023 | HWR | 0.20 | 95.00 | Confer w/ AD re: critical dates |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: critical dates |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: service of 2/22 pleadings |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filing PHV motion of Isaac Nesser |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: critical dates |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: service of 2/22 pleadings |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C and LRC teams re: service of 2/22 pleadings |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn and LRC teams re: order approving PHV |
| 1368.002 | 02/23/2023 | ACD | 0.30 | 93.00 | Update critical dates memo |
| 1368.002 | 02/23/2023 | MR | 0.20 | 62.00 | review docket re: order re: PHV motion for Issac Nesser (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/23/2023 | MR | 0.20 | 62.00 | calls with ACD re: PHV and NOW |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Email w/ J. Palmerson re: order granting I. Nesser PHV |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: critical dates |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn and LRC teams re: order approving PHV |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Email w/ Quinn and LRC teams re: order approving PHV |
| 1368.002 | 02/23/2023 | ACD | 0.20 | 62.00 | Calls with M. Ramirez re: PHV and NOW |
| 1368.002 | 02/23/2023 | ACD | 0.10 | 31.00 | Email with H. Robertson re: critical dates |
| 1368.002 | 02/24/2023 | HWR | 0.40 | 190.00 | Review/revise critical dates |
| 1368.002 | 02/24/2023 | HWR | 0.20 | 95.00 | Emails w/ AD re: critical dates |
| 1368.002 | 02/24/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: critical dates |
| 1368.002 | 02/24/2023 | ACD | 1.00 | 310.00 | Review newly filed pleading and update critical dates memo (0.8); emails with H. Robertson re: same (0.2) |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: critical dates |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with Kroll, S&C and LRC teams re: 2/27 service |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll, S&C and LRC teams re: 2/27 service |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll, S&C and LRC teams re: 2/27 service |
| 1368.002 | 02/28/2023 | ACD | 0.70 | 217.00 | Revise critical dates memo |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Kroll service question |
| 1368.002 | 02/28/2023 | HWR | 0.30 | 142.50 | Email w/ LRC, S&C and Kroll re: service of financial update and Schurti supplemental declaration |
| 1368.002 | 02/28/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C and LRC teams re: service of 2/28 filings |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Kroll service question |
| 1368.002 | 02/28/2023 | MRP | 0.30 | 187.50 | Emails w/ Kroll, S&C and LRC teams re: service of 2/28 filings |
| **Total for Phase ID B122** | Billable | | 31.80 | 15,148.50 | Case Administration |

**Detail Fee Task Code Billing Report**                                                                Page: 16

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 02/01/2023 | MR | 0.20 | 62.00 | email with KAB re: hearing objection deadlines for agenda re: 2.8 hearing (.1); update same (.1) |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: 2/6 agenda |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email LRC team re: updates to 2/6 agenda |
| 1368.002 | 02/01/2023 | MR | 0.40 | 124.00 | update 2.6 hearing agenda (.2); confer and email with MRP re: same (.2) |
| 1368.002 | 02/01/2023 | KAB | 0.50 | 410.00 | discussion with M. Pierce and N. Jenner re: agendas for Monday and Wednesday hearings, upcoming filings related thereto, fee apps and OCP decs |
| 1368.002 | 02/01/2023 | MRP | 0.50 | 312.50 | Revise Feb. 1 hearing agenda |
| 1368.002 | 02/01/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and LRC teams re: 2/6 hearing agenda and prep for 2/1 hearing |
| 1368.002 | 02/01/2023 | MRP | 0.50 | 312.50 | Conference with KAB and NEJ re: agendas for Monday and Wednesday hearings, upcoming filings related thereto, fee apps and OCP decs |
| 1368.002 | 02/01/2023 | NEJ | 0.10 | 52.50 | Email w. MRP and C. Hodges re: exhibits for 2/6 hearing |
| 1368.002 | 02/01/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: prep for 2/6 hearing |
| 1368.002 | 02/01/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team and S&C re: 2/6 hearing agenda and prep for 2/1 hearing |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: agenda for 2/6 hearing and 2/1 prep |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: update with respect to 2/8 hearing |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: hearing objection deadlines for agenda re: 2/8 hearing |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email KAB re: 2/6 agenda |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Confer and email w/ MR re: 2.6 hearing agenda |
| 1368.002 | 02/01/2023 | NEJ | 0.50 | 262.50 | Conference w/ KAB and MRP re: agendas for Monday and Wednesday hearings, upcoming filings related thereto, fee apps and OCP decs |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ and C. Hodges re: exhibits for 2/6 hearing |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: prep for 2/6 hearing |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: updates to 2/6 agenda |
| 1368.002 | 02/01/2023 | NEJ | 0.10 | 52.50 | email w. LRC team re: updates to 2/6 agenda |
| 1368.002 | 02/01/2023 | MR | 0.10 | 31.00 | email with LRC team re: updates to 2/6 agenda |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | Email with LRC team and S&C re: 2/6 hearing agenda and prep for 2/1 hearing |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team and S&C re: 2/6 hearing agenda and prep for 2/1 hearing |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | email w/ S&C and LRC teams re: update with respect to 2/8 hearing |
| 1368.002 | 02/01/2023 | NEJ | 0.20 | 105.00 | email w. S&C and LRC teams re: update with respect to 2/8 hearing |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: agenda for 2/6 hearing and hearing needs |
| 1368.002 | 02/02/2023 | MR | 0.40 | 124.00 | email with MRP re: hearing agenda (.1); finalize same for filing (.2); email with MRP re: filing same (.1) |
| 1368.002 | 02/02/2023 | MR | 0.30 | 93.00 | confer with MRP re: filing hearing agenda (.1); file same (.1); email with KAB and MRP re: as-filed for service (.1) |
| 1368.002 | 02/02/2023 | MR | 0.20 | 62.00 | update 2.8 hearing agenda |
| 1368.002 | 02/02/2023 | MR | 0.20 | 62.00 | update 2.15 hearing agenda |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez and M. Pierce re: service of agenda for 2/6 |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, LRC, UCC and JPL teams re: examiner hearing and related issues |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email R. Poppiti and M. Pierce re: 2/8 agenda and committee items |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | discussion with N. Jenner re: 2/6 hearing logistics |
| 1368.002 | 02/02/2023 | NEJ | 0.10 | 52.50 | Emails w. MRP re: 2/6 hearing prep |
| 1368.002 | 02/02/2023 | NEJ | 0.50 | 262.50 | Prep for 2/6 hearing (including courtroom presentation and technology) |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ re: hearing prep |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | emails w/ LRC and S&C teams re: agenda for 2/6 hearing and hearing needs |
| 1368.002 | 02/02/2023 | NEJ | 0.20 | 105.00 | emails w. LRC and S&C teams re: agenda for 2/6 hearing and hearing needs |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | email w/ MR re: hearing agenda (.1); email w/ MR re: filing same (.1) |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: filing hearing agenda (.1); email w/ KAB and MR re: as-filed for service (.1) |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C, LRC, UCC and JPL teams re: examiner hearing and related issues |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ R. Poppiti and KAB re: 2/8 agenda and committee items |
| 1368.002 | 02/02/2023 | NEJ | 0.10 | 52.50 | discussion w. KAB re: 2/6 hearing logistics |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Review comments to 2/6 agenda |
| 1368.002 | 02/03/2023 | MR | 0.20 | 62.00 | confer with MRP re: 2.6 hearing prep and amending agenda |
| 1368.002 | 02/03/2023 | MR | 0.60 | 186.00 | confer with NEJ re: 2.8 agenda (.1); update same (.5) |
| 1368.002 | 02/03/2023 | MR | 0.10 | 31.00 | update amended agenda re: 2.8 hearing |
| 1368.002 | 02/03/2023 | MR | 0.50 | 155.00 | review email with MRP re: status of committee's retentions for 2.8 agenda (.1); update agenda re: same (.4) |
| 1368.002 | 02/03/2023 | MR | 0.20 | 62.00 | prepare link for exhibits re: 2.6 hearing (.1); email with MRP re: same (.1) |
| 1368.002 | 02/03/2023 | MR | 0.20 | 62.00 | update joint exhibit list electronic folder (.1); email with MRP re: same (.1) |

**Detail Fee Task Code Billing Report**                                                           Page: 17
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 02/03/2023 | MR | 0.20 | 62.00 | review docket re: pretrial order (.1); email with MRP re: same (.1) |
| 1368.002 | 02/03/2023 | MR | 0.30 | 93.00 | update 2.6 amended agenda (.2); email with MRP re: same (.1) |
| 1368.002 | 02/03/2023 | NEJ | 0.80 | 420.00 | Confer w. M. Ramirez re: 2/6 hearing prep (.3); Emails w. MRP and S&C re: 2/6 hearing prep (.3); Call and emails w. C. Hodges re: prep for 2/6 hearing (.2) |
| 1368.002 | 02/03/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: examiner hearing logistics |
| 1368.002 | 02/03/2023 | KAB | 0.50 | 410.00 | emails with UST and LRC teams re: exhibit logistics for examiners hearing |
| 1368.002 | 02/03/2023 | KAB | 0.20 | 164.00 | emails with UCC and M. Pierce re: agenda for 2/8 hearing and related issues |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: 2.6 hearing prep and amending agenda |
| 1368.002 | 02/03/2023 | NEJ | 0.10 | 52.50 | Confer w. M. Ramirez re: 2.8 agenda |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: status of committee's retentions for 2.8 agenda |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: exhibits re: 2.6 hearing |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: joint exhibit list electronic folder |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: pretrial order |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: 2.6 amended agenda |
| 1368.002 | 02/03/2023 | MR | 0.30 | 93.00 | Confer with NEJ re: 2/6 hearing prep |
| 1368.002 | 02/03/2023 | MRP | 0.30 | 187.50 | Emails w/ NEJ and S&C re: 2/6 hearing prep |
| 1368.002 | 02/03/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: examiner hearing logistics |
| 1368.002 | 02/03/2023 | NEJ | 0.40 | 210.00 | Emails w. S&C and LRC teams re: examiner hearing logistics |
| 1368.002 | 02/03/2023 | MRP | 0.50 | 312.50 | Emails w/ UST and LRC teams re: exhibit logistics for examiners hearing |
| 1368.002 | 02/03/2023 | NEJ | 0.50 | 262.50 | Emails w. UST and LRC teams re: exhibit logistics for examiners hearing |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | Emails w/ UCC and KAB re: agenda for 2/8 hearing and related issues |
| 1368.002 | 02/03/2023 | MRP | 0.90 | 562.50 | Review chambers copies of pleadings for 2/6 hearing |
| 1368.002 | 02/03/2023 | MRP | 2.90 | 1,812.50 | Analyze exhibits for 2/6 hearing |
| 1368.002 | 02/03/2023 | MRP | 0.70 | 437.50 | Review compiled chambers copy of hearing exhibits |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | email with LRC and S&C teams re: amended agenda for 2/6 hearing |
| 1368.002 | 02/04/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: updates to 2/8 agenda |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | emails with UST and LRC team re: exhibits for examiner hearing |
| 1368.002 | 02/04/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC and S&C re: amended agenda for 2/6 hearing |
| 1368.002 | 02/04/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C teams re: amended agenda for 2/6 hearing |
| 1368.002 | 02/04/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: updates to 2/8 agenda |
| 1368.002 | 02/04/2023 | MR | 0.20 | 62.00 | Emails with LRC team re: updates to 2/8 agenda |
| 1368.002 | 02/04/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team re: updates to 2/8 agenda |
| 1368.002 | 02/04/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and LRC team re: exhibits for examiner hearing |
| 1368.002 | 02/04/2023 | MRP | 0.30 | 187.50 | Revise amended 2/6 hearing agenda |
| 1368.002 | 02/04/2023 | MRP | 0.10 | 62.50 | Revise filing version of amended agenda |
| 1368.002 | 02/05/2023 | KAB | 0.20 | 164.00 | emails with YCST and PH teams and M. Pierce re: agenda for 2/8 hearing |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | emails with UST and LRC teams re: exhibits for examiner hearing |
| 1368.002 | 02/05/2023 | MR | 0.60 | 186.00 | emails with parcels re: preparation for hearing (.2); prepare documents for production (.1); calls with parcels team re: same (.2) call with MRP re: same (.1) |
| 1368.002 | 02/05/2023 | MR | 0.20 | 62.00 | emails with JH re: hearing prep |
| 1368.002 | 02/05/2023 | MR | 0.10 | 31.00 | email with NEJ re: hearing transcripts |
| 1368.002 | 02/05/2023 | MR | 0.10 | 31.00 | call with MRP re: 2.8 hearing matters and agenda re: same |
| 1368.002 | 02/05/2023 | MR | 0.20 | 62.00 | emails with NEJ re: document production for hearing on Feb 6th |
| 1368.002 | 02/05/2023 | MR | 0.60 | 186.00 | review multiple emails from MRP re: 2.8 hearing agenda update re: Committee apps (.2); revise agenda re: same (.3); confer and email with NEJ re: same (.1) |
| 1368.002 | 02/05/2023 | MR | 0.50 | 155.00 | call with NEJ re: hearing prep for 2.6 and 2.8 hearing agenda |
| 1368.002 | 02/05/2023 | MR | 0.20 | 62.00 | emails with parcels re: document production for 2.6 hearing |
| 1368.002 | 02/05/2023 | AGL | 5.90 | 6,785.00 | prep for examiner hearing (1.9) meetings with S&C team, JR, A&M team re: examiner hearing and related issues (4.0) |
| 1368.002 | 02/05/2023 | KAB | 5.30 | 4,346.00 | prepare for Examiner's hearing, including review of exhibits, pleadings, and consideration of logistics |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: 2/8 agenda |
| 1368.002 | 02/05/2023 | KAB | 0.30 | 246.00 | email with UCC and LRC teams re: 2/8 agenda and various status updates |
| 1368.002 | 02/05/2023 | NEJ | 1.40 | 735.00 | Confer w. LRC team re: 2/6 hearing prep, case status and next steps |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team and S&C re: amended agenda for 2/8 hearing |
| 1368.002 | 02/05/2023 | NEJ | 2.40 | 1,260.00 | Prep for 2/6 hearing (2.0); Confer and emails w. M. Ramirez, A. Strauss and J. Huynh re: same (.4) |
| 1368.002 | 02/05/2023 | NEJ | 1.10 | 577.50 | Revise amended agenda (.8); Emails w. KAB and MRP re: same (.3) |
| 1368.002 | 02/05/2023 | MRP | 0.20 | 125.00 | Emails w/ YCST and PH teams and KAB re: agenda for 2/8 hearing |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and LRC teams re: exhibits for examiner hearing |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Call w/ MR re: preparation for hearing and Parcels |

**Detail Fee Task Code Billing Report**  Page: 18
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | Email w. M. Ramirez re: hearing transcripts |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Call w/ MR re: 2.8 hearing matters and agenda re: same |
| 1368.002 | 02/05/2023 | NEJ | 0.20 | 105.00 | Emails w. M. Ramirez re: document production for 2/6 hearing |
| 1368.002 | 02/05/2023 | MRP | 0.20 | 125.00 | Emails w/ MR re: 2.8 hearing agenda update re: Committee apps |
| 1368.002 | 02/05/2023 | NEJ | 0.50 | 262.50 | Call w. M. Ramirez re: hearing prep for 2.6 and 2.8 hearing agenda |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: 2/8 agenda |
| 1368.002 | 02/05/2023 | MRP | 0.30 | 187.50 | Email w/ UCC and LRC teams re: 2/8 agenda and various status updates |
| 1368.002 | 02/05/2023 | MR | 0.40 | 124.00 | Confer and emails with NEJ, AS, and JH re: prep for 2/6 hearing |
| 1368.002 | 02/05/2023 | KAB | 0.30 | 246.00 | Emails with M. Pierce and N. Jenner re: amended agenda |
| 1368.002 | 02/05/2023 | MRP | 0.30 | 187.50 | Emails w/ KAB and NEJ re: amended agenda |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: agenda for 2/8 hearing |
| 1368.002 | 02/05/2023 | KAB | 1.40 | 1,148.00 | Confer with LRC team re: 2/6 hearing prep, case status and next steps |
| 1368.002 | 02/05/2023 | MRP | 1.40 | 875.00 | Confer w/ LRC team re: 2/6 hearing prep, case status and next steps |
| 1368.002 | 02/05/2023 | AGL | 0.40 | 460.00 | communications with LRC team re: 2/6 hearing |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | confer and email w. M. Ramirez re: 2/8 hearing agenda update |
| 1368.002 | 02/05/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC and committee re: 2/8 agenda and status updates |
| 1368.002 | 02/05/2023 | MRP | 5.10 | 3,187.50 | Prepare for 2/6 hearing including, but not limited to, numerous discussions w/ co-counsel and LRC teams; numerous emails regarding hearing preparations and matters; reviewing and preparing hearing materials |
| 1368.002 | 02/05/2023 | MRP | 0.30 | 187.50 | Review and revise draft of February 8 hearing agenda |
| 1368.002 | 02/06/2023 | MR | 1.60 | 496.00 | assist with preparations for 2.6 hearing, including production of materials and binders for same |
| 1368.002 | 02/06/2023 | MR | 0.20 | 62.00 | multiple emails with MRP re: updating hearing agenda for 2.8 hearing |
| 1368.002 | 02/06/2023 | MR | 0.10 | 31.00 | email with HWR re: zoom link for 2.8 hearing |
| 1368.002 | 02/06/2023 | HWR | 0.20 | 95.00 | Emails w/ R. Cavello re: feb 8 hearing link |
| 1368.002 | 02/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: Feb 8 hearing link |
| 1368.002 | 02/06/2023 | MR | 0.50 | 155.00 | further emails with MRP re: finalizing 2.8 hearing agenda (.2); email with HWR re: same (.1) finalize same (.1); file same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.20 | 62.00 | further revisions of the finalized agenda (.1); email with HWR re: same (.1) |
| 1368.002 | 02/06/2023 | MR | 0.20 | 62.00 | draft amended agenda |
| 1368.002 | 02/06/2023 | KAB | 8.40 | 6,888.00 | prepare for hearing, including review of materials (1.7), meetings w/ S&C, J. Ray, and A. Landis re: hearing and related issues (2.6); attend (3.4) examiner hearing; attend post-hearing meeting with S&C, LRC, J. Ray, E. Mosley (.7) |
| 1368.002 | 02/06/2023 | AGL | 7.30 | 8,395.00 | meetings with JR, S&C team in preparation for hearing (2.6); attend hearing re: examiner (3.4); post hearing meetings re: hearing issues and related matters (1.3) |
| 1368.002 | 02/06/2023 | MR | 0.10 | 31.00 | email with transcriber re: 2.6 hearing transcript |
| 1368.002 | 02/06/2023 | NEJ | 3.00 | 1,575.00 | Prep for examiner hearing, including preparation of materials for use in court |
| 1368.002 | 02/06/2023 | NEJ | 3.40 | 1,785.00 | Attend examiner hearing |
| 1368.002 | 02/06/2023 | NEJ | 1.00 | 525.00 | Attend to hearing follow up matters |
| 1368.002 | 02/06/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC re: agenda for 2/8 hearing |
| 1368.002 | 02/06/2023 | HWR | 3.40 | 1,615.00 | Attend 2/6 hearing |
| 1368.002 | 02/06/2023 | MRP | 0.20 | 125.00 | Emails w/ MR re: updating hearing agenda for 2.8 hearing |
| 1368.002 | 02/06/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: finalizing 2.8 hearing agenda |
| 1368.002 | 02/06/2023 | HWR | 0.20 | 95.00 | Email w/ LRC team re: finalizing 2.8 hearing agenda |
| 1368.002 | 02/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: finalized agenda |
| 1368.002 | 02/06/2023 | MR | 0.10 | 31.00 | Emails with LRC re: agenda for 2/8 hearing |
| 1368.002 | 02/06/2023 | MRP | 0.20 | 125.00 | Review and comment on updated draft of 2/8 hearing agenda |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Review UCC comments on draft 2/8 hearing agenda |
| 1368.002 | 02/06/2023 | MRP | 2.00 | 1,250.00 | Prepare for hearing including reviewing hearing binders and materials; communications with LRC and S&C team re: hearing materials and prep |
| 1368.002 | 02/06/2023 | MRP | 3.40 | 2,125.00 | Attend 2/6 hearing |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce and N. Jenner re: amended 2/8 agenda |
| 1368.002 | 02/07/2023 | MR | 0.40 | 124.00 | confer with MRP re: amending agenda and committee filings in relation to their fee apps(.1); confer with NEJ re: same (.1); update agenda (.2) |
| 1368.002 | 02/07/2023 | MR | 0.50 | 155.00 | review docket re: multiple filings related to committee's retention application (supplemental declarations, COC's and entered orders re: same) (.3); update agenda re: same (.2) |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email with R. Cavello and M. Pierce re: 2/8 hearing |
| 1368.002 | 02/07/2023 | HWR | 0.40 | 190.00 | Review and revise amended agenda for 2/8 hearing |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: revised 2/8 amended agenda |
| 1368.002 | 02/07/2023 | AGL | 0.90 | 1,035.00 | communications with S&C and LRC teams re: 2/8 hearing and related issues |

**Detail Fee Task Code Billing Report**                                                                                                 Page: 19
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 02/07/2023 | KAB | 0.90 | 738.00 | emails with S&C and LRC teams re: 2/8 hearing and related issues |
| 1368.002 | 02/07/2023 | NEJ | 0.30 | 157.50 | Revise amended agenda for 2/8 hearing (.2); Emails w. MRP and M. Ramirez re: same (.1) |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB and NEJ re: amended 2/8 agenda |
| 1368.002 | 02/07/2023 | NEJ | 0.20 | 105.00 | Discussion w. KAB and MRP re: amended 2/8 agenda |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: amending agenda and committee filings in relation to their fee apps |
| 1368.002 | 02/07/2023 | NEJ | 0.10 | 52.50 | Confer w. M. Ramirez re: amending agenda and committee filings in relation to their fee apps |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Email w/ R. Cavello and KAB re: 2/8 hearing |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: revised 2/8 amended agenda |
| 1368.002 | 02/07/2023 | MRP | 0.90 | 562.50 | Emails w/ S&C and LRC teams re: 2/8 hearing and related issues |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and MR re: amended agenda for 2/8 hearing |
| 1368.002 | 02/07/2023 | MR | 0.10 | 31.00 | Emails with MRP and NEJ re: amended agenda for 2/8 hearing |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Revise amended 2/8 hearing agenda |
| 1368.002 | 02/08/2023 | MR | 1.60 | 496.00 | emails with LRC team re: amended agenda (.2); update and email with LRC team re: same (.1); call with MRP re: cancelled hearing agenda (.1); draft same (.1); email with MRP re: same (.1); review docket re: entered orders for YCST retention app and 2004 motions (.2); email with LRC team re: same (.2) further update agenda re: same (.2); emails with MRP re: finalized agenda (.2); file same (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/08/2023 | KAB | 0.30 | 246.00 | emails with Committee and LRC teams re: 2/8 hearing issues |
| 1368.002 | 02/08/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: 2/8 hearing issues and cancellation of same and amended agenda |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | emails with UST and LRC teams re: 2/8 hearing |
| 1368.002 | 02/08/2023 | KAB | 0.30 | 246.00 | emails with chambers and LRC team re: 2/8 hearing |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | email with M. Dero re: 2/8 hearing status |
| 1368.002 | 02/08/2023 | AGL | 0.90 | 1,035.00 | communications with S&C and LRC teams re: hearing issues, agenda and cancellation |
| 1368.002 | 02/08/2023 | NEJ | 0.40 | 210.00 | Emails w. LRC team re: 2/8 hearing agenda |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Call w/ MR re: cancelled hearing agenda (.1); email w/ MR re: same (.1); emails w/ MR re: finalized agenda (.1) |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Emails w/ Committee and LRC teams re: 2/8 hearing issues |
| 1368.002 | 02/08/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: 2/8 hearing issues and cancellation of same and amended agenda |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and LRC teams re: 2/8 hearing |
| 1368.002 | 02/08/2023 | HWR | 0.40 | 190.00 | Emails w/ LRC team re: 2/8 hearing agenda |
| 1368.002 | 02/08/2023 | ACD | 0.40 | 124.00 | Emails with LRC team re: 2/8 hearing agenda |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Revise amended agenda cancelling hearing |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: extension of UST objection deadline for de minimis asset sale motion (.1); emails with LRC team re: updates to agenda re: same (.1) |
| 1368.002 | 02/09/2023 | MR | 0.10 | 31.00 | email with KAB re: 2.15 agenda |
| 1368.002 | 02/09/2023 | MR | 0.70 | 217.00 | update 2.15 hearing agenda |
| 1368.002 | 02/09/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: agenda and objection deadline for sale of de minimus assets |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | emails with YCST and LRC teams re: 2/15 agenda and status of FTI and Jefferies retention apps |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: agenda and objection deadline for sale of de minimus assets |
| 1368.002 | 02/09/2023 | ACD | 0.10 | 31.00 | Emails with LRC team re: agenda and objection deadline for sale of de minimus assets |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: agenda and objection deadline for sale of de minimus assets |
| 1368.002 | 02/09/2023 | MR | 0.20 | 62.00 | emails with YCST and LRC teams re: 2/15 agenda and status of FTI and Jefferies retention apps |
| 1368.002 | 02/09/2023 | HWR | 0.20 | 95.00 | emails w/ YCST and LRC teams re: 2/15 agenda and status of FTI and Jefferies retention apps |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Emails w/ YCST and LRC teams re: 2/15 agenda and status of FTI and Jefferies retention apps |
| 1368.002 | 02/10/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: agenda for 2/15 hearing |
| 1368.002 | 02/10/2023 | MR | 0.20 | 62.00 | confer with MRP re: agenda for 2.15 hearing; update same |
| 1368.002 | 02/10/2023 | HWR | 0.30 | 142.50 | Review 2/15 agenda |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: 2/15 agenda |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 02/10/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: agenda for 2/15 hearing |
| 1368.002 | 02/10/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: agenda for 2.15 hearing |
| 1368.002 | 02/12/2023 | KAB | 0.10 | 82.00 | email with YCST and LRC teams re: status of Jefferies retention for agenda |
| 1368.002 | 02/12/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: agenda for 2/15 hearing |
| 1368.002 | 02/12/2023 | MR | 0.10 | 31.00 | email with YCST and LRC teams re: status of Jefferies retention for agenda |
| 1368.002 | 02/12/2023 | MRP | 0.10 | 62.50 | Email w/ YCST and LRC teams re: status of Jefferies retention for agenda |
| 1368.002 | 02/12/2023 | HWR | 0.10 | 47.50 | Email w/ YCST and LRC teams re: status of Jefferies retention for agenda |
| 1368.002 | 02/12/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with YCST and LRC teams re: agenda items and updates |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with R. Cavello, RLF, A. Landis and M. Lunn re: 2/15 Ch. 15 hearing and witness issue |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with YCST and LRC teams re: FTI retention related pleadings and updates to agenda re: same (.1); email with A. Kranzley and M. Pierce re: same (.1) |
| 1368.002 | 02/13/2023 | MR | 1.60 | 496.00 | Calls with MRP re: updating hearing agenda (.2); call (.1) and confer with ACD re: same (.1); review docket re: pleadings related to same (.2); email with HWR re: zoom information for same (.1); review docket re: Certification of Counsel: De Minimis Sale Motion (.1); review pleading related to agenda (.2) update to same (.2); finalize same for filing (.1); further email with MRP re: approval for filing (.1) file same (.1); email as-filed to LRC team (.1) |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: Ch. 15 agenda |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | review ch. 15 agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | review JPLs witness list for 2/15 hearing |
| 1368.002 | 02/13/2023 | MR | 0.20 | 62.00 | review docket re: agenda re: chapter 15 case scheduled for 2.15 hearing (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/13/2023 | AGL | 0.30 | 345.00 | communications with S&C team re: 2/15 hearing agenda and examiner issues (.2); communications with lrc team re: same (.1) |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: 2/15 hearing |
| 1368.002 | 02/13/2023 | HWR | 0.30 | 142.50 | Review amended agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: 2/15 amended agenda service |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: 2/15 hearing prep |
| 1368.002 | 02/13/2023 | HWR | 0.30 | 142.50 | Email w/ S&C team re: 2/15 hearing prep |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ R. Cavello re: hearing information for 2/15 |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: 2/15 hearing information |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | email w/ MR re: draft amended 2/15 agenda |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: amended agenda |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ RLF re: amended agenda items for 2/15 hearing |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and Chambers re: additional matters for amended agenda w/ Chapter 15 and witnesses |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: 2/15 hearing prep |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Review JPLs witness list for chapter 15 recognition hearing |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Review Chapter 15 hearing agenda |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: chapter 15 hearing agenda |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: service of hearing agenda |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: agenda for 2/15 hearing |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley and KAB re: FTI retention related pleadings and updates to agenda re: same |
| 1368.002 | 02/13/2023 | MRP | 0.30 | 187.50 | Calls w/ MR re: updating hearing agenda (.2); emails w/ MR re: approval for filing (.1) |
| 1368.002 | 02/13/2023 | ACD | 0.20 | 62.00 | Call and confer with M. Ramirez re: updating hearing agenda |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: agenda re: chapter 15 case scheduled for 2.15 hearing |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: agenda re: chapter 15 case scheduled for 2.15 hearing |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: agenda re: chapter 15 case scheduled for 2.15 hearing |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C teams re: 2/15 hearing |
| 1368.002 | 02/13/2023 | MR | 0.10 | 31.00 | Email with HWR re: draft amended 2/15 agenda |
| 1368.002 | 02/13/2023 | MR | 0.10 | 31.00 | Email with LRC team re: amended agenda |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: amended agenda |
| 1368.002 | 02/13/2023 | MRP | 0.30 | 187.50 | Review and revise 2/15 hearing agenda |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Revise amended 2/15 hearing agenda |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: Feb 15 hearing |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and M. Pierce re: 2/15 hearing |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 02/14/2023 | MR | 0.30 | 93.00 | emails with LRC team re: hearing prep |
| 1368.002 | 02/14/2023 | AGL | 0.20 | 230.00 | communications with JR re: audio feed for hearing |
| 1368.002 | 02/14/2023 | ACD | 2.70 | 837.00 | Confer with A. Landis re: zoom and live feed information for 2/15 hearing (0.2); emails with clerks office re: same (0.2) |
| 1368.002 | 02/14/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: 2/15 hearing prep |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Confer w/ LRC team re: 2/15 hearing prep |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: second amended agenda |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Review/revise second amended agenda for 2/15 hearing |
| 1368.002 | 02/14/2023 | KAB | 0.70 | 574.00 | emails with YCST and LRC teams re: updates on status of Jefferies and FTI retentions and amending agenda (.3); emails with S&C and LRC teams re: same (.2); emails with LRC team re: agenda amendments and related issues (.2) |
| 1368.002 | 02/14/2023 | AGL | 0.90 | 1,035.00 | review and analyze jpl exhibit list and related filings for recognition hearing |
| 1368.002 | 02/14/2023 | KAB | 0.30 | 246.00 | emails with YCST, LRC and Chambers re: 2/15 hearing and related issues |
| 1368.002 | 02/14/2023 | KAB | 0.70 | 574.00 | emails with RLF, Chambers and UST re: recognition hearing and related pleadings (.1); review and analyze same (.6) |
| 1368.002 | 02/14/2023 | MR | 0.30 | 93.00 | emails with MRP, HWR and ACD re: updates to agenda (.2); email with ACD re: same (.1); |
| 1368.002 | 02/14/2023 | AGL | 0.10 | 115.00 | email with KAB and MRP re: Feb 15 hearing |
| 1368.002 | 02/14/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: hearing prep |
| 1368.002 | 02/14/2023 | ACD | 0.30 | 93.00 | emails with LRC team re: hearing prep |
| 1368.002 | 02/14/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: hearing prep |
| 1368.002 | 02/14/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: second amended agenda |
| 1368.002 | 02/14/2023 | ACD | 1.00 | 310.00 | assist with preparation for 2/15 hearing, including preparation of binders |
| 1368.002 | 02/14/2023 | ACD | 1.30 | 403.00 | emails with LRC team re: second amended agenda (0.3) ; revise same (0.7); finalize and e-file same (0.3) |
| 1368.002 | 02/14/2023 | MRP | 0.30 | 187.50 | Revise 2/15 amended agenda |
| 1368.002 | 02/14/2023 | MRP | 2.60 | 1,625.00 | Prepare for February 15 hearing |
| 1368.002 | 02/15/2023 | HWR | 0.80 | 380.00 | 2/15 hearing prep, including review of binders and materials |
| 1368.002 | 02/15/2023 | HWR | 0.80 | 380.00 | attend 2/15 hearing |
| 1368.002 | 02/15/2023 | AGL | 2.20 | 2,530.00 | prepare for (.4) and attend (1.8) hearing re: agenda items listed in Chapter 11 and Chapter 15 case |
| 1368.002 | 02/15/2023 | MR | 1.50 | 465.00 | draft 3.8 hearing agenda (1.2); review dockets re: matters going forward and pleadings related to same (.3) |
| 1368.002 | 02/15/2023 | NEJ | 0.40 | 210.00 | Prep for 2/15 hearing (.3); Confer w. MRP re: same (.1) |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | emails with Chambers, LRC and YCST teams re: hearing and materials provided in connection therewith |
| 1368.002 | 02/15/2023 | ACD | 1.00 | 310.00 | Assist with preparation for 2/15 hearing, including preparation of binders and materials |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: prep for 2/15 hearing |
| 1368.002 | 02/15/2023 | MRP | 3.70 | 2,312.50 | Prepare for (1.9) and attend (1.8) 2/15 hearing |
| 1368.002 | 02/22/2023 | MR | 0.50 | 155.00 | update March 8th hearing agenda |
| 1368.002 | 02/27/2023 | MR | 0.30 | 93.00 | update 3/8 hearing agenda |
| 1368.002 | 02/28/2023 | MRP | 0.30 | 187.50 | Email w/ UST and KAB re: items set for March 8 hearing and UST comments on the same |
| 1368.002 | 02/28/2023 | KAB | 0.30 | 246.00 | Email with UST and M. Pierce re: items set for March 8 hearing and UST comments on the same |
| **Total for Phase ID B134** | | Billable | 139.40 | 90,571.50 | Hearings |
| | | | | | |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with A. Stulman re: service of Voyager complaint |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: notice of service of discovery responses (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, and LRC teams re: 2004s and extension of UST response deadline |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with S&C lit team and LRC re: Voyager service and pro hac for B. Beller |
| 1368.002 | 02/01/2023 | KAB | 0.90 | 738.00 | email (.1) and call (.2) with A. Stulman re: service of Voyager complaint; review and analyze rules re: waiver of service (.3); emails with S&C and LRC teams re: updates on same and related issues (.3) |
| 1368.002 | 02/01/2023 | KAB | 0.50 | 410.00 | call with M. Harvey re: Ad Hoc adversary and customer name sealing issues |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | emails with S&C, Entwistle and A. Landis re: stip to extend dl to respond to class |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | action complaint |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email B. Glueckstein and M. Pierce re: finalization and filing of stip extending deadline in class action adv. |
| 1368.002 | 02/01/2023 | KAB | 0.40 | 328.00 | Attend 2004 meet & confer follow-up with S&C lit team and counsel to N. Singh |
| 1368.002 | 02/01/2023 | KAB | 0.70 | 574.00 | email with M. Pierce re: motion to extend the removal deadline (.1); review and revise pleadings re: same (.6) |
| 1368.002 | 02/01/2023 | NEJ | 0.40 | 210.00 | Draft PFO for motion to extend removal deadline (.2); Confer and email w. MRP re: same (.2) |
| 1368.002 | 02/01/2023 | AGL | 0.20 | 230.00 | communications with counsel to class action plaintiffs re: complaint, acceptance of service and related issues |
| 1368.002 | 02/01/2023 | AGL | 0.30 | 345.00 | communications with discovery target re: discovery responses |
| 1368.002 | 02/01/2023 | AGL | 0.30 | 345.00 | communications with cyber discovery target re: discovery requests |
| 1368.002 | 02/01/2023 | ACD | 0.30 | 93.00 | Emails with M. Pierce re: notice of discovery (0.1); finalize and e-file same (0.2) |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Notice of Service of adversary responses |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C teams re: service of adversary complaint |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ S&C lit team and LRC re: Voyager service and pro hac for B. Beller |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C, and LRC teams re: 2004s and extension of UST response deadline |
| 1368.002 | 02/01/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: updates on waiver of service and related issues |
| 1368.002 | 02/01/2023 | AGL | 0.20 | 230.00 | emails with S&C, Entwistle and KAB re: stip to extend dl to respond to class action complaint |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ B. Glueckstein and KAB re: finalization and filing of stip extending deadline in class action adv. |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: motion to extend the removal deadline |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Confer and email w/ NEJ re: PFO for motion to extend removal deadline |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Emails w/ ACD re: notice of discovery |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Update and finalize notice of service of discovery |
| 1368.002 | 02/01/2023 | MRP | 0.80 | 500.00 | Review and revise draft removal extension motion and proposed order |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with S&C lit team and counsel to N. Singh re: discovery, 2004 and related issues |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email S. Tucker and M. Pierce re: adversary re: extending Class Action dl |
| 1368.002 | 02/02/2023 | MR | 0.10 | 31.00 | email with KAB and MRP re: adversary pre trial conference |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley re: status of COCs |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | review email from B. Hackman re: limited objection to 2004s |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | email with A. Stulman re: waiver of service of process for Voyager |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | email from B. Hackman re: UST limited objection to 2004 motions; review and analyze objection |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with QE team and A. Landis re: 2004 requests and related issues |
| 1368.002 | 02/02/2023 | MR | 0.40 | 124.00 | confer with MRP re: Certificate of No Objection for motion to seal 2004 motion (.1); draft same (.2); email with MRP re: same (.1) |
| 1368.002 | 02/02/2023 | MR | 0.20 | 62.00 | email with MRP re: finalizing Certificate of No Objection re: 2004 seal motion (.1); finalize same for filing (.1) |
| 1368.002 | 02/02/2023 | MR | 0.20 | 62.00 | file Certificate of No Objection re: sealing 2004 motion (.1); upload order re: same (.1) |
| 1368.002 | 02/02/2023 | NEJ | 1.20 | 630.00 | Revise removal motion (1.1); confer w. MRP re: same (.1) |
| 1368.002 | 02/02/2023 | MR | 0.30 | 93.00 | email with MRP re: filing stip re: extending time to respond to complaint (.1); finalize same for filing (.2) |
| 1368.002 | 02/02/2023 | MR | 0.80 | 248.00 | email with MRP re: Certification of Counsel re: stip extending time to file response to complaint in adversary matter (.1); finalize same for filing (.2); email with KAB and MRP re: same (.1) file same (.2); update and upload order re: same (.1); email with KAB and MRP re: same (.1) |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | review UST notice of service of discovery |
| 1368.002 | 02/02/2023 | AGL | 0.20 | 230.00 | communications with QE team and KAB re: discovery demand letters |
| 1368.002 | 02/02/2023 | AGL | 0.30 | 345.00 | communications with counsel to Voyager re: acceptance of service and request to extend time to respond to complaint |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: limited objection to 2004 motions |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: pre-trial conference dates |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and MR re: adversary pre trial conference |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and M. Ramirez re: adversary pre trial conference |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | email w/ S. Tucker and KAB re: adversary stip extending Class Action dl |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: Certificate of No Objection for motion to seal 2004 motion (.1); email with MR re: same (.1) |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | email w/ MR re: finalizing Certificate of No Objection re: 2004 seal motion |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: removal motion |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | email w/ MR re: filing stip re: extending time to respond to complaint |
| 1368.002 | 02/02/2023 | MRP | 0.30 | 187.50 | email w/ MR re: Certification of Counsel re: stip extending time to file response to complaint in adversary matter (.1); email w/ KAB and MR re: same (.1); email w/ KAB and MR re: order for same (.1) |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | email with M. Pierce and M. Ramirez: Certification of Counsel re: stip extending time to file response to complaint in adversary matter (.1); email with M. Pierce and M. Ramirez re: order for same (.1) |
| 1368.002 | 02/02/2023 | MR | 0.10 | 31.00 | Email with MRP re: pre-trial conference dates |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | review and analyze UST limited obj to 2004 motions |
| 1368.002 | 02/02/2023 | KAB | 0.30 | 246.00 | review and analyze UST notice of witnesses; consider issues related to same |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel re: 2004 sealing motion |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Review revised 2004 proposed order |
| 1368.002 | 02/02/2023 | MRP | 0.40 | 250.00 | Review final filing versions of stipulation to extend time and proposed order |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | review email from A. Purdon re: Emergent Fidelities bankruptcy filing |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: motion to extend removal deadline |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: motion to extend removal deadline |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: revised recognition order |
| 1368.002 | 02/05/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: reply in support of 2004 motions (.2); review and revise reply (.4); email LRC team re: finalization, filing and service of same (.2) |
| 1368.002 | 02/05/2023 | MR | 0.10 | 31.00 | communicate with MRP re: filing reply to 2004 motion |
| 1368.002 | 02/05/2023 | MR | 0.40 | 124.00 | review email with LRC re: finalizing reply to 2004 motion (.1); finalize same (.1); file same (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: as-entered pre-trial order |
| 1368.002 | 02/05/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: reply in support of 2004 motions |
| 1368.002 | 02/05/2023 | MR | 0.20 | 62.00 | Emails w/ S&C and LRC teams re: reply in support of 2004 motions |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Communications w/ MR re: filing reply to 2004 motion |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: as-entered pre-trial order |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: as-entered pre-trial order |
| 1368.002 | 02/05/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: as-entered pre-trial order |
| 1368.002 | 02/06/2023 | KAB | 0.10 | 82.00 | email A. Stulman and LRC team re: Voyager service of process |
| 1368.002 | 02/06/2023 | KAB | 0.10 | 82.00 | email with S&C lit team and LRC re: Voyager service of process |
| 1368.002 | 02/06/2023 | AGL | 0.30 | 345.00 | communications with counsel to voyager and KAB re: acceptance of service of complaint and related issues |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ A. Stulman and LRC team re: Voyager service of process |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ S&C lit team and LRC re: Voyager service of process |
| 1368.002 | 02/07/2023 | KAB | 0.70 | 574.00 | email LRC and Potter teams re: Voyager complaint and service issues (.2); discussion with M. McGuire re: same (.2); call with A. Stulman re: same (.3) |
| 1368.002 | 02/07/2023 | KAB | 0.40 | 328.00 | emails with UST, S&C and LRC teams re: proposed resolution of 2004s (.2); emails with S&C and LRC teams re: same (.2) |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and UST teams re: resolution of coop motion |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: revised orders and Certification of Counsel's for 2004s (.1); email with LRC team re: drafting of Certification of Counsels for same (.1) |
| 1368.002 | 02/07/2023 | HWR | 0.60 | 285.00 | Draft/revise COCs for 2004 motions |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: COCs for 2004 motions |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: COCs for 2004 motions |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: revised cooperation agreement order incorporating UCC comments (.1); review and analyze changes to same (.1) |
| 1368.002 | 02/07/2023 | KAB | 0.40 | 328.00 | review and revise Certification of Counsel for Cyber 2004 motion (.1); review and revise Certification of Counsel for Insiders 2004 motion (.2); emails with LRC team re: same (.1) |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: revised 2004 orders |
| 1368.002 | 02/07/2023 | KAB | 0.40 | 328.00 | review email from S&C re: comments to removal motion (.1); review and analyze comments to same (.3) |
| 1368.002 | 02/07/2023 | KAB | 0.30 | 246.00 | email S&C lit team and LRC team re: service of voyager complaint and related issues |
| 1368.002 | 02/07/2023 | HWR | 0.90 | 427.50 | Review/revise and finalize 2004 COCs for filing |
| 1368.002 | 02/07/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP re: 2004 motion COCs |
| 1368.002 | 02/07/2023 | HWR | 1.30 | 617.50 | Research re: service of process for foreign entities (.9); email KAB re: same (.4) |
| 1368.002 | 02/07/2023 | AGL | 0.80 | 920.00 | communications with ust and s&c teams re: revisions to 2004 order |
| 1368.002 | 02/07/2023 | AGL | 0.90 | 1,035.00 | communications with KAB (.5) and s&c team (.4) re: voyager complaint summons, |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | acceptance of service and related issues |
| 1368.002 | 02/07/2023 | KAB | 0.50 | 410.00 | emails with A. Landis re: voyager complaint and service issues |
| 1368.002 | 02/07/2023 | NEJ | 0.70 | 367.50 | Emails w. LRC team re: COCs for 2004 motions (.2); Confer w. HWR re same (.2); Review and revise same (.3) |
| 1368.002 | 02/07/2023 | MBM | 0.90 | 810.00 | conference with Landis re: subpoena service (.2); call with Schnitzer re: SBF subpoena response (.3); emails with S&C and Landis re: same (.4) |
| 1368.002 | 02/07/2023 | MBM | 0.40 | 360.00 | email with LRC and Potter teams re: Voyager complaint and service issues (.2); discussion with KAB re: same (.2) |
| 1368.002 | 02/07/2023 | MRP | 0.40 | 250.00 | Emails w/ UST, S&C and LRC teams re: proposed resolution of 2004s (.2); emails w/ S&C and LRC teams re: same (.2) |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, LRC and UST teams re: resolution of coop motion |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: revised orders and Certification of Counsel's for 2004s (.1); email w/ LRC team re: drafting of Certification of Counsels for same (.1) |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: revised orders and Certification of Counsel's for 2004s (.1); email w/ LRC team re: drafting of Certification of Counsels for same (.1) |
| 1368.002 | 02/07/2023 | MR | 0.20 | 62.00 | Emails with S&C and LRC teams re: revised orders and Certification of Counsel's for 2004s (.1); email with LRC team re: drafting of Certification of Counsels for same (.1) |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: COCs for 2004 motions |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and LRC teams re: revised cooperation agreement order incorporating UCC comments |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and LRC teams re: revised 2004 orders |
| 1368.002 | 02/07/2023 | MRP | 0.30 | 187.50 | email w/ S&C lit team and LRC team re: service of voyager complaint and related issues |
| 1368.002 | 02/07/2023 | MBM | 0.30 | 270.00 | email with S&C lit team and LRC team re: service of voyager complaint and related issues |
| 1368.002 | 02/07/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR re: 2004 motion COCs |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email with H. Robertson re: service of process for foreign entities |
| 1368.002 | 02/07/2023 | AGL | 0.40 | 460.00 | emails with S&C and MBM re: SBF subpoena response |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Review and revise Certification of Counsel re: insider 2004 motion |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Review and revise Certification of Counsel re: relevant parties 2004 motion |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Review revised orders to 2004 motions |
| 1368.002 | 02/08/2023 | KAB | 0.30 | 246.00 | discussions with M. McGuire re: Voyager service issues |
| 1368.002 | 02/08/2023 | MBM | 0.60 | 540.00 | conference with Brown re: Voyager service status (.3); call with B. Beller re: same (.3) |
| 1368.002 | 02/08/2023 | KAB | 0.60 | 492.00 | discussion with M. McGuire re: Voyager service under Hague (.3); call with B. Beller and M. McGuire re: same (.3) |
| 1368.002 | 02/08/2023 | KAB | 0.30 | 246.00 | email with LRC team re: 2004 orders and YCST retention order (.1); review as-entered orders (.2) |
| 1368.002 | 02/08/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC lit teams re: subpoena service on 2004 targets (.2); email (.1) and discussions (.2) with M. McGuire re: same |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: removal motion |
| 1368.002 | 02/08/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: removal motion and filing/service thereof (.2); review and revise most recent iteration of same (.5); discussion with M. Pierce re: finalization and filing of same (.1) |
| 1368.002 | 02/08/2023 | HWR | 1.70 | 807.50 | Draft 2004 subpoenas |
| 1368.002 | 02/08/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: drafting 2004 subpoenas |
| 1368.002 | 02/08/2023 | HWR | 0.30 | 142.50 | Review contact info for subpoena parties |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Review notice of motion to extend removal deadline |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Review propose filing version of removal extension motion |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service of removal motion |
| 1368.002 | 02/08/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team re: motion to extend removal d/l |
| 1368.002 | 02/08/2023 | MBM | 4.50 | 4,050.00 | numerous emails with D. O'Hara and A. Lewis re: 2004 discovery (.4); review of discovery requests (1.1); prepare subpoenas for service (2.9); email with cyber discovery target re: service of subpoena (.1) |
| 1368.002 | 02/08/2023 | ACD | 1.20 | 372.00 | Emails with M. Pierce re: motion to extend removal deadline (.1); draft notice for same (0.3); finalize and e-file same (0.6); emails with Parcels re: subpoena (0.2) |
| 1368.002 | 02/08/2023 | MR | 0.10 | 31.00 | email with MBM re: 2004 motions and orders re: same |
| 1368.002 | 02/08/2023 | MR | 0.40 | 124.00 | emails with MBM re: service of summons and complaint (.2); email with process server re: same (.1); call with ACD re: same (.1) |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: Certification of Counsel for coop motion |
| 1368.002 | 02/08/2023 | RLB | 0.50 | 450.00 | Communicate with M. McGuire re: issues regarding service of international subpoenas |

**Detail Fee Task Code Billing Report**   Page: 25
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/08/2023 | MBM | 0.10 | 90.00 | email with Ramirez re: 2004 motions and orders re: same |
| 1368.002 | 02/08/2023 | MBM | 0.20 | 180.00 | emails with Ramirez re: service of summons and complaint |
| 1368.002 | 02/08/2023 | ACD | 0.10 | 31.00 | Call with M. Ramirez re: service of summons and complaint |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: Certification of Counsel for coop motion |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: 2004 orders and YCST retention order |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: 2004 orders and YCST retention order |
| 1368.002 | 02/08/2023 | MR | 0.10 | 31.00 | Email with LRC team re: 2004 orders and YCST retention order |
| 1368.002 | 02/08/2023 | MBM | 0.50 | 450.00 | emails with S&C and LRC lit teams re: subpoena service on 2004 targets (.2); email (.1) and discussions (.2) with KAB re: same |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC lit teams re: subpoena service on 2004 targets |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: removal motion and filing/service thereof (.2); discussion w/ KAB re: finalization and filing of same (.1) |
| 1368.002 | 02/08/2023 | MBM | 0.20 | 180.00 | Emails with HWR re: drafting 2004 subpoenas |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: motion to extend removal d/l and related issues |
| 1368.002 | 02/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: motion to extend removal d/l |
| 1368.002 | 02/08/2023 | ACD | 0.20 | 62.00 | Emails with LRC team re: motion to extend removal d/l |
| 1368.002 | 02/08/2023 | MR | 0.20 | 62.00 | Emails with LRC team re: motion to extend removal d/l |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Emails w/ ACD re: motion to extend removal deadline |
| 1368.002 | 02/08/2023 | MBM | 0.50 | 450.00 | Communicate with RLB re: issues regarding service of international subpoenas |
| 1368.002 | 02/08/2023 | MRP | 0.40 | 250.00 | Review motion to extend removal deadline |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Review and revise notice of motion to extend removal deadline |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Review email w/ Parcels re: service of Voyager complaint |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Confer w/ MBM re: service of Voyager complaint |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ MBM and AD re: Voyager registered agent |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised order for cooperation motion |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: Certification of Counsel for revised cooperation agreement order |
| 1368.002 | 02/09/2023 | KAB | 0.60 | 492.00 | emails with S&C and M. Pierce re: revised cooperation motion PFO and related Certification of Counsel and related issues (.3); review and analyze revised order re: same (.2); emails with LRC team re: Certification of Counsel for same (.1) |
| 1368.002 | 02/09/2023 | NEJ | 0.70 | 367.50 | Emails w. KAB and MRP re: Certification of Counsel for cooperation agreement motion (.2); Draft same (.4); Email w. MRP re: same (.1) |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: service of insider subpoenas and related issues |
| 1368.002 | 02/09/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: revisions to PFO for cooperation motion |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | email with LRC team re: updates to discovery tracking charts and related issues |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Review and revise Certification of Counsel re: cooperation agreement |
| 1368.002 | 02/09/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and KAB re: Cooperation agreement Certification of Counsel |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Call w/MRP re: service of process issues in Cayman Islands |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: service of process research |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: service of process in Caymans |
| 1368.002 | 02/09/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: service of process in Caymans |
| 1368.002 | 02/09/2023 | KAB | 0.10 | 82.00 | review email from J. Croke re: service of supoena on SBF and related issues |
| 1368.002 | 02/09/2023 | MR | 0.10 | 31.00 | review email from process server re: service of adversary summons and complaint |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ re: revisions to Cooperation Agreement Certification of Counsel |
| 1368.002 | 02/09/2023 | NEJ | 0.10 | 52.50 | Email w. LRC re: discovery tracking chart |
| 1368.002 | 02/09/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC lit teams re: cyber discovery target service issues (.1); emails with Kroll, S&C and LRC teams re: same (.3) |
| 1368.002 | 02/09/2023 | NEJ | 0.10 | 52.50 | Emails w. ACD re: finalizing and filing Certification of Counsel for cooperation agreement |
| 1368.002 | 02/09/2023 | HWR | 5.80 | 2,755.00 | Research re: service on a Cayman entity (4.7); draft/send email to MBM re: research findings (1.1) |
| 1368.002 | 02/09/2023 | HWR | 0.60 | 285.00 | Additional research re: service upon a cayman entity |
| 1368.002 | 02/09/2023 | MR | 0.20 | 62.00 | review docket re: cooperation agreement order (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/09/2023 | ACD | 0.80 | 248.00 | Emails with N. Jenner re: Certification of Counsel re: Cooperation agreement (0.1); confer with M. Pierce re: same (0.1); finalize and e-file same (0.5); upload order per chambers procedures (0.1) |
| 1368.002 | 02/09/2023 | ACD | 2.40 | 744.00 | Confer/emails with M. McGuire re: service of subpoenas (0.4); contact with parcels re: same (0.5) prepare same (1.5) |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | email with LRC team re: order approving cooperation agreement (.1); review as-entered order re: same (.1) |

**Detail Fee Task Code Billing Report**                                                                                      Page: 26

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/09/2023 | KAB | 0.60 | 492.00 | emails with LRC team re: research on service of HTC and related issues |
| 1368.002 | 02/09/2023 | MBM | 2.70 | 2,430.00 | research re: service of complaint and summons through Hague convention |
| 1368.002 | 02/09/2023 | MBM | 0.70 | 630.00 | review of 2004 service (.3); emails with Dunne re: same (.2); emails with Dunne re: service of SBF (.2) |
| 1368.002 | 02/09/2023 | MBM | 0.50 | 450.00 | email and call with Rupert Bell re: service of Voyager complaint in Grand Cayman |
| 1368.002 | 02/09/2023 | MBM | 0.20 | 180.00 | email with J Croke re: service of 2004 subpoena |
| 1368.002 | 02/09/2023 | AGL | 0.50 | 575.00 | communications with S&C team and MBM re: insider 2004 subpoenas, acceptance of service for SBF and related matters |
| 1368.002 | 02/09/2023 | AGL | 0.40 | 460.00 | communications with ust, S&C team re: cooperation agreement, ust comments and revisions to same |
| 1368.002 | 02/09/2023 | RLB | 0.90 | 810.00 | Draft summary of rules and treaties regarding international service of process of subpoenas and methods of service previously used for Cayman Islands service |
| 1368.002 | 02/09/2023 | RLB | 0.40 | 360.00 | Communicate with M. McGuire and K. Brown re issues related to subpoena service in Cayman Islands |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: service of insider subpoenas and related issues |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: revisions to PFO for cooperation motion |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: updates to discovery tracking charts and related issues |
| 1368.002 | 02/09/2023 | HWR | 0.20 | 95.00 | Email w/ LRC team re: updates to discovery tracking charts and related issues |
| 1368.002 | 02/09/2023 | MBM | 0.20 | 180.00 | email with LRC team re: updates to discovery tracking charts and related issues |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ LRC re: service of process in Caymans |
| 1368.002 | 02/09/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC lit teams re: cyber discovery target service issues (.1); emails w/ Kroll, S&C and LRC teams re: same (.3) |
| 1368.002 | 02/09/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C and LRC lit teams re: cyber discovery target service issues (.1); emails w/ Kroll, S&C and LRC teams re: same (.3) |
| 1368.002 | 02/09/2023 | MBM | 1.10 | 990.00 | Draft/send email to Jenner re: research findings |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: cooperation agreement order |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: cooperation agreement order |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Confer w/ ACD re: Certification of Counsel re: Cooperation agreement |
| 1368.002 | 02/09/2023 | MBM | 0.40 | 360.00 | Confer/emails with Dellose re: service of subpoenas |
| 1368.002 | 02/09/2023 | MBM | 0.60 | 540.00 | emails with LRC team re: research on service of HTC and related issues |
| 1368.002 | 02/09/2023 | MRP | 0.60 | 375.00 | Emails w/ LRC team re: research on service of HTC and related issues |
| 1368.002 | 02/09/2023 | HWR | 0.60 | 285.00 | Emails w/ LRC team re: research on service of HTC and related issues |
| 1368.002 | 02/09/2023 | MBM | 0.50 | 450.00 | communications with S&C team and Landis re: insider 2004 subpoenas, acceptance of service for SBF and related matters |
| 1368.002 | 02/09/2023 | MBM | 0.40 | 360.00 | communicate with Butcher and Brown re: issues related to subpoena service in Cayman Islands |
| 1368.002 | 02/09/2023 | KAB | 0.40 | 328.00 | communicate with M. McGuire and R. Butcher re: issues related to subpoena service in Cayman Islands |
| 1368.002 | 02/09/2023 | MBM | 0.10 | 90.00 | Confer with MRP re: service of Voyager complaint |
| 1368.002 | 02/09/2023 | MBM | 0.10 | 90.00 | Email with MRP and ACD re: Voyager registered agent |
| 1368.002 | 02/09/2023 | ACD | 0.10 | 31.00 | Email with M. McGuire and M. Pierce re: Voyager registered agent |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Review revised proposed cooperation order |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Revise Certification of Counsel re: cooperation motion |
| 1368.002 | 02/10/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC teams re: Ad Hoc adversary response deadline and related issues (.2); emails with LRC team re: update on same (.1) |
| 1368.002 | 02/10/2023 | HWR | 1.20 | 570.00 | Call w/ MBM re: foreign service issues (.2); additional research/review of case law re: foreign service issues (.5); call w/ Court re: foreign service (.2); call w/ AD and MR re: foreign service (.2); email w/ MBM re: foreign service (.1) |
| 1368.002 | 02/10/2023 | MR | 0.20 | 62.00 | email with HWR and ACD re: service issues for summons and Complaint re: HTC |
| 1368.002 | 02/10/2023 | MR | 0.20 | 62.00 | emails with KAB and MRP re: adversary complaint response and motion to extend same |
| 1368.002 | 02/10/2023 | HWR | 0.40 | 190.00 | Call AD re: service of adversary complaint on HTC |
| 1368.002 | 02/10/2023 | HWR | 1.00 | 475.00 | draft/update tracker for subpoenas issued |
| 1368.002 | 02/10/2023 | AGL | 0.90 | 1,035.00 | review and revise motion to extend time to respond to ad hoc committee adversary (.7); communications with S&C and LRC teams re: same (.2) |
| 1368.002 | 02/10/2023 | KAB | 1.10 | 902.00 | emails with S&C and LRC teams re: motion to extend deadline to answer Ad Hoc complaint (.2); review and revise pleadings (.8); emails with LRC team re: finalization and filing and service of same (.1) |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Email Kroll re: service of motion to extend response deadline to complaint |
| 1368.002 | 02/10/2023 | MR | 0.70 | 217.00 | email with KAB re: finalizing motion to extend time to respond to complaint (.1); confer with MRP re: same (.1); finalize same (.2); email with MRP re: same (.1); file |

**Detail Fee Task Code Billing Report**  Page: 27
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | same (.1); email with LRC team re: as-filed of same (.1) |
| 1368.002 | 02/10/2023 | MR | 0.10 | 31.00 | update critical dates re: FTX Adv. 22-50514 - Answer DL Re. Complaint of The Ad Hoc Committee of Non-US Customers of FTX and motion to extend deadline |
| 1368.002 | 02/10/2023 | KAB | 0.40 | 328.00 | emails with S&C lit team and M. Pierce re: LayerZero/Stargate agreement and related issues |
| 1368.002 | 02/10/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire and D. O'Hara re: cyber discovery target subpoena status |
| 1368.002 | 02/10/2023 | ACD | 1.40 | 434.00 | Emails with M. McGuire re: notice of service of subpoenas and service of process (0.5); emails with Parcels re: same (0.5); telephone call with H. Robertson re: same (0.4) |
| 1368.002 | 02/10/2023 | MBM | 1.50 | 1,350.00 | work on service of Voyager complaint |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and LRC teams re: Ad Hoc adversary response deadline and related issues (.2); emails w/ LRC team re: update on same (.1) |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: update on Ad Hoc adversary response deadline and related issues |
| 1368.002 | 02/10/2023 | HWR | 0.20 | 95.00 | Email w/ MR and ACD re: service issues for summons and Complaint re: HTC |
| 1368.002 | 02/10/2023 | ACD | 0.20 | 62.00 | email with H. Robertson and M. Ramirez re: service issues for summons and Complaint re: HTC |
| 1368.002 | 02/10/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and MR re: adversary complaint response and motion to extend same |
| 1368.002 | 02/10/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: finalizing motion to extend time to respond to complaint |
| 1368.002 | 02/10/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: finalizing motion to extend time to respond to complaint (.1); email w/ MR re: same (.1) |
| 1368.002 | 02/10/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C lit team and KAB re: LayerZero/Stargate agreement and related issues |
| 1368.002 | 02/10/2023 | MBM | 0.10 | 90.00 | emails with Brown and D. O'Hara re: cyber discovery target subpoena status |
| 1368.002 | 02/10/2023 | MRP | 0.10 | 62.50 | Review and comment on notice to removal deadline motion |
| 1368.002 | 02/11/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: service of Voyager complaint on Voyager and HTC |
| 1368.002 | 02/11/2023 | MBM | 0.20 | 180.00 | emails with S&C and LRC lit teams re: service of Voyager complaint on Voyager and HTC |
| 1368.002 | 02/11/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC lit teams re: service of Voyager complaint on Voyager and HTC |
| 1368.002 | 02/12/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and M. McGuire re: Voyager issues and call on same |
| 1368.002 | 02/12/2023 | AGL | 0.10 | 115.00 | emails with McGuire and Brown re: Voyager issues and call on same |
| 1368.002 | 02/12/2023 | MBM | 0.10 | 90.00 | emails with Landis and Brown re: Voyager issues and call on same |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: call on Ad Hoc Group adversary and extension of response deadline |
| 1368.002 | 02/13/2023 | AGL | 1.50 | 1,725.00 | review and analyze voyager issues (1.1); communications with S&C and committee counsel re: status of voyager issues (.4) |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with T. Lewis re: call on STG |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Voyager litigation |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ RLF re: as-filed copies of recently filed items in Chapter 15 case |
| 1368.002 | 02/13/2023 | MBM | 0.60 | 540.00 | emails with Schnitzer and S&C re: subpoena service |
| 1368.002 | 02/13/2023 | MBM | 0.80 | 720.00 | emails with Landis and Brown re: status of Voyager litigation (.3); emails with Cayman counsel re: service of summons and complaint (.3); review of service documents re: same (.2) |
| 1368.002 | 02/13/2023 | MBM | 1.10 | 990.00 | emails with process server re: service of subpoena on SBF (.3); emails with Glueckstein re: same (.2); emails with E. Schnitzer and Gluckstein re: SBF meet and confer (.6) |
| 1368.002 | 02/13/2023 | AGL | 0.10 | 115.00 | emails with LRC team re: call on Ad Hoc Group adversary and extension of response deadline |
| 1368.002 | 02/13/2023 | MBM | 0.10 | 90.00 | emails with LRC team re: call on Ad Hoc Group adversary and extension of response deadline |
| 1368.002 | 02/13/2023 | AGL | 0.30 | 345.00 | emails with McGuire and Brown re: status of Voyager litigation |
| 1368.002 | 02/13/2023 | KAB | 0.30 | 246.00 | emails with A. Landis and M. McGuire re: status of Voyager litigation |
| 1368.002 | 02/14/2023 | AGL | 0.70 | 805.00 | communications with mbm re: sbf 2004 issues (.4); communications with S&C team re: same (.3) |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: 2004 subpoenas |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: service on Voyager and HTC and summons/NOS for same |
| 1368.002 | 02/14/2023 | MR | 2.00 | 620.00 | emails with MBM re: drafting Notice of Service for subpoenas (.1); draft same (1.4); confer with ACD re: same (.5) |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email with LRC and counsel to SBF re: subpoena and production of docs |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | call with T. Lewis re: foreign service of subpoenas |

**Detail Fee Task Code Billing Report**                                                                 Page: 28

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | call with M. McGuire re: Voyager pre-trial issues |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email with A. Landis re: foreign service issue |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C lit teams re: subpoena service on certain cyber discovery targets |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC lit teams re: Voyager service and pre-trial |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: rescheduling pretrial conference for Voyager lit |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email with M. McGuire re: pre-trial timing issues |
| 1368.002 | 02/14/2023 | RLB | 0.80 | 720.00 | Research issues related to service of subpoenas on foreign entities for discussion with Sullivan & Cromwell. |
| 1368.002 | 02/14/2023 | MR | 2.60 | 806.00 | further emails with MBM re: draft Notice of Service re: insider 2004 subpoenas (.5); revise same (1.0); Finalize Notice of Service for subpoenas re: J. Bankman, SBF, Zixiao Wang , C. Ellison and N. Singh. (.5); file same (.5); email as-filed with MBM re: same (.1) |
| 1368.002 | 02/14/2023 | ACD | 2.60 | 806.00 | Emails with M. McGuire re: notice of service of subpoenas (0.3); emails/telephone calls with M. Ramirez re: same (0.5); assist with preparation of same (0.5); finalize and e-file notice of service of summons and pretrial conference (0.5); confer with H. Robertson re: notice of rescheduled pretrial conferences (0.3); finalize and e-file same (0.5) |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Research re: procedure to reschedule pretrial conference |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: notice to reschedule pretrial conference |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Draft notice of rescheduled pretrial conference |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Revise notice of rescheduled pretrial conference and finalize for filing |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Review affidavits of service re: service of complaint and summons for filing |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Confer w/ AD re: filing the affidavits of service and notice of rescheduled pretrial conference |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Additional emails w/ MBM re: filing and service of notice of rescheduled pretrial conference and filing of affidavits of service |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Review rules re: service of notice of rescheduled pretrial conference |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Draft service instructions to Kroll re: service of notice of pretrial conference |
| 1368.002 | 02/14/2023 | MBM | 1.50 | 1,350.00 | work on service of voyager complaint |
| 1368.002 | 02/14/2023 | AGL | 1.40 | 1,610.00 | communications with lrc team re: foreign subpoenas (.5); review research re: same (.9) |
| 1368.002 | 02/14/2023 | KAB | 0.40 | 328.00 | emails with A. Landis re: foreign discovery and next steps (.2); emails with LRC bk and lit teams re: same (.2) |
| 1368.002 | 02/14/2023 | MR | 1.10 | 341.00 | emails with MBM re: drafting NOS/Summons for filing (.2); review procedures for submitting Affidavit of Service re: same (.1); confer with ACD re: same (.1); prepare same for filing re Voyager service (.1) and HTC service (.1); emails with process server re: corrected Affidavit of Service (.1); finalize same and email to MBM for approval (.2); call with ACD re: date of pretrial conference and issues re: same (.2) |
| 1368.002 | 02/14/2023 | MR | 0.70 | 217.00 | email with KAB re: finalizing Certification of Counsel re: voyager 9019 (.1); finalize same for filing (.2); email with KAB re: approval of same (.1); file same (.1); update pfo and upload same (.1); further email with LRC team re: as-filed of same (.1) |
| 1368.002 | 02/14/2023 | RLB | 1.10 | 990.00 | Research regarding current status of treaties on international subpoena service. |
| 1368.002 | 02/14/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C and LRC teams re: Affidavit of Service issues related to sealed discovery targets |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | emails with M. McGuire re: adversary issues |
| 1368.002 | 02/14/2023 | MBM | 0.40 | 360.00 | communications with Landis re: sbf 2004 issues |
| 1368.002 | 02/14/2023 | MBM | 0.20 | 180.00 | emails with S&C and LRC teams re: 2004 subpoenas |
| 1368.002 | 02/14/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: 2004 subpoenas |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: service on Voyager and HTC and summons/NOS for same |
| 1368.002 | 02/14/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: service on Voyager and HTC and summons/NOS for same |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | email with LRC and counsel to SBF re: subpoena and production of docs |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | call with Brown re: Voyager pre-trial issues |
| 1368.002 | 02/14/2023 | AGL | 0.10 | 115.00 | email with brown re: foreign service issue |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | emails with LRC and S&C lit teams re: subpoena service on certain cyber discovery targets |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | email with S&C and LRC lit teams re: Voyager service and pre-trial |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | emails with LRC team re: rescheduling pretrial conference for Voyager lit |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | email with Brown re: pre-trial timing issues |
| 1368.002 | 02/14/2023 | MBM | 0.50 | 450.00 | further emails with Ramirez re: draft Notice of Service re: insider 2004 subpoenas |
| 1368.002 | 02/14/2023 | MBM | 0.30 | 270.00 | emails with Dellose re: notice of service of subpoenas |

**Detail Fee Task Code Billing Report**                                          Page: 29
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: notice to reschedule pretrial conference |
| 1368.002 | 02/14/2023 | MBM | 0.10 | 90.00 | additional emails with Robertson re: filing and service of notice of rescheduled pretrial conference and filing of affidavits of service |
| 1368.002 | 02/14/2023 | MBM | 0.20 | 180.00 | emails with LRC bk and lit teams re: foreign discovery and next steps |
| 1368.002 | 02/14/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC bk and lit teams re: foreign discovery and next steps |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC bk and lit teams re: foreign discovery and next steps |
| 1368.002 | 02/14/2023 | MBM | 0.20 | 180.00 | emails with Ramirez re: drafting NOS/Summons for filing |
| 1368.002 | 02/14/2023 | ACD | 0.30 | 93.00 | Confer with MR re: drafting NOS/Summons for filing (.1); call with MR re: date of pretrial conference and issues re: same (.2) |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | email with M. Pierce re: finalizing Certification of Counsel re: voyager 9019 |
| 1368.002 | 02/14/2023 | MRP | 0.40 | 250.00 | Emails w/ A&M, S&C and LRC teams re: Affidavit of Service issues related to sealed discovery targets |
| 1368.002 | 02/14/2023 | HWR | 0.40 | 190.00 | Emails w/ A&M, S&C and LRC teams re: Affidavit of Service issues related to sealed discovery targets |
| 1368.002 | 02/14/2023 | MBM | 0.20 | 180.00 | emails with Brown re: adversary issues |
| 1368.002 | 02/15/2023 | MBM | 1.50 | 1,350.00 | research re: international discovery |
| 1368.002 | 02/15/2023 | KAB | 0.60 | 492.00 | emails with LRC team re: international discovery (.1); review and analyze research findings re: same (.5) |
| 1368.002 | 02/15/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: cyber discovery |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | email with M. McGuire re: foreign service call |
| 1368.002 | 02/15/2023 | ACD | 0.30 | 93.00 | Emails with M. McGuire re: answer deadlines in the voyager adversary case |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC lit teams re: response deadlines in Voyager |
| 1368.002 | 02/15/2023 | KAB | 0.20 | 164.00 | emails with counsel to discovery target and LRC team re: production in response to subpoena (.1); email with LRC and S&C teams re: same (.1) |
| 1368.002 | 02/15/2023 | HWR | 0.30 | 142.50 | Analyze cyber party Subpoena issue (.2) and email w/ MBM re: same (.1) |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MBM re: discovery tracking chart |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson and M. McGuire re: discovery tracker |
| 1368.002 | 02/15/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC re: cyber discovery issues |
| 1368.002 | 02/15/2023 | MBM | 0.20 | 180.00 | emails with S&C and LRC lit teams re: cyber discovery |
| 1368.002 | 02/15/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC lit teams re: cyber discovery |
| 1368.002 | 02/15/2023 | MBM | 0.10 | 90.00 | email with Brown re: foreign service call |
| 1368.002 | 02/15/2023 | MBM | 0.30 | 270.00 | emails with Dellose re: answer deadlines in the voyager adversary case |
| 1368.002 | 02/15/2023 | MBM | 0.10 | 90.00 | emails with S&C and LRC lit teams re: response deadlines in Voyager |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC lit teams re: response deadlines in Voyager |
| 1368.002 | 02/15/2023 | MBM | 0.10 | 90.00 | email with Robertson re: cyber party Subpoena issue |
| 1368.002 | 02/15/2023 | MBM | 0.10 | 90.00 | emails with Brown and Robertson re: discovery tracker |
| 1368.002 | 02/15/2023 | MBM | 0.30 | 270.00 | emails with S&C and LRC re: cyber discovery issues |
| 1368.002 | 02/15/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC re: cyber discovery issues |
| 1368.002 | 02/16/2023 | AGL | 1.20 | 1,380.00 | review and analyze ad hoc committee term sheet re: ftx.com customers/complaint (.7); call with ad hoc committee counsel re: same (.5) |
| 1368.002 | 02/16/2023 | HWR | 0.30 | 142.50 | Review service issues re: sealing order for 2004 motion |
| 1368.002 | 02/16/2023 | HWR | 0.20 | 95.00 | Emails with MBM re: service issue re: sealing order for 2004 motion |
| 1368.002 | 02/16/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: service issue re: sealing order for 2004 motion |
| 1368.002 | 02/16/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team and Kroll re: service of sealing order on cyber parties |
| 1368.002 | 02/16/2023 | KAB | 0.60 | 492.00 | emails with S&C and LRC teams re: service on discovery targets (.2); emails with LRC team re: same (.2); emails with LRC and Kroll teams re: same (.2) |
| 1368.002 | 02/16/2023 | KAB | 0.10 | 82.00 | email with discovery target and LRC team re: production |
| 1368.002 | 02/16/2023 | KAB | 0.50 | 410.00 | emails with H. Robertson re: updates to discovery tracking chart and review file in connection with same |
| 1368.002 | 02/16/2023 | MBM | 1.30 | 1,170.00 | numerous emails with SC re: cyber discovery target subpoena (.5); emails with cyber discovery target re: same (.2); review of sealing orders re: disclosure (.4); further emails with cyber discovery target re: same (.2) |
| 1368.002 | 02/16/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: service issue re: sealing order for 2004 motion |
| 1368.002 | 02/16/2023 | MRP | 0.60 | 375.00 | Emails w/ S&C and LRC teams re: service on discovery targets (.2); emails w/ LRC team re: same (.2); emails w/ LRC and Kroll teams re: same (.2) |
| 1368.002 | 02/16/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: service on discovery targets |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Email w/ discovery target and LRC team re: production |
| 1368.002 | 02/16/2023 | HWR | 0.10 | 47.50 | Email w/ discovery target and LRC team re: production |
| 1368.002 | 02/16/2023 | HWR | 0.50 | 237.50 | Emails w/ KAB re: updates to discovery tracking chart and review file in connection with same |
| 1368.002 | 02/17/2023 | ACD | 1.20 | 372.00 | Emails with M. McGuire re: Notice of Service of subpoena: 2004 (0.2); draft same |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | (0.6); finalize and e-file same (0.4) |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Call w/ MRP re: research re: examination notice |
| 1368.002 | 02/17/2023 | HWR | 0.70 | 332.50 | Research re: examination notice under L.R. 2004-1(c) |
| 1368.002 | 02/17/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: examination notice research findings |
| 1368.002 | 02/17/2023 | HWR | 0.50 | 237.50 | Draft email to J. Palmerson at Quinn emanuel re: examination notice issues |
| 1368.002 | 02/17/2023 | HWR | 0.20 | 95.00 | Additional emails w/ MRP re: examination notice issues |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: Voyager update and proposed settlement terms |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | emails with S&C lit team and M. McGuire re: 2004s and potential compelling production |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | emails with Quinn and LRC re: 2004s |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | emails with M. McGuire re: Ellison 2004 meet & confer |
| 1368.002 | 02/17/2023 | MBM | 0.70 | 630.00 | call with Dunne re: Ellison Subpoena (.2); attend meet and confer (.5) |
| 1368.002 | 02/17/2023 | RLB | 0.90 | 810.00 | Review additional background information regarding international subpoenas and service issues. |
| 1368.002 | 02/17/2023 | MBM | 0.20 | 180.00 | emails with Dellose re: Notice of Service of subpoena re: 2004 |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: research re: examination notice |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: examination notice research findings |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Additional emails w/ HWR re: examination notice issues |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: Voyager update and proposed settlement terms |
| 1368.002 | 02/17/2023 | MBM | 0.20 | 180.00 | emails with LRC team re: Voyager update and proposed settlement terms |
| 1368.002 | 02/17/2023 | MBM | 0.20 | 180.00 | emails with S&C lit team and Brown re: 2004s and potential compelling production |
| 1368.002 | 02/17/2023 | MBM | 0.20 | 180.00 | emails with Quinn and LRC re: 2004s |
| 1368.002 | 02/17/2023 | MBM | 0.20 | 180.00 | emails with Brown re: Ellison 2004 meet & confer |
| 1368.002 | 02/17/2023 | MRP | 0.30 | 187.50 | Review research re: examination notices |
| 1368.002 | 02/18/2023 | AGL | 0.90 | 1,035.00 | review and revise voyager stip (.4); communications with S&C and LRC and YCST teams re: same (.5) |
| 1368.002 | 02/18/2023 | KAB | 0.20 | 164.00 | emails with Quinn and LRC teams re: 2004 exams and related issues |
| 1368.002 | 02/18/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: update on Voyager negotiations |
| 1368.002 | 02/18/2023 | MRP | 0.20 | 125.00 | Emails w/ Quinn and LRC teams re: 2004 exams and related issues |
| 1368.002 | 02/18/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: update on Voyager negotiations |
| 1368.002 | 02/18/2023 | MBM | 0.20 | 180.00 | emails with LRC team re: update on Voyager negotiations |
| 1368.002 | 02/19/2023 | AGL | 1.60 | 1,840.00 | review and analyze voyager claim stipulation revisions (.8); communications with s&c (.5) lrc teams (.3) re: same |
| 1368.002 | 02/19/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: update on Voyager negotiations and stip |
| 1368.002 | 02/19/2023 | MBM | 0.30 | 270.00 | emails with LRC team re: update on Voyager negotiations and stip |
| 1368.002 | 02/19/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: update on Voyager negotiations and stip |
| 1368.002 | 02/20/2023 | AGL | 4.30 | 4,945.00 | review and analyze blockfi mtd emergent case and related papers in support |
| 1368.002 | 02/21/2023 | AGL | 0.90 | 1,035.00 | communications with QE team re: 2004 issues |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with LRC and Quinn teams re: 2004 exams |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C lit teams re: Voyager 9019 and motion to shorten |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: update on Voyager negotiations and stip |
| 1368.002 | 02/21/2023 | AGL | 0.40 | 460.00 | review and analyze revisions to voyager stip and communications with committee counsel and S&C team re: same |
| 1368.002 | 02/21/2023 | MBM | 0.70 | 630.00 | review of proposed Voyager stipulation (.5); emails with Landis and Glueckstein re: same (.2) |
| 1368.002 | 02/21/2023 | MBM | 0.70 | 630.00 | email with Beller re: Voyager stipulation (.2); prepare motion to shorten re: same (.5) |
| 1368.002 | 02/21/2023 | MBM | 0.30 | 270.00 | emails with LRC and Quinn re: 2004 exams |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and Quinn teams re: 2004 exams |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C lit teams re: Voyager 9019 and motion to shorten |
| 1368.002 | 02/21/2023 | MBM | 0.20 | 180.00 | emails with LRC and S&C lit teams re: Voyager 9019 and motion to shorten |
| 1368.002 | 02/21/2023 | MBM | 0.20 | 180.00 | emails with LRC team re: update on Voyager negotiations and stip |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: update on Voyager negotiations and stip |
| 1368.002 | 02/22/2023 | KAB | 0.30 | 246.00 | emails with S&C, LRC and counsel to Ellison re: 2004 discovery (.2); email LRC team re: same (.1) |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: re: Ellison 2004 discovery |
| 1368.002 | 02/22/2023 | MBM | 1.30 | 1,170.00 | email from Schnitzer re: SBF insurance request (.1); email with Glueckstein re: same (.1); review of insurance policies re: same (1.1) |
| 1368.002 | 02/23/2023 | AGL | 0.50 | 575.00 | communications with s&c team re: voyager settlement, motion to shorten and related issues for hearing in DE |
| 1368.002 | 02/23/2023 | MR | 0.20 | 62.00 | review docket re: summons and pretrial conference (.1); email with LRC team re: same (.1) |

**Phase ID B135 Litigation**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/23/2023 | HWR | 0.30 | 142.50 | Review cyber party 2/23 production |
| 1368.002 | 02/23/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: cyber party 2/23 production |
| 1368.002 | 02/23/2023 | MBM | 2.70 | 2,430.00 | review of draft voyager stipulation and 9019 motion (.9); emails with Beller re: same (.3); draft and revise motion to shorten re: same (1.5) |
| 1368.002 | 02/23/2023 | MBM | 1.40 | 1,260.00 | review of cyber discovery target document production (1.1); emails with SullCrom re: same (.3) |
| 1368.002 | 02/23/2023 | KAB | 0.30 | 246.00 | emails with LRC and S&C lit teams re: Voyager 9019 and motion to shorten |
| 1368.002 | 02/23/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: status of cyber party discovery |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | email with LRC team re: summons and pretrial conference |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: summons and pretrial conference |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: summons and pretrial conference |
| 1368.002 | 02/23/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: cyber party 2/23 production |
| 1368.002 | 02/23/2023 | MBM | 0.30 | 270.00 | emails with LRC and S&C lit teams re: Voyager 9019 and motion to shorten |
| 1368.002 | 02/23/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC and S&C lit teams re: Voyager 9019 and motion to shorten |
| 1368.002 | 02/23/2023 | MBM | 0.20 | 180.00 | emails with S&C and LRC lit teams re: status of cyber party discovery |
| 1368.002 | 02/23/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC lit teams re: status of cyber party discovery |
| 1368.002 | 02/24/2023 | AGL | 0.80 | 920.00 | review and analyze form of order extending time to respond to ad hoc committee complaint (.3); communications with KAB and S&C team re: same (.5) |
| 1368.002 | 02/24/2023 | AGL | 0.80 | 920.00 | review and analyze and revisions to motion to shorten re: voyager stipulation (.5); communications with ust (.2), YCST (.1) re: same and related issues for potential claim resolution |
| 1368.002 | 02/24/2023 | HWR | 0.20 | 95.00 | Review emails w/ LRC team re: motion to shorten and 9019 motion |
| 1368.002 | 02/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Certification of Counsel for response deadline in ad hoc committee adversary |
| 1368.002 | 02/24/2023 | HWR | 0.70 | 332.50 | Draft Certification of Counsel re: response deadline in ad hoc committee adversary |
| 1368.002 | 02/24/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC lit teams re: Voyager 9019 and related motion to shorten |
| 1368.002 | 02/24/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: status of Voyager 9019 and related motion to shorten |
| 1368.002 | 02/24/2023 | KAB | 0.60 | 492.00 | review email from counsel to SBF re: discovery (.1); emails with S&C and LRC lit teams re: SBF written objections to subpoena (.1); review and analyze same (.4) |
| 1368.002 | 02/24/2023 | KAB | 0.90 | 738.00 | review and analyze form of order extending time to respond to ad hoc committee complaint (.3); communications with A. Landis and S&C team re: same (.5); email with M. Pierce and B. Glueckstein re: Certification of Counsel for same (.1) |
| 1368.002 | 02/24/2023 | KAB | 0.10 | 82.00 | emails with LRC and YCST teams re: shortening notice on Voyager 9019 |
| 1368.002 | 02/24/2023 | KAB | 0.10 | 82.00 | emails with LRC and UST teams re: shortening notice on Voyager 9019 |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: filing status of Voyager 9019 |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: Voyager 9019 motion |
| 1368.002 | 02/24/2023 | MBM | 1.20 | 1,080.00 | review of revised Voyager 9019 (.8); emails with Beller and LRC re: same (.2); review of revised motion to shorten re: same (.2) |
| 1368.002 | 02/24/2023 | MBM | 0.80 | 720.00 | emails with cyber discovery target re: document production (.1); review of production (.7) |
| 1368.002 | 02/24/2023 | MBM | 0.50 | 450.00 | email with UST re: motion to shorten (.2); emails and call with Beller re: same (.3) |
| 1368.002 | 02/24/2023 | MBM | 0.50 | 450.00 | review of SBF response to subpoena (.4); emails with LRC, Dunne and Glueckstein re: same (.1) |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: Certification of Counsel for response deadline in ad hoc committee adversary |
| 1368.002 | 02/24/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC lit teams re: Voyager 9019 and related motion to shorten |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: status of Voyager 9019 and related motion to shorten |
| 1368.002 | 02/24/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: status of Voyager 9019 and related motion to shorten |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and B. Glueckstein: Certification of Counsel for form of order extending time to respond to ad hoc committee complaint |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and YCST teams re: shortening notice on Voyager 9019 |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and UST teams re: shortening notice on Voyager 9019 |
| 1368.002 | 02/24/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: filing status of Voyager 9019 |
| 1368.002 | 02/24/2023 | MBM | 0.10 | 90.00 | emails with LRC team re: filing status of Voyager 9019 |
| 1368.002 | 02/24/2023 | MRP | 0.90 | 562.50 | Revise 9019 motion to shorten |
| 1368.002 | 02/24/2023 | MRP | 0.20 | 125.00 | Review revised order to extend time |
| 1368.002 | 02/24/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel on motion to extend time |
| 1368.002 | 02/26/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: Voyager 9019 status and related issues |
| 1368.002 | 02/26/2023 | MBM | 1.10 | 990.00 | review of finalized Voyager 9019 and Motion to Shorten (.9); emails with LRC and SullCrom re: same (.2) |
| 1368.002 | 02/27/2023 | MR | 0.20 | 62.00 | review docket re: Notice of Service re SBF's Responses and Objections to Subpoena |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | for Rule 2004 Examination (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: SBF notice of service of response to discovery; review notice |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email H. Robertson re: updates to discovery tracking chart |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Confer w/ MBM re: 9019 notice period (.1); review the rules re: the same (.1) |
| 1368.002 | 02/27/2023 | AGL | 1.40 | 1,610.00 | review and revise comments to voyager 9019 (.6); motion to shorten (.4); communications with S&C team (.3) and chambers (.1) re: same |
| 1368.002 | 02/27/2023 | MR | 1.70 | 527.00 | emails with MBM re: finalizing 9019 motion and motion to shorten (.3); finalize same for filing (1.0); confer with MBM re: same (.1) file same (.2); email as-filed re: same (.1) |
| 1368.002 | 02/27/2023 | MR | 0.10 | 31.00 | confer with ACD re: drafting notice re: 9019 motion |
| 1368.002 | 02/27/2023 | MR | 0.10 | 31.00 | confer with HWR re: service of 9019 and motion to shorten same |
| 1368.002 | 02/27/2023 | MR | 0.20 | 62.00 | review docket re: order re: motion to shorten 9019 motion (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/27/2023 | MR | 0.20 | 62.00 | review docket re: Notice of Withdrawal of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd. and Declaration of Brian C. Simms KC in Support of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd. (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/27/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: FTX repayment requests related to certain campaign funds (.1); discussion with M. Pierce re: same (.1) |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with LRC team re: notice of withdrawal of JPLs MTD |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | review notice of withdrawal of JPLs MTD |
| 1368.002 | 02/27/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC lit teams re: Voyager 9019, motion to shorten, order shortening notice and related issues |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with LRC team re: Summons on C. Ellison |
| 1368.002 | 02/27/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: potential amendment of Voyager complaint |
| 1368.002 | 02/27/2023 | ACD | 1.00 | 310.00 | Emails with M. McGuire re: notice of hearing re: 9019 motion re: voyager (0.2); draft same (0.5); finalize and e-file same (0.3) |
| 1368.002 | 02/27/2023 | HWR | 0.30 | 142.50 | Draft email to Kroll re: service of Voyager 9019 motion, motion to shorten, order shortening notice period and notice |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: service of voyager 9019 motion and related documents |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Certificate of No Objection for order extending removal deadline |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Email w/ S&C Team re: Certificate of No Objection for order extending removal deadline |
| 1368.002 | 02/27/2023 | HWR | 0.30 | 142.50 | Draft/revise Certificate of No Objection for order extending removal deadline |
| 1368.002 | 02/27/2023 | MBM | 1.70 | 1,530.00 | review, finalize and file Voyager 9019 and motion to shorten |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with LRC team re: Notice of Service re SBF's Responses and Objections to Subpoena for Rule 2004 Examination |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Notice of Service re: SBF's Responses and Objections to Subpoena for Rule 2004 Examination |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Email KAB re: updates to discovery tracking chart |
| 1368.002 | 02/27/2023 | MBM | 0.10 | 90.00 | confer with Pierce re: 9019 notice period |
| 1368.002 | 02/27/2023 | MBM | 0.40 | 360.00 | emails with Ramirez re: finalizing 9019 motion and motion to shorten (.3); confer with Ramirez re: same (.1) |
| 1368.002 | 02/27/2023 | ACD | 0.10 | 31.00 | confer with MR re: drafting notice re: 9019 motion |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: service of 9019 and motion to shorten same |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with LRC team re: order re: motion to shorten 9019 motion |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: order re: motion to shorten 9019 motion |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: order re: motion to shorten 9019 motion |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: FTX repayment requests related to certain campaign funds (.1); discussion w/ KAB re: same (.1) |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: notice of withdrawal of JPLs MTD |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: notice of withdrawal of JPLs MTD |
| 1368.002 | 02/27/2023 | MBM | 0.30 | 270.00 | emails with S&C and LRC lit teams re: Voyager 9019, motion to shorten, order shortening notice and related issues |
| 1368.002 | 02/27/2023 | MBM | 0.10 | 90.00 | email with LRC team re: Summons on C. Ellison |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Summons on C. Ellison |
| 1368.002 | 02/27/2023 | MBM | 0.20 | 180.00 | emails with S&C and LRC lit teams re: potential amendment of Voyager complaint |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC lit teams re: potential amendment of Voyager complaint |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: Certification of Counsel for revised extension motion order |
| 1368.002 | 02/28/2023 | MRP | 0.30 | 187.50 | Review Certification of Counsel for revised extension order motion |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 02/28/2023 | MR | 0.50 | 155.00 | review emails from HWR and MRP re: Certification of Counsel for Ad Hoc Adversary Order (.1); finalize same (.3); email with MRP re finalized Certification of Counsel re: same (.1) |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with P. Brothers, C. Dunne and M. Pierce re: repayment requests |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: motion to extend removal deadline |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC lit teams re: amended Voyager complaint |
| 1368.002 | 02/28/2023 | MR | 0.30 | 93.00 | file Certification of Counsel re: motion to extend time to answer complaint in 22-50514 adversary (.1); update and upload order re: same (.1); email with MRP and HWR re: same (.1) |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: Certificate of No Objection for motion to extend removal |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and UST re: motion to extend removal deadline |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: filing Certification of Counsel for motion to extend response deadline |
| 1368.002 | 02/28/2023 | AGL | 0.60 | 690.00 | communications with counsel to SBF re: discovery issues and indemnification request (.3); communications with S&C team re: same (.3) |
| 1368.002 | 02/28/2023 | HWR | 0.60 | 285.00 | Revise Certification of Counsel re: extension of response deadline in Ad Hoc Adversary |
| 1368.002 | 02/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and MRP re: finalizing and filing Certification of Counsel for extension of response deadline in Ad Hoc adversary |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Certificate of No Objection for removal deadline |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: Certificate of No Objection for removal deadline |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | email with counsel to SBF, S&C and LRC lit teams re: subpoena and D&O insurance |
| 1368.002 | 02/28/2023 | MBM | 0.30 | 270.00 | numerous emails with Dunne and Schnitzer re: SBF meet and confer |
| **Total for Phase ID B135** | | Billable | 187.70 | 136,503.00 | Litigation |
| | | | | | |
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/01/2023 | NEJ | 3.00 | 1,575.00 | Review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information |
| 1368.002 | 02/01/2023 | NEJ | 4.00 | 2,100.00 | Review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information |
| 1368.002 | 02/02/2023 | NEJ | 5.00 | 2,625.00 | Review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information |
| 1368.002 | 02/03/2023 | NEJ | 9.00 | 4,725.00 | Review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information |
| 1368.002 | 02/04/2023 | NEJ | 9.50 | 4,987.50 | Review and revise narratives for fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 02/05/2023 | NEJ | 6.00 | 3,150.00 | Review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB re: LRC's 1st fee statement |
| 1368.002 | 02/05/2023 | NEJ | 1.50 | 787.50 | Draft LRC's 1st fee statement |
| 1368.002 | 02/06/2023 | KAB | 5.20 | 4,264.00 | review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information |
| 1368.002 | 02/06/2023 | AGL | 0.30 | 345.00 | communications with KAB re: fee application issues |
| 1368.002 | 02/06/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis re: fee app issues |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis re: revisions to fee app |
| 1368.002 | 02/07/2023 | HWR | 0.60 | 285.00 | Confer and emails w/ NEJ re: LRC 1st monthly fee app issues |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Review email from KAB re: LRC first monthly fee app issues |
| 1368.002 | 02/07/2023 | KAB | 0.60 | 492.00 | emails with LRC team re: review, revision and finalization of fee narratives |
| 1368.002 | 02/07/2023 | HWR | 0.80 | 380.00 | Review/revise LRC first monthly fee app |
| 1368.002 | 02/07/2023 | AGL | 2.90 | 3,335.00 | review and revise interim fee application (2.5); communications with lrc team re: revisions and related fee application issues (.4 |
| 1368.002 | 02/07/2023 | NEJ | 0.80 | 420.00 | Confer w. KAB re: LRC 1st Fee Statement (.1); Revise same (.5); Emails w. LRC re: same (.1); Confer w. AGL re: same (.1) |
| 1368.002 | 02/07/2023 | NEJ | 5.30 | 2,782.50 | Review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information (4.5); Emails w. LRC team re: same (.6); Confer and emails w. M. Ramirez re: filing same (.2) |
| 1368.002 | 02/07/2023 | MR | 0.70 | 217.00 | assist with finalizing LRC's first fee statement (.3); file same (.2); emails w. NEJ re: same (.2) |

**Detail Fee Task Code Billing Report**                                                                 Page: 34
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/07/2023 | NEJ | 0.60 | 315.00 | Confer and emails w. HWR re: LRC 1st monthly fee app issues |
| 1368.002 | 02/07/2023 | MRP | 0.60 | 375.00 | Emails w/ LRC team re: review, revision and finalization of fee narratives |
| 1368.002 | 02/07/2023 | HWR | 0.60 | 285.00 | Emails w/ LRC team re: review, revision and finalization of fee narratives |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | Confer with N. Jenner re: LRC 1st Fee Statement |
| 1368.002 | 02/14/2023 | MR | 0.20 | 62.00 | draft Certificate of No Objection re: LRC 4th fee app |
| 1368.002 | 02/21/2023 | KAB | 0.10 | 82.00 | emails with LRC, A. Kranzley and M. Cilia re: wiring instructions and related issues |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC, A. Kranzley and M. Cilia re: wiring instructions and related issues |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | emails with LRC and M. Cilia re: wiring instructions and related issues |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and M. Cilia re: wiring instructions and related issues |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and L. Pedicone re: international calling expense |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and LP re: international calling expense |
| 1368.002 | 02/28/2023 | MR | 0.20 | 62.00 | file Certificate of No Objection re: LRC's first fee statement (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/28/2023 | NEJ | 2.30 | 1,207.50 | Review and revise LRC fee narratives for compliance with local rules, UST guidelines, confidential and privileged information |
| 1368.002 | 02/28/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB and MRP re: LRC's January fee statement |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Review Certificate of No Objection for LRC first fee app |
| 1368.002 | 02/28/2023 | ACD | 0.10 | 31.00 | email with M. Pierce and N. Jenner re: LRC's January fee statement |
| **Total for Phase ID B136** | | Billable | 61.40 | 35,948.50 | LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | review email from creditor re: wallet funds |
| 1368.002 | 02/01/2023 | AGL | 0.30 | 345.00 | communications with interested party re: recovery of certain funds from certain wallets |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Review creditor inquiry re: crypto |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll team re: creditor/customer inquiry |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and AGL re: creditor inbound re claims |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Email w/ creditor re: proof of claim and debtor case website |
| 1368.002 | 02/09/2023 | KAB | 0.20 | 164.00 | email with M. Pierce and AGL re: creditor inbound re: claims (.1); email with creditor and M. Pierce re: proof of claim and debtor case website (.1) |
| 1368.002 | 02/09/2023 | AGL | 0.30 | 345.00 | communications with creditor and MBM re: case issues |
| 1368.002 | 02/09/2023 | AGL | 0.10 | 115.00 | email with KAB and MRP re: creditor inbound re: claims |
| 1368.002 | 02/09/2023 | MBM | 0.30 | 270.00 | communications with creditor and AGL re: case issues |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: creditor call |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: creditor inquiry on claims |
| 1368.002 | 02/14/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: creditor inquiry |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Email from former employee re: creditor status |
| 1368.002 | 02/16/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and Kroll re: GDPR inquiries |
| 1368.002 | 02/16/2023 | KAB | 0.10 | 82.00 | review email from creditor re: matrix inclusion |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and creditor re: GDPR notice inquiry |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, Kroll, and S&C re: GDPR inquiry |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and customer re: GDPR verification (.1); email with M. Pierce, Kroll and S&C re: same (.1) |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, R. Esposito and M. Pierce re: stock issue for one of the debtors' equity holders |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, R. Esposito and KAB re: stock issue for one of the debtors' equity holders |
| 1368.002 | 02/25/2023 | KAB | 0.10 | 82.00 | review email from alleged customer re: investment |
| 1368.002 | 02/25/2023 | MRP | 0.10 | 62.50 | Email w/ creditor re: ftx exchange |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with LRC team re: creditor inquiry re: funds |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: creditor inquiry re: funds |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: creditor inquiry re: funds |
| **Total for Phase ID B140** | | Billable | 3.60 | 2,850.00 | Creditor Inquiries |
| | | | | | |
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: OCP process and issues |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | review email from J. Stuchbery re: draft OCP dec |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: Covington OCP retention |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ A. Devlin-Brown re: call to discuss Covington OCP retention |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: status of kroll retention app (.1); email with LRC team re: response extension for agenda (.1) |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and N. Jenner re: sealing of customer names in connection with OCP decs |
| 1368.002 | 02/01/2023 | MR | 0.20 | 62.00 | prepare blackline re: PIL (.1); email with MRP re: same (.1) |
| 1368.002 | 02/01/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC teams re: notice for expanding E&Y retention (.2); review and revise comments to notice (.1) |
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | email with McCarthy, LRC and S&C teams re: McCarthy OCP connections and related issues (.1); email with A. Kranzley re: same (.1) |
| 1368.002 | 02/01/2023 | KAB | 0.70 | 574.00 | emails with S&C and LRC teams re: supplemental PWP declaration (.2); emails with LRC team re: finalization and filing of same (.2); review same (.3) |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | email with P. Bullock and M. Pierce re: OCP for King & Wood |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing PWP supplemental declaration |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: OCP process and issues |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | Email with S&C and LRC re: Covington OCP retention |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C and LRC teams re: status of kroll retention app (.1); email w/ LRC team re: response extension for agenda (.1) |
| 1368.002 | 02/01/2023 | MR | 0.10 | 31.00 | email with LRC team re: response extension for agenda |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | email w/ KAB and NEJ re: sealing of customer names in connection with OCP decs |
| 1368.002 | 02/01/2023 | NEJ | 0.10 | 52.50 | email w. KAB and MRP re: sealing of customer names in connection with OCP decs |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: PIL blackline |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: joinder and UST's omnibus reply to objections to motion to appoint fee examiner |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: joinder and UST's omnibus reply to objections to motion to appoint fee examiner |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | email w/ S&C and LRC teams re: notice for expanding E&Y retention |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | email w/ McCarthy, LRC and S&C teams re: McCarthy OCP connections and related issues |
| 1368.002 | 02/01/2023 | MRP | 0.40 | 250.00 | emails w/ S&C and LRC teams re: supplemental PWP declaration (.2); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 02/01/2023 | MR | 0.20 | 62.00 | Emails w/ LRC team re: finalization and filing of supplemental PWP declaration |
| 1368.002 | 02/01/2023 | MRP | 0.40 | 250.00 | Review and comment on KWM's draft OCP declaration |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Review final second supplemental Mendelsohn declaration |
| 1368.002 | 02/01/2023 | MRP | 0.30 | 187.50 | Review McCarthy draft declaration |
| 1368.002 | 02/01/2023 | MRP | 0.30 | 187.50 | Review and and comment on EY statement of work notice |
| 1368.002 | 02/02/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: OCP issues |
| 1368.002 | 02/02/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: OCPs status of decs and process |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with R. Bell and M. Pierce re: Walkers OCP |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley re: fee examiner |
| 1368.002 | 02/02/2023 | MR | 0.60 | 186.00 | email with MRP re: drafting Certification of Counsel re: PWP app (.2); draft same (.4) |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, AMS and LRC team re: AMS OCP retention |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | emails with Covington, S&C and LRC teams re: Covington OCP retention |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with J. Stuchberry and LRC team re: Clayton OCP retention |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | call with J. Petiford re: OCP issues |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, PWP's counsel and LRC re: PWP Certification of Counsel for retention |
| 1368.002 | 02/02/2023 | MR | 0.50 | 155.00 | email with MRP re: finalizing Certification of Counsel re: PWP app (.1); finalize same (.3); email with MRP re: filing of same (.1) |
| 1368.002 | 02/02/2023 | MR | 0.40 | 124.00 | revise PWP order (.1); email with MRP re: same (.1); file COC re: PWP retention app (.1); update order (.1); upload same (.1) |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ Arifa re: OCP retention |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and M. Pierce re: OCP issues |
| 1368.002 | 02/02/2023 | MRP | 0.30 | 187.50 | emails w/ S&C and KAB re: OCPs status of decs and process |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | emails w/ R. Bell and KAB re: Walkers OCP |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, AMS and LRC team re: AMS OCP retention |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | emails w/ Covington, S&C and LRC teams re: Covington OCP retention |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | email w/ J. Stuchberry and LRC team re: Clayton OCP retention |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, PWP's counsel and LRC re: PWP Certification of Counsel for retention |
| 1368.002 | 02/02/2023 | MRP | 0.40 | 250.00 | Multiple emails w/ MR re: drafting, finalizing and filing Certification of Counsel for PWP app |
| 1368.002 | 02/02/2023 | MRP | 0.20 | 125.00 | Email w/ P. Bullock re: OCP declaration (.1); review the same (.1) |

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/02/2023 | MRP | 0.40 | 250.00 | Review and comment on draft of Clayton Utz declaration |
| 1368.002 | 02/02/2023 | MRP | 0.90 | 562.50 | Review and update OCP tracking chart |
| 1368.002 | 02/02/2023 | MRP | 0.30 | 187.50 | Revise Certification of Counsel re: PWP retention |
| 1368.002 | 02/03/2023 | MR | 0.20 | 62.00 | review email from MRP re: UST extension for Kroll motion to seal declaration (.1); update agenda re: same (.1) |
| 1368.002 | 02/03/2023 | KAB | 0.70 | 574.00 | emails with S&C and LRC teams re: approach for resolving certain OCP dec issues (.4); confer with M. Pierce re: same (.3) |
| 1368.002 | 02/03/2023 | KAB | 0.20 | 164.00 | emails with S&C, J. Endara and LRC teams re: ARIFA OCP dec |
| 1368.002 | 02/03/2023 | KAB | 0.30 | 246.00 | emails with J. Petiford and M. Pierce re: various OCP issues |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with S. Sheridan, J. Petiford and LRC team re: OCP for Walkers |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with S. Juman, J. Petiford and LRC team re: Appleby OCP |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | email with J. Maynard and LRC team re: Maynard OCP dec |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with C. McDevitt, S&C and LRC teams re: Hadef OCP dec |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and B. Tibane re: Bowmans OCP dec |
| 1368.002 | 02/03/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: status of Kroll retention and related issues |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | email w/ MR re: UST extension for Kroll motion to seal declaration |
| 1368.002 | 02/03/2023 | MRP | 0.70 | 437.50 | emails w/ S&C and LRC teams re: approach for resolving certain OCP dec issues (.4); confer w/ KAB re: same (.3) |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, J. Endara and LRC teams re: ARIFA OCP dec |
| 1368.002 | 02/03/2023 | MRP | 0.30 | 187.50 | emails w/ J. Petiford and KAB re: various OCP issues |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | emails w/ S. Sheridan, J. Petiford and LRC team re: OCP for Walkers |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | emails w/ S. Juman, J. Petiford and LRC team re: Appleby OCP |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | email w/ J. Maynard and LRC team re: Maynard OCP dec |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | emails w/ C. McDevitt, S&C and LRC teams re: Hadef OCP dec |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and B. Tibane re: Bowmans OCP dec |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C and LRC teams re: status of Kroll retention and related issues |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and P. Bullock re: OCP dec issues |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 164.00 | emails with LRC and S&C teams re: open OCP dec issues |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | email with S. Sheridan, LRC and J. Petiford re: follow-up on OCP decs |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: status of Kroll retention |
| 1368.002 | 02/04/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: amended agenda and Kroll supplemental declaration |
| 1368.002 | 02/04/2023 | MRP | 0.20 | 125.00 | emails w/ LRC and S&C teams re: open OCP dec issues |
| 1368.002 | 02/04/2023 | MRP | 0.10 | 62.50 | emails w/ S. Sheridan, LRC and J. Petiford re: follow-up on OCP decs |
| 1368.002 | 02/04/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC teams re: status of Kroll retention |
| 1368.002 | 02/04/2023 | MR | 0.10 | 31.00 | emails with Kroll, S&C and LRC teams re: status of Kroll retention |
| 1368.002 | 02/04/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: amended agenda and Kroll supplemental declaration |
| 1368.002 | 02/04/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: amended agenda and Kroll supplemental declaration |
| 1368.002 | 02/04/2023 | MR | 0.10 | 31.00 | Email with LRC team re: amended agenda and Kroll supplemental declaration |
| 1368.002 | 02/04/2023 | MRP | 1.20 | 750.00 | Draft summary of open issues regarding draft OCP declarations |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | emails with S. Juman, J. Petiford and LRC team re: OCP for Appleby |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | email with M. Savetsky, S&C and LRC teams re: Lowenstein OCP dec |
| 1368.002 | 02/05/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: status of Kroll's retention and related issues |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | emails with M. Byun, S&C and LRC teams re: Kim Chang OCP dec |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | emails with T. Luginbuehl re: OCP for Lenz & Staehelin |
| 1368.002 | 02/05/2023 | KAB | 0.10 | 82.00 | emails with QE and LRC team re: monthly fee statements |
| 1368.002 | 02/05/2023 | NEJ | 0.10 | 52.50 | Email w. LRC re: QE fee statement |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | emails w/ S. Juman, J. Petiford and LRC team re: OCP for Appleby |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | email w/ M. Savetsky, S&C and LRC teams re: Lowenstein OCP dec |
| 1368.002 | 02/05/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C and LRC teams re: status of Kroll's retention and related issues |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | emails w/ M. Byun, S&C and LRC teams re: Kim Chang OCP dec |
| 1368.002 | 02/05/2023 | MRP | 0.10 | 62.50 | emails w/ QE and LRC team re: QE monthly fee statements |
| 1368.002 | 02/06/2023 | KAB | 0.60 | 492.00 | emails with numerous OCP, S&C and LRC teams re: revision and finalization of OCP decs |
| 1368.002 | 02/06/2023 | KAB | 0.30 | 246.00 | emails with PH and S&C re: UCC retention status and revised orders |
| 1368.002 | 02/06/2023 | KAB | 0.20 | 164.00 | review and revise E&Y notice of expanded retention (.1); email with S&C and LRC teams re: same (.1) |
| 1368.002 | 02/06/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C and LRC teams re: status of fee apps |
| 1368.002 | 02/06/2023 | NEJ | 0.10 | 52.50 | Email w. LRC re: notice for expanding EY retention |
| 1368.002 | 02/06/2023 | MRP | 0.60 | 375.00 | emails w/ numerous OCP, S&C and LRC teams re: revision and finalization of OCP decs |
| 1368.002 | 02/06/2023 | HWR | 0.60 | 285.00 | emails w/ numerous OCP, S&C and LRC teams re: revision and finalization of OCP |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| | | | | | decs |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: E&Y notice of expanded retention |
| 1368.002 | 02/06/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC teams re: E&Y notice of expanded retention |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | emails w/ E&Y, S&C and LRC teams re: status of fee apps |
| 1368.002 | 02/06/2023 | HWR | 0.10 | 47.50 | emails w/ E&Y, S&C and LRC teams re: status of fee apps |
| 1368.002 | 02/06/2023 | MRP | 0.20 | 125.00 | Review Lexcom OCP declaration |
| 1368.002 | 02/06/2023 | MRP | 0.10 | 62.50 | Review Black Oak OCP declaration |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: status and filing plan related to OCPs and fee apps |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with M. Ramirez re: 2/7 filings, including OCP decs and fee apps |
| 1368.002 | 02/07/2023 | MRP | 0.40 | 250.00 | Discussion w/ HWR re: OCP retentions |
| 1368.002 | 02/07/2023 | MR | 0.30 | 93.00 | finalize EY first SOW Amendments (.2) email with KAB re: same (.1) |
| 1368.002 | 02/07/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis re: fee app and examiner issues |
| 1368.002 | 02/07/2023 | KAB | 0.50 | 410.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: fee app and fee examiner issues |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: fee app and fee examiner issues and status updates |
| 1368.002 | 02/07/2023 | KAB | 1.30 | 1,066.00 | numerous emails with OCPs, S&C and LRC teams re: revisions and finalization of OCP decs and related issues |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | email with LRC teams re: finalization and filing of EY expanded SOWs (.1); review and revise final version (.1) |
| 1368.002 | 02/07/2023 | KAB | 0.40 | 328.00 | emails with Committee and S&C re: revised retention orders for UCC professionals |
| 1368.002 | 02/07/2023 | MR | 0.20 | 62.00 | email with LRC re: filing EY Notice re: SOW amendments (.1); file same (.1) |
| 1368.002 | 02/07/2023 | KAB | 0.80 | 656.00 | email (.1) and call (.4) with L. Stein re: OCP requirements and disclosures; email with S&C and M. Pierce re: same (.3) |
| 1368.002 | 02/07/2023 | MR | 0.30 | 93.00 | email with HWR re: OCP declarations (.1); review filing procedures under notice for same (.1); review OCP order re: same (.1) |
| 1368.002 | 02/07/2023 | HWR | 3.40 | 1,615.00 | Review various OCP declarations for redactions and finalizing for filing (2.8); confer w/ MRP re: redaction issues and finalizing for filing (.5); emails w/ J. Petiford re: redaction issues |
| 1368.002 | 02/07/2023 | MR | 0.70 | 217.00 | further emails with HWR and MRP re: filing OCP declarations (.2); file OCP declarations (.5) |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | emails with QE and LRC teams re: QE 1st monthly fee app |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: status of fee apps |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | email with J. Bromley and A. Landis re: fee examiner |
| 1368.002 | 02/07/2023 | KAB | 0.40 | 328.00 | emails with J. Petiford and M. Pierce re: OCP issues |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email with potential fee examiner, J. Bromely and A. Landis re: request for resume |
| 1368.002 | 02/07/2023 | KAB | 0.20 | 164.00 | email with UST, S&C, UCC and LRC teams re: fee examiner |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: review of OCP declarations |
| 1368.002 | 02/07/2023 | KAB | 0.50 | 410.00 | numerous emails with S&C and LRC teams re: finalization and filing of debtor professional fee apps |
| 1368.002 | 02/07/2023 | KAB | 0.60 | 492.00 | email with S&C and LRC teams re: Owl Hill staffing/comp report (.1); review, revise and finalize same (.3); emails with LRC team re: same (.2) |
| 1368.002 | 02/07/2023 | KAB | 0.70 | 574.00 | review, revise and finalize QE fee app (.5); emails with LRC team re: same (.2) |
| 1368.002 | 02/07/2023 | KAB | 1.20 | 984.00 | emails with S&C and LRC teams re: A&M fee app (.2); emails with A&M, S&C and LRC teams re: same (.2); review and revise final version of same (.6); emails with LRC team re: filing same (.2) |
| 1368.002 | 02/07/2023 | KAB | 0.90 | 738.00 | emails with S&C and LRC teams re: S&C first monthly fee app (.2); review and revise final version of same (.5); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email YCST and A. Landis re: update on fee examiner |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Draft service instructions to Kroll for OCP declarations and EY Notice |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: service instructions for Declarations and EY Notice |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service instructions for Declarations and EY Notice |
| 1368.002 | 02/07/2023 | HWR | 0.70 | 332.50 | Email as filed declarations to various OCPs (.2); review open issues re: OCPs (.2); emails w/ J. Petiford re: OCP declarations (.2); confer w/ MRP re: OCP issues (.1) |
| 1368.002 | 02/07/2023 | MR | 1.30 | 403.00 | emails with LRC re: fee statements (.2); confer with KAB re: preparing fee statements for filing (.1); confer with NEJ re: filing (.5); further emails with MRP re: same (.5) |
| 1368.002 | 02/07/2023 | AGL | 0.80 | 690.00 | communications with debtor, committee and ust professionals re: fee examiner |
| 1368.002 | 02/07/2023 | AGL | 2.70 | 3,105.00 | Review and analyze fee statements of QE (.6), Alix (.6), A&M (.8) and S&C (.7) |
| 1368.002 | 02/07/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: notice for expanding EY retention |
| 1368.002 | 02/07/2023 | NEJ | 0.30 | 157.50 | Call w. MRP re: professional fee applications (.1); Call w. MRP and M. Ramirez re: same (.2) |
| 1368.002 | 02/07/2023 | NEJ | 2.50 | 1,312.50 | Review and revise debtor professionals' fee statements (2.0); Confer w. M. Ramirez re: |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| | | | | | same (.5) |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: status and filing plan related to OCPs and fee apps |
| 1368.002 | 02/07/2023 | MR | 0.20 | 62.00 | discussion with KAB re: 2/7 filings, including OCP decs and fee apps |
| 1368.002 | 02/07/2023 | HWR | 0.40 | 190.00 | Discussion w/ MRP re: OCP retentions |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: EY first SOW Amendments |
| 1368.002 | 02/07/2023 | AGL | 0.30 | 345.00 | email with KAB re: fee app and examiner issues |
| 1368.002 | 02/07/2023 | MRP | 0.50 | 312.50 | emails w/ A. Kranzley, J. Petiford and KAB re: fee app and fee examiner issues |
| 1368.002 | 02/07/2023 | AGL | 0.20 | 230.00 | emails with KAB and MRP re: fee app and fee examiner issues and status updates |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | emails w/ AGL and KAB re: fee app and fee examiner issues and status updates |
| 1368.002 | 02/07/2023 | MRP | 1.30 | 812.50 | numerous emails w/ OCPs, S&C and LRC teams re: revisions and finalization of OCP decs and related issues |
| 1368.002 | 02/07/2023 | HWR | 1.30 | 617.50 | numerous emails w/ OCPs, S&C and LRC teams re: revisions and finalization of OCP decs and related issues |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | email w/ LRC teams re: finalization and filing of EY expanded SOWs |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | email w/ LRC teams re: finalization and filing of EY expanded SOWs |
| 1368.002 | 02/07/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and KAB re: OCP requirements and disclosures |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: OCP issues |
| 1368.002 | 02/07/2023 | MRP | 0.30 | 187.50 | Call w/ NEJ re: professional fee applications (.1); Call w/ NEJ and MR re: same (.2) |
| 1368.002 | 02/07/2023 | HWR | 0.10 | 47.50 | email w/ MR re: OCP declarations |
| 1368.002 | 02/07/2023 | MRP | 0.50 | 312.50 | Confer w/ HWR re: redaction issues and finalizing for filing |
| 1368.002 | 02/07/2023 | MR | 0.20 | 62.00 | call with MRP and NEJ re: professional fee applications |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: filing OCP declarations |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Emails w/ HWR and MR re: filing OCP declarations |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Emails w/ QE and LRC teams re: QE 1st monthly fee app |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: status of fee apps |
| 1368.002 | 02/07/2023 | MRP | 0.40 | 250.00 | emails w/ J. Petiford and M. Pierce re: OCP issues |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Call w/ HWR re: review of OCP declarations |
| 1368.002 | 02/07/2023 | MRP | 0.50 | 312.50 | numerous emails w/ S&C and LRC teams re: finalization and filing of debtor professional fee apps |
| 1368.002 | 02/07/2023 | HWR | 0.50 | 237.50 | numerous emails w/ S&C and LRC teams re: finalization and filing of debtor professional fee apps |
| 1368.002 | 02/07/2023 | MRP | 0.30 | 187.50 | email w/ S&C and LRC teams re: Owl Hill staffing/comp report (.1); emails w/ LRC team re: same (.2) |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: QE fee app |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: QE fee app |
| 1368.002 | 02/07/2023 | MRP | 0.60 | 375.00 | emails w/ S&C and LRC teams re: A&M fee app (.2); emails w/ A&M, S&C and LRC teams re: same (.2); emails w/ LRC team re: filing same (.2) |
| 1368.002 | 02/07/2023 | HWR | 0.60 | 285.00 | Emails w/ S&C and LRC teams re: A&M fee app (.2); emails w/ A&M, S&C and LRC teams re: same (.2); emails w/ LRC team re: filing same (.2) |
| 1368.002 | 02/07/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: S&C first monthly fee app (.2); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 02/07/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C and LRC teams re: S&C first monthly fee app (.2); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: service instructions for Declarations and EY Notice |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | email w/ UST, S&C, UCC and LRC teams re: fee examiner |
| 1368.002 | 02/07/2023 | MR | 0.90 | 279.00 | finalize and file Q&E fee app |
| 1368.002 | 02/07/2023 | MR | 0.40 | 124.00 | finalize OWI Hill fee statement (.2); email with KAB and MRP re: approval to file (.1); file Owl Hill Report (.1) |
| 1368.002 | 02/07/2023 | MR | 0.90 | 279.00 | finalize Alix Partners fee statement (.8); email with MRP and KAB re: filing same (.1) |
| 1368.002 | 02/07/2023 | MR | 0.50 | 155.00 | finalize and file A&M fee app |
| 1368.002 | 02/07/2023 | MR | 0.50 | 155.00 | finalize and file S&C app |
| 1368.002 | 02/07/2023 | MRP | 0.30 | 187.50 | Review Quinn fee application |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Review Owl Hill staffing report |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Review Alix Partners fee application |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Review A&M fee application |
| 1368.002 | 02/07/2023 | MRP | 0.40 | 250.00 | Review S&C fee application |
| 1368.002 | 02/08/2023 | HWR | 1.70 | 807.50 | Review Lowenstein declaration (.9); email MRP re: Lowenstein declaration issues (.3); coordinate with LRC team re filing declarations of Clayton Utz, Lenz Staehelin, and Schurti (.2); finalize public and sealed versions of Appleby and Durukan declarations (.3) |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Call w/ MRP re: Lowenstein declaration issues |

**Detail Fee Task Code Billing Report**  Page: 39

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/08/2023 | MR | 1.70 | 527.00 | multiple emails with HWR, MRP and ACD re: filing multiple OCP declarations (.8); file same (.8); email re: service with HWR (.1) |
| 1368.002 | 02/08/2023 | HWR | 0.30 | 142.50 | Email J. Petiford re: Lowenstein declaration issues and status update on filing of OCP declarations |
| 1368.002 | 02/08/2023 | KAB | 0.40 | 328.00 | emails with UST, S&C and LRC teams re: LEDES files for atty fee apps (.1); emails with A. Kranzley and M. Pierce re: same (.2); emails with Quinn and M. Pierce re: same (.1) |
| 1368.002 | 02/08/2023 | KAB | 0.20 | 164.00 | emails with E&Y and S&C teams re: status of E&Y 1st monthly fee app (.1); email LRC team re: update on same (.1) |
| 1368.002 | 02/08/2023 | HWR | 0.90 | 427.50 | Review Kim & Chang OCP declaration for confidentiality issues |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Kim & Chang declaration |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C, UCC and LRC teams re: fee examiner |
| 1368.002 | 02/08/2023 | KAB | 1.70 | 1,394.00 | numerous emails with OCPs, S&C and LRC teams re: OCP declarations, connections, finalization and filing |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Review proposed sealed version of Kim & Chang declaration |
| 1368.002 | 02/08/2023 | MRP | 0.40 | 250.00 | Email w/ KAB and QE re: fee app corrections (.2); confer w. KAB re: same (.2) |
| 1368.002 | 02/08/2023 | KAB | 0.40 | 328.00 | emails with Quinn and M. Pierce re: error on fee app (.2); discussion with M. Pierce re: correction of filing and related issues (.2) |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Call w/ M. Scheck re: QE fee app |
| 1368.002 | 02/08/2023 | HWR | 2.20 | 1,045.00 | Review various OCP declarations re: confidentiality issues and for filing (1.8); emails w/ MRP re: same (.3); email w/ J. Petiford re: same (.1) |
| 1368.002 | 02/08/2023 | HWR | 0.50 | 237.50 | Review and analyze outstanding OCP issues |
| 1368.002 | 02/08/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: EY fee statement |
| 1368.002 | 02/08/2023 | HWR | 0.50 | 237.50 | Additional review of AMT, KWM and Olaniwun declarations for confidentiality issues (.4); emails re: J. Petiford re: same (.1) |
| 1368.002 | 02/08/2023 | HWR | 0.50 | 237.50 | Finalize declarations for AMT, KWM, Olaniwun for filing (.3); review Covington Declaration (.1); finalize for filing (.1) |
| 1368.002 | 02/08/2023 | HWR | 0.30 | 142.50 | Emails w/ AD re: finalizing various OCP declarations |
| 1368.002 | 02/08/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: finalizing and filing various OCP declarations |
| 1368.002 | 02/08/2023 | HWR | 0.20 | 95.00 | Review/ finalize Harney's OCP declaration for filing |
| 1368.002 | 02/08/2023 | HWR | 0.20 | 95.00 | Review Shardul and ABNR declarations for confidentiality issues |
| 1368.002 | 02/08/2023 | HWR | 0.20 | 95.00 | Additional emails w/ J. Petiford re: OCP declarations |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of OCP declarations |
| 1368.002 | 02/08/2023 | HWR | 0.40 | 190.00 | Email as-filed declarations to various OCPs |
| 1368.002 | 02/08/2023 | HWR | 0.60 | 285.00 | Review/finalize Shardul declaration for filing (.2); email w/ AD re: filing same (.1); review/finalize ABNR declaration for filing (.1); email w/ AD re: filing same (.1); email w/ J. Petiford re: filing Shardul and ABNR Declarations |
| 1368.002 | 02/08/2023 | ACD | 8.00 | 2,480.00 | Emails with H. Robertson re: OCP declarations (0.5); finalize and e-file numerous OCP declarations (including under seal and redacted versions) (7.5); |
| 1368.002 | 02/08/2023 | KAB | 0.30 | 246.00 | emails with S&C, LRC and Kroll teams re: service of OCP decs, 2/8 orders and related issues |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | emails with UST and M. Pierce re: OCP decs |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Email HWR re: Lowenstein declaration issues |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: Lowenstein declaration issues |
| 1368.002 | 02/08/2023 | MRP | 0.40 | 250.00 | Emails w/ UST, S&C and LRC teams re: LEDES files for atty fee apps (.1); emails w/ A. Kranzley and KAB re: same (.2); emails w/ Quinn and KAB re: same (.1) |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Kim & Chang declaration |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, UCC and LRC teams re: fee examiner |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR re: confidentiality issues and OCP declarations for filing |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: EY fee statement |
| 1368.002 | 02/08/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: EY fee statement |
| 1368.002 | 02/08/2023 | MR | 0.10 | 31.00 | email with LRC team re: EY fee statement |
| 1368.002 | 02/08/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: finalizing and filing various OCP declarations |
| 1368.002 | 02/08/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, LRC and Kroll teams re: service of OCP decs, 2/8 orders and related issues |
| 1368.002 | 02/08/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, LRC and Kroll teams re: service of OCP decs, 2/8 orders and related issues |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and KAB re: OCP decs |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: service of confidential OCP declarations |
| 1368.002 | 02/09/2023 | HWR | 0.90 | 427.50 | Review Hadef Declaration for confidentiality issues (.7); email w/ MRP re: same (.2) |
| 1368.002 | 02/09/2023 | KAB | 0.90 | 738.00 | numerous emails with OCPs, S&C and LRC teams re: filed OCP decs, finalization and filing of remaining decs, and process for OCP retention approval |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-----|
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Review Bowman's declaration for confidentiality issues |
| 1368.002 | 02/09/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC and LRC teams re: sealed OCP decs |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Call w/ R. Ball re: OCP |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ William Day re: OCP declaration |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Arthur Cox re: OCP declaration |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: objection to FTI retention |
| 1368.002 | 02/09/2023 | MRP | 0.30 | 187.50 | Review UST objection to FTI UCC retention |
| 1368.002 | 02/09/2023 | KAB | 0.40 | 328.00 | review and analyze UST objection to FTI retention |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: Hadef declaration issues |
| 1368.002 | 02/09/2023 | HWR | 0.70 | 332.50 | Additional review of Hadef disclosures (.4); email J. Petiford re: issues (.3) |
| 1368.002 | 02/09/2023 | MR | 0.20 | 62.00 | confer with HWR and MRP re: filing OCP declarations and issues with same |
| 1368.002 | 02/09/2023 | KAB | 0.10 | 82.00 | email with E& and S&C team re: fee statement status |
| 1368.002 | 02/09/2023 | KAB | 0.30 | 246.00 | email with Chambers and LRC team re: fee examiner (.1); confer with LRC team re: same (.1); Email A. Kranzley, J. Petiford and M. Pierce re: update on same (.1) |
| 1368.002 | 02/09/2023 | AGL | 0.10 | 115.00 | communications with chambers and LRC re: fee examiner |
| 1368.002 | 02/09/2023 | AGL | 0.60 | 690.00 | review and analyze unit objection to committee retention of FTI |
| 1368.002 | 02/09/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: service of confidential OCP declarations |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: review of Hadef Declaration |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and MR re: filing OCP declarations and issues with same |
| 1368.002 | 02/09/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and MR re: filing OCP declarations and issues with same |
| 1368.002 | 02/09/2023 | MRP | 0.30 | 187.50 | Email w/ Chambers and LRC team re: fee examiner (.1); Confer w/ LRC team re: same (.1); Email A. Kranzley, J. Petiford and KAB re: update on same (.1) |
| 1368.002 | 02/09/2023 | HWR | 0.10 | 47.50 | Confer w/ LRC team re: fee examiner |
| 1368.002 | 02/09/2023 | KAB | 0.10 | 82.00 | Communications with chambers and LRC re: fee examiner |
| 1368.002 | 02/09/2023 | KAB | 0.10 | 82.00 | Confer with LRC team re: fee examiner |
| 1368.002 | 02/09/2023 | MRP | 0.20 | 125.00 | Review compiled sealed declarations for service on UST/UCC |
| 1368.002 | 02/10/2023 | HWR | 0.30 | 142.50 | Review of revised Hadef declaration (.2); email w/ MRP and J. Petiford re: same |
| 1368.002 | 02/10/2023 | HWR | 0.20 | 95.00 | Review Arthur Cox declaration for confidentiality issues |
| 1368.002 | 02/10/2023 | KAB | 0.30 | 246.00 | emails with several OCPs, S&C and LRC teams re: decs and related issues |
| 1368.002 | 02/10/2023 | KAB | 0.30 | 246.00 | emails with E&Y and S&C re: E&Y first fee statement |
| 1368.002 | 02/10/2023 | HWR | 0.50 | 237.50 | Review McCarthy declaration for confidentiality issues |
| 1368.002 | 02/10/2023 | MR | 0.90 | 279.00 | emails with HWR re filing OCP declarations (.4); file same (.5) |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Email Kroll re: service of OCP declarations |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: service of sealed OCP declarations |
| 1368.002 | 02/10/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: service of OCP decs |
| 1368.002 | 02/10/2023 | MR | 0.80 | 248.00 | emails with MRP re: finalizing RLKS retention (.2); finalize same for filing (.4); file same (.1); email with LRC and MRP re: same (.1) |
| 1368.002 | 02/10/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: RLKS comp and staffing report (.2); review same (.4); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 02/10/2023 | HWR | 0.20 | 95.00 | Review and analyze RLKS staffing report |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of RLKS staffing report |
| 1368.002 | 02/10/2023 | ACD | 1.10 | 341.00 | Emails with H. Robertson re: OCP declarations (0.3); assist with preparation of same (0.8) |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | Emails w/ several OCPs, S&C and LRC teams re: decs and related issues |
| 1368.002 | 02/10/2023 | HWR | 0.30 | 142.50 | Emails w/ several OCPs, S&C and LRC teams re: decs and related issues |
| 1368.002 | 02/10/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: service of sealed OCP declarations |
| 1368.002 | 02/10/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: service of OCP decs |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C and LRC teams re: service of OCP decs |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | Emails w/ MR re: finalizing RLKS retention (.2); email with LRC and MR re: filing of same (.1) |
| 1368.002 | 02/10/2023 | HWR | 0.10 | 47.50 | Email w/ LRC re: filing of RLKS retention |
| 1368.002 | 02/10/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: RLKS comp and staffing report (.2); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 02/10/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C and LRC teams re: RLKS comp and staffing report (.2); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 02/10/2023 | HWR | 0.30 | 142.50 | Emails w/ ACD re: OCP declarations |
| 1368.002 | 02/10/2023 | MRP | 0.30 | 187.50 | Review RLKS staffing report |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with potential fee examiner, J. Bromley and A. Landis re: potential fee examiner role |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | email with B. Tibane, J. Petiford and LRC team re: OCP dec and conflict checks |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: status of FTI retention and related issues |

**Detail Fee Task Code Billing Report**                                   Page: 41
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley and M. Pierce re: FTI retention app, reply in support and related issues |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with Quinn and LRC teams re: notice of corrected fee app |
| 1368.002 | 02/13/2023 | KAB | 0.30 | 246.00 | review and analyze Committee motion for leave to file late reply on FTI retention |
| 1368.002 | 02/13/2023 | KAB | 1.20 | 984.00 | review and analyze Committee's reply in support of FTI retention (.7) and declarations submitted in support of same (.5) |
| 1368.002 | 02/13/2023 | AGL | 1.40 | 1,610.00 | review and analyze committee reply to fti objection (.8), supplemental declaration (.3); revised order (.3) |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and M. Pierce re: OCP decs and info sealed therein (.1); email with S&C and M. Pierce re: same (.1) |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: Owl Hill January fee statement |
| 1368.002 | 02/13/2023 | MR | 0.50 | 155.00 | emails with MRP re: filing notice of corrected fee chart for Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP (.2); finalize same for filing (.1); file same (.1); email with MRP re: as-filed (.1) |
| 1368.002 | 02/13/2023 | HWR | 0.40 | 190.00 | Draft notice of corrected Quinn Emanuel Fee Statement |
| 1368.002 | 02/13/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: Notice of Corrected Quinn Emanuel fee statement |
| 1368.002 | 02/13/2023 | HWR | 0.30 | 142.50 | Email as-filed OCP declarations to McCarthy, Arthur Cox and Hadef |
| 1368.002 | 02/13/2023 | MRP | 0.80 | 500.00 | Review reply iso FTI retention and related declarations |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and L. Stein re: as filed McCarthy OCP declaration |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and C. McDevitt re: Hadef OCP dec |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: notice of filing revised summary chart for Quinn fee app |
| 1368.002 | 02/13/2023 | AGL | 0.10 | 115.00 | email with potential fee examiner, J. Bromley and K. Brown re: potential fee examiner role |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Email w/ B. Tibane, J. Petiford and LRC team re: OCP dec and conflict checks |
| 1368.002 | 02/13/2023 | HWR | 0.20 | 95.00 | Email w/ B. Tibane, J. Petiford and LRC team re: OCP dec and conflict checks |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: status of FTI retention and related issues |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley and KAB re: FTI retention app, reply in support and related issues |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and KAB re: OCP decs and info sealed therein (.1); email w/ S&C and KAB re: same (.1) |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: Owl Hill January fee statement |
| 1368.002 | 02/13/2023 | MRP | 0.30 | 187.50 | Emails w/ MR re: filing notice of corrected fee chart for Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP (.2); email w/ MR re: as-filed (.1) |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: Notice of Corrected Quinn Emanuel fee statement |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and L. Stein re: as filed McCarthy OCP declaration |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and C. McDevitt re: Hadef OCP dec |
| 1368.002 | 02/13/2023 | HWR | 0.10 | 47.50 | Email w/ LRC re: notice of filing revised summary chart for Quinn fee app |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Revise notice of corrected summary chart to Quinn fee app |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Review filing version of Quinn notice of filing correct summary chart |
| 1368.002 | 02/13/2023 | MRP | 0.30 | 187.50 | Review precedent for amended OCP list |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: sealed info in OCP decs |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: S&C, A&M and Owl Hill fee statements (.1); emails with LRC team re: filing of same (.1) |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: fee applications |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and A. Saitou re: Liquid OCP retention |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and A. Kranzley re: January fee apps |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C re: Owl Hill January fee statement |
| 1368.002 | 02/14/2023 | MRP | 0.30 | 187.50 | Review Owl Hill January fee statement |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: timing of filing CNOs on fee applications |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: timing for professional payments |
| 1368.002 | 02/14/2023 | MRP | 0.20 | 125.00 | Discussion w/ HWR re: OCP retentions and updates to tracking chart |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Owl Hill fee statement |
| 1368.002 | 02/14/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: Owl Hill January fee statement (.1); review same (.2); email with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford re: OCP retention of Astaphana |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: December fee statement |
| 1368.002 | 02/14/2023 | KAB | 1.10 | 902.00 | emails with S&C and LRC teams re: S&C December fee statement (.1); review same (.9); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/14/2023 | KAB | 0.20 | 164.00 | emails with YCST and LRC teams re: status of Jefferies and FTI retentions and 2/15 hearing |
| 1368.002 | 02/14/2023 | ACD | 1.30 | 403.00 | Emails with H. Robertson re: second monthly fee apps for S&C (0.1), Owl Hill (0.1) |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| | | | | | and Alvarez & Marsal (0.1); assist with preparation of same (1.0) |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Review/revise OCP tracking chart |
| 1368.002 | 02/14/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: OCP updates, status and open issues |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Review S&C December fee app for filing |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Review A&M fee app for filing |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Review Owl Hill staffing report for filing |
| 1368.002 | 02/14/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalizing and filing S&C fee app |
| 1368.002 | 02/14/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalizing and filing Owl Hill staffing report |
| 1368.002 | 02/14/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalizing and filing A&M fee app |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: reviewing and finalizing S&C, A&M and Owl Hill fee apps for filing |
| 1368.002 | 02/14/2023 | AGL | 1.50 | 1,725.00 | review and analyze committee filings re: jefferies (.6) and FTI (.6); communications with rlf team re: same and agenda for hearing, resolution of issues with ust (.3) |
| 1368.002 | 02/14/2023 | AGL | 0.80 | 920.00 | review and analyze S&C (.4) and A&M (.4) december fee statements |
| 1368.002 | 02/14/2023 | AGL | 0.30 | 345.00 | communications with ust and lrc team re: ocp declarations, sealing and related issues |
| 1368.002 | 02/14/2023 | MR | 1.30 | 403.00 | review multiple emails with LRC team re: finalizing and filing owl hill report, S&C and A&M fee statement (.3); assist with finalizing S&C app (.1) and A&M app (.1);  Owl Hill January Report (.2); file S&C app (.1) file A&M app (.1); file Owl hill report (.1) emails with HWR and MRP re: same (.3) |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and LRC teams re: A&M fee app |
| 1368.002 | 02/14/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: filing of S&C, A&M and Owl Hill fee statements |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and A. Kranzley re: January fee apps |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: timing for professional payments |
| 1368.002 | 02/14/2023 | HWR | 0.20 | 95.00 | Discussion w/ MRP re: OCP retentions and updates to tracking chart |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Emails w/ ACD re: second monthly fee apps for S&C (0.1), Owl Hill (0.1) and Alvarez & Marsal (0.1) |
| 1368.002 | 02/14/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: reviewing and finalizing S&C, A&M and Owl Hill fee apps for filing |
| 1368.002 | 02/14/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR and MR re: filing of fee apps |
| 1368.002 | 02/14/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and MR re: filing of fee apps |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and LRC teams re: A&M fee app |
| 1368.002 | 02/14/2023 | MRP | 0.40 | 250.00 | Review S&C fee application |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Email w/ A. Saitou re: Link Partners OCP retention |
| 1368.002 | 02/15/2023 | KAB | 0.50 | 410.00 | emails with S&C and A. Landis re: fee examiner (.3); emails with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | email with B. Tibane, LRC and S&C teams re: OCP for Bowman |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | emails with S&C, UST, UCC and A. Landis re: fee examiner |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Discussion w/ AGL re: fee examiner |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: Certification of Counsel w/r/t fee examiner candidates |
| 1368.002 | 02/15/2023 | KAB | 0.40 | 328.00 | emails with A. Landis and M. Pierce re: Fee Examiner submission issues (.2); review MNK pleading re: same (.2) |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: OCP issue |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Review OCP inquiry |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: OCP issue |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: Bowmans' OCP declaration |
| 1368.002 | 02/15/2023 | KAB | 0.10 | 82.00 | emails with B. Tibane, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/15/2023 | AGL | 0.50 | 575.00 | emails with S&C and Brown re: fee examiner (.3); emails with Brown and Pierce re: same (.2) |
| 1368.002 | 02/15/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: fee examiner |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Email w/ B. Tibane, LRC and S&C teams re: OCP for Bowman |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Email w/ B. Tibane, LRC and S&C teams re: OCP for Bowman |
| 1368.002 | 02/15/2023 | AGL | 0.10 | 115.00 | emails with S&C, UST, UCC and Brown re: fee examiner |
| 1368.002 | 02/15/2023 | AGL | 0.10 | 115.00 | discussion with Pierce re: fee examiner |
| 1368.002 | 02/15/2023 | AGL | 0.10 | 115.00 | email with Brown and Pierce re: Certification of Counsel w/r/t fee examiner candidates |
| 1368.002 | 02/15/2023 | AGL | 0.20 | 230.00 | emails with Brown and Pierce re: Fee Examiner submission issues |
| 1368.002 | 02/15/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: Fee Examiner submission issues |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: OCP issue |
| 1368.002 | 02/15/2023 | MRP | 0.10 | 62.50 | Emails w/ B. Tibane, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/15/2023 | HWR | 0.10 | 47.50 | Emails w/ B. Tibane, S&C and LRC teams re: OCP retention |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/16/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and J. Petiford re: Turkish OCP counsel |
| 1368.002 | 02/16/2023 | MRP | 0.20 | 125.00 | Discussion w/ AGL re: fee examiner |
| 1368.002 | 02/16/2023 | HWR | 0.70 | 332.50 | Draft Certification of Counsel re: appointment of fee examiner |
| 1368.002 | 02/16/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: Certification of Counsel appointing fee examiner |
| 1368.002 | 02/16/2023 | AGL | 2.80 | 3,220.00 | communications with UST re: fee examiner candidates and process (.8); review and analyze materials re: candidate proposed by UST (.8); review and revise Certification of Counsel re: impasse (.5); communications with s&c re: same (.5); communications with Pierce re: same (.2) |
| 1368.002 | 02/16/2023 | KAB | 0.30 | 246.00 | emails with LRC and S&C teams re: fee examiner issues |
| 1368.002 | 02/16/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and J. Petiford re: Turkish OCP counsel |
| 1368.002 | 02/16/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: Certification of Counsel appointing fee examiner |
| 1368.002 | 02/16/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC and S&C teams re: fee examiner issues |
| 1368.002 | 02/16/2023 | MRP | 1.20 | 750.00 | Fee examiner research |
| 1368.002 | 02/17/2023 | HWR | 0.30 | 142.50 | Review/revise draft notice re: revised OCP list |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: revised OCP notice |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Call w/ MRP re: comments to revised OCP list |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: comments to revised OCP list and notice |
| 1368.002 | 02/17/2023 | HWR | 0.30 | 142.50 | Review UST questions/comments to OCP declarations |
| 1368.002 | 02/17/2023 | HWR | 0.50 | 237.50 | Review/consider J. Petiford question re: motion to seal OCP declarations |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: J. Petiford question re: motion to seal OCP declarations |
| 1368.002 | 02/17/2023 | AGL | 3.10 | 3,565.00 | communications with S&C team re: fee examiner issues (.9); communications with MRP re same (.3); review and revise fee examiner order (1.4); communications with UST re: fee examiner and related issues (.5) |
| 1368.002 | 02/17/2023 | AGL | 1.10 | 1,265.00 | review and analyze ust comments re: ocp declarations (.9); communications with S&C team re: same (.2) |
| 1368.002 | 02/17/2023 | AGL | 0.30 | 345.00 | communications with counsel to committee re: fee examiner issues, ust status |
| 1368.002 | 02/17/2023 | KAB | 0.60 | 492.00 | numerous emails with S&C, LRC and various OCP re: UST questions on OCP decs |
| 1368.002 | 02/17/2023 | KAB | 0.20 | 164.00 | email with UST, S&C and LRC teams re: questions on OCP decs |
| 1368.002 | 02/17/2023 | KAB | 0.40 | 328.00 | emails with LRC and S&C teams re: fee examiner issues |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: revised OCP notice |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: comments to revised OCP list |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: J. Petiford question re: motion to seal OCP declarations |
| 1368.002 | 02/17/2023 | MRP | 0.30 | 187.50 | Communications w/ AGL re: fee examiner issues |
| 1368.002 | 02/17/2023 | MRP | 0.60 | 375.00 | Numerous emails w/ S&C, LRC and various OCP re: UST questions on OCP decs |
| 1368.002 | 02/17/2023 | HWR | 0.60 | 285.00 | Numerous emails w/ S&C, LRC and various OCP re: UST questions on OCP decs |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Email w/ UST, S&C and LRC teams re: questions on OCP decs |
| 1368.002 | 02/17/2023 | HWR | 0.20 | 95.00 | Email w/ UST, S&C and LRC teams re: questions on OCP decs |
| 1368.002 | 02/17/2023 | MRP | 2.20 | 1,375.00 | Revise draft fee examiner procedures order |
| 1368.002 | 02/18/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Schurit re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and Lowenstein re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and Maynard re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Durukan re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and AMT re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and Schurit re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, LRC and Schurit re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, LRC and Lowenstein re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, LRC and Lowenstein re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, LRC and Maynard re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, LRC and Maynard re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and Durukan re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, LRC and Durukan re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and AMT re: UST questions on OCP dec |
| 1368.002 | 02/18/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, LRC and AMT re: UST questions on OCP dec |
| 1368.002 | 02/19/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and HWR re: Japan OCP retention |
| 1368.002 | 02/19/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Lenz & Staehelin re: UST comments on OCP retention |
| 1368.002 | 02/19/2023 | MRP | 0.10 | 62.50 | Email w/ Schurti and S&C re: UST comments to OCP retention |
| 1368.002 | 02/19/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Walkers re: OCP retention and UST comments |
| 1368.002 | 02/19/2023 | KAB | 0.20 | 164.00 | emails with P. Bullock, S&C and LRC teams re:  King & Wood OCP retention and UST follow-ups on same |
| 1368.002 | 02/19/2023 | KAB | 0.20 | 164.00 | emails with Covington, LRC and S&C teams re: OCP dec and UST follow-ups |
| 1368.002 | 02/19/2023 | KAB | 0.30 | 246.00 | emails with S&C, LRC and various OCPs re: UST questions on OCP decs |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/19/2023 | HWR | 0.40 | 190.00 | Review J. Petiford draft responses to Link Partners OCP questions (.2); email w/ MRP re: same (.1); email w/ J. Petiford re: same (.1) |
| 1368.002 | 02/19/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: J. Petiford draft responses to Link Partners OCP questions |
| 1368.002 | 02/19/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford and MRP re: Japan OCP retention |
| 1368.002 | 02/19/2023 | MRP | 0.20 | 125.00 | Emails w/ P. Bullock, S&C and LRC teams re: King & Wood OCP retention and UST follow-ups on same |
| 1368.002 | 02/19/2023 | HWR | 0.20 | 95.00 | Emails w/ P. Bullock, S&C and LRC teams re: King & Wood OCP retention and UST follow-ups on same |
| 1368.002 | 02/19/2023 | MRP | 0.20 | 125.00 | Emails w/ Covington, LRC and S&C teams re: OCP dec and UST follow-ups |
| 1368.002 | 02/19/2023 | HWR | 0.20 | 95.00 | Emails w/ Covington, LRC and S&C teams re: OCP dec and UST follow-ups |
| 1368.002 | 02/19/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, LRC and various OCPs re: UST questions on OCP decs |
| 1368.002 | 02/19/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, LRC and various OCPs re: UST questions on OCP decs |
| 1368.002 | 02/20/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Shardul re: UST comments to OCP declaration |
| 1368.002 | 02/20/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Schurti re: UST comments to OCP retentions |
| 1368.002 | 02/20/2023 | MRP | 0.20 | 125.00 | Review emails w/ S&C and Japanese OCP re: responses to UST comments |
| 1368.002 | 02/20/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Olaniwun re: UST comments to OCP retention |
| 1368.002 | 02/20/2023 | KAB | 0.10 | 82.00 | emails with LRC, S&C and R. Bernhard re: supplemental Schurti OCP dec |
| 1368.002 | 02/20/2023 | KAB | 0.10 | 82.00 | emails with Walkers, S&C and LRC teams re: UST comments to Walkers OCP dec |
| 1368.002 | 02/20/2023 | KAB | 0.10 | 82.00 | email with LRC, S&C and E. Muller re: OCP follow-up on Lenz & Staehelin |
| 1368.002 | 02/20/2023 | KAB | 0.10 | 82.00 | emails with B. Tibane, LRC and S&C teams re: Bowmans OCP dec |
| 1368.002 | 02/20/2023 | KAB | 0.10 | 82.00 | emails with Olaniwun, LRC and S&C teams re: OCP dec |
| 1368.002 | 02/20/2023 | KAB | 0.20 | 164.00 | emails with R. Bernhard, LRC and S&C teams re: schurti OCP retention |
| 1368.002 | 02/20/2023 | KAB | 0.20 | 164.00 | emails with A. Devlin-Brown, S&C and LRC teams re: Covington OCP and UST questions on same |
| 1368.002 | 02/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Walkers, S&C and LRC teams re: UST comments to Walkers OCP dec |
| 1368.002 | 02/20/2023 | HWR | 0.10 | 47.50 | Emails w/ Walkers, S&C and LRC teams re: UST comments to Walkers OCP dec |
| 1368.002 | 02/20/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and E. Muller re: OCP follow-up on Lenz & Staehelin |
| 1368.002 | 02/20/2023 | HWR | 0.10 | 47.50 | Email w/ LRC, S&C and E. Muller re: OCP follow-up on Lenz & Staehelin |
| 1368.002 | 02/20/2023 | MRP | 0.10 | 62.50 | Emails w/ B. Tibane, LRC and S&C teams re: Bowmans OCP dec |
| 1368.002 | 02/20/2023 | HWR | 0.10 | 47.50 | Emails w/ B. Tibane, LRC and S&C teams re: Bowmans OCP dec |
| 1368.002 | 02/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Olaniwun, LRC and S&C teams re: OCP dec |
| 1368.002 | 02/20/2023 | HWR | 0.10 | 47.50 | Emails w/ Olaniwun, LRC and S&C teams re: OCP dec |
| 1368.002 | 02/20/2023 | MRP | 0.20 | 125.00 | Emails w/ R. Bernhard, LRC and S&C teams re: schurti OCP retention |
| 1368.002 | 02/20/2023 | HWR | 0.20 | 95.00 | Emails w/ R. Bernhard, LRC and S&C teams re: schurti OCP retention |
| 1368.002 | 02/20/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Devlin-Brown, S&C and LRC teams re: Covington OCP and UST questions on same |
| 1368.002 | 02/20/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Devlin-Brown, S&C and LRC teams re: Covington OCP and UST questions on same |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and HWR re: Link Partners retention |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and UST re: fee examiner order |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: OCP retentions |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and Committee re: fee examiner order |
| 1368.002 | 02/21/2023 | AGL | 2.30 | 2,645.00 | review and revise form of fee examiner order (.7); communications with AK (.4), YCST (.2) re: same; review and analyze YCST comments to fee examiner order (.4); review and analyze form of celsius fee examiner order (.6) |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Bowmans re: OCP declaration |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and YCST re: draft fee examiner order |
| 1368.002 | 02/21/2023 | MRP | 0.50 | 312.50 | Review proposed LedgerX sale order |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Bowmans retention |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: redactions to Bowmans OCP declaration (.1); review the same (.1) |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: amended OCP schedule |
| 1368.002 | 02/21/2023 | AGL | 0.50 | 575.00 | communications with UST and S&C re: ocp retentions, open issues |
| 1368.002 | 02/21/2023 | MR | 0.50 | 155.00 | email with HWR re: Bowman DEC (.1); call with HWR re: same (.1); update same for filing (.1); file sealed of same (.1); filed redacted re: same (.1) |
| 1368.002 | 02/21/2023 | MR | 0.40 | 124.00 | email with HWR re: notice re: OCP list (.1); finalize same for filing (.2); email with HWR re: approval of same (.1) |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, LRC, and Walkers re: UST requests w/r/t OCP retention |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing revised OCP list notice |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Review and execute notice of revised OCP List |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Porter Hedges re: PWP Nov. and Dec. fee applications |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: service of Bowmans' OCP declaration |

**Detail Fee Task Code Billing Report**                                                                                                     Page: 45
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ Porter Hedges re: notice to PWP fee statements |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: finalizing PWP fee app |
| 1368.002 | 02/21/2023 | MR | 1.60 | 496.00 | emails with HWR and MRP re: finalizing PWP app and related documents for November and December fees (.3); finalize November app (.4); finalize December app (.4); further emails with MRP re: approval to file same (.1); file November app (.1); file December app (.1); email as-filed with LRC team (.1) |
| 1368.002 | 02/21/2023 | AGL | 0.60 | 690.00 | final revisions to fee examiner order (.3) and communications with FE team re: same (.3) |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with LRC, fee examiner, UCC and J. Sarkessian re: fee examiner order and related issues |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with B. Tibane, J. Petiford and LRC team re: OCP dec and related issues |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with P. Bullock, LRC and S&C teams re: UST questions on King & Wood OCP |
| 1368.002 | 02/21/2023 | KAB | 0.10 | 82.00 | emails with Walkers, LRC and S&C teams re: OCP dec |
| 1368.002 | 02/21/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: fee examiner order |
| 1368.002 | 02/21/2023 | KAB | 0.40 | 328.00 | emails with YCST and LRC teams re: UCC comments to fee examiner order (.2); emails with S&C and LRC teams re: same (.2) |
| 1368.002 | 02/21/2023 | KAB | 0.10 | 82.00 | emails with UST and LRC teams re: fee examiner order and related issues |
| 1368.002 | 02/21/2023 | KAB | 0.30 | 246.00 | emails with S&C, LRC and UST teams re: various OCP follow-ups |
| 1368.002 | 02/21/2023 | KAB | 0.10 | 82.00 | emails with R. Bernhard, LRC and S&C teams re: Schurti OCP dec |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Review J. Petiford inquiry re: amended OCP notice |
| 1368.002 | 02/21/2023 | HWR | 0.30 | 142.50 | Review/consider OCP services agreement response issues |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Draft/send email to MRP re: OCP services agreement issue |
| 1368.002 | 02/21/2023 | HWR | 0.30 | 142.50 | Email w/ MRP and MR re: finalizing PWP Nov and Dec fee apps |
| 1368.002 | 02/21/2023 | HWR | 0.30 | 142.50 | Review PWP Nov (.1) and Dec (.1) fee apps for filing (.1); email w/ LRC re: same (.1) |
| 1368.002 | 02/21/2023 | HWR | 0.50 | 237.50 | Review Bowmans OCP declaration for confidentiality issues |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Bowmans declaration |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: Bowmans declaration |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: finalizing and filing Bowmans declaration |
| 1368.002 | 02/21/2023 | HWR | 0.30 | 142.50 | Finalize sealed and public versions of Bowmans declaration for filing |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: final Bowmans dec for filing |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Review revised OCP list and notice of filing same |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: finalizing revised OCP list and notice |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Review finalized revised OCP list and notice for filing |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and MRP re: Link Partners retention |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: OCP retentions |
| 1368.002 | 02/21/2023 | AGL | 0.10 | 115.00 | email with MRP and Committee re: fee examiner order |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Bowmans retention |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: service of Bowmans' OCP declaration |
| 1368.002 | 02/21/2023 | MR | 0.10 | 31.00 | Email with LRC team re: finalizing PWP fee app |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Emails w/ MR re: approval to file November and December fee apps |
| 1368.002 | 02/21/2023 | HWR | 0.20 | 95.00 | Emails w/ P. Bullock, LRC and S&C teams re: UST questions on King & Wood OCP |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Emails w/ P. Bullock, LRC and S&C teams re: UST questions on King & Wood OCP |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Emails w/ Walkers, LRC and S&C teams re: UST questions re: OCP dec |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | emails w/ LRC and S&C teams re: fee examiner order |
| 1368.002 | 02/21/2023 | MRP | 0.40 | 250.00 | Emails w/ YCST and LRC teams re: UCC comments to fee examiner order (.2); emails w/ S&C and LRC teams re: same (.2) |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Emails w/ R. Bernhard, LRC and S&C teams re: Schurti OCP dec |
| 1368.002 | 02/21/2023 | HWR | 0.10 | 47.50 | Emails w/ R. Bernhard, LRC and S&C teams re: Schurti OCP dec |
| 1368.002 | 02/21/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: OCP services agreement issue |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: OCP retention issues |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: OCP retention responses |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: OCP responses |
| 1368.002 | 02/22/2023 | MRP | 0.40 | 250.00 | Discussion w/ HWR re: OCP retention objection deadline |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ UST and LRC team draft fee examiner order |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: fee examiner order |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | emails with UST, LRC, UCC and fee examiner re: fee examiner order |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, fee examiner, YSCT and UST teams re: comments to draft fee examiner order |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Call w/ R. Poppiti re: PII list |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Discussion w/ AGL re: fee examiner order |
| 1368.002 | 02/22/2023 | MRP | 0.70 | 437.50 | Research re: DE fee examiner order precedent |

**Detail Fee Task Code Billing Report**                                        Page: 46

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/22/2023 | MRP | 0.30 | 187.50 | Email w/ AGL and KAB re: fee examiner order precedent |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: fee examiner issues and research related to same |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | emails with Arifa, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | email with Walkers, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/22/2023 | MRP | 0.40 | 250.00 | Email w/ AGL and KAB re: fee examiner precedent research |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Email w/ MR and HWR re: Committee PII list |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and A. Landis re: UCC unredacted PIL and related issues |
| 1368.002 | 02/22/2023 | KAB | 0.50 | 410.00 | emails with M. Pierce and A. Landis re: fee examiner research findings (.2); review and analyze findings (.3) |
| 1368.002 | 02/22/2023 | AGL | 1.30 | 1,495.00 | review and analyze fee examiner orders (.7); communications with proposed FE and counsel, committee counsel and ust re: initial draft (.6) |
| 1368.002 | 02/22/2023 | KAB | 1.10 | 902.00 | review and analyze current version of fee examiner order (.5); call with K. fee examiner, J. Sarkessian, R. Poppiti, J. Hancock, M. Pierce and A. Landis re: same (.6) |
| 1368.002 | 02/22/2023 | KAB | 0.10 | 82.00 | emails with YCST and LRC teams re: fee examiner order and related issues |
| 1368.002 | 02/22/2023 | AGL | 0.80 | 920.00 | review and analyze PII list for potential additions, amendments (PH additional names) (.6); communications with mrp re: same (.2) |
| 1368.002 | 02/22/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: additional responses on OCP comments |
| 1368.002 | 02/22/2023 | HWR | 0.50 | 237.50 | Review/consider inquiry from J. Petiford re: OCP objections and deadline issues |
| 1368.002 | 02/22/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: OCP objections/deadline issues |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Call w/ J. Petiford re: OCP objections/deadline issues |
| 1368.002 | 02/22/2023 | HWR | 0.30 | 142.50 | Review OCP records |
| 1368.002 | 02/22/2023 | HWR | 0.20 | 95.00 | confer w/ J. Petiford re: OCP objection deadlines |
| 1368.002 | 02/22/2023 | HWR | 0.70 | 332.50 | update/revise OCP chart |
| 1368.002 | 02/22/2023 | AGL | 0.10 | 115.00 | discussion with MRP re: fee examiner order |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Emails w/ Arifa, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Emails w/ Arifa, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/22/2023 | MRP | 0.10 | 62.50 | Emails w/ Walkers, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Emails w/ Walkers, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/22/2023 | AGL | 0.40 | 460.00 | email with KAB and MRP re: fee examiner precedent research |
| 1368.002 | 02/22/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: Committee PII list |
| 1368.002 | 02/22/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: Committee PII list |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: UCC unredacted PIL and related issues |
| 1368.002 | 02/22/2023 | AGL | 0.20 | 230.00 | emails with KAB and MRP re: UCC unredacted PIL and related issues |
| 1368.002 | 02/22/2023 | MRP | 0.60 | 375.00 | Call w/ K. fee examiner, J. Sarkessian, R. Poppiti, J. Hancock, AGL, and KAB re: fee examiner research |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Communications w/ AGL re: PII list |
| 1368.002 | 02/22/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and LRC teams re: additional responses on OCP comments |
| 1368.002 | 02/22/2023 | HWR | 0.20 | 95.00 | Emails w/ UST, S&C and LRC teams re: additional responses on OCP comments |
| 1368.002 | 02/23/2023 | AGL | 0.20 | 230.00 | communications with UST, S&C teams re: ocp disclosures |
| 1368.002 | 02/23/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: draft interim fee app |
| 1368.002 | 02/23/2023 | HWR | 1.00 | 475.00 | Research re: interim fee app |
| 1368.002 | 02/23/2023 | HWR | 0.60 | 285.00 | Draft email to S&C re: interim fee app issues |
| 1368.002 | 02/23/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: draft email to S&C re: interim fee app |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: interim fee apps |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: OCPs with 2/22 objection deadline |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with Lex Comm, S&C and LRC teams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with S&C, Triantafyllides and LRC treams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with all debtor professionals re: monthly fee statements |
| 1368.002 | 02/23/2023 | KAB | 0.20 | 164.00 | emails with King & Wood, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with Kim & Chang, S&C and LRC teams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: Walkers OCP retention |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | emails with Covington, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/23/2023 | MRP | 0.20 | 125.00 | Emails w/ King & Wood, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/23/2023 | HWR | 0.20 | 95.00 | Emails w/ King & Wood, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ Kim & Chang, S&C and LRC teams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Emails w/ Kim & Chang, S&C and LRC teams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and KAB re: Walkers OCP retention |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ Covington, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Emails w/ Covington, S&C and LRC teams re: OCP retention |
| 1368.002 | 02/23/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: draft interim fee app |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/23/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: interim fee app communications |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ Lex Comm, S&C and LRC teams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Emails w/ Lex Comm, S&C and LRC teams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, Triantafyllides and LRC treams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, Triantafyllides and LRC treams re: OCP retention and invoicing |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Emails w/ all debtor professionals re: monthly fee statements |
| 1368.002 | 02/23/2023 | HWR | 0.10 | 47.50 | Emails w/ all debtor professionals re: monthly fee statements |
| 1368.002 | 02/24/2023 | AGL | 1.70 | 1,955.00 | review and analyze proposed revisions to fee examiner order from G&K (.8); communications with S&C team re: same (.4); YCST re: same (.5) |
| 1368.002 | 02/24/2023 | AGL | 0.30 | 345.00 | communications with UST re: ocp disclosures for certain firms |
| 1368.002 | 02/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and KAB re: revised fee examiner order |
| 1368.002 | 02/24/2023 | HWR | 0.10 | 47.50 | Review records re: OCP objection deadlines |
| 1368.002 | 02/24/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: OCPs with objection deadline of 2/23 |
| 1368.002 | 02/24/2023 | KAB | 2.60 | 2,132.00 | review and analyze proposed revisions to fee examiner order from proposed counsel to fee examiner (.8); communications with S&C and LRC teams re: same (.4); email (.1) and call (.4) with YCST re: same; review and revise fee examiner order incorporating LRC/YCST comments (.7); emails with LRC team re: same (.2) |
| 1368.002 | 02/24/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C and LRC teams re: OCP decs and issue related to disclosure prohibitions and related issues |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: monthly fee apps |
| 1368.002 | 02/24/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: update on fee examiner issues |
| 1368.002 | 02/24/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and HWR re: revised fee examiner order |
| 1368.002 | 02/24/2023 | MRP | 0.40 | 250.00 | Communications w/ S&C and LRC teams re: proposed revisions to fee examiner order from proposed counsel to fee examiner |
| 1368.002 | 02/24/2023 | MRP | 0.30 | 187.50 | Emails w/ UST, S&C And LRC teams re: OCP decs and issue related to disclosure prohibitions and related issues |
| 1368.002 | 02/24/2023 | HWR | 0.30 | 142.50 | Emails w/ UST, S&C And LRC teams re: OCP decs and issue related to disclosure prohibitions and related issues |
| 1368.002 | 02/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: CNOs for fee apps |
| 1368.002 | 02/24/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC teams re: CNOs for fee apps |
| 1368.002 | 02/24/2023 | MRP | 0.20 | 125.00 | Review Fee Examiner declaration |
| 1368.002 | 02/24/2023 | MRP | 2.60 | 1,625.00 | Revise and comment on GK draft of fee examiner order |
| 1368.002 | 02/25/2023 | KAB | 0.50 | 410.00 | emails with A. Kranzley and LRC team re: comments to fee examiner order (.3); emails with LRC team re: next steps on same (.2) |
| 1368.002 | 02/25/2023 | KAB | 0.10 | 82.00 | emails with M. Schek and LRC team re: PIIL |
| 1368.002 | 02/25/2023 | AGL | 1.60 | 1,840.00 | communications with S&C re: comments to draft fee examiner order and related matters (.6); communications with lrc re: same (.5); review and analyze proposed revisions and go forward process (.5) |
| 1368.002 | 02/25/2023 | MRP | 0.50 | 312.50 | Emails w/ A. Kranzley and LRC team re: comments to fee examiner order (.3); emails w/ LRC team re: next steps on same (.2) |
| 1368.002 | 02/25/2023 | MRP | 0.10 | 62.50 | Emails w/ M. Schek and LRC team re: PIIL |
| 1368.002 | 02/25/2023 | MRP | 0.50 | 312.50 | Communications w/ LRC re: comments to draft fee examiner order and related matters |
| 1368.002 | 02/25/2023 | KAB | 0.50 | 410.00 | communications with LRC re: comments to draft fee examiner order and related matters |
| 1368.002 | 02/26/2023 | HWR | 0.50 | 237.50 | Review/consider J. Petiford questions regarding interim fee app issues |
| 1368.002 | 02/26/2023 | HWR | 0.30 | 142.50 | Draft responses to J. Petiford questions re: interim fee app issues |
| 1368.002 | 02/26/2023 | HWR | 0.30 | 142.50 | emails w/ MRP re: draft responses to J. Petiford re: interim fee app issues |
| 1368.002 | 02/26/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ HWR re: interim fee apps |
| 1368.002 | 02/26/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and J. Petiford re: interim fee apps |
| 1368.002 | 02/26/2023 | MRP | 0.30 | 187.50 | Further revise draft fee examiner order |
| 1368.002 | 02/26/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and YCST re: revised draft fee examiner order |
| 1368.002 | 02/26/2023 | KAB | 0.30 | 246.00 | emails with LRC and YCST teams re: fee examiner order and related issues (.1); review revised version of same (.2) |
| 1368.002 | 02/26/2023 | KAB | 0.10 | 82.00 | email with J. Suhaylah, J. Petiford, and LRC team re: OCP retention for Appleby |
| 1368.002 | 02/26/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and J. Petiford re: interim fee app inquiry |
| 1368.002 | 02/26/2023 | MRP | 0.10 | 62.50 | Email w/ J. Suhaylah, J. Petiford, and LRC team re: OCP retention for Appleby |
| 1368.002 | 02/26/2023 | HWR | 0.10 | 47.50 | Email w/ J. Suhaylah, J. Petiford, and LRC team re: OCP retention for Appleby |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ YCST re: comments to draft fee examiner order |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Review YCST comments to draft fee examiner order |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and S&C re: CNOs for first monthly fee apps |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | emails with YCST and LRC teams re: comments to draft fee examiner order |
| 1368.002 | 02/27/2023 | KAB | 0.30 | 246.00 | review and analyze Committee's proposed revisions to fee examiner order |
| 1368.002 | 02/27/2023 | KAB | 0.20 | 164.00 | emails with J. Petiford, G. Barnes and M. Pierce re: fee apps and related CNOs |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Hadef re: OCP retention and invoicing |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Durukan re: OCP retention |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | emails with UST, fee examiner, UCC and LRC teams re: comments to fee examiner order and call on same |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Appleby OCP retention and invoicing |
| 1368.002 | 02/27/2023 | KAB | 0.40 | 328.00 | review and analyze PH first fee app |
| 1368.002 | 02/27/2023 | KAB | 0.30 | 246.00 | review and analyze YCST 1st fee app |
| 1368.002 | 02/27/2023 | KAB | 0.30 | 246.00 | review and analyze FTI first fee app |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ Appleby re: OCP invoices |
| 1368.002 | 02/27/2023 | KAB | 0.20 | 164.00 | call with A. Kranzley re: interim fee apps |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: UST comments to draft fee examiner order |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Analyze UST comments to draft fee examiner order |
| 1368.002 | 02/27/2023 | MR | 0.40 | 124.00 | review docket re: the committee's first fee applications (.2); update critical dates re: same (.1); confer with ACD re: same (.1) |
| 1368.002 | 02/27/2023 | MRP | 1.20 | 750.00 | Call w/ UST, Fee Examiner, LRC and YCST re: fee examiner order |
| 1368.002 | 02/27/2023 | KAB | 2.90 | 2,378.00 | prepare for (.7) and call with (1.2) J. Sarkessian, Fee Examiner team, R. Poppiti and M. Pierce re: proposed fee examiner order; discussion with A. Landis and M. Pierce re: same (.5); call with R. Poppiti and M. Pierce re: open issues related to same (.5) |
| 1368.002 | 02/27/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: OCP disclosures and UST inquiries re: same |
| 1368.002 | 02/27/2023 | KAB | 0.20 | 164.00 | email with UST, fee examiner, LRC and YCST team re: proposed indemnification language for fee examiner |
| 1368.002 | 02/27/2023 | KAB | 1.60 | 1,312.00 | draft summary of open fee examiner PFO issues (1.4); email LRC team re: same (.2) |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: monthly fee apps |
| 1368.002 | 02/27/2023 | AGL | 1.40 | 1,610.00 | communications with KAB, MRP re: fee examiner order issues (.8); review and revise draft to S&C team re: same (.6) |
| 1368.002 | 02/27/2023 | KAB | 1.00 | 820.00 | communications with A. Landis and M. Pierce re: fee examiner order issues (.8); email S&C and LRC teams re: same (.2) |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and Hadef re: OCP retention and invoicing |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, LRC and Hadef re: OCP retention and invoicing |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and Durukan re: OCP retention |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, LRC and Durukan re: OCP retention |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, fee examiner, UCC and LRC teams re: comments to fee examiner order and call on same |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and Appleby OCP retention and invoicing |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, LRC and Appleby OCP retention and invoicing |
| 1368.002 | 02/27/2023 | ACD | 0.10 | 31.00 | Confer with M. Ramirez re: critical dates |
| 1368.002 | 02/27/2023 | MRP | 0.50 | 312.50 | Call w/ R. Poppiti and KAB re: open issues related to proposed fee examiner order |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and KAB re: OCP disclosures and UST inquiries re: same |
| 1368.002 | 02/27/2023 | MRP | 0.20 | 125.00 | Email LRC team re: summary of open fee examiner PFO issues |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: monthly fee apps |
| 1368.002 | 02/27/2023 | MRP | 1.00 | 625.00 | Communications w/ AGL and KAB re: fee examiner order issues (.8); email S&C and LRC teams re: same (.2) |
| 1368.002 | 02/27/2023 | MRP | 0.70 | 437.50 | Update draft fee examiner order with additional comments |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and S&C re: OCP quarterly reports |
| 1368.002 | 02/28/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: OCP quarterly report (.2); confer with M. Pierce re: same (.1) |
| 1368.002 | 02/28/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: CNOs for fee apps and related issues (.1); emails with all debtor professionals re: informal responses to fee apps and related issues (.2) |
| 1368.002 | 02/28/2023 | MR | 1.20 | 372.00 | email with HWR re: drafting CNOs re: professionals fee statement (.1); confer with MRP re: same (.1); draft same for Q&E (.2); AlixPartners (.2); LRC (.2); A&M (.2); S&C (.2) |
| 1368.002 | 02/28/2023 | MR | 0.60 | 186.00 | emails with HWR re: filing Supplemental Schurti Declaration (.2); review same (.1); review email from HWR re: filing same (.1); file same (.1); email as-filed with LRC team (.1) |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | call with R. Poppiti re: fee examiner order issue |
| 1368.002 | 02/28/2023 | AGL | 0.90 | 1,035.00 | communications with AK (.3) and LRC team re: comments to fee examiner order (.6) |
| 1368.002 | 02/28/2023 | AGL | 0.70 | 805.00 | communications with lrc team and ust re: ocp declarations |

**Detail Fee Task Code Billing Report**                                                                          Page: 49
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 02/28/2023 | KAB | 0.40 | 328.00 | discussion with A. Landis and M. Pierce re: open issues, including OCP decs, fee apps, fee examiner order, status of motion for 3/8 hearing |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | communications with M. Pierce re: research on interim fee apps |
| 1368.002 | 02/28/2023 | MRP | 0.60 | 375.00 | Communications w/ LRC team re: comments to fee examiner order |
| 1368.002 | 02/28/2023 | KAB | 0.50 | 410.00 | review and analyze OCP order (.3); email with S&C and M. Pierce re: same (.2) |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: CNOs for fee apps and related issues |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | emails with A. Devlin-Brown, S&C and LRC teams re: Covington OCP retention issues |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: OCP quarterly reports |
| 1368.002 | 02/28/2023 | KAB | 1.90 | 1,558.00 | draft email responding to S&C and Hancock comments on fee examiner order and process (1.4); email LRC team re: same (.4); email S&C and LRC teams re: same (.1) |
| 1368.002 | 02/28/2023 | KAB | 0.40 | 328.00 | review interim fee app research findings (.3); email with M. Pierce and H. Robertson re: same (.1) |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with J. Maynard, S&C and M. Pierce re: Maynard OCP retention status |
| 1368.002 | 02/28/2023 | MR | 0.70 | 217.00 | finalize professional Certificates of No Objection re: first fee statement for filing (.4); confer with KAB re: S&C's Certificate of No Objection re: first fee statement (.1); email with MRP and HWR re: same (.1); file same (.1) |
| 1368.002 | 02/28/2023 | MR | 0.50 | 155.00 | email with MRP re: filing CNOs for first fee statements (.2); file A&M Certificate of No Objection re fee statement (.1); file Q&E Certificate of No Objection re fee statement (.1); file Alixpartners Certificate of No Objection re fee statement (.1) |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: OCP retention |
| 1368.002 | 02/28/2023 | MRP | 0.40 | 250.00 | Numerous emails w/ Debtor professionals re: first monthly fee statement response deadline and Certificates of No Objection |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Review draft CNO for S&C |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Review draft Certificate of No Objection for Quinn fee app |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Review draft Certificate of No Objection for AlixPartners fee app |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Review draft Certificate of No Objection for A&M fee app |
| 1368.002 | 02/28/2023 | MRP | 0.70 | 437.50 | Research re: indemnity provisions in retention/appointment orders |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB re: indemnity provisions language |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Review emails from S&C and MRP re: Certificates of No Objection for first monthly fee apps |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Certificates of No Objection for first monthly fee apps |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MR and AD re: Certificates of No Objection for first monthly fee apps |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Review supplemental declaration for Schurti |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: Schurti supplemental declaration |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Schurti supplemental declaration |
| 1368.002 | 02/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: finalizing and filing Schurti supplemental declaration |
| 1368.002 | 02/28/2023 | HWR | 0.30 | 142.50 | Review/revise Certificates of No Objection for first monthly fee apps |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: draft Certificates of No Objection for first monthly fee apps |
| 1368.002 | 02/28/2023 | HWR | 0.30 | 142.50 | Call w/ MRP re: Supplemental Schurti Declaration, Certification of Counsel re: response deadline in Ad Hoc Adversary, and Interim fee app research |
| 1368.002 | 02/28/2023 | HWR | 1.10 | 522.50 | Research re: interim fee app issues |
| 1368.002 | 02/28/2023 | HWR | 0.20 | 95.00 | Draft/send email memo to MRP re: interim fee app research findings |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Review S&C comments to AlixParters Certificate of No Objection |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Revise AlixPartners Certificate of No Objection |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: finalizing and filing Certificates of No Objection for first monthly fee apps |
| 1368.002 | 02/28/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: OCP quarterly report (.2); confer w/ KAB re: same (.1) |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: CNOs for fee apps and related issues |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: drafting CNOs re: professionals fee statement |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: drafting CNOs re: professionals fee statement |
| 1368.002 | 02/28/2023 | HWR | 0.30 | 142.50 | Emails w/ MR re: filing Supplemental Schurti Declaration (.2); review email from MR re: filing same (.1) |
| 1368.002 | 02/28/2023 | AGL | 0.40 | 460.00 | discussion with Brown and Pierce re: open issues, including OCP decs, fee apps, fee examiner order, status of motion for 3/8 hearing |
| 1368.002 | 02/28/2023 | MRP | 0.40 | 250.00 | Discussion w/ AGL and KAB re: open issues, including OCP decs, fee apps, fee examiner order, status of motion for 3/8 hearing |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: CNOs for fee apps and related issues |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Devlin-Brown, S&C and LRC teams re: Covington OCP retention issues |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Devlin-Brown, S&C and LRC teams re: Covington OCP retention issues |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: interim fee app research findings |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: interim fee app research findings |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B144 Non-LRC Retention & Fee Matters**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ J. Maynard, S&C and KAB re: Maynard OCP retention status |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | confer with M. Ramirez re: S&C's Certificate of No Objection re: first fee statement |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: S&C's Certificate of No Objection re: first fee statement |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: S&C's Certificate of No Objection re: first fee statement |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: filing CNOs for first fee statements |

| **Total for Phase ID B144** | | Billable | 235.80 | 156,789.50 | Non-LRC Retention & Fee Matters |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 02/17/2023 | ACD | 1.00 | 310.00 | Emails with M. Pierce and H. Robertson (0.1) re: dischargeability motion; draft notice for same (0.3); revise order (0.1); finalize and e-file same (0.5); |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Call w/ MRP re: draft motion for extension of dischargeability deadline |
| 1368.002 | 02/17/2023 | HWR | 0.50 | 237.50 | Review motion extending dischargeability deadline |
| 1368.002 | 02/17/2023 | HWR | 0.20 | 95.00 | Email w/ MRP and AD re: finalizing motion to extend dischargeability deadline |
| 1368.002 | 02/17/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: draft motion to extend dischargeability deadline |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of motion to extend dischargeability deadline |
| 1368.002 | 02/17/2023 | HWR | 0.10 | 47.50 | Review revised motion to extend deadline for dischargeability |
| 1368.002 | 02/17/2023 | AGL | 1.00 | 1,150.00 | review and revise motion to extend dischargeability complaint deadline (.8); communications with MRP re: same (.2) |
| 1368.002 | 02/17/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: draft motion for extension of dischargeability deadline |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Email w/ HWR and ACD re: finalizing motion to extend dischargeability deadline |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: draft motion to extend dischargeability deadline |
| 1368.002 | 02/17/2023 | MRP | 0.20 | 125.00 | Communications w/ AGL re: motion to extend dischargeability complaint deadline |
| 1368.002 | 02/17/2023 | MRP | 2.30 | 1,437.50 | Review and comment on motion to extend discharge deadline |
| 1368.002 | 02/23/2023 | MRP | 0.80 | 500.00 | Research re: exclusivity extensions |
| 1368.002 | 02/23/2023 | MRP | 0.20 | 125.00 | Email w/ KAB re: extension of exclusivity |
| 1368.002 | 02/23/2023 | MRP | 0.30 | 187.50 | Email w/ KAB and S&C re: extension of exclusivity period |
| 1368.002 | 02/23/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: exclusivity extension |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: exclusivity extension |

| **Total for Phase ID B146** | | Billable | 7.90 | 5,045.50 | Plan and Disclosure Statement (including Business Plan) |
|---|---|---|---|---|---|

**Phase ID B151 Schedules/Operating Reports**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 02/01/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Pierce re: Europe 2015.3 reports |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, RLKS and A&M re: comments to interim financial update |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Review revised draft interim financial update |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and UST re: supplemental IDI materials |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ RLK re: interim financial update |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Emails w/ A&M, S&C and KAB re: Europe 2015.3 reports |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and UST re: supplemental IDI materials |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with A&M, S&C and LRC teams re: schedules and statements prep |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email H. Dice and M. Pierce re: clarification of disbursement info on Interim Financial report |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and A&M re: 2015.3 reports |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, S&C and LRC teams re: schedules and statements prep |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ H. Dice and KAB re: clarification of disbursement info on Interim Financial report |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | Email with LRC, S&C and A&M re: 2015.3 reports |
| 1368.002 | 02/06/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M, M. Cilia and M. Pierce re: 2015.3 reports |
| 1368.002 | 02/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, A&M, M. Cilia and KAB re: 2015.3 reports |
| 1368.002 | 02/07/2023 | KAB | 0.80 | 656.00 | call with S&C and A&M teams re: schedules/SOFAs |
| 1368.002 | 02/07/2023 | KAB | 0.30 | 246.00 | follow-up emails with S&C, A&M and M. Pierce re: customer names for schedule E/F (.1); email with LRC team re: sealing same (.2) |
| 1368.002 | 02/07/2023 | KAB | 0.30 | 246.00 | emails with A&M and S&C teams re: 2015.3 reports |
| 1368.002 | 02/07/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team re: sealing customer names in schedules |
| 1368.002 | 02/07/2023 | MRP | 0.10 | 62.50 | Follow-up emails w/ S&C, A&M and KAB re: customer names for schedule E/F |
| 1368.002 | 02/07/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: sealing customer names in schedules |
| 1368.002 | 02/07/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: sealing customer names in schedules |
| 1368.002 | 02/08/2023 | KAB | 0.10 | 82.00 | emails with A&M, M. Cilia, S&C and M. Pierce re: 2015.3 reports |
| 1368.002 | 02/08/2023 | KAB | 0.20 | 164.00 | email A. Kranzley re: timing for schedules/statements and related issues |
| 1368.002 | 02/08/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, M. Cilia, S&C and KAB re: 2015.3 reports |

**Detail Fee Task Code Billing Report**                                      Page: 51

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 02/10/2023 | KAB | 0.60 | 492.00 | emails with M. Cilia, A&M, LRC and S&C re: update to IDI submission on bank accounts (.1); review files re: same (.5) |
| 1368.002 | 02/10/2023 | MRP | 0.10 | 62.50 | Emails w/ M. Cilia, A&M, LRC and S&C re: update to IDI submission on bank accounts |
| 1368.002 | 02/12/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia, A&M, LRC and S&C re: update to IDI submission on bank accounts |
| 1368.002 | 02/12/2023 | MRP | 0.10 | 62.50 | Email w/ M. Cilia, LRC, and S&C re: supplemental IDI responses |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with C. Broskay, A. Kranzley and M. Pierce re: execution of various financial reports on a go-forward basis |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia, A&M, LRC and S&C re: update to IDI submission on bank accounts |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce re: transmission of bank statements to UST |
| 1368.002 | 02/13/2023 | KAB | 1.10 | 902.00 | emails with M. Cilia, A&M, S&C and M. Pierce re: 2015.3 report for LedgerX (.2); review and revise same (.8); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/13/2023 | KAB | 1.10 | 902.00 | emails with M. Cilia, A&M, S&C and M. Pierce re: 2015.3 report for Embed (.3); review and revise same (.7); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 02/13/2023 | MRP | 0.50 | 312.50 | Multiple emails w/ LRC, S&C and RLKS teams re: 2015 reports |
| 1368.002 | 02/13/2023 | MRP | 0.60 | 375.00 | Review filing versions of Embed and LedgerX 2015 reports |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: filing 2015 reports |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, PWP, RLKS teams re: comments to Embed report |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, A&M and LRC re: signatures to form 426 |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: comments to 2015 report |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ C. Broskay, A. Kranzley and KAB re: execution of various financial reports on a go-forward basis |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ M. Cilia, A&M, LRC and S&C re: update to IDI submission on bank accounts |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: transmission of bank statements to UST |
| 1368.002 | 02/13/2023 | MR | 0.10 | 31.00 | Email with MRP re: filing 2015 reports |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce re: comments to 2015 report |
| 1368.002 | 02/14/2023 | MRP | 0.70 | 437.50 | Review and compile additional IDI responsive materials |
| 1368.002 | 02/14/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and UST re: supplemental IDI responses |
| 1368.002 | 02/14/2023 | KAB | 0.10 | 82.00 | emails with UST and LRC teams re: additional supplemental IDI materials |
| 1368.002 | 02/15/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and M. Pierce re: schedules/sofas update and deck re: same; review and analyze deck |
| 1368.002 | 02/15/2023 | MRP | 0.30 | 187.50 | Emails w/ A&M, S&C and KAB re: schedules/sofas update and deck re: same |
| 1368.002 | 02/17/2023 | KAB | 0.10 | 82.00 | review email from L. Gibson re: Emergent Schedules and SOFAs |
| 1368.002 | 02/19/2023 | HWR | 0.20 | 95.00 | Review J. Petiford question regarding global notes for schedules and statements |
| 1368.002 | 02/19/2023 | HWR | 0.10 | 47.50 | Review MRP correspondence with S&C re: global notes |
| 1368.002 | 02/19/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP re: global notes issues |
| 1368.002 | 02/19/2023 | HWR | 1.00 | 475.00 | Research re: Global Notes issues |
| 1368.002 | 02/19/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: global notes issues |
| 1368.002 | 02/19/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: global notes |
| 1368.002 | 02/19/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR re: global notes issues |
| 1368.002 | 02/19/2023 | MRP | 1.40 | 875.00 | Research re: Global Notes precedent |
| 1368.002 | 02/23/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: SOFA/SOALs |
| 1368.002 | 02/23/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: SOFA/SOALs |
| 1368.002 | 02/26/2023 | MRP | 0.30 | 187.50 | Call w/ A. Kranzley and KAB re: schedules and statements |
| 1368.002 | 02/26/2023 | KAB | 0.30 | 246.00 | Call with A. Kranzley and M. Pierce re: schedules and statements |
| 1368.002 | 02/27/2023 | KAB | 1.00 | 820.00 | review email from A. Kranzley re: LedgerX 2015 report and UST questions on same (.2); discussion with M. Pierce re: same (.2); call with M. Pierce and A. Kranzley re: same and schedules/sofas (.3); discussion with M. Pierce re: schedules/SOFAs and global notes (.2); discussion with A. Landis re: update on same (.1) |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley, M. Pierce and UST team re: questions on certain 2015 reports and call on same |
| 1368.002 | 02/27/2023 | MRP | 0.70 | 437.50 | Discussion w/ KAB re: LedgerX 2015 report and UST questions on same (.2); call w/ KAB and A. Kranzley re: same and schedules/sofas (.3); discussion w/ KAB re: schedules/SOFAs and global notes (.2) |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley, KAB, and UST team re: questions on certain 2015 reports and call on same |
| 1368.002 | 02/28/2023 | KAB | 0.70 | 574.00 | prepare for (.2) and attend (.5) call with UST, S&C and M. Pierce re: 2015.3 reports for |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| | | | | | LedgerX and Embed |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: global notes to schedules |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | review email from H. Dice re: follow-up on 2015 reports |
| 1368.002 | 02/28/2023 | KAB | 0.60 | 492.00 | review and revise 2nd interim financial update (.5); emails with A&M, A. Kranzley, M. Cilia and M. Pierce re: same (.1) |
| 1368.002 | 02/28/2023 | MR | 0.30 | 93.00 | email with KAB re: filing Second Interim Financial Update (.1); file same (.1); email with MRP re: as-filed of same (.1) |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and Kroll re: service of second interim financial report |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing second interim financial report |
| 1368.002 | 02/28/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC, S&C and RLKS re: second interim financial update report |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: 2015 report call |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 125.00 | Review notes re: 2015 report UST call (.1); email w/ A. Kranzley and KAB re: the same (.1) |
| 1368.002 | 02/28/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley and M. Pierce re: follow-up on UST call re: 2015.3 reports |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: finalization, filing and service of 2nd interim financial update |
| 1368.002 | 02/28/2023 | MRP | 0.50 | 312.50 | Call w/ UST, S&C and KAB re: 2015.3 reports for LedgerX and Embed |
| 1368.002 | 02/28/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: global notes to schedules |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: filing Second Interim Financial Update |
| 1368.002 | 02/28/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and Kroll re: service of second interim financial report |
| 1368.002 | 02/28/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce re: 2015 report call |
| **Total for Phase ID B151** | | Billable | 21.40 | 14,840.00 | Schedules/Operating Reports |
| | | | | | |
| **Phase ID B152 Tax Issues** | | | | | |
| 1368.002 | 02/24/2023 | AGL | 0.30 | 345.00 | review and analyze tax inquiry from MA DOR (.2); communications with S&C team re: same (.1) |
| 1368.002 | 02/24/2023 | KAB | 0.10 | 82.00 | review email from A. Strauss re: NC DOR inquiry |
| 1368.002 | 02/27/2023 | KAB | 0.10 | 82.00 | email with LRC team re: NC DOR inquiry |
| 1368.002 | 02/27/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: NC DOR inquiry |
| 1368.002 | 02/27/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: NC DOR inquiry |
| **Total for Phase ID B152** | | Billable | 0.70 | 619.00 | Tax Issues |
| | | | | | |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: Notice of Service for responses and objections to UST examiner discovery |
| 1368.002 | 02/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Notice of Service for responses to UST examiner discovery |
| 1368.002 | 02/01/2023 | KAB | 1.50 | 1,230.00 | emails with UST, S&C, UCC and LRC teams re: 341 transcript, pre-trial order and related issues for Examiners' motion and hearing on same (.2); review and analyze 341 transcript (1.3) |
| 1368.002 | 02/01/2023 | MR | 0.20 | 62.00 | review docket re: joinder and UST's omnibus reply to objections to motion to appoint examiner (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/01/2023 | KAB | 1.10 | 902.00 | review email from J. Sarkessian re: UST reply in support of examiners motion (.1); review and analyze reply (.7); review and analyze TX joinder to same (.3) |
| 1368.002 | 02/01/2023 | AGL | 1.80 | 2,070.00 | communications with ust re: 341 meeting transcript as exhibit for examiner hearing (.2); review and analyze transcript (1.1); research re: submission of transcript as exhibit (.5) |
| 1368.002 | 02/01/2023 | AGL | 1.90 | 2,185.00 | review and analyze ust response to objection to examiner motion |
| 1368.002 | 02/01/2023 | AGL | 0.30 | 345.00 | communications with JB, B. Gluckstein re: examiner hearing evidentiary issues |
| 1368.002 | 02/01/2023 | MRP | 0.60 | 375.00 | Analyze UST Examiner reply |
| 1368.002 | 02/01/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC re: Notice of Service for responses and objections to UST examiner discovery |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | Email with S&C and LRC re: Notice of Service for responses and objections to UST examiner discovery |
| 1368.002 | 02/01/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: filing Notice of Service for responses to UST examiner discovery |
| 1368.002 | 02/01/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: filing Notice of Service for responses to UST examiner discovery |
| 1368.002 | 02/01/2023 | MR | 0.10 | 31.00 | Email with LRC team re: filing Notice of Service for responses to UST examiner |

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B160 Examiner** | | | | | |
| | | | | | discovery |
| 1368.002 | 02/01/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C, UCC and LRC teams re: 341 transcript, pre-trial order and related issues for Examiners' motion and hearing on same |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | email with R. Poppiti and M. Pierce re: UST responses to discovery requests related to examiner's motion |
| 1368.002 | 02/02/2023 | KAB | 0.10 | 82.00 | review email from E. Serrano re: UST notice of discovery |
| 1368.002 | 02/02/2023 | AGL | 1.00 | 1,150.00 | communications with UST and examiner objector group re: pretrial issues |
| 1368.002 | 02/02/2023 | KAB | 1.00 | 820.00 | call with UST and examiner objector group re: pretrial issues |
| 1368.002 | 02/02/2023 | AGL | 0.60 | 690.00 | communications with JB re: anticipated response to UST arguments |
| 1368.002 | 02/02/2023 | MRP | 0.10 | 62.50 | Email w/ R. Poppiti and KAB re: UST responses to discovery requests related to examiner's motion |
| 1368.002 | 02/02/2023 | KAB | 1.60 | 1,312.00 | review and analyze materials related to examiner litigation |
| 1368.002 | 02/03/2023 | MR | 0.20 | 62.00 | finalize declaration re: Debtors' response to motion to appoint examiner (.1); email with MRP re: same (.1) |
| 1368.002 | 02/03/2023 | MR | 1.60 | 496.00 | finalize exhibits for declaration in support of Debtors' objection to motion to appoint examiner (1.4); confer with MRP re: same (.2) |
| 1368.002 | 02/03/2023 | MR | 0.30 | 93.00 | file declaration in support of Debtors' objection to motion to appoint examiner (.1); emails with MRP re: same (.2) |
| 1368.002 | 02/03/2023 | KAB | 2.90 | 2,378.00 | numerous emails with UST, S&C, JPLs, and UCC re: pre-trial stip (.9); review, revise and analyze multiple iterations of same (1.4); review JTD procedures re: exhibits objected to (.2) emails with A. Landis and M. Pierce re: pre-trial stip and related issues (.4) |
| 1368.002 | 02/03/2023 | KAB | 0.20 | 164.00 | emails with Chambers, UST, UCC, JPLs, S&C and LRC teams re: transmittal of pre-trial order and exhibits to chambers |
| 1368.002 | 02/03/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Glueckstein dec and transmission to chambers |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | email J. Sarkessian re: revision to pre trial order |
| 1368.002 | 02/03/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC team re: Glueckstein dec related to examiners motion and related issues |
| 1368.002 | 02/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: service of Glueckstein dec |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: exhibits for declaration in support of Debtors' objection to motion to appoint examiner |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: declaration re: Debtors' response to motion to appoint examiner |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | Emails w/ MR re: filing declaration in support of Debtors' objection to motion to appoint examiner and related issues |
| 1368.002 | 02/03/2023 | MRP | 0.40 | 250.00 | Emails w/ AGL and KAB re: pre-trial stip and related issues |
| 1368.002 | 02/03/2023 | AGL | 0.40 | 460.00 | emails with KAB and MRP re: pre-trial stip and related issues |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | Emails w/ Chambers, UST, UCC, JPLs, S&C and LRC teams re: transmittal of pre-trial order and exhibits to chambers |
| 1368.002 | 02/03/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: Glueckstein dec and transmission to chambers |
| 1368.002 | 02/03/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC team re: Glueckstein dec related to examiners motion |
| 1368.002 | 02/03/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: service of Glueckstein dec |
| 1368.002 | 02/03/2023 | MRP | 1.90 | 1,187.50 | Review declaration and exhibits to Debtors' objection to examiner motion |
| 1368.002 | 02/03/2023 | MRP | 1.10 | 687.50 | Review filing version of examiner objection |
| 1368.002 | 02/03/2023 | MRP | 0.40 | 250.00 | Review compiled electronic link for UST with Debtors' exhibits to examiner objection |
| 1368.002 | 02/07/2023 | KAB | 0.10 | 82.00 | email with Chambers, RLF, YCST and UST teams re: examiner motion |
| 1368.002 | 02/10/2023 | AGL | 0.50 | 575.00 | communications with potential counsel to potential examiner re: process issues |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | email with Chambers re: ruling on examiner motion at 2/15 hearing (.1); email with LRC team re: same (.1) |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with RLF and LRC teams re: ruling on examiner motion |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with YCST and LRC teams re: ruling on examiner motion |
| 1368.002 | 02/13/2023 | KAB | 0.10 | 82.00 | email with UST and LRC teams re: ruling on examiner motion |
| 1368.002 | 02/13/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: ruling on examiner motion and related issues |
| 1368.002 | 02/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL and KAB re: bench ruling at 2/15 hearing |
| 1368.002 | 02/13/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: ruling on examiner motion and related issues |
| 1368.002 | 02/17/2023 | AGL | 0.50 | 575.00 | review and analyze form of order denying appointment of examiner (.3); communications with s&c team re: same (.2) |
| 1368.002 | 02/17/2023 | KAB | 0.30 | 246.00 | emails with UST, JPLs, UCC, and debtor teams re: examiner order |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Review COC w/r/t proposed order denying UST examiner motion |
| 1368.002 | 02/21/2023 | MRP | 0.10 | 62.50 | Review entered order denying UST examiner motion |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Total for Phase ID B160** | | Billable | 26.80 | 21,686.50 | Examiner |

| GRAND TOTALS | | | | | |
|---|---|---|---|---|---|
| | | Billable | 874.20 | 582,604.00 | |