**<u>Exhibit A</u>**

**Time Entries**

**FTX**

Hours Summary (Feb-23)

*Strictly Private & Confidential*

April 3, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 9.0 | 4.5 | - | 48.0 | 6.5 | - | 5.0 | - | **73.0** |
| Kevin Cofsky (Partner) | 11.0 | 5.0 | - | 48.0 | 8.0 | - | 5.0 | - | **77.0** |
| Matt Rahmani (Executive Director) | 11.5 | 5.0 | 29.5 | 13.0 | 18.5 | - | 5.0 | - | **82.5** |
| Kendyl Flinn (Associate) | 7.5 | 5.0 | 29.5 | 27.5 | 39.5 | - | 5.0 | 6.0 | **120.0** |
| Sam Saferstein (Analyst) | 6.5 | 4.0 | 3.5 | 28.0 | 40.5 | - | 5.0 | 6.0 | **93.5** |
| Nikhil Velivela (Analyst) | 7.5 | 4.0 | 3.5 | 30.5 | 39.5 | - | 5.0 | 6.0 | **96.0** |
| **Restructuring Sub-Total** | **53.0** | **27.5** | **66.0** | **195.0** | **152.5** | **-** | **30.0** | **18.0** | **542.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | 3.5 | - | 3.5 | - | 11.0 | - | - | - | **18.0** |
| Max Mesny (Partner) | - | - | 17.0 | 4.0 | 2.0 | - | - | - | **23.0** |
| Timm Schipporeit (Partner) | 0.5 | - | 17.0 | 4.0 | 2.0 | - | - | - | **23.5** |
| Laura Klaassen (Managing Director) | - | - | 18.0 | 4.0 | 2.0 | - | - | - | **24.0** |
| Emmanuel Aidoo (Executive Director) | 3.5 | - | 1.5 | 1.0 | 13.5 | - | - | - | **19.5** |
| Nathaniel Nussbaum (Executive Director) | 16.5 | 7.5 | 48.5 | - | 24.0 | - | - | - | **96.5** |
| Geoff Posess (Director) | 16.5 | 7.5 | 48.5 | - | 26.0 | - | - | - | **98.5** |
| Wasif Syed (Director) | 7.5 | 5.0 | 30.0 | 19.0 | 33.0 | - | 2.5 | - | **97.0** |
| Tejas Choudhary (Associate) | 5.5 | 1.0 | 4.0 | 12.0 | 3.5 | - | - | - | **26.0** |
| Arjun Arora (Associate) | 7.0 | 3.5 | 25.0 | - | 20.0 | - | - | - | **55.5** |
| Jenny Zhu (Analyst) | 2.0 | 6.5 | - | - | 16.0 | - | - | - | **24.5** |
| Rohan Sindhwani (Analyst) | 7.0 | 3.5 | 25.0 | - | 42.5 | - | - | - | **78.0** |
| Rohan Mekala (Analyst) | 7.0 | 7.5 | 23.5 | - | 48.5 | - | - | - | **86.5** |
| Alina Negulescu (Analyst) | 5.5 | 1.0 | 4.0 | 13.0 | 15.5 | - | - | 4.0 | **43.0** |
| **FinTech & Digital Assets Sub-Total** | **82.0** | **43.0** | **265.5** | **57.0** | **259.5** | **-** | **2.5** | **4.0** | **713.5** |
| **Team Grand Total** | **135.0** | **70.5** | **331.5** | **252.0** | **412.0** | **-** | **32.5** | **22.0** | **1,255.5** |

# FTX

**Hours Summary by Category**                                               *Strictly Private & Confidential*

**April 3, 2023**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 135.0 |
| Correspondence with Creditors, UCC, and Advisors | 70.5 |
| Correspondence with Third-Parties | 331.5 |
| Sale Process Matters | 412.0 |
| Financing Matters | 0.0 |
| Court Hearings | 32.5 |
| Other Administrative Processes and Analysis | 22.0 |
| **Total Hours** | **1,255.5** |

# FTX
**Bruce Mendelsohn (Partner)**

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 48.0 |
| Sale Process Matters | 6.5 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **73.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| | | | | |
|---|---|---|---|---|
| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfolio company regarding repurchase of IP |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |

# FTX
**Bruce Mendelsohn (Partner)**

Strictly Private & Confidential

| 02/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
|---|---|---|---|---|
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 48.0 |
| Sale Process Matters | 8.0 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **77.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |

| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 29.5 |
| Due Diligence and Restructuring Strategy | 13.0 |
| Sale Process Matters | 18.5 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **82.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |

| | | | | |
|---|---|---|---|---|
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/08/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |

| | | | | |
|---|---|---|---|---|
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/10/23 | Friday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |

| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/22/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |

| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

| Kendyl Flinn (Associate) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 29.5 |
| Due Diligence and Restructuring Strategy | 27.5 |
| Sale Process Matters | 39.5 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **120.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
|---|---|---|---|---|
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/10/23 | Friday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |

| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/14/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |

| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
|---|---|---|---|---|
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/21/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
|---|---|---|---|---|
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/24/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/28/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| Sam Saferstein (Analyst) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 3.5 |
| Due Diligence and Restructuring Strategy | 28.0 |
| Sale Process Matters | 40.5 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **93.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |

| | | | | |
|---|---|---|---|---|
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/14/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |

Strictly Private & Confidential

| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|---|---|---|---|---|
| 02/21/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | Internal Discussion on portfolio company |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture investment tracker updates |

| 02/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
|----------|---------|-----|------------------------------------------|------------------------------------------|
| 02/28/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| Nikhil Velivela (Analyst) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 3.5 |
| Due Diligence and Restructuring Strategy | 30.5 |
| Sale Process Matters | 39.5 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **96.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |

| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |

Strictly Private & Confidential

| 02/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
|---|---|---|---|---|
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/14/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |

| 02/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |

| 02/24/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture investment tracker updates |
| 02/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/28/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

# FTX
**Michael Grace (Partner)**

| Michael Grace (Partner) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 3.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 11.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **18.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| Max Mesny (Partner) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 17.0 |
| Due Diligence and Restructuring Strategy | 4.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **23.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |

| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Feb-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 17.0 |
| Due Diligence and Restructuring Strategy | 4.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **23.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |

| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 18.0 |
| Due Diligence and Restructuring Strategy | 4.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **24.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |

| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Meeting with clients re:venture portfolio |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |

# FTX
## Emmanuel Aidoo (Executive Director)

Strictly Private & Confidential

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.5 |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | 13.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **19.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |

# FTX
**Emmanuel Aidoo (Executive Director)**

Strictly Private & Confidential

| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
|---|---|---|---|---|
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

# FTX
Nathaniel Nussbaum (Executive Director)                                                              Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 16.5 |
| Correspondence with Creditors, UCC, and Advisors | 7.5 |
| Correspondence with Third-Parties | 48.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 24.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **96.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |

| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
|---|---|---|---|---|
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |

Strictly Private & Confidential

| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
|---|---|---|---|---|
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with FTX JP |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in LedgerX management on phase II process / diligence requests |

| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | LedgerX Financial Model Review & Call Preparation |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/13/23 | Monday | 1.5 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Internal call with FTX Japan management to prepare for UCC call |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| | | | | |
|---|---|---|---|---|
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | UCC Call with FTX Japan Management |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |
| 02/15/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check in with LedgerX on bidder diligence requests |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | Internal FTX EU financials analysis |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |

| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
|---|---|---|---|---|
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP check in with S&C on porfolio company diligence requests |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders - model walk through |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with LedgerX bidder |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with FTX Japan management on diligence requests and process considerations |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |

| 02/23/23 | Thursday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
|---|---|---|---|---|
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C on LedgerX phase II bidders |
| 02/24/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II model walkthough with bidders |
| 02/24/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/24/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on employee matters |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses / phase II process items |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on purchase structure |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |

| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |

| Geoff Posess (Director) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 16.5 |
| Correspondence with Creditors, UCC, and Advisors | 7.5 |
| Correspondence with Third-Parties | 48.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 26.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **98.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/01/23 | Wednesday | 3.0 | Sale Process Matters | LedgerX IOI Slides |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |

**FTX**
Geoff Posess (Director)                                                                                   Strictly Private & Confidential

| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
|---|---|---|---|---|
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| | | | | |
|---|---|---|---|---|
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with FTX JP |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |

| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in LedgerX management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | LedgerX Financial Model Review & Call Preparation |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/13/23 | Monday | 1.5 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Internal call with FTX Japan management to prepare for UCC call |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | UCC Call with FTX Japan Management |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |
| 02/15/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check in with LedgerX on bidder diligence requests |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |

Strictly Private & Confidential

| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
|---|---|---|---|---|
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP check in with S&C on porfolio company diligence requests |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders - model walk through |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with LedgerX bidder |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with FTX Japan management on diligence requests and process considerations |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |

| 02/23/23 | Thursday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C on LedgerX phase II bidders |
| 02/24/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II model walkthough with bidders |
| 02/24/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/24/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on employee matters |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses / phase II process items |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on purchase structure |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |

| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
|----------|---------|-----|-----------------------------------|------------------------------------------------------------|
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Feb-23) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 7.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 30.0 |
| Due Diligence and Restructuring Strategy | 19.0 |
| Sale Process Matters | 33.0 |
| Financing Matters | - |
| Court Hearings | 2.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **97.0** |

| Case Hours Detail (Feb-23) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/08/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/10/23 | Friday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |

| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with fund re: LP repurchase |
|---|---|---|---|---|
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |

| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Tejas Choudhary (Associate)

Strictly Private & Confidential

| Tejas Choudhary (Associate) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | 12.0 |
| Sale Process Matters | 3.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **26.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |

**Strictly Private & Confidential**

| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
|---|---|---|---|---|
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with fund re: LP repurchase |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Arjun Arora (Associate) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 3.5 |
| Correspondence with Third-Parties | 25.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 20.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **55.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

Strictly Private & Confidential

| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |

| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | Internal FTX EU financials analysis |
|---|---|---|---|---|
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

# FTX
**Jenny Zhu (Analyst)**

Strictly Private & Confidential

| Jenny Zhu (Analyst) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 16.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **24.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

*Strictly Private & Confidential*

| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |

| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |

**FTX**
Rohan Sindhwani (Analyst)

Strictly Private & Confidential

| Rohan Sindhwani (Analyst) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 3.5 |
| Correspondence with Third-Parties | 25.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 42.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **78.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |
|----------|--------|-----|----------------------------------------------------|------------------------------------------------------------------------|
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/05/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/07/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
|---|---|---|---|---|
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | Internal FTX EU financials analysis |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/16/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/17/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| 02/20/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
|---|---|---|---|---|
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 7.5 |
| Correspondence with Third-Parties | 23.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 48.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **86.5** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/01/23 | Wednesday | 3.0 | Sale Process Matters | LedgerX IOI Slides |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |

| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
|---|---|---|---|---|
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/05/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with FTX JP |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/07/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in LedgerX management on phase II process / diligence requests |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | LedgerX Financial Model Review & Call Preparation |
| 02/13/23 | Monday | 1.5 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Internal call with FTX Japan management to prepare for UCC call |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |

| | | | | |
|---|---|---|---|---|
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | UCC Call with FTX Japan Management |
| 02/14/23 | Tuesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check in with LedgerX on bidder diligence requests |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/16/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP check in with S&C on porfolio company diligence requests |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/17/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| | | | | |
|---|---|---|---|---|
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders - model walk through |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with LedgerX bidder |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with FTX Japan management on diligence requests and process considerations |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/22/23 | Wednesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/23/23 | Thursday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/23/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C on LedgerX phase II bidders |
| 02/23/23 | Thursday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/24/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II model walkthough with bidders |
| 02/24/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/24/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | Internal Discussion on portfolio company |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on employee matters |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses / phase II process items |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on purchase structure |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 2.0 | Sale Process Matters | Portfolio company Model Build |
| 02/28/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |

| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |

**FTX**
Alina Negulescu (Analyst)

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Feb-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | 13.0 |
| Sale Process Matters | 15.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.0 |
| **Total** | **43.0** |

| Case Hours Detail (Feb-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |

| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
|---|---|---|---|---|
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with fund re: LP repurchase |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture investment tracker updates |
| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |