*Exhibit A*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***February 1, 2023 through February 28, 2023***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050.00 | 180.7 | $189,735.00 |
| Henry Chambers | Managing Director | $995.00 | 191.8 | $190,841.00 |
| David Coles | Managing Director | $1,300.00 | 20.8 | $27,040.00 |
| Brian Cumberland | Managing Director | $1,320.00 | 0.5 | $660.00 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 12.7 | $13,970.00 |
| Robert Gordon | Managing Director | $1,025.00 | 246.5 | $252,662.50 |
| Robert Grosvenor | Managing Director | $1,000.00 | 0.5 | $500.00 |
| Christopher Howe | Managing Director | $1,200.00 | 69.0 | $82,800.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 96.6 | $103,845.00 |
| Kevin Jacobs | Managing Director | $1,100.00 | 14.1 | $15,510.00 |
| Chris Kotarba | Managing Director | $1,100.00 | 22.7 | $24,970.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 198.4 | $218,240.00 |
| Joachim Lubsczyk | Managing Director | $1,100.00 | 12.9 | $14,190.00 |
| Jonathan Marshall | Managing Director | $1,075.00 | 18.1 | $19,457.50 |
| Ed Mosley | Managing Director | $1,250.00 | 199.5 | $249,375.00 |
| Laureen Ryan | Managing Director | $1,075.00 | 85.9 | $92,342.50 |
| Jeffery Stegenga | Managing Director | $1,375.00 | 17.1 | $23,512.50 |
| Jonathan Zatz | Managing Director | $900.00 | 118.5 | $106,650.00 |
| Bill Seaway | Senior Advisor | $1,100.00 | 19.1 | $21,010.00 |
| Cole Broskay | Senior Director | $900.00 | 203.4 | $183,060.00 |
| Lorenzo Callerio | Senior Director | $875.00 | 130.1 | $113,837.50 |
| Alex Canale | Senior Director | $900.00 | 156.3 | $140,670.00 |
| Rob Casburn | Senior Director | $1,045.00 | 7.0 | $7,315.00 |
| James Cooper | Senior Director | $875.00 | 190.6 | $166,775.00 |
| Steve Coverick | Senior Director | $950.00 | 181.5 | $172,425.00 |
| Kora Dusendschon | Senior Director | $900.00 | 109.8 | $98,820.00 |
| Rob Esposito | Senior Director | $875.00 | 210.0 | $183,750.00 |
| Charles Evans | Senior Director | $835.00 | 16.0 | $13,360.00 |
| Robert Johnson | Senior Director | $900.00 | 155.6 | $140,040.00 |
| Louis Konig | Senior Director | $900.00 | 190.1 | $171,090.00 |
| Peter Kwan | Senior Director | $900.00 | 253.4 | $228,060.00 |
| Robert Piechota | Senior Director | $950.00 | 8.0 | $7,600.00 |
| Kumanan Ramanathan | Senior Director | $950.00 | 272.2 | $258,590.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Joseph Sequeira | Senior Director | $900.00 | 247.0 | $222,300.00 |
| Michael Shanahan (GFD) | Senior Director | $900.00 | 199.5 | $179,550.00 |
| Adam Titus | Senior Director | $950.00 | 158.3 | $150,385.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 71.1 | $67,545.00 |
| Sean Wilson | Senior Director | $1,045.00 | 6.9 | $7,210.50 |
| Kevin Baker | Director | $750.00 | 179.1 | $134,325.00 |
| Gioele Balmelli | Director | $800.00 | 111.8 | $89,440.00 |
| Brett Bammert | Director | $750.00 | 52.9 | $39,675.00 |
| Leandro Chamma | Director | $750.00 | 97.7 | $73,275.00 |
| Kim Dennison | Director | $650.00 | 1.4 | $910.00 |
| Matthew Flynn | Director | $775.00 | 164.6 | $127,565.00 |
| Steven Glustein | Director | $800.00 | 236.3 | $189,040.00 |
| Drew Hainline | Director | $800.00 | 226.7 | $181,360.00 |
| Kevin Kearney | Director | $800.00 | 281.4 | $225,120.00 |
| Leslie Lambert | Director | $750.00 | 206.9 | $155,175.00 |
| Julian Lee | Director | $750.00 | 155.0 | $116,250.00 |
| Douglas Lewandowski | Director | $800.00 | 149.3 | $119,440.00 |
| Patrick McGrath | Director | $750.00 | 182.0 | $136,500.00 |
| David Medway | Director | $750.00 | 175.1 | $131,325.00 |
| Scott Peoples | Director | $750.00 | 46.7 | $35,025.00 |
| Cameron Radis | Director | $750.00 | 152.3 | $114,225.00 |
| Mariah Rodriguez | Director | $750.00 | 198.3 | $148,725.00 |
| Christopher Sullivan | Director | $825.00 | 150.6 | $124,245.00 |
| Gaurav Walia | Director | $825.00 | 309.2 | $255,090.00 |
| William Walker | Director | $850.00 | 10.4 | $8,840.00 |
| Robert Wilcke | Director | $800.00 | 43.1 | $34,480.00 |
| Heather Ardizzoni | Manager | $700.00 | 163.6 | $114,520.00 |
| Ricardo Armando Avila | Manager | $650.00 | 92.1 | $59,865.00 |
| David Dawes | Manager | $650.00 | 71.9 | $46,735.00 |
| Bernice Grussing | Operations Manager | $325.00 | 20.5 | $6,662.50 |
| Dylan Hernandez | Manager | $660.00 | 13.3 | $8,778.00 |
| Emily Hoffer | Manager | $650.00 | 215.0 | $139,750.00 |
| Jan Kaiser | Senior Manager | $750.00 | 4.2 | $3,150.00 |
| James Lam | Manager | $600.00 | 171.4 | $102,840.00 |
| Summer Li | Senior Manager | $670.00 | 62.5 | $41,875.00 |
| Samuel Mimms | Manager | $650.00 | 110.5 | $71,825.00 |
| Pablo Riabchuk | Senior Manager | $750.00 | 3.7 | $2,775.00 |
| Anan Sivapalu | Manager | $625.00 | 204.9 | $128,062.50 |
| Austin Sloan | Manager | $650.00 | 172.7 | $112,255.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Warren Su | Manager | $700.00 | 65.3 | $45,710.00 |
| Madison Blanchard | Senior Associate | $575.00 | 50.0 | $28,750.00 |
| Allison Cox | Senior Associate | $575.00 | 192.5 | $110,687.50 |
| Trevor DiNatale | Senior Associate | $700.00 | 238.6 | $167,020.00 |
| Jack Faett | Senior Associate | $700.00 | 230.9 | $161,630.00 |
| Ning Guan | Senior Associate | $575.00 | 1.1 | $632.50 |
| Aly Helal | Senior Associate | $575.00 | 154.7 | $88,952.50 |
| Matthew Hellinghausen | Senior Associate | $575.00 | 6.9 | $3,967.50 |
| Kenneth MacDonald | Senior Associate | $575.00 | 5.4 | $3,105.00 |
| Katie Montague | Senior Associate | $700.00 | 161.2 | $112,840.00 |
| Vinny Rajasekhar | Senior Associate | $530.00 | 245.0 | $129,850.00 |
| Mark Zeiss | Senior Associate | $700.00 | 168.1 | $117,670.00 |
| Jon Chan | Associate | $525.00 | 216.7 | $113,767.50 |
| Aaron Dobbs | Associate | $525.00 | 183.3 | $96,232.50 |
| Mason Ebrey | Associate | $525.00 | 166.4 | $87,360.00 |
| Luke Francis | Associate | $600.00 | 229.1 | $137,460.00 |
| Jared Gany | Associate | $475.00 | 160.0 | $76,000.00 |
| Johnny Gonzalez | Associate | $600.00 | 262.6 | $157,560.00 |
| Maya Haigis | Associate | $525.00 | 37.8 | $19,845.00 |
| Andrew Heric | Associate | $525.00 | 204.8 | $107,520.00 |
| Katie Lei | Associate | $550.00 | 2.5 | $1,375.00 |
| Haleigh Myers | Associate | $525.00 | 75.3 | $39,532.50 |
| Brandon Parker | Associate | $550.00 | 156.2 | $85,910.00 |
| Ishika Patel | Associate | $525.00 | 80.1 | $42,052.50 |
| Breanna Price | Associate | $525.00 | 145.3 | $76,282.50 |
| Claudia Sigman | Associate | $550.00 | 222.4 | $122,320.00 |
| Maximilian Simkins | Associate | $525.00 | 58.1 | $30,502.50 |
| Manasa Sunkara | Associate | $525.00 | 186.7 | $98,017.50 |
| Erik Taraba | Associate | $600.00 | 306.5 | $183,900.00 |
| Hudson Trent | Associate | $625.00 | 228.3 | $142,687.50 |
| Samuel Witherspoon | Associate | $575.00 | 138.8 | $79,810.00 |
| Ran Bruck | Consultant | $600.00 | 219.5 | $131,700.00 |
| Mackenzie Jones | Consultant | $600.00 | 211.4 | $126,840.00 |
| Kathryn Zabcik | Consultant | $600.00 | 151.3 | $90,780.00 |
| Zach Burns | Analyst | $500.00 | 212.9 | $106,450.00 |
| Lance Clayton | Analyst | $475.00 | 297.5 | $141,312.50 |
| Ritchine Guerrier | Analyst | $400.00 | 271.9 | $108,760.00 |
| Taylor Hubbard | Analyst | $425.00 | 236.8 | $100,640.00 |
| Alec Liv-Feyman | Analyst | $450.00 | 226.8 | $102,060.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Quinn Lowdermilk | Analyst | $450.00 | 202.0 | $90,900.00 |
| Claire Myers | Analyst | $425.00 | 237.3 | $100,852.50 |
| David Nizhner | Analyst | $500.00 | 170.7 | $85,350.00 |
| Igor Radwanski | Analyst | $450.00 | 206.7 | $93,015.00 |
| Matthew Ryan II | Analyst | $450.00 | 70.1 | $31,545.00 |
| Nicole Simoneaux | Analyst | $475.00 | 228.2 | $108,395.00 |
| David Slay | Analyst | $525.00 | 235.0 | $123,375.00 |
| Cullen Stockmeyer | Analyst | $450.00 | 120.8 | $54,360.00 |
| Bridger Tenney | Analyst | $450.00 | 235.9 | $106,155.00 |
| Matthew Warren | Analyst | $450.00 | 175.1 | $78,795.00 |
| Jack Yan | Analyst | $450.00 | 122.5 | $55,125.00 |
| | | **Total** | **17,142.3** | **$11,944,177.00** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**February 1, 2023 through February 28, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 2,274.4 | $1,639,840.00 |
| Asset Sales | 201.0 | $157,677.50 |
| Avoidance Actions | 2,915.8 | $1,987,951.00 |
| Business Operations | 3,416.8 | $2,455,663.00 |
| Case Administration | 135.6 | $98,508.00 |
| Cash Management | 798.8 | $542,630.50 |
| Claims | 690.3 | $544,509.00 |
| Contracts | 993.0 | $531,677.50 |
| Court and UST Reporting | 111.8 | $92,362.50 |
| Court Hearings | 4.0 | $5,000.00 |
| Creditor Cooperation | 336.0 | $248,736.50 |
| Disclosure Statement and Plan | 110.6 | $79,110.00 |
| Due Diligence | 172.8 | $139,405.00 |
| Employee Matters | 244.4 | $148,105.50 |
| Fee Application | 39.6 | $21,450.00 |
| Financial Analysis | 1,602.6 | $1,087,957.50 |
| Government and Regulatory Data Requests | 569.3 | $357,526.00 |
| Intercompany | 94.3 | $71,281.00 |
| Liquidation | 19.4 | $17,480.00 |
| Motions and Related Support | 81.5 | $59,260.00 |
| Non-working Travel (Billed at 50%) | 148.4 | $113,370.50 |
| Schedules and Statements | 1,449.7 | $1,009,896.50 |
| Tax Initiatives | 434.1 | $359,796.00 |
| Vendor Management | 298.1 | $174,983.50 |
| **Total** | **17,142.3** | **$11,944,177.00** |

*Page 1 of 1*

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *February 1, 2023 through February 28, 2023*

**Accounting**          Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.4 | $6,720.00 |
| Henry Chambers | Managing Director | $995 | 15.7 | $15,621.50 |
| Robert Gordon | Managing Director | $1,025 | 94.2 | $96,555.00 |
| Larry Iwanski | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Steve Kotarba | Managing Director | $1,100 | 7.1 | $7,810.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.1 | $110.00 |
| Jonathan Marshall | Managing Director | $1,075 | 0.6 | $645.00 |
| Ed Mosley | Managing Director | $1,250 | 12.8 | $16,000.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.3 | $322.50 |
| Cole Broskay | Senior Director | $900 | 121.4 | $109,260.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Steve Coverick | Senior Director | $950 | 6.3 | $5,985.00 |
| Kora Dusendschon | Senior Director | $900 | 0.6 | $540.00 |
| Rob Esposito | Senior Director | $875 | 8.6 | $7,525.00 |
| Charles Evans | Senior Director | $835 | 0.2 | $167.00 |
| Robert Johnson | Senior Director | $900 | 7.9 | $7,110.00 |
| Louis Konig | Senior Director | $900 | 3.8 | $3,420.00 |
| Peter Kwan | Senior Director | $900 | 3.8 | $3,420.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

| | | | | |
|---|---|---|---|---|
| Kumanan Ramanathan | Senior Director | $950 | 5.3 | $5,035.00 |
| Joseph Sequeira | Senior Director | $900 | 224.5 | $202,050.00 |
| Michael Shanahan (GFD) | Senior Director | $900 | 1.6 | $1,440.00 |
| Andrey Ulyanenko | Senior Director | $950 | 1.0 | $950.00 |
| Gioele Balmelli | Director | $800 | 0.9 | $720.00 |
| Brett Bammert | Director | $750 | 0.6 | $450.00 |
| Matthew Flynn | Director | $775 | 0.4 | $310.00 |
| Steven Glustein | Director | $800 | 2.5 | $2,000.00 |
| Drew Hainline | Director | $800 | 213.5 | $170,800.00 |
| Kevin Kearney | Director | $800 | 225.1 | $180,080.00 |
| Julian Lee | Director | $750 | 0.9 | $675.00 |
| Douglas Lewandowski | Director | $800 | 2.0 | $1,600.00 |
| Patrick McGrath | Director | $750 | 0.2 | $150.00 |
| Mariah Rodriguez | Director | $750 | 18.3 | $13,725.00 |
| Christopher Sullivan | Director | $825 | 0.3 | $247.50 |
| Gaurav Walia | Director | $825 | 6.8 | $5,610.00 |
| Robert Wilcke | Director | $800 | 2.3 | $1,840.00 |
| Heather Ardizzoni | Manager | $700 | 132.0 | $92,400.00 |
| Emily Hoffer | Manager | $650 | 0.6 | $390.00 |
| James Lam | Manager | $600 | 21.4 | $12,840.00 |
| Summer Li | Senior Manager | $670 | 45.9 | $30,753.00 |
| Warren Su | Manager | $700 | 0.8 | $560.00 |
| Trevor DiNatale | Senior Associate | $700 | 3.8 | $2,660.00 |
| Jack Faett | Senior Associate | $700 | 221.5 | $155,050.00 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *February 1, 2023 through February 28, 2023*

| | | | | |
|---|---|---|---|---|
| Katie Montague | Senior Associate | $700 | 19.5 | $13,650.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 3.7 | $1,961.00 |
| Mark Zeiss | Senior Associate | $700 | 4.4 | $3,080.00 |
| Luke Francis | Associate | $600 | 38.4 | $23,040.00 |
| Johnny Gonzalez | Associate | $600 | 0.4 | $240.00 |
| Andrew Heric | Associate | $525 | 2.1 | $1,102.50 |
| Claudia Sigman | Associate | $550 | 1.4 | $770.00 |
| Ran Bruck | Consultant | $600 | 208.0 | $124,800.00 |
| Mackenzie Jones | Consultant | $600 | 116.8 | $70,080.00 |
| Kathryn Zabcik | Consultant | $600 | 142.8 | $85,680.00 |
| Zach Burns | Analyst | $500 | 185.6 | $92,800.00 |
| Ritchine Guerrier | Analyst | $400 | 1.4 | $560.00 |
| Alec Liv-Feyman | Analyst | $450 | 4.0 | $1,800.00 |
| Claire Myers | Analyst | $425 | 2.1 | $892.50 |
| David Slay | Analyst | $525 | 0.6 | $315.00 |
| Bridger Tenney | Analyst | $450 | 61.7 | $27,765.00 |
| Jack Yan | Analyst | $450 | 57.8 | $26,010.00 |
| | | | 2274.4 | $1,639,840.00 |
| | *Average Billing Rate* | | | $721.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

**Asset Sales**  Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 15.7 | $16,485.00 |
| Henry Chambers | Managing Director | $995 | 15.2 | $15,124.00 |
| David Coles | Managing Director | $1,300 | 1.9 | $2,470.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 2.1 | $2,310.00 |
| Robert Gordon | Managing Director | $1,025 | 15.9 | $16,297.50 |
| Ed Mosley | Managing Director | $1,250 | 8.1 | $10,125.00 |
| Cole Broskay | Senior Director | $900 | 0.7 | $630.00 |
| Steve Coverick | Senior Director | $950 | 5.3 | $5,035.00 |
| Charles Evans | Senior Director | $835 | 8.1 | $6,763.50 |
| Kumanan Ramanathan | Senior Director | $950 | 1.2 | $1,140.00 |
| Adam Titus | Senior Director | $950 | 1.5 | $1,425.00 |
| Kevin Baker | Director | $750 | 3.4 | $2,550.00 |
| Gioele Balmelli | Director | $800 | 12.7 | $10,160.00 |
| Steven Glustein | Director | $800 | 1.6 | $1,280.00 |
| Heather Ardizzoni | Manager | $700 | 3.0 | $2,100.00 |
| James Lam | Manager | $600 | 5.5 | $3,300.00 |
| Katie Montague | Senior Associate | $700 | 0.4 | $280.00 |
| Hudson Trent | Associate | $625 | 88.8 | $55,500.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

| Nicole Simoneaux | Analyst | $475 | 9.9 | $4,702.50 |
|---|---|---|---|---|
| | | | 201.0 | $157,677.50 |
| | *Average Billing Rate* | | | $784.47 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Avoidance Actions**                    **Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 0.7 | $696.50 |
| David Coles | Managing Director | $1,300 | 1.0 | $1,300.00 |
| Robert Gordon | Managing Director | $1,025 | 6.4 | $6,560.00 |
| Chris Kotarba | Managing Director | $1,100 | 0.2 | $220.00 |
| Jonathan Marshall | Managing Director | $1,075 | 0.8 | $860.00 |
| Ed Mosley | Managing Director | $1,250 | 16.1 | $20,125.00 |
| Laureen Ryan | Managing Director | $1,075 | 82.9 | $89,117.50 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.4 | $550.00 |
| Cole Broskay | Senior Director | $900 | 0.5 | $450.00 |
| Alex Canale | Senior Director | $900 | 155.2 | $139,680.00 |
| Steve Coverick | Senior Director | $950 | 22.4 | $21,280.00 |
| Kora Dusendschon | Senior Director | $900 | 4.6 | $4,140.00 |
| Robert Johnson | Senior Director | $900 | 3.2 | $2,880.00 |
| Louis Konig | Senior Director | $900 | 2.5 | $2,250.00 |
| Peter Kwan | Senior Director | $900 | 0.8 | $720.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.8 | $1,710.00 |
| Joseph Sequeira | Senior Director | $900 | 0.3 | $270.00 |
| Michael Shanahan (GFD) | Senior Director | $900 | 197.1 | $177,390.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

| | | | | |
|---|---|---|---|---|
| Adam Titus | Senior Director | $950 | 1.0 | $950.00 |
| Kevin Baker | Director | $750 | 3.1 | $2,325.00 |
| Brett Bammert | Director | $750 | 1.5 | $1,125.00 |
| Matthew Flynn | Director | $775 | 0.4 | $310.00 |
| Steven Glustein | Director | $800 | 5.9 | $4,720.00 |
| Drew Hainline | Director | $800 | 0.3 | $240.00 |
| Kevin Kearney | Director | $800 | 0.2 | $160.00 |
| Leslie Lambert | Director | $750 | 0.5 | $375.00 |
| Julian Lee | Director | $750 | 153.0 | $114,750.00 |
| Patrick McGrath | Director | $750 | 181.0 | $135,750.00 |
| David Medway | Director | $750 | 175.1 | $131,325.00 |
| Scott Peoples | Director | $750 | 46.7 | $35,025.00 |
| Cameron Radis | Director | $750 | 144.3 | $108,225.00 |
| Mariah Rodriguez | Director | $750 | 5.0 | $3,750.00 |
| Gaurav Walia | Director | $825 | 0.2 | $165.00 |
| Heather Ardizzoni | Manager | $700 | 1.1 | $770.00 |
| David Dawes | Manager | $650 | 71.9 | $46,735.00 |
| Emily Hoffer | Manager | $650 | 214.4 | $139,360.00 |
| Summer Li | Senior Manager | $670 | 3.1 | $2,077.00 |
| Samuel Mimms | Manager | $650 | 110.2 | $71,630.00 |
| Austin Sloan | Manager | $650 | 165.6 | $107,640.00 |
| Madison Blanchard | Senior Associate | $575 | 50.0 | $28,750.00 |
| Allison Cox | Senior Associate | $575 | 192.5 | $110,687.50 |
| Aly Helal | Senior Associate | $575 | 154.7 | $88,952.50 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

| | | | | |
|---|---|---|---|---|
| Kenneth MacDonald | Senior Associate | $575 | 2.4 | $1,380.00 |
| Jon Chan | Associate | $525 | 5.1 | $2,677.50 |
| Aaron Dobbs | Associate | $525 | 183.3 | $96,232.50 |
| Mason Ebrey | Associate | $525 | 166.4 | $87,360.00 |
| Luke Francis | Associate | $600 | 0.9 | $540.00 |
| Maya Haigis | Associate | $525 | 31.5 | $16,537.50 |
| Andrew Heric | Associate | $525 | 2.2 | $1,155.00 |
| Ishika Patel | Associate | $525 | 80.1 | $42,052.50 |
| Breanna Price | Associate | $525 | 145.3 | $76,282.50 |
| Maximilian Simkins | Associate | $525 | 47.4 | $24,885.00 |
| Manasa Sunkara | Associate | $525 | 0.7 | $367.50 |
| Mackenzie Jones | Consultant | $600 | 0.5 | $300.00 |
| Zach Burns | Analyst | $500 | 1.1 | $550.00 |
| Igor Radwanski | Analyst | $450 | 0.2 | $90.00 |
| Matthew Ryan II | Analyst | $450 | 70.1 | $31,545.00 |
| | | | 2915.8 | $1,987,951.00 |

*Average Billing Rate*  $681.79

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Business Operations**    **Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 27.9 | $29,295.00 |
| Henry Chambers | Managing Director | $995 | 112.7 | $112,136.50 |
| David Coles | Managing Director | $1,300 | 3.7 | $4,810.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 6.7 | $7,370.00 |
| Robert Gordon | Managing Director | $1,025 | 46.2 | $47,355.00 |
| Robert Grosvenor | Managing Director | $1,000 | 0.5 | $500.00 |
| Christopher Howe | Managing Director | $1,200 | 0.4 | $480.00 |
| Larry Iwanski | Managing Director | $1,075 | 53.2 | $57,190.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.9 | $2,090.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 2.9 | $3,190.00 |
| Jonathan Marshall | Managing Director | $1,075 | 14.2 | $15,265.00 |
| Ed Mosley | Managing Director | $1,250 | 45.5 | $56,875.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.6 | $1,720.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 9.9 | $13,612.50 |
| Jonathan Zatz | Managing Director | $900 | 113.2 | $101,880.00 |
| Bill Seaway | Senior Advisor | $1,100 | 0.7 | $770.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| Lorenzo Callerio | Senior Director | $875 | 9.8 | $8,575.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

| | | | | |
|---|---|---|---|---|
| Alex Canale | Senior Director | $900 | 0.8 | $720.00 |
| James Cooper | Senior Director | $875 | 1.1 | $962.50 |
| Steve Coverick | Senior Director | $950 | 31.9 | $30,305.00 |
| Kora Dusendschon | Senior Director | $900 | 93.3 | $83,970.00 |
| Rob Esposito | Senior Director | $875 | 8.9 | $7,787.50 |
| Charles Evans | Senior Director | $835 | 7.7 | $6,429.50 |
| Robert Johnson | Senior Director | $900 | 125.5 | $112,950.00 |
| Louis Konig | Senior Director | $900 | 124.9 | $112,410.00 |
| Peter Kwan | Senior Director | $900 | 133.0 | $119,700.00 |
| Kumanan Ramanathan | Senior Director | $950 | 163.6 | $155,420.00 |
| Michael Shanahan (GFD) | Senior Director | $900 | 0.8 | $720.00 |
| Adam Titus | Senior Director | $950 | 26.9 | $25,555.00 |
| Kevin Baker | Director | $750 | 67.2 | $50,400.00 |
| Gioele Balmelli | Director | $800 | 26.2 | $20,960.00 |
| Brett Bammert | Director | $750 | 11.1 | $8,325.00 |
| Leandro Chamma | Director | $750 | 65.7 | $49,275.00 |
| Kim Dennison | Director | $650 | 1.4 | $910.00 |
| Matthew Flynn | Director | $775 | 25.2 | $19,530.00 |
| Steven Glustein | Director | $800 | 8.8 | $7,040.00 |
| Drew Hainline | Director | $800 | 0.1 | $80.00 |
| Kevin Kearney | Director | $800 | 1.7 | $1,360.00 |
| Leslie Lambert | Director | $750 | 170.7 | $128,025.00 |
| Patrick McGrath | Director | $750 | 0.5 | $375.00 |
| Cameron Radis | Director | $750 | 8.0 | $6,000.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

| | | | | |
|---|---|---|---|---|
| Mariah Rodriguez | Director | $750 | 96.5 | $72,375.00 |
| Christopher Sullivan | Director | $825 | 12.3 | $10,147.50 |
| Gaurav Walia | Director | $825 | 219.8 | $181,335.00 |
| William Walker | Director | $850 | 8.9 | $7,565.00 |
| Heather Ardizzoni | Manager | $700 | 11.0 | $7,700.00 |
| Ricardo Armando Avila | Manager | $650 | 91.6 | $59,540.00 |
| Jan Kaiser | Senior Manager | $750 | 4.2 | $3,150.00 |
| James Lam | Manager | $600 | 103.3 | $61,980.00 |
| Summer Li | Senior Manager | $670 | 2.0 | $1,340.00 |
| Anan Sivapalu | Manager | $625 | 17.2 | $10,750.00 |
| Austin Sloan | Manager | $650 | 6.7 | $4,355.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.2 | $140.00 |
| Jack Faett | Senior Associate | $700 | 0.3 | $210.00 |
| Ning Guan | Senior Associate | $575 | 1.1 | $632.50 |
| Matthew Hellinghausen | Senior Associate | $575 | 6.9 | $3,967.50 |
| Kenneth MacDonald | Senior Associate | $575 | 3.0 | $1,725.00 |
| Katie Montague | Senior Associate | $700 | 2.4 | $1,680.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 207.9 | $110,187.00 |
| Mark Zeiss | Senior Associate | $700 | 0.8 | $560.00 |
| Jon Chan | Associate | $525 | 21.4 | $11,235.00 |
| Luke Francis | Associate | $600 | 0.3 | $180.00 |
| Johnny Gonzalez | Associate | $600 | 0.4 | $240.00 |
| Maya Haigis | Associate | $525 | 6.3 | $3,307.50 |
| Andrew Heric | Associate | $525 | 172.1 | $90,352.50 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

| | | | | |
|---|---|---|---|---|
| Haleigh Myers | Associate | $525 | 43.2 | $22,680.00 |
| Maximilian Simkins | Associate | $525 | 10.7 | $5,617.50 |
| Manasa Sunkara | Associate | $525 | 38.1 | $20,002.50 |
| Hudson Trent | Associate | $625 | 8.7 | $5,437.50 |
| Mackenzie Jones | Consultant | $600 | 0.6 | $360.00 |
| Zach Burns | Analyst | $500 | 1.2 | $600.00 |
| Lance Clayton | Analyst | $475 | 0.8 | $380.00 |
| Alec Liv-Feyman | Analyst | $450 | 206.8 | $93,060.00 |
| Quinn Lowdermilk | Analyst | $450 | 181.8 | $81,810.00 |
| Igor Radwanski | Analyst | $450 | 152.2 | $68,490.00 |
| Nicole Simoneaux | Analyst | $475 | 2.5 | $1,187.50 |
| David Slay | Analyst | $525 | 13.4 | $7,035.00 |
| Cullen Stockmeyer | Analyst | $450 | 4.0 | $1,800.00 |
| Bridger Tenney | Analyst | $450 | 1.0 | $450.00 |
| Matthew Warren | Analyst | $450 | 166.8 | $75,060.00 |
| Jack Yan | Analyst | $450 | 32.1 | $14,445.00 |
| | | | 3416.8 | $2,455,663.00 |

*Average Billing Rate* $718.70

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Case Administration**          Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 0.3 | $315.00 |
| Henry Chambers | Managing Director | $995 | 4.9 | $4,875.50 |
| David Coles | Managing Director | $1,300 | 5.2 | $6,760.00 |
| Christopher Howe | Managing Director | $1,200 | 0.2 | $240.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Ed Mosley | Managing Director | $1,250 | 14.7 | $18,375.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 2.1 | $2,887.50 |
| Steve Coverick | Senior Director | $950 | 13.7 | $13,015.00 |
| Kumanan Ramanathan | Senior Director | $950 | 3.8 | $3,610.00 |
| Adam Titus | Senior Director | $950 | 4.3 | $4,085.00 |
| Brett Bammert | Director | $750 | 0.7 | $525.00 |
| Steven Glustein | Director | $800 | 2.8 | $2,240.00 |
| Bernice Grussing | Operations Manager | $325 | 6.1 | $1,982.50 |
| Trevor DiNatale | Senior Associate | $700 | 1.3 | $910.00 |
| Luke Francis | Associate | $600 | 16.4 | $9,840.00 |
| Johnny Gonzalez | Associate | $600 | 0.2 | $120.00 |
| Hudson Trent | Associate | $625 | 4.9 | $3,062.50 |
| Lance Clayton | Analyst | $475 | 7.3 | $3,467.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Alec Liv-Feyman | Analyst | $450 | 1.5 | $675.00 |
| Claire Myers | Analyst | $425 | 7.8 | $3,315.00 |
| David Nizhner | Analyst | $500 | 1.5 | $750.00 |
| Nicole Simoneaux | Analyst | $475 | 5.1 | $2,422.50 |
| David Slay | Analyst | $525 | 7.0 | $3,675.00 |
| Cullen Stockmeyer | Analyst | $450 | 21.1 | $9,495.00 |
| Bridger Tenney | Analyst | $450 | 1.7 | $765.00 |
| | | | 135.6 | $98,508.00 |

*Average Billing Rate*  $726.46

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Cash Management**          Identify and implement short-term cash management procedures; prepare
financial information for distribution to official committee of unsecured creditors
and other interested parties, including, but not limited to cash flow projections
and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.4 | $6,720.00 |
| Henry Chambers | Managing Director | $995 | 0.9 | $895.50 |
| Robert Gordon | Managing Director | $1,025 | 3.3 | $3,382.50 |
| Joachim Lubsczyk | Managing Director | $1,100 | 6.0 | $6,600.00 |
| Ed Mosley | Managing Director | $1,250 | 11.4 | $14,250.00 |
| Lorenzo Callerio | Senior Director | $875 | 1.7 | $1,487.50 |
| James Cooper | Senior Director | $875 | 158.1 | $138,337.50 |
| Steve Coverick | Senior Director | $950 | 11.7 | $11,115.00 |
| Robert Johnson | Senior Director | $900 | 1.4 | $1,260.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.6 | $1,520.00 |
| Gioele Balmelli | Director | $800 | 42.3 | $33,840.00 |
| Matthew Flynn | Director | $775 | 2.7 | $2,092.50 |
| Kevin Kearney | Director | $800 | 2.0 | $1,600.00 |
| Julian Lee | Director | $750 | 0.6 | $450.00 |
| Christopher Sullivan | Director | $825 | 0.6 | $495.00 |
| Gaurav Walia | Director | $825 | 1.0 | $825.00 |
| Robert Wilcke | Director | $800 | 40.8 | $32,640.00 |
| Heather Ardizzoni | Manager | $700 | 0.2 | $140.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

| Katie Montague | Senior Associate | $700 | 2.7 | $1,890.00 |
|---|---|---|---|---|
| Luke Francis | Associate | $600 | 1.5 | $900.00 |
| Johnny Gonzalez | Associate | $600 | 77.0 | $46,200.00 |
| Erik Taraba | Associate | $600 | 131.7 | $79,020.00 |
| Hudson Trent | Associate | $625 | 2.8 | $1,750.00 |
| Samuel Witherspoon | Associate | $575 | 138.8 | $79,810.00 |
| Lance Clayton | Analyst | $475 | 0.5 | $237.50 |
| Alec Liv-Feyman | Analyst | $450 | 0.2 | $90.00 |
| David Nizhner | Analyst | $500 | 113.3 | $56,650.00 |
| Nicole Simoneaux | Analyst | $475 | 14.0 | $6,650.00 |
| David Slay | Analyst | $525 | 15.5 | $8,137.50 |
| Cullen Stockmeyer | Analyst | $450 | 1.9 | $855.00 |
| Jack Yan | Analyst | $450 | 6.2 | $2,790.00 |
| | | | 798.8 | $542,630.50 |
| | *Average Billing Rate* | | | $679.31 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
                              reconciliation process: including, among other things, claims planning process,
                              potential claim analysis, review of claims filed against the Debtors and other
                              claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 0.8 | $840.00 |
| Henry Chambers | Managing Director | $995 | 7.6 | $7,562.00 |
| Robert Gordon | Managing Director | $1,025 | 1.4 | $1,435.00 |
| Larry Iwanski | Managing Director | $1,075 | 26.6 | $28,595.00 |
| Steve Kotarba | Managing Director | $1,100 | 31.0 | $34,100.00 |
| Ed Mosley | Managing Director | $1,250 | 10.3 | $12,875.00 |
| Jonathan Zatz | Managing Director | $900 | 1.0 | $900.00 |
| Steve Coverick | Senior Director | $950 | 20.1 | $19,095.00 |
| Kora Dusendschon | Senior Director | $900 | 1.9 | $1,710.00 |
| Rob Esposito | Senior Director | $875 | 34.8 | $30,450.00 |
| Robert Johnson | Senior Director | $900 | 8.0 | $7,200.00 |
| Louis Konig | Senior Director | $900 | 44.4 | $39,960.00 |
| Peter Kwan | Senior Director | $900 | 44.3 | $39,870.00 |
| Kumanan Ramanathan | Senior Director | $950 | 40.8 | $38,760.00 |
| Kevin Baker | Director | $750 | 31.0 | $23,250.00 |
| Gioele Balmelli | Director | $800 | 1.1 | $880.00 |
| Leandro Chamma | Director | $750 | 11.4 | $8,550.00 |
| Matthew Flynn | Director | $775 | 9.7 | $7,517.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Kevin Kearney | Director | $800 | 0.8 | $640.00 |
| Leslie Lambert | Director | $750 | 2.7 | $2,025.00 |
| Douglas Lewandowski | Director | $800 | 19.6 | $15,680.00 |
| Christopher Sullivan | Director | $825 | 59.1 | $48,757.50 |
| Gaurav Walia | Director | $825 | 58.5 | $48,262.50 |
| Ricardo Armando Avila | Manager | $650 | 0.5 | $325.00 |
| James Lam | Manager | $600 | 18.5 | $11,100.00 |
| Trevor DiNatale | Senior Associate | $700 | 10.8 | $7,560.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 23.4 | $12,402.00 |
| Mark Zeiss | Senior Associate | $700 | 36.0 | $25,200.00 |
| Jon Chan | Associate | $525 | 4.5 | $2,362.50 |
| Johnny Gonzalez | Associate | $600 | 5.6 | $3,360.00 |
| Andrew Heric | Associate | $525 | 0.6 | $315.00 |
| Haleigh Myers | Associate | $525 | 32.1 | $16,852.50 |
| Claudia Sigman | Associate | $550 | 3.4 | $1,870.00 |
| Manasa Sunkara | Associate | $525 | 1.6 | $840.00 |
| Erik Taraba | Associate | $600 | 0.2 | $120.00 |
| Alec Liv-Feyman | Analyst | $450 | 6.4 | $2,880.00 |
| Claire Myers | Analyst | $425 | 10.0 | $4,250.00 |
| Igor Radwanski | Analyst | $450 | 5.2 | $2,340.00 |
| David Slay | Analyst | $525 | 63.3 | $33,232.50 |
| Jack Yan | Analyst | $450 | 1.3 | $585.00 |
| | | | 690.3 | $544,509.00 |

*Average Billing Rate* $788.80

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***February 1, 2023 through February 28, 2023***

**Contracts**                     **Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 46.1 | $48,405.00 |
| David Coles | Managing Director | $1,300 | 0.5 | $650.00 |
| Robert Gordon | Managing Director | $1,025 | 0.8 | $820.00 |
| Steve Kotarba | Managing Director | $1,100 | 6.6 | $7,260.00 |
| Ed Mosley | Managing Director | $1,250 | 3.2 | $4,000.00 |
| Steve Coverick | Senior Director | $950 | 2.0 | $1,900.00 |
| Rob Esposito | Senior Director | $875 | 0.9 | $787.50 |
| Kumanan Ramanathan | Senior Director | $950 | 12.7 | $12,065.00 |
| Leslie Lambert | Director | $750 | 9.3 | $6,975.00 |
| Douglas Lewandowski | Director | $800 | 95.7 | $76,560.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.3 | $210.00 |
| Katie Montague | Senior Associate | $700 | 34.9 | $24,430.00 |
| Mark Zeiss | Senior Associate | $700 | 11.7 | $8,190.00 |
| Luke Francis | Associate | $600 | 20.5 | $12,300.00 |
| Jared Gany | Associate | $475 | 160.0 | $76,000.00 |
| Johnny Gonzalez | Associate | $600 | 8.3 | $4,980.00 |
| Claudia Sigman | Associate | $550 | 2.1 | $1,155.00 |
| Hudson Trent | Associate | $625 | 21.8 | $13,625.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

| | | | | |
|---|---|---|---|---|
| Lance Clayton | Analyst | $475 | 2.3 | $1,092.50 |
| Ritchine Guerrier | Analyst | $400 | 254.9 | $101,960.00 |
| Taylor Hubbard | Analyst | $425 | 224.1 | $95,242.50 |
| Claire Myers | Analyst | $425 | 20.8 | $8,840.00 |
| Nicole Simoneaux | Analyst | $475 | 6.2 | $2,945.00 |
| Bridger Tenney | Analyst | $450 | 45.1 | $20,295.00 |
| Matthew Warren | Analyst | $450 | 2.2 | $990.00 |
| | | | 993.0 | $531,677.50 |
| | *Average Billing Rate* | | | $535.43 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

**Court and UST Reporting**    Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 17.9 | $18,347.50 |
| Steve Kotarba | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Cole Broskay | Senior Director | $900 | 49.8 | $44,820.00 |
| James Cooper | Senior Director | $875 | 5.4 | $4,725.00 |
| Steve Coverick | Senior Director | $950 | 0.7 | $665.00 |
| Rob Esposito | Senior Director | $875 | 1.0 | $875.00 |
| Joseph Sequeira | Senior Director | $900 | 0.6 | $540.00 |
| Drew Hainline | Director | $800 | 1.2 | $960.00 |
| Kevin Kearney | Director | $800 | 0.6 | $480.00 |
| Mackenzie Jones | Consultant | $600 | 29.9 | $17,940.00 |
| Zach Burns | Analyst | $500 | 3.6 | $1,800.00 |
| | | | 111.8 | $92,362.50 |

*Average Billing Rate*    $826.14

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

**Court Hearings**                     Prepare for and participate in hearings before the United States Bankruptcy Court
                                        for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 4.0 | $5,000.00 |
| | | | 4.0 | $5,000.00 |
| | *Average Billing Rate* | | | $1,250.00 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### February 1, 2023 through February 28, 2023

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.4 | $6,720.00 |
| Henry Chambers | Managing Director | $995 | 21.2 | $21,094.00 |
| David Coles | Managing Director | $1,300 | 0.4 | $520.00 |
| Robert Gordon | Managing Director | $1,025 | 5.2 | $5,330.00 |
| Steve Kotarba | Managing Director | $1,100 | 2.1 | $2,310.00 |
| Jonathan Marshall | Managing Director | $1,075 | 1.8 | $1,935.00 |
| Ed Mosley | Managing Director | $1,250 | 26.4 | $33,000.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.1 | $1,182.50 |
| Jeffery Stegenga | Managing Director | $1,375 | 1.3 | $1,787.50 |
| Lorenzo Callerio | Senior Director | $875 | 28.0 | $24,500.00 |
| Alex Canale | Senior Director | $900 | 0.3 | $270.00 |
| James Cooper | Senior Director | $875 | 13.4 | $11,725.00 |
| Steve Coverick | Senior Director | $950 | 7.6 | $7,220.00 |
| Kora Dusendschon | Senior Director | $900 | 1.9 | $1,710.00 |
| Rob Esposito | Senior Director | $875 | 0.9 | $787.50 |
| Robert Johnson | Senior Director | $900 | 0.9 | $810.00 |
| Peter Kwan | Senior Director | $900 | 8.9 | $8,010.00 |
| Kumanan Ramanathan | Senior Director | $950 | 17.0 | $16,150.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

| | | | | |
|---|---|---|---|---|
| Matthew Flynn | Director | $775 | 7.9 | $6,122.50 |
| Kevin Kearney | Director | $800 | 11.1 | $8,880.00 |
| Julian Lee | Director | $750 | 0.5 | $375.00 |
| Gaurav Walia | Director | $825 | 6.3 | $5,197.50 |
| James Lam | Manager | $600 | 5.0 | $3,000.00 |
| Katie Montague | Senior Associate | $700 | 16.2 | $11,340.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 7.5 | $3,975.00 |
| Jon Chan | Associate | $525 | 1.7 | $892.50 |
| Johnny Gonzalez | Associate | $600 | 1.6 | $960.00 |
| Erik Taraba | Associate | $600 | 1.7 | $1,020.00 |
| Hudson Trent | Associate | $625 | 9.8 | $6,125.00 |
| Zach Burns | Analyst | $500 | 0.2 | $100.00 |
| David Nizhner | Analyst | $500 | 11.0 | $5,500.00 |
| Nicole Simoneaux | Analyst | $475 | 14.9 | $7,077.50 |
| Cullen Stockmeyer | Analyst | $450 | 73.5 | $33,075.00 |
| Bridger Tenney | Analyst | $450 | 2.1 | $945.00 |
| Jack Yan | Analyst | $450 | 20.2 | $9,090.00 |
| | | | 336.0 | $248,736.50 |
| *Average Billing Rate* | | | | $740.29 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

---

**Disclosure Statement and Plan**      **Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 1.3 | $1,625.00 |
| Steve Coverick | Senior Director | $950 | 5.2 | $4,940.00 |
| Christopher Sullivan | Director | $825 | 48.4 | $39,930.00 |
| Johnny Gonzalez | Associate | $600 | 43.7 | $26,220.00 |
| Erik Taraba | Associate | $600 | 0.2 | $120.00 |
| Hudson Trent | Associate | $625 | 0.8 | $500.00 |
| David Slay | Analyst | $525 | 11.0 | $5,775.00 |
| | | | 110.6 | $79,110.00 |

*Average Billing Rate*                                                     $715.28

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***February 1, 2023 through February 28, 2023***

**Due Diligence**                    Diligence of the Debtors' financial and operational standing to assist with
correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.2 | $6,510.00 |
| Robert Gordon | Managing Director | $1,025 | 0.2 | $205.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.9 | $2,090.00 |
| Ed Mosley | Managing Director | $1,250 | 10.2 | $12,750.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 1.4 | $1,925.00 |
| Lorenzo Callerio | Senior Director | $875 | 69.4 | $60,725.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Steve Coverick | Senior Director | $950 | 19.0 | $18,050.00 |
| Kevin Baker | Director | $750 | 2.5 | $1,875.00 |
| Douglas Lewandowski | Director | $800 | 5.7 | $4,560.00 |
| Heather Ardizzoni | Manager | $700 | 0.6 | $420.00 |
| Luke Francis | Associate | $600 | 6.8 | $4,080.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |
| Mackenzie Jones | Consultant | $600 | 28.7 | $17,220.00 |
| Taylor Hubbard | Analyst | $425 | 12.7 | $5,397.50 |
| Cullen Stockmeyer | Analyst | $450 | 6.8 | $3,060.00 |
| | | | 172.8 | $139,405.00 |

*Average Billing Rate*                                          $806.74

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Employee Matters**                    **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 10.6 | $11,130.00 |
| Brian Cumberland | Managing Director | $1,320 | 0.5 | $660.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.8 | $880.00 |
| Robert Gordon | Managing Director | $1,025 | 0.8 | $820.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Ed Mosley | Managing Director | $1,250 | 11.1 | $13,875.00 |
| Rob Casburn | Senior Director | $1,045 | 7.0 | $7,315.00 |
| Steve Coverick | Senior Director | $950 | 2.2 | $2,090.00 |
| Gioele Balmelli | Director | $800 | 1.9 | $1,520.00 |
| Dylan Hernandez | Manager | $660 | 13.3 | $8,778.00 |
| Katie Montague | Senior Associate | $700 | 1.8 | $1,260.00 |
| Katie Lei | Associate | $550 | 2.5 | $1,375.00 |
| Claudia Sigman | Associate | $550 | 0.8 | $440.00 |
| Hudson Trent | Associate | $625 | 43.8 | $27,375.00 |
| Nicole Simoneaux | Analyst | $475 | 143.5 | $68,162.50 |
| Bridger Tenney | Analyst | $450 | 2.7 | $1,215.00 |
| | | | 244.4 | $148,105.50 |

*Average Billing Rate*                                                    $606.00

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 3.0 | $3,150.00 |
| Ed Mosley | Managing Director | $1,250 | 0.9 | $1,125.00 |
| Steve Coverick | Senior Director | $950 | 1.7 | $1,615.00 |
| Bernice Grussing | Operations Manager | $325 | 14.0 | $4,550.00 |
| Johnny Gonzalez | Associate | $600 | 8.2 | $4,920.00 |
| Erik Taraba | Associate | $600 | 0.9 | $540.00 |
| Lance Clayton | Analyst | $475 | 2.9 | $1,377.50 |
| David Nizhner | Analyst | $500 | 1.1 | $550.00 |
| David Slay | Analyst | $525 | 6.9 | $3,622.50 |
|  |  |  | 39.6 | $21,450.00 |
|  | *Average Billing Rate* |  |  | $541.67 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

---

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 24.3 | $25,515.00 |
| David Coles | Managing Director | $1,300 | 7.5 | $9,750.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.5 | $550.00 |
| Robert Gordon | Managing Director | $1,025 | 3.0 | $3,075.00 |
| Larry Iwanski | Managing Director | $1,075 | 11.1 | $11,932.50 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.7 | $1,870.00 |
| Jonathan Marshall | Managing Director | $1,075 | 0.2 | $215.00 |
| Ed Mosley | Managing Director | $1,250 | 1.5 | $1,875.00 |
| Lorenzo Callerio | Senior Director | $875 | 20.3 | $17,762.50 |
| Steve Coverick | Senior Director | $950 | 13.4 | $12,730.00 |
| Kora Dusendschon | Senior Director | $900 | 1.1 | $990.00 |
| Robert Johnson | Senior Director | $900 | 0.2 | $180.00 |
| Peter Kwan | Senior Director | $900 | 33.5 | $30,150.00 |
| Kumanan Ramanathan | Senior Director | $950 | 12.5 | $11,875.00 |
| Joseph Sequeira | Senior Director | $900 | 0.3 | $270.00 |
| Adam Titus | Senior Director | $950 | 121.8 | $115,710.00 |
| Kevin Baker | Director | $750 | 3.2 | $2,400.00 |
| Gioele Balmelli | Director | $800 | 16.6 | $13,280.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

| | | | | |
|---|---|---|---|---|
| Leandro Chamma | Director | $750 | 20.6 | $15,450.00 |
| Matthew Flynn | Director | $775 | 97.6 | $75,640.00 |
| Steven Glustein | Director | $800 | 203.7 | $162,960.00 |
| Kevin Kearney | Director | $800 | 25.2 | $20,160.00 |
| Leslie Lambert | Director | $750 | 22.9 | $17,175.00 |
| Patrick McGrath | Director | $750 | 0.3 | $225.00 |
| Mariah Rodriguez | Director | $750 | 76.4 | $57,300.00 |
| Gaurav Walia | Director | $825 | 14.7 | $12,127.50 |
| Heather Ardizzoni | Manager | $700 | 1.4 | $980.00 |
| Bernice Grussing | Operations Manager | $325 | 0.4 | $130.00 |
| James Lam | Manager | $600 | 6.3 | $3,780.00 |
| Samuel Mimms | Manager | $650 | 0.3 | $195.00 |
| Anan Sivapalu | Manager | $625 | 187.7 | $117,312.50 |
| Vinny Rajasekhar | Senior Associate | $530 | 2.5 | $1,325.00 |
| Jon Chan | Associate | $525 | 3.0 | $1,575.00 |
| Johnny Gonzalez | Associate | $600 | 83.9 | $50,340.00 |
| Andrew Heric | Associate | $525 | 20.9 | $10,972.50 |
| Manasa Sunkara | Associate | $525 | 2.5 | $1,312.50 |
| Erik Taraba | Associate | $600 | 43.9 | $26,340.00 |
| Hudson Trent | Associate | $625 | 23.0 | $14,375.00 |
| Lance Clayton | Analyst | $475 | 279.4 | $132,715.00 |
| Alec Liv-Feyman | Analyst | $450 | 7.9 | $3,555.00 |
| Quinn Lowdermilk | Analyst | $450 | 4.4 | $1,980.00 |
| David Nizhner | Analyst | $500 | 39.8 | $19,900.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

| Igor Radwanski | Analyst | $450 | 42.5 | $19,125.00 |
|---|---|---|---|---|
| David Slay | Analyst | $525 | 99.5 | $52,237.50 |
| Cullen Stockmeyer | Analyst | $450 | 13.5 | $6,075.00 |
| Matthew Warren | Analyst | $450 | 5.7 | $2,565.00 |
| | | | 1602.6 | $1,087,957.50 |
| | *Average Billing Rate* | | | $678.87 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

**Government and Regulatory**
**Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 0.8 | $796.00 |
| David Coles | Managing Director | $1,300 | 0.6 | $780.00 |
| Larry Iwanski | Managing Director | $1,075 | 4.4 | $4,730.00 |
| Jonathan Marshall | Managing Director | $1,075 | 0.5 | $537.50 |
| Ed Mosley | Managing Director | $1,250 | 0.8 | $1,000.00 |
| Jonathan Zatz | Managing Director | $900 | 4.3 | $3,870.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.3 | $262.50 |
| Kora Dusendschon | Senior Director | $900 | 6.4 | $5,760.00 |
| Robert Johnson | Senior Director | $900 | 4.5 | $4,050.00 |
| Louis Konig | Senior Director | $900 | 13.6 | $12,240.00 |
| Peter Kwan | Senior Director | $900 | 28.5 | $25,650.00 |
| Kumanan Ramanathan | Senior Director | $950 | 8.6 | $8,170.00 |
| Kevin Baker | Director | $750 | 66.3 | $49,725.00 |
| Brett Bammert | Director | $750 | 39.0 | $29,250.00 |
| Matthew Flynn | Director | $775 | 17.1 | $13,252.50 |
| Steven Glustein | Director | $800 | 0.6 | $480.00 |
| Leslie Lambert | Director | $750 | 0.8 | $600.00 |
| Douglas Lewandowski | Director | $800 | 0.6 | $480.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

| | | | | |
|---|---|---|---|---|
| Mariah Rodriguez | Director | $750 | 2.1 | $1,575.00 |
| Gaurav Walia | Director | $825 | 1.2 | $990.00 |
| James Lam | Manager | $600 | 9.0 | $5,400.00 |
| Pablo Riabchuk | Senior Manager | $750 | 3.7 | $2,775.00 |
| Austin Sloan | Manager | $650 | 0.4 | $260.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.6 | $420.00 |
| Katie Montague | Senior Associate | $700 | 0.1 | $70.00 |
| Jon Chan | Associate | $525 | 181.0 | $95,025.00 |
| Andrew Heric | Associate | $525 | 6.9 | $3,622.50 |
| Manasa Sunkara | Associate | $525 | 143.8 | $75,495.00 |
| Quinn Lowdermilk | Analyst | $450 | 15.8 | $7,110.00 |
| Igor Radwanski | Analyst | $450 | 6.6 | $2,970.00 |
| Matthew Warren | Analyst | $450 | 0.4 | $180.00 |
| | | | 569.3 | $357,526.00 |

*Average Billing Rate* $628.01

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Intercompany**          **Assist in the evaluation of claims between Debtor and Non-Debtor companies and
its affiliates to determine their validity and priority.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 4.8 | $4,776.00 |
| Robert Gordon | Managing Director | $1,025 | 7.5 | $7,687.50 |
| Ed Mosley | Managing Director | $1,250 | 5.6 | $7,000.00 |
| Cole Broskay | Senior Director | $900 | 11.7 | $10,530.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.6 | $525.00 |
| Steve Coverick | Senior Director | $950 | 0.7 | $665.00 |
| Joseph Sequeira | Senior Director | $900 | 0.8 | $720.00 |
| Adam Titus | Senior Director | $950 | 1.8 | $1,710.00 |
| Kevin Baker | Director | $750 | 2.4 | $1,800.00 |
| Matthew Flynn | Director | $775 | 2.6 | $2,015.00 |
| Steven Glustein | Director | $800 | 0.4 | $320.00 |
| Kevin Kearney | Director | $800 | 1.4 | $1,120.00 |
| Christopher Sullivan | Director | $825 | 0.8 | $660.00 |
| James Lam | Manager | $600 | 2.4 | $1,440.00 |
| Summer Li | Senior Manager | $670 | 11.5 | $7,705.00 |
| Luke Francis | Associate | $600 | 0.7 | $420.00 |
| Mackenzie Jones | Consultant | $600 | 29.7 | $17,820.00 |
| Zach Burns | Analyst | $500 | 6.5 | $3,250.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

| David Slay | Analyst | $525 | 0.5 | $262.50 |
|---|---|---|---|---|
| Jack Yan | Analyst | $450 | 1.9 | $855.00 |
| | | | 94.3 | $71,281.00 |

*Average Billing Rate* | $755.90

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

Liquidation                          Preparation of hypothetical liquidation analysis.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Alessandro Farsaci | Managing Director | $1,100 | 2.6 | $2,860.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Ed Mosley | Managing Director | $1,250 | 0.7 | $875.00 |
| Steve Coverick | Senior Director | $950 | 0.9 | $855.00 |
| Robert Johnson | Senior Director | $900 | 4.0 | $3,600.00 |
| Gioele Balmelli | Director | $800 | 10.1 | $8,080.00 |
| | | | 19.4 | $17,480.00 |
| | *Average Billing Rate* | | | $901.03 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

**Motions and Related Support**        **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 12.2 | $12,810.00 |
| Robert Gordon | Managing Director | $1,025 | 1.5 | $1,537.50 |
| Steve Kotarba | Managing Director | $1,100 | 1.4 | $1,540.00 |
| Ed Mosley | Managing Director | $1,250 | 4.4 | $5,500.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 2.0 | $2,750.00 |
| Cole Broskay | Senior Director | $900 | 0.4 | $360.00 |
| Steve Coverick | Senior Director | $950 | 3.9 | $3,705.00 |
| Rob Esposito | Senior Director | $875 | 1.0 | $875.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.1 | $1,045.00 |
| Claudia Sigman | Associate | $550 | 3.8 | $2,090.00 |
| Hudson Trent | Associate | $625 | 22.5 | $14,062.50 |
| Zach Burns | Analyst | $500 | 0.7 | $350.00 |
| Nicole Simoneaux | Analyst | $475 | 26.6 | $12,635.00 |
| | | | 81.5 | $59,260.00 |
| | | *Average Billing Rate* | | $727.12 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

**Non-working Travel (Billed at 50%)**    Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 4.9 | $4,875.50 |
| Robert Gordon | Managing Director | $1,025 | 4.7 | $4,817.50 |
| Ed Mosley | Managing Director | $1,250 | 5.6 | $7,000.00 |
| Cole Broskay | Senior Director | $900 | 10.8 | $9,720.00 |
| James Cooper | Senior Director | $875 | 4.0 | $3,500.00 |
| Steve Coverick | Senior Director | $950 | 4.0 | $3,800.00 |
| Rob Esposito | Senior Director | $875 | 7.5 | $6,562.50 |
| Joseph Sequeira | Senior Director | $900 | 13.0 | $11,700.00 |
| Steven Glustein | Director | $800 | 8.6 | $6,880.00 |
| Drew Hainline | Director | $800 | 9.2 | $7,360.00 |
| Kevin Kearney | Director | $800 | 6.0 | $4,800.00 |
| Douglas Lewandowski | Director | $800 | 3.0 | $2,400.00 |
| Gaurav Walia | Director | $825 | 0.7 | $577.50 |
| William Walker | Director | $850 | 1.5 | $1,275.00 |
| Jack Faett | Senior Associate | $700 | 9.1 | $6,370.00 |
| Katie Montague | Senior Associate | $700 | 6.0 | $4,200.00 |
| Luke Francis | Associate | $600 | 4.5 | $2,700.00 |
| Claudia Sigman | Associate | $550 | 3.0 | $1,650.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

| | | | | |
|---|---|---|---|---|
| Ran Bruck | Consultant | $600 | 11.5 | $6,900.00 |
| Kathryn Zabcik | Consultant | $600 | 8.5 | $5,100.00 |
| Zach Burns | Analyst | $500 | 14.0 | $7,000.00 |
| Lance Clayton | Analyst | $475 | 1.5 | $712.50 |
| David Nizhner | Analyst | $500 | 4.0 | $2,000.00 |
| David Slay | Analyst | $525 | 2.8 | $1,470.00 |
| | | | 148.4 | $113,370.50 |

*Average Billing Rate* — $763.95

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### February 1, 2023 through February 28, 2023

**Schedules and Statements**      Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 3.4 | $3,570.00 |
| Henry Chambers | Managing Director | $995 | 0.2 | $199.00 |
| Robert Gordon | Managing Director | $1,025 | 35.8 | $36,695.00 |
| Steve Kotarba | Managing Director | $1,100 | 144.0 | $158,400.00 |
| Ed Mosley | Managing Director | $1,250 | 4.7 | $5,875.00 |
| Cole Broskay | Senior Director | $900 | 7.8 | $7,020.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Steve Coverick | Senior Director | $950 | 8.1 | $7,695.00 |
| Rob Esposito | Senior Director | $875 | 145.7 | $127,487.50 |
| Louis Konig | Senior Director | $900 | 0.6 | $540.00 |
| Peter Kwan | Senior Director | $900 | 0.6 | $540.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.6 | $570.00 |
| Joseph Sequeira | Senior Director | $900 | 7.5 | $6,750.00 |
| Adam Titus | Senior Director | $950 | 1.0 | $950.00 |
| Matthew Flynn | Director | $775 | 1.0 | $775.00 |
| Steven Glustein | Director | $800 | 1.4 | $1,120.00 |
| Drew Hainline | Director | $800 | 2.4 | $1,920.00 |
| Kevin Kearney | Director | $800 | 7.3 | $5,840.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
***Summary of Time Detail by Professional***
***February 1, 2023 through February 28, 2023***

| | | | | |
|---|---|---|---|---|
| Douglas Lewandowski | Director | $800 | 22.7 | $18,160.00 |
| Christopher Sullivan | Director | $825 | 29.1 | $24,007.50 |
| Heather Ardizzoni | Manager | $700 | 14.3 | $10,010.00 |
| Trevor DiNatale | Senior Associate | $700 | 221.2 | $154,840.00 |
| Katie Montague | Senior Associate | $700 | 36.7 | $25,690.00 |
| Mark Zeiss | Senior Associate | $700 | 115.2 | $80,640.00 |
| Luke Francis | Associate | $600 | 139.1 | $83,460.00 |
| Johnny Gonzalez | Associate | $600 | 33.3 | $19,980.00 |
| Claudia Sigman | Associate | $550 | 207.9 | $114,345.00 |
| Hudson Trent | Associate | $625 | 1.1 | $687.50 |
| Mackenzie Jones | Consultant | $600 | 5.2 | $3,120.00 |
| Ritchine Guerrier | Analyst | $400 | 15.6 | $6,240.00 |
| Claire Myers | Analyst | $425 | 196.6 | $83,555.00 |
| Nicole Simoneaux | Analyst | $475 | 5.5 | $2,612.50 |
| David Slay | Analyst | $525 | 14.5 | $7,612.50 |
| Bridger Tenney | Analyst | $450 | 16.2 | $7,290.00 |
| Jack Yan | Analyst | $450 | 3.0 | $1,350.00 |
| | | | 1449.7 | $1,009,896.50 |

***Average Billing Rate***                                    $696.62

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2023 through February 28, 2023*

---

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 1.4 | $1,393.00 |
| Robert Gordon | Managing Director | $1,025 | 0.3 | $307.50 |
| Christopher Howe | Managing Director | $1,200 | 68.4 | $82,080.00 |
| Kevin Jacobs | Managing Director | $1,100 | 14.1 | $15,510.00 |
| Chris Kotarba | Managing Director | $1,100 | 22.5 | $24,750.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.3 | $330.00 |
| Ed Mosley | Managing Director | $1,250 | 0.2 | $250.00 |
| Bill Seaway | Senior Advisor | $1,100 | 18.4 | $20,240.00 |
| James Cooper | Senior Director | $875 | 0.3 | $262.50 |
| Steve Coverick | Senior Director | $950 | 0.3 | $285.00 |
| Rob Esposito | Senior Director | $875 | 0.7 | $612.50 |
| Louis Konig | Senior Director | $900 | 0.3 | $270.00 |
| Robert Piechota | Senior Director | $950 | 8.0 | $7,600.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.8 | $760.00 |
| Andrey Ulyanenko | Senior Director | $950 | 70.1 | $66,595.00 |
| Sean Wilson | Senior Director | $1,045 | 6.9 | $7,210.50 |
| Warren Su | Manager | $700 | 64.5 | $45,150.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.4 | $280.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2023 through February 28, 2023

| Brandon Parker | Associate | $550 | 156.2 | $85,910.00 |
|---|---|---|---|---|
| | | | 434.1 | $359,796.00 |
| | *Average Billing Rate* | | | $828.83 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2023 through February 28, 2023**

**Vendor Management**    Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 11.0 | $11,550.00 |
| Henry Chambers | Managing Director | $995 | 0.8 | $796.00 |
| Robert Gordon | Managing Director | $1,025 | 1.4 | $1,435.00 |
| James Cooper | Senior Director | $875 | 7.1 | $6,212.50 |
| Steve Coverick | Senior Director | $950 | 0.4 | $380.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.8 | $760.00 |
| Katie Montague | Senior Associate | $700 | 40.5 | $28,350.00 |
| Erik Taraba | Associate | $600 | 127.9 | $76,740.00 |
| Lance Clayton | Analyst | $475 | 2.8 | $1,330.00 |
| Bridger Tenney | Analyst | $450 | 105.4 | $47,430.00 |
| | | | 298.1 | $174,983.50 |
| | *Average Billing Rate* | | | $587.00 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/1/2023 | 0.2 | Discuss AP process with C Arnett, R Gordon, K Montague and B Tenney (A&M) |
| Chris Arnett | 2/1/2023 | 0.2 | Discuss AP process with C. Arnett, R. Gordon, K. Montague and B. Tenney (A&M) |
| Cole Broskay | 2/1/2023 | 1.0 | Working session to discuss rollback process for petition date financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Cole Broskay | 2/1/2023 | 0.7 | Working session over liabilities mapping between C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 2/1/2023 | 0.3 | Respond to inquiries regarding Form 426 production |
| Cole Broskay | 2/1/2023 | 0.4 | Meeting with L. Weitkam (Embed) and C. Papadopoulos (FTX) regarding Embed yearend close |
| Cole Broskay | 2/1/2023 | 0.4 | Correspondence related to purchase accounting considerations for WRS and Embed entities |
| Cole Broskay | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Drew Hainline | 2/1/2023 | 1.9 | Mapping liabilities to presentation line items for various FTX entities (A&M) |
| Drew Hainline | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Drew Hainline | 2/1/2023 | 0.5 | Discussion of entity liabilities and available financial information with D. Hainline and M. Jones (A&M) |
| Drew Hainline | 2/1/2023 | 0.6 | Draft high-level mapping of liabilities for the WRS master table (A&M) |
| Drew Hainline | 2/1/2023 | 1.6 | Mapping liabilities to presentation line items for various Ledger and FTX entities (A&M) |
| Drew Hainline | 2/1/2023 | 1.3 | Review accuracy of FSLI mapping provided by client against account descriptions for FTX (A&M) |
| Drew Hainline | 2/1/2023 | 0.9 | Review accuracy of FSLI mapping provided by client against account descriptions for WRS (A&M) |
| Drew Hainline | 2/1/2023 | 0.7 | Working session over liabilities mapping between C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 2/1/2023 | 0.6 | Draft high-level mapping of liabilities for the FTX master table (A&M) |
| Ed Mosley | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Heather Ardizzoni | 2/1/2023 | 2.3 | Review bank statements for cash transfers between Alameda bank accounts |
| Heather Ardizzoni | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Heather Ardizzoni | 2/1/2023 | 0.1 | Call with H. Ardizzoni, J. Gonzalez, K. Kearney (A&M) to discuss petition date cash balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/1/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Heather Ardizzoni | 2/1/2023 | 0.2 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/1/2023 | 2.2 | Review buyer closing statements for various properties purchased |
| Heather Ardizzoni | 2/1/2023 | 0.4 | Review latest bank statement tracker to identify updates to bank account information |
| Heather Ardizzoni | 2/1/2023 | 0.5 | Working session with H. Ardizzoni, J. Sequeira (A&M) and RLA to resolve petition date balance sheet open items |
| Heather Ardizzoni | 2/1/2023 | 0.5 | Working session with H. Ardizzoni, R. Gordon (A&M) over FTX Europe options analysis presentation |
| Heather Ardizzoni | 2/1/2023 | 2.1 | Develop slide deck presentation regarding FTX Europe per request from J. Ray (FTX) |
| Heather Ardizzoni | 2/1/2023 | 0.8 | Working session with H. Ardizzoni, K. Kearney, R. Gordon (A&M) to review progress on petition date balance sheet |
| Jack Faett | 2/1/2023 | 1.0 | Discussion with J. Faett, K. Kearney (A&M) regarding Alameda loans payable |
| Jack Faett | 2/1/2023 | 2.3 | Reading and inputting 3rd Party Loans to Alameda |
| Jack Faett | 2/1/2023 | 0.7 | J. Faett and R. Bruck (A&M) Align on loans payable process and onboarding session |
| Jack Faett | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Johnny Gonzalez | 2/1/2023 | 0.1 | Call with H. Ardizzoni, J. Gonzalez, K. Kearney (A&M) to discuss petition date cash balances |
| Joseph Sequeira | 2/1/2023 | 2.2 | Review external accounting firm's monthly close matters requiring attention |
| Joseph Sequeira | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Joseph Sequeira | 2/1/2023 | 1.0 | Working session to discuss rollback process for petition date financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Joseph Sequeira | 2/1/2023 | 0.7 | Review of WRS and DOTCOM entities petition date roll forward J. Sequeira and M. Jones(A&M) |
| Joseph Sequeira | 2/1/2023 | 0.8 | Discussions with E&Y accounting team concerning DOTCOM monthly close |
| Joseph Sequeira | 2/1/2023 | 1.4 | Create list of debtor entities with in process accounting concerns for DOTCOM |
| Joseph Sequeira | 2/1/2023 | 1.5 | Coordinate meetings with key financial statement stakeholders to address open close items |
| Joseph Sequeira | 2/1/2023 | 2.1 | Coordinate accounts payable data needs with key A&M stakeholders |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/1/2023 | 0.6 | Communications with DOTCOM financial statement preparers regarding intercompany accounting questions |
| Joseph Sequeira | 2/1/2023 | 0.5 | Working session with H. Ardizzoni, J. Sequeira (A&M) and RLA to resolve petition date balance sheet open items |
| Katie Montague | 2/1/2023 | 0.2 | Discuss AP process with C Arnett, R Gordon, K Montague and B Tenney (A&M) |
| Kevin Kearney | 2/1/2023 | 2.2 | Preparation of investment/related party account balances for SGN Albany |
| Kevin Kearney | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Kevin Kearney | 2/1/2023 | 0.1 | Call with H. Ardizzoni, J. Gonzalez, K. Kearney (A&M) to discuss petition date cash balances |
| Kevin Kearney | 2/1/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Kevin Kearney | 2/1/2023 | 0.2 | Discussion between R. Gordon, K. Kearney (A&M) over entity ownership over public securities |
| Kevin Kearney | 2/1/2023 | 1.0 | Discussion with J. Faett, K. Kearney (A&M) regarding Alameda loans payable |
| Kevin Kearney | 2/1/2023 | 0.3 | K. Kearney and R. Bruck (A&M) Review of initial Loans payable summary |
| Kevin Kearney | 2/1/2023 | 0.2 | K. Kearney and R. Bruck (A&M) Review of second Loans payable summary |
| Kevin Kearney | 2/1/2023 | 1.4 | Preparation of consolidated loan activity/roll forward for Alameda |
| Kevin Kearney | 2/1/2023 | 0.8 | Working session with H. Ardizzoni, K. Kearney, R. Gordon (A&M) to review progress on petition date balance sheet |
| Kumanan Ramanathan | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Larry Iwanski | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Mackenzie Jones | 2/1/2023 | 0.3 | Review and distribution of non-debtor financials within WRS silo |
| Mackenzie Jones | 2/1/2023 | 1.0 | Working session to discuss rollback process for petition date financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 2/1/2023 | 0.2 | Review methodology and data available for liabilities mapping |
| Mackenzie Jones | 2/1/2023 | 1.2 | Perform balance sheet analysis for FTX silo debtor |
| Mackenzie Jones | 2/1/2023 | 0.5 | Discussion of entity liabilities and available financial information with D. Hainline and M. Jones (A&M) |
| Mackenzie Jones | 2/1/2023 | 1.5 | Analysis of financials received by non-debtor within WRS silo |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/1/2023 | 0.7 | Review of WRS and DOTCOM entities petition date roll forward J. Sequeira and M. Jones(A&M) |
| Mackenzie Jones | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Mackenzie Jones | 2/1/2023 | 1.5 | Rolling back financials for entity within WRS silo to petition date |
| Mackenzie Jones | 2/1/2023 | 0.4 | Research open items on month end close list |
| Peter Kwan | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Peter Kwan | 2/1/2023 | 1.8 | KYC-AML Workstream Coordination and Planning |
| Ran Bruck | 2/1/2023 | 1.5 | Research on blockchain history between entity for research on payment of loan |
| Ran Bruck | 2/1/2023 | 1.0 | Input for 3rd party all outstanding loans in payables summary |
| Ran Bruck | 2/1/2023 | 1.4 | Review 3rd Party master agreements, term sheets and call notices |
| Ran Bruck | 2/1/2023 | 1.2 | Review 3rd Party loans payable on relativity and find key documents relating to margin calls |
| Ran Bruck | 2/1/2023 | 1.2 | Review 3rd Party loans payable file, master agreements and relevant documents |
| Ran Bruck | 2/1/2023 | 0.7 | J. Faett and R. Bruck (A&M) Align on loans payable process and onboarding session |
| Ran Bruck | 2/1/2023 | 1.3 | Adjust formatting and include information discussed in meeting |
| Ran Bruck | 2/1/2023 | 1.0 | Make bridging formatting changes to 3rd Party Loan receivable 1 summary |
| Ran Bruck | 2/1/2023 | 0.2 | K. Kearney and R. Bruck (A&M) Review of second Loans payable summary |
| Ran Bruck | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Ran Bruck | 2/1/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Ran Bruck | 2/1/2023 | 1.5 | Update summary based on commentary provided in meeting |
| Ran Bruck | 2/1/2023 | 0.3 | K. Kearney and R. Bruck (A&M) Review of initial Loans payable summary |
| Robert Gordon | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Robert Gordon | 2/1/2023 | 0.2 | Call with R. Gordon, Z. Burns (A&M), and S&C counsel regarding Turkish entity financial data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/1/2023 | 1.1 | Detail review of workstream deliverable list |
| Robert Gordon | 2/1/2023 | 0.2 | Discuss AP process with R. Gordon, K. Montague, C. Arnett and B. Tenney (A&M) |
| Robert Gordon | 2/1/2023 | 0.3 | Prepare for petition date balance sheet review by drafting questions and topics to cover |
| Robert Gordon | 2/1/2023 | 0.7 | Review initial output reports on exchange transaction expense from the AWS environment |
| Robert Gordon | 2/1/2023 | 0.8 | Working session with H. Ardizzoni, K. Kearney, R. Gordon (A&M) to review progress on petition date balance sheet |
| Robert Gordon | 2/1/2023 | 0.5 | Working session with H. Ardizzoni, R. Gordon (A&M) over FTX Europe options analysis presentation |
| Robert Gordon | 2/1/2023 | 1.3 | Working through monthly financial comparison for Turkish debtors |
| Robert Gordon | 2/1/2023 | 0.2 | Discussion between R. Gordon, K. Kearney(A&M) over entity ownership over public securities |
| Zach Burns | 2/1/2023 | 1.1 | Calculate value of restricted crypto coin 1 on Alameda balance sheet |
| Zach Burns | 2/1/2023 | 1.4 | Confirmed valuation of restricted crypto coin 2 on Alameda balance sheet |
| Zach Burns | 2/1/2023 | 1.6 | Value restricted crypto coin 4 on Alameda balance sheet |
| Zach Burns | 2/1/2023 | 0.2 | Call with R. Gordon, Z. Burns (A&M), and S&C counsel regarding Turkish entity financial data |
| Zach Burns | 2/1/2023 | 0.3 | Accounting team meeting to update on deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Zach Burns | 2/1/2023 | 0.4 | Calculate crypto coin 2 collateral on Alameda balance sheet |
| Zach Burns | 2/1/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Zach Burns | 2/1/2023 | 1.3 | Download all debtor entities P&L statements from QBO to send to third party |
| Zach Burns | 2/1/2023 | 0.7 | Download and Analyze debtor entity reports from QBO to send to third party |
| Zach Burns | 2/1/2023 | 0.9 | Proved value of crypto coin 3 collateral on Alameda balance sheet |
| Zach Burns | 2/1/2023 | 0.5 | Update Alameda bank balances in tracker |
| Zach Burns | 2/1/2023 | 1.2 | Validate value of restricted crypto coin 3 on Alameda balance sheet |
| Zach Burns | 2/1/2023 | 0.7 | Value crypto coin 1 collateral on Alameda balance sheet |
| Brett Bammert | 2/2/2023 | 0.6 | Call with FTI, S&C and J. Marshall, B. Bammert, L. Francis, and D. Lewandowski (A&M) re current status of data processing/loading, collection priorities and data sources |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 2/2/2023 | 0.3 | Teleconference w/ C. Sullivan, C. Broskay, D. Hainline & D. Slay (A&M) re: balance sheet data support by legal entity |
| Cole Broskay | 2/2/2023 | 0.3 | Correspondence related to Dotcom silo entity accounting |
| Cole Broskay | 2/2/2023 | 0.3 | Discussion with R. Gordon, C. Broskay, R. Esposito, & J. Sequeira (A&M) regarding financial schedules update planning |
| Cole Broskay | 2/2/2023 | 0.3 | Correspondence regarding purchase accounting values for entity #2 |
| Cole Broskay | 2/2/2023 | 0.3 | Correspondence related to WRS silo entity push-down accounting |
| Cole Broskay | 2/2/2023 | 0.2 | Correspondence regarding purchase accounting values for entity #1 |
| Cole Broskay | 2/2/2023 | 0.3 | Teleconference w/ C. Sullivan, C. Broskay, D. Hainline & D. Slay (A&M) re: balance sheet data support by legal entity |
| Cole Broskay | 2/2/2023 | 0.3 | Working session to adjust presentation related to entity level financials available |
| Cole Broskay | 2/2/2023 | 0.6 | Working session to review rollback financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Cole Broskay | 2/2/2023 | 0.5 | Working session to review WRS and FTX liabilities mapping between C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 2/2/2023 | 0.3 | Purchase accounting discussion over Embed acquisition and stakeholder identification.  R. Gordon, C. Broskay(A&M) |
| David Slay | 2/2/2023 | 0.3 | Teleconference w/ C. Sullivan, C. Broskay, D. Hainline & D. Slay (A&M) re: balance sheet data support by legal entity |
| David Slay | 2/2/2023 | 0.1 | Call with M. Jones & D. Slay (A&M) re: Accounting workstream legal entity mapping |
| Drew Hainline | 2/2/2023 | 1.2 | Verify company to entity mapping on consolidated accounts for WRS & FTX (A&M) |
| Drew Hainline | 2/2/2023 | 0.6 | Call with D. Hainline and M. Jones (A&M) to discuss entity mapping and financial consolidation matters |
| Drew Hainline | 2/2/2023 | 0.5 | Working session to review WRS and FTX liabilities mapping between C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 2/2/2023 | 0.3 | Teleconference w/ C. Sullivan, C. Broskay, D. Hainline & D. Slay (A&M) re: balance sheet data support by legal entity |
| Drew Hainline | 2/2/2023 | 0.4 | Review status of liability mapping between R. Gordon, D. Hainline (WTX) |
| Drew Hainline | 2/2/2023 | 1.9 | Review and standardize accounts and descriptions for liability mapping (A&M) |
| Drew Hainline | 2/2/2023 | 0.5 | Liability mapping review discussion and status check with R. Gordon, D. Hainline(A&M) |
| Drew Hainline | 2/2/2023 | 1.1 | Compile initial draft of consolidated mapping for WRS & DOTCOM Silos (A&M) |
| Drew Hainline | 2/2/2023 | 0.5 | Working session with H. Ardizzoni, D. Hainline (A&M) regarding accounts payable financial statement mapping |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2023 through February 28, 2023

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/2/2023 | 0.7 | Review of the updated draft 2015.3 report for Ledger X |
| Heather Ardizzoni | 2/2/2023 | 0.6 | Validate completeness of AP aging schedules exported from QuickBooks by reconciling to Ventures silo balance sheet by legal entity |
| Heather Ardizzoni | 2/2/2023 | 0.8 | Working session with H. Ardizzoni, J. Sequeira (A&M) and RLA to resolve open items related to FTX accounting |
| Heather Ardizzoni | 2/2/2023 | 0.5 | Working session with H. Ardizzoni, D. Hainline (A&M) regarding accounts payable financial statement mapping |
| Heather Ardizzoni | 2/2/2023 | 0.4 | Working session with H. Ardizzoni and Z. Burns (A&M) over Alameda balance sheet questions |
| Heather Ardizzoni | 2/2/2023 | 1.3 | Validate completeness of AP aging schedules exported from QuickBooks by reconciling to Dotcom silo balance sheet by legal entity |
| Heather Ardizzoni | 2/2/2023 | 1.0 | Review and document the status of 12/31 financials received for Dotcom silo non-debtor legal entities |
| Heather Ardizzoni | 2/2/2023 | 0.3 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/2/2023 | 0.3 | Meeting with H. Ardizzoni, J. Sequeira (A&M) to discuss silo balance sheet presentation |
| Heather Ardizzoni | 2/2/2023 | 2.7 | Compare intercompany cash transfers per bank statements to journal entries recorded for those transfers |
| Heather Ardizzoni | 2/2/2023 | 0.8 | Review and document the status of 12/31 financials received for WRS silo non-debtor legal entities |
| Jack Faett | 2/2/2023 | 2.3 | Make updates to loans payable and receivable workpapers |
| Jack Faett | 2/2/2023 | 0.3 | Discussion with J. Faett, R. Bruck (A&M) regarding Alameda loans payable |
| Jack Faett | 2/2/2023 | 2.0 | Review cash disbursements & cash receipts related to loan payable and receivable transactions |
| Jack Faett | 2/2/2023 | 2.3 | Review various loan agreements for key terms and transcribe key terms to tabular format |
| Jack Faett | 2/2/2023 | 2.9 | Review bank statements for cash disbursements and receipts related to loans receivable and payable - Alameda silo |
| James Lam | 2/2/2023 | 1.7 | Review Quoine Pte's financials and documents |
| Jonathan Marshall | 2/2/2023 | 0.6 | Call with FTI, S&C and J. Marshall, B. Bammert, L. Francis, and D. Lewandowski (A&M) re current status of data processing/loading, collection priorities and data sources |
| Joseph Sequeira | 2/2/2023 | 1.0 | Research QuickBooks vendor reporting capabilities |
| Joseph Sequeira | 2/2/2023 | 2.1 | Research open close items for DOTCOM entities and scheduled meetings |
| Joseph Sequeira | 2/2/2023 | 1.3 | Working session with J. Sequeira and Z. Burns (A&M) on QBO data requests from multiple third parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/2/2023 | 0.8 | Working session with H. Ardizzoni, J. Sequeira (A&M) and RLA to resolve open items related to FTX accounting |
| Joseph Sequeira | 2/2/2023 | 0.6 | Working session to review rollback financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Joseph Sequeira | 2/2/2023 | 1.3 | Review regulatory reporting requirements and required documentation support for pending deadlines |
| Joseph Sequeira | 2/2/2023 | 0.3 | Meeting with H. Ardizzoni, J. Sequeira (A&M) to discuss silo balance sheet presentation |
| Joseph Sequeira | 2/2/2023 | 0.3 | Discussion with R. Gordon, C. Broskay, R. Esposito, & J. Sequeira (A&M) regarding financial schedules update planning |
| Joseph Sequeira | 2/2/2023 | 0.2 | Discussion with J. Sequeira & R. Johnson (A&M) regarding monthly accounting reports |
| Joseph Sequeira | 2/2/2023 | 0.3 | Discussion with C. Papadopoulos regarding monthly accounting reports |
| Joseph Sequeira | 2/2/2023 | 0.4 | Conference with Z. Burns, M. Zeiss, J. Sequeira and R. Esposito (A&M) to discuss quick book reporting |
| Joseph Sequeira | 2/2/2023 | 1.1 | Obtain documentation support for monthly close open issues related to DOTCOM financial statements |
| Joseph Sequeira | 2/2/2023 | 1.7 | Review reporting outputs from data science team and Coordinate meetings with FTX stakeholders |
| Kevin Kearney | 2/2/2023 | 1.1 | Preparation of loan activity/roll forward for individual counterparty a |
| Kevin Kearney | 2/2/2023 | 1.5 | Preparation of loan activity/roll forward for individual counterparty b |
| Kora Dusendschon | 2/2/2023 | 0.6 | Call with FTI, S&C and J. Marshall, B. Bammert, L. Francis, and D. Lewandowski (A&M) re current status of data processing/loading, collection priorities and data sources |
| Kumanan Ramanathan | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, K. Ramanathan, P. Kwan, G. Balmelli, L. Iwanski (A&M) and S&C to discuss FTX Europe matters |
| Larry Iwanski | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, K. Ramanathan, P. Kwan, G. Balmelli, L. Iwanski (A&M) and S&C to discuss FTX Europe matters |
| Luke Francis | 2/2/2023 | 0.6 | Call with FTI, S&C and J. Marshall, B. Bammert, L. Francis, and D. Lewandowski (A&M) re current status of data processing/loading, collection priorities and data sources |
| Luke Francis | 2/2/2023 | 1.3 | Review of bank accounts and locations and potential transfers to crypto exchanges |
| Luke Francis | 2/2/2023 | 0.7 | Analysis of notes receivable and any repayment information |
| Mackenzie Jones | 2/2/2023 | 2.6 | Rolling back financials for entity within Alameda silo to petition date |
| Mackenzie Jones | 2/2/2023 | 0.4 | Reviewing latest financial statements available and new information from third party bookkeepers |
| Mackenzie Jones | 2/2/2023 | 0.4 | Drafting summary regarding prepetition payment from FTX silo entity |
| Mackenzie Jones | 2/2/2023 | 0.1 | Call with M. Jones & D. Slay (A&M) re: Accounting workstream legal entity mapping |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/2/2023 | 0.6 | Call with D. Hainline and M. Jones (A&M) to discuss entity mapping and financial consolidation matters |
| Mackenzie Jones | 2/2/2023 | 1.0 | Updating petition date financials for detail on methodology |
| Mackenzie Jones | 2/2/2023 | 0.2 | Uploading new bank statements from debtor to internal file share |
| Mackenzie Jones | 2/2/2023 | 0.6 | Working session to review rollback financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 2/2/2023 | 0.2 | Sending out meeting invitations for FTX Turkey discussions |
| Mackenzie Jones | 2/2/2023 | 0.7 | Updating tracker for completed petition date financials |
| Mariah Rodriguez | 2/2/2023 | 2.7 | Research and edit request #3 for asset tracing |
| Mariah Rodriguez | 2/2/2023 | 2.9 | Research in relativity for asset tracing request #39 |
| Mariah Rodriguez | 2/2/2023 | 3.1 | Relativity research for asset tracing investigation request #42 |
| Mark Zeiss | 2/2/2023 | 0.4 | Conference with Z. Burns, M. Zeiss, J. Sequeira and R. Esposito (A&M) to discuss quick book reporting |
| Peter Kwan | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, K. Ramanathan, P. Kwan, G. Balmelli, L. Iwanski (A&M) and S&C to discuss FTX Europe matters |
| Ran Bruck | 2/2/2023 | 1.8 | Research new 3rd Party loan information |
| Ran Bruck | 2/2/2023 | 1.7 | Input all 3rd Party loans payable information into Excel and note all key facts |
| Ran Bruck | 2/2/2023 | 0.5 | Research of Relativity 3rd Party loan information relating to loan term sheets |
| Ran Bruck | 2/2/2023 | 1.4 | Research of Relativity 3rd Party loan information relating to email exchanges with key parties |
| Ran Bruck | 2/2/2023 | 0.8 | Input all 3rd Party loan information into Excel sheet |
| Ran Bruck | 2/2/2023 | 0.7 | Research of Relativity 3rd Party loan information relating to call margins and default notices |
| Ran Bruck | 2/2/2023 | 0.3 | Run budget tracking query at direction of leadership |
| Ran Bruck | 2/2/2023 | 1.1 | Research follow-up questions on Relativity for October-November 2022 |
| Ran Bruck | 2/2/2023 | 1.1 | Input all 3rd Party loan information and addition of new documents into loans payable repository |
| Ran Bruck | 2/2/2023 | 0.3 | Discussion with J. Faett, R. Bruck (A&M) regarding Alameda loans payable |
| Rob Esposito | 2/2/2023 | 0.3 | Discussion with R. Gordon, C. Broskay, R. Esposito, & J. Sequeira (A&M) regarding financial schedules update planning |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/2/2023 | 0.4 | Conference with Z. Burns, M. Zeiss, J. Sequeira and R. Esposito (A&M) to discuss quick book reporting |
| Robert Gordon | 2/2/2023 | 0.7 | Review Triparte agreement for understanding intercompany relationship to Trading Ltd |
| Robert Gordon | 2/2/2023 | 1.8 | Continue reviewing DOTCOM and Alameda debtor financial information for motion support and related party balances |
| Robert Gordon | 2/2/2023 | 0.3 | Correspondence on findings for FTX Australia information request |
| Robert Gordon | 2/2/2023 | 0.3 | Discussion with R. Gordon, C. Broskay, R. Esposito, & J. Sequeira (A&M) regarding financial schedules update planning |
| Robert Gordon | 2/2/2023 | 0.5 | Liability mapping review discussion and status check with R. Gordon, D. Hainline(A&M) |
| Robert Gordon | 2/2/2023 | 0.3 | Purchase accounting discussion over Embed acquisition and stakeholder identification.  R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 2/2/2023 | 0.9 | Analyze historical FTX Australia financial detail and NTA projections under Triparte agreement |
| Robert Johnson | 2/2/2023 | 0.2 | Discussion with J. Sequeira & R. Johnson (A&M) regarding monthly accounting reports |
| Zach Burns | 2/2/2023 | 0.4 | Working session with H. Ardizzoni and Z. Burns (A&M) over Alameda balance sheet questions |
| Zach Burns | 2/2/2023 | 1.3 | Working session with J. Sequeira and Z. Burns (A&M) on QBO data requests from multiple third parties |
| Zach Burns | 2/2/2023 | 2.1 | Validate value of other long term assets on Alameda balance sheet |
| Zach Burns | 2/2/2023 | 1.7 | Validate value of current liabilities on 7/30 Alameda balance sheet |
| Zach Burns | 2/2/2023 | 0.6 | Pull transaction reports from QBO for dotcom silo entities for third party review |
| Zach Burns | 2/2/2023 | 0.8 | Download an Analyze transaction reports for WRS silo entity in QBO |
| Zach Burns | 2/2/2023 | 1.4 | Verify calculation of crypto coin 4 collateral on Alameda balance sheet |
| Zach Burns | 2/2/2023 | 1.0 | Broke down equity value on Alameda balance sheet |
| Zach Burns | 2/2/2023 | 0.4 | Conference with Z. Burns, M. Zeiss, J. Sequeira and R. Esposito (A&M) to discuss quick book reporting |
| Andrey Ulyanenko | 2/3/2023 | 0.2 | Discussion regarding tax impacts of purchase accounting approach for Embed with C. Broskay and A. Ulyanenko (A&M) |
| Cole Broskay | 2/3/2023 | 0.9 | Build analysis of entity net asset positions |
| Cole Broskay | 2/3/2023 | 0.7 | Review of data related to specific exchange balances for selected entities |
| Cole Broskay | 2/3/2023 | 1.6 | Working session over net liability analysis for Turkish debtors. C. Broskay, R. Gordon(A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/3/2023 | 1.2 | Petition date roll-back for debtor entity financials -FTX Europe AG |
| Cole Broskay | 2/3/2023 | 0.3 | Correspondence regarding accounting matters for select entities |
| Cole Broskay | 2/3/2023 | 0.4 | Working session regarding approach for entity financials presentation with J. Sequeira and C. Broskay (A&M) |
| Cole Broskay | 2/3/2023 | 0.7 | SNG & Turkey balance sheet analysis with C. Broskay, R. Gordon(A&M) |
| Cole Broskay | 2/3/2023 | 0.5 | Review of LedgerPrime LLC petition rollback financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Cole Broskay | 2/3/2023 | 0.4 | Petition date split for FTX Europe AG, continued |
| Cole Broskay | 2/3/2023 | 0.2 | Discussion regarding tax impacts of purchase accounting approach for Embed with C. Broskay and A. Ulyanenko (A&M) |
| Cole Broskay | 2/3/2023 | 0.3 | Correspondence with FTX Europe AG regarding financial data provided |
| Cole Broskay | 2/3/2023 | 0.3 | Correspondence regarding Embed financial data and purchase accounting approach |
| Cole Broskay | 2/3/2023 | 0.5 | Working session with H. Ardizzoni, R. Gordon, C. Broskay (A&M) to review and revise financial reporting status presentation |
| Drew Hainline | 2/3/2023 | 0.5 | Call with J. Sequeira, D. Hainline (A&M) over open DOTCOM financials requests and next steps |
| Drew Hainline | 2/3/2023 | 0.1 | Call with J. Sequeira, R. Gordon, D. Hainline (A&M) RE approach to resolving open DOTCOM financial statement items and issues |
| Drew Hainline | 2/3/2023 | 0.3 | Coordination of contacts to assist with following up with open items from FTX Japan (A&M) |
| Drew Hainline | 2/3/2023 | 0.4 | Discussion with D. Hainline and M. Jones (A&M) regarding financial data requests |
| Drew Hainline | 2/3/2023 | 2.1 | Review and update of next steps for outstanding financial support within entity tracker |
| Heather Ardizzoni | 2/3/2023 | 0.3 | Organize, coordinate, and schedule daily meetings between A&M, RLA, and FTX to discuss accounting matters |
| Heather Ardizzoni | 2/3/2023 | 0.5 | Working session with H. Ardizzoni, R. Gordon, C. Broskay (A&M) to review and revise financial reporting status presentation |
| Heather Ardizzoni | 2/3/2023 | 1.0 | Working session with H. Ardizzoni, J. Sequeira, K. Kearney (A&M), R. Lee (RLA), and C. Papadopoulos (FTX) over Alameda financial statements |
| Heather Ardizzoni | 2/3/2023 | 1.3 | Working session with H. Ardizzoni, J. Sequeira (A&M) over Alameda balance sheet status update presentation |
| Heather Ardizzoni | 2/3/2023 | 1.2 | Review and document the status of 11/30 financials received for WRS silo debtor and non-debtor legal entities (almost 20 legal entities) |
| Heather Ardizzoni | 2/3/2023 | 0.8 | Review and document the status of 11/30 financials received for Ventures silo debtor and non-debtor legal entities |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/3/2023 | 0.2 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/3/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Heather Ardizzoni | 2/3/2023 | 0.3 | Working session with H. Ardizzoni, K. Montague (A&M) to review accounts payable aging detail |
| Heather Ardizzoni | 2/3/2023 | 1.5 | Review and document the status of 11/30 financials received for Alameda silo legal entities (almost 40 debtor and non-debtor legal entities) |
| Heather Ardizzoni | 2/3/2023 | 0.9 | Working session with H. Ardizzoni, J. Sequeira (A&M) over balance sheet status update presentation for all silos |
| Jack Faett | 2/3/2023 | 1.1 | Preparing Consolidated Alameda Loan Payable Summary |
| Jack Faett | 2/3/2023 | 1.2 | Preparing Consolidated Alameda Loan Payable Summary - External Loans |
| Jack Faett | 2/3/2023 | 1.5 | Preparing Consolidated Alameda Loan Payable Summary - Market Making Loans |
| Jack Faett | 2/3/2023 | 1.6 | Preparing Consolidated Alameda Loan Payable Summary - Collateral |
| Jack Faett | 2/3/2023 | 1.1 | Reading and inputting 3rd Party Loans to Alameda |
| Jack Faett | 2/3/2023 | 0.3 | Discussion with J. Faett, R. Bruck (A&M) regarding Alameda loans payable |
| Jack Faett | 2/3/2023 | 0.8 | Discussion with J. Faett, K. Kearney (A&M) regarding Alameda loans payable |
| Joseph Sequeira | 2/3/2023 | 0.4 | Coordinate meetings with key stakeholders to address monthly reporting needs |
| Joseph Sequeira | 2/3/2023 | 0.9 | Working session with H. Ardizzoni, J. Sequeira (A&M) over balance sheet status update presentation for all silos |
| Joseph Sequeira | 2/3/2023 | 1.3 | Working session with H. Ardizzoni, J. Sequeira (A&M) over Alameda balance sheet status update presentation |
| Joseph Sequeira | 2/3/2023 | 0.4 | Working session regarding approach for entity financials presentation with J. Sequeira and C. Broskay (A&M) |
| Joseph Sequeira | 2/3/2023 | 0.2 | Session regarding updated slide deck for entities with financial information with J. Sequeira, M. Jones, and Z. Burns (A&M) |
| Joseph Sequeira | 2/3/2023 | 1.1 | Review refreshed legal entity regulatory reporting tracker |
| Joseph Sequeira | 2/3/2023 | 0.5 | Review of LedgerPrime LLC petition rollback financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Joseph Sequeira | 2/3/2023 | 0.9 | Draft balance sheet presentation slide content |
| Joseph Sequeira | 2/3/2023 | 0.4 | Coordinate with DOTCOM's external financial statement preparers (E&Y) |
| Joseph Sequeira | 2/3/2023 | 0.1 | Call with J. Sequeira, R. Gordon, D. Hainline (A&M) RE approach to resolving open DOTCOM financial statement items and issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/3/2023 | 0.5 | Call with J. Sequeira, D. Hainline (A&M) over open DOTCOM financials requests and next steps |
| Joseph Sequeira | 2/3/2023 | 1.0 | Working session with H. Ardizzoni, J. Sequeira, K. Kearney (A&M), R. Lee (RLA), and C. Papadopoulos (FTX) over Alameda financial statements |
| Joseph Sequeira | 2/3/2023 | 1.4 | Create framing for balance sheet and reporting status update slide presentation |
| Katie Montague | 2/3/2023 | 0.3 | Working session with H. Ardizzoni, K. Montague (A&M) to review accounts payable aging detail |
| Katie Montague | 2/3/2023 | 0.6 | Review entity balance sheets for liability accounts |
| Katie Montague | 2/3/2023 | 0.3 | Email to D. Ornelas (Company) and M. Eattock (Company) regarding status of accounts payable |
| Katie Montague | 2/3/2023 | 1.1 | Review and analysis of accounts payable based on QuickBooks reports |
| Katie Montague | 2/3/2023 | 2.8 | Review accounting records for prepetition liability accounts |
| Kevin Kearney | 2/3/2023 | 1.0 | Working session with H. Ardizzoni, J. Sequeira, K. Kearney (A&M), R. Lee (RLA), and C. Papadopoulos (FTX) over Alameda financial statements |
| Kevin Kearney | 2/3/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Kevin Kearney | 2/3/2023 | 0.8 | Discussion with J. Faett, K. Kearney (A&M) regarding Alameda loans payable |
| Kevin Kearney | 2/3/2023 | 0.7 | Preparation of loan activity/roll forward for individual counterparty c |
| Kevin Kearney | 2/3/2023 | 1.1 | Preparation of loan activity/roll forward for individual counterparty d |
| Luke Francis | 2/3/2023 | 1.7 | Review of outstanding loans and potential repayment |
| Luke Francis | 2/3/2023 | 1.2 | Analysis of repayment of loans for tokens |
| Mackenzie Jones | 2/3/2023 | 1.7 | Reconciling audited 2021 financials to current trial balance from bookkeepers |
| Mackenzie Jones | 2/3/2023 | 0.2 | Session regarding updated slide deck for entities with financial information with J. Sequeira, M. Jones, and Z. Burns (A&M) |
| Mackenzie Jones | 2/3/2023 | 1.3 | Rolling back financials for entity within FTX silo to petition date |
| Mackenzie Jones | 2/3/2023 | 0.5 | Reviewing list of November available financials, double checking files in file share |
| Mackenzie Jones | 2/3/2023 | 0.5 | Review of LedgerPrime LLC petition rollback financials C. Broskay, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 2/3/2023 | 0.4 | Discussion with D. Hainline and M. Jones (A&M) regarding financial data requests |
| Mackenzie Jones | 2/3/2023 | 1.1 | Aggregating month end close outstanding items to be requested by foreign FTX team |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/3/2023 | 0.6 | Drafting list of questions to FTX fund financial owner |
| Mackenzie Jones | 2/3/2023 | 0.3 | Reviewing financials received from FTX silo debtor |
| Ran Bruck | 2/3/2023 | 0.3 | Review recent developments relating to Alameda/FTX |
| Ran Bruck | 2/3/2023 | 1.8 | Review of 3rd Party loan information on Relativity |
| Ran Bruck | 2/3/2023 | 0.7 | Research of 3rd Party loan information regarding outstanding loan schedules and additional information |
| Ran Bruck | 2/3/2023 | 1.4 | Look up additional loan questions on Relativity |
| Ran Bruck | 2/3/2023 | 1.0 | Input 3rd party information into Excel loan term sheet |
| Ran Bruck | 2/3/2023 | 0.3 | Discussion with J. Faett, R. Bruck (A&M) regarding Alameda loans payable |
| Ran Bruck | 2/3/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Ran Bruck | 2/3/2023 | 1.2 | Research of 3rd Party loan information regarding outstanding loan term sheets |
| Robert Gordon | 2/3/2023 | 0.4 | Read through for potential accounting impacts of Europe employment agreement changes |
| Robert Gordon | 2/3/2023 | 0.5 | Working session with H. Ardizzoni, R. Gordon, C. Broskay (A&M) to review and revise financial reporting status presentation |
| Robert Gordon | 2/3/2023 | 1.6 | Working session over net liability analysis for Turkish debtors. C. Broskay, R. Gordon(A&M) |
| Robert Gordon | 2/3/2023 | 0.7 | SNG & Turkey balance sheet analysis with C. Broskay, R. Gordon(A&M) |
| Robert Gordon | 2/3/2023 | 0.4 | Identify size and position of recorded investments on Turkish exchange for Alameda Ltd |
| Robert Gordon | 2/3/2023 | 1.0 | General Managerial and Financial |
| Robert Gordon | 2/3/2023 | 0.6 | Analyze and review extract of AWS customer and related party entitlements for entity liability analysis |
| Robert Gordon | 2/3/2023 | 1.5 | Analyze net liability position as of petition for Alameda debtor |
| Robert Gordon | 2/3/2023 | 0.1 | Call with J. Sequeira, R. Gordon, D. Hainline (A&M) RE approach to resolving open DOTCOM financial statement items and issues |
| Robert Gordon | 2/3/2023 | 0.5 | Edit draft presentation on Turkish debtor analysis and preliminary findings |
| Robert Gordon | 2/3/2023 | 0.2 | Call with M. Cilia(RLKS) to cover open accounting topics, including FX rates |
| Robert Gordon | 2/3/2023 | 0.4 | Finalize updates to PMO presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/3/2023 | 0.2 | Discussion between R. Gordon(A&M), M. Cilia(RLKS) over FX rate methodology for petition |
| Zach Burns | 2/3/2023 | 1.3 | Linked new Alameda bank statement tracker with bank statements |
| Zach Burns | 2/3/2023 | 0.5 | Call with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet status update |
| Zach Burns | 2/3/2023 | 1.7 | Validate value of long term liabilities on Alameda 7/30 balance sheet |
| Zach Burns | 2/3/2023 | 0.8 | Update Consolidate entity tracker with new WRS bank statement information |
| Zach Burns | 2/3/2023 | 0.2 | Session regarding updated slide deck for entities with financial information with J. Sequeira, M. Jones, and Z. Burns (A&M) |
| Cole Broskay | 2/4/2023 | 0.4 | Conference to updated accounting data financial update edits with C. Broskay, R. Gordon (A&M) |
| Cole Broskay | 2/4/2023 | 0.4 | Correspondence related to LedgerPrime entities |
| Heather Ardizzoni | 2/4/2023 | 0.4 | Review and document the status of 12/31 financials received for Alameda silo non-debtor legal entities |
| Heather Ardizzoni | 2/4/2023 | 0.4 | Review intercompany entries in journal entry detail pertaining to Alameda Research |
| Heather Ardizzoni | 2/4/2023 | 1.7 | Review and document the status of 11/30 financials received for Dotcom silo debtor and non-debtor legal entities (approx. 55 legal entities) |
| Heather Ardizzoni | 2/4/2023 | 0.1 | Call between H. Ardizzoni, J. Sequeira (A&M) to refresh financial reporting presentation with 12/31 data |
| Joseph Sequeira | 2/4/2023 | 0.1 | Call between H. Ardizzoni, J. Sequeira (A&M) to refresh financial reporting presentation with 12/31 data |
| Joseph Sequeira | 2/4/2023 | 0.9 | Obtain data points for financial reporting presentation refresh |
| Luke Francis | 2/4/2023 | 1.4 | Build Financial Statement Update graphs for debtors by question |
| Luke Francis | 2/4/2023 | 1.4 | Review of PPT deck from accounting team for Financial Statement Updates |
| Mackenzie Jones | 2/4/2023 | 1.5 | Reviewing Financial Statement Update deck for management |
| Mackenzie Jones | 2/4/2023 | 0.5 | Reviewing year end financial statements available |
| Mariah Rodriguez | 2/4/2023 | 2.9 | Finalize asset tracing request #42 |
| Robert Gordon | 2/4/2023 | 0.4 | Conference to updated accounting data financial update edits with C. Broskay, R. Gordon (A&M) |
| Cole Broskay | 2/5/2023 | 0.2 | Correspondence related to LedgerPrime entities' available financial data |
| Heather Ardizzoni | 2/5/2023 | 0.1 | Call between H. Ardizzoni and Z. Burns (A&M) to discuss financial reporting presentation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/5/2023 | 0.1 | Review of Alameda financials and associated documentation |
| Joseph Sequeira | 2/5/2023 | 0.7 | Develop agenda of outstanding close issues for monthly close meetings with FTX DOTCOM's external accountants |
| Katie Montague | 2/5/2023 | 2.3 | Research Alameda balance sheet and legal entities with accounts payable |
| Kumanan Ramanathan | 2/5/2023 | 1.1 | Revise FTX Turkey presentation for financials |
| Luke Francis | 2/5/2023 | 1.8 | Updates to Financial Statement PPT review deck |
| Luke Francis | 2/5/2023 | 1.2 | Updates to Financial Statement PPT graphs and charts based on feedback |
| Robert Gordon | 2/5/2023 | 1.4 | Update DOTCOM and Alameda debtor balance sheet analysis |
| Zach Burns | 2/5/2023 | 0.1 | Call between H. Ardizzoni and Z. Burns (A&M) to discuss financial reporting presentation |
| Bridger Tenney | 2/6/2023 | 0.8 | Discussion with K. Montague, B. Tenney (A&M) re: entity balance sheets and AP model setup |
| Bridger Tenney | 2/6/2023 | 0.9 | Analyze AP aging entries for connection to balance sheet and use in AP model |
| Bridger Tenney | 2/6/2023 | 0.9 | List GL account numbers for each prepetition liability category |
| Bridger Tenney | 2/6/2023 | 1.0 | Analyze vendor GL accounts to summarize AP data |
| Claire Myers | 2/6/2023 | 0.4 | Discussion with C. Myers and T. DiNatale (A&M) re: liabilities and the creditor matrix |
| Cole Broskay | 2/6/2023 | 1.6 | Continue petition date financial roll-back exercise |
| Cole Broskay | 2/6/2023 | 3.2 | Conduct exercise to roll back November month-end financial data to petition date |
| Cole Broskay | 2/6/2023 | 0.6 | Review and provide commentary on deck regarding select entity financial details |
| Drew Hainline | 2/6/2023 | 0.9 | Perform updates to tracker for DOTCOM financial entities |
| Drew Hainline | 2/6/2023 | 0.2 | Review and align on AP ledger request with R. Esposito, J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/6/2023 | 0.7 | Prepare list of outstanding information requests for upcoming status meeting FTX Japan representatives |
| Drew Hainline | 2/6/2023 | 1.1 | Meet to review open items for in-progress entities and identify next steps between J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/6/2023 | 1.1 | Review of February 2 Financial Statement Update (A&M) |
| Drew Hainline | 2/6/2023 | 1.2 | Discussion on exchange reporting with C. Papadopoulos, N. Molina, N. Aragam (FTX), J. Sequeira, R. Johnson, D. Hainline (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/6/2023 | 0.3 | Discuss open items within FTX Japan Holdings KK and identify opportunities to expedite open requests between J. Sequeira, D. Hainline, H. Chambers, J. Lam (A&M) |
| Drew Hainline | 2/6/2023 | 0.3 | Call to review AP ledger information for European entities under Juerg Bavaud purview with R. Wilcke, J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Drew Hainline | 2/6/2023 | 0.3 | Perform updates to AP ledger detail tracker for FTX Europe entities |
| Drew Hainline | 2/6/2023 | 0.7 | Review and discussion over open items for the FTX Digital Holdings (Singapore) Ptd Ltd November financials between C. Papadopoulos (FTX), E. Ho, R. Chong (Mazars), J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/6/2023 | 0.8 | Review of open questions/issues RE FTX Digital Holdings (Singapore) Pte Ltd. In advance of meeting with Sakiko |
| Drew Hainline | 2/6/2023 | 0.2 | Review open items and updates on FTX German entities between J. Sequeira, D. Hainline (A&M) and Juerg Bavaud (FTX) |
| Drew Hainline | 2/6/2023 | 0.4 | Review of bank statement availability for select Alameda accounts |
| Ed Mosley | 2/6/2023 | 0.4 | Review of financial statement preparation for S&C in connection with Ch11 reporting |
| Heather Ardizzoni | 2/6/2023 | 1.0 | Review Alameda cash balances at petition date |
| Heather Ardizzoni | 2/6/2023 | 0.9 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/6/2023 | 1.8 | Obtain population of journal entries recorded to cryptocurrency investment account |
| Heather Ardizzoni | 2/6/2023 | 1.0 | Working session between H. Ardizzoni, K. Kearney, and J. Sequeira (A&M) with C. Papadopoulos (FTX), and R. Lee (RLA) to resolve open items related to Alameda financial statements |
| Heather Ardizzoni | 2/6/2023 | 0.4 | Discussion between H. Ardizzoni, R. Gordon, J. Sequeira, and J. Cooper (A&M) and M. Cilia (FTX) regarding cash balances at petition date and FX rates |
| Heather Ardizzoni | 2/6/2023 | 0.4 | Call with H. Ardizzoni, R. Bruck (A&M) discuss QuickBooks reports, PP&E and relativity/box searches |
| Heather Ardizzoni | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Heather Ardizzoni | 2/6/2023 | 0.5 | Call with H. Ardizzoni, R. Bruck (A&M) discuss process of researching relevant information for purchased property |
| Heather Ardizzoni | 2/6/2023 | 1.9 | Update status of Alameda legal entity financial statements |
| Heather Ardizzoni | 2/6/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/6/2023 | 0.3 | Discuss open items within FTX Japan Holdings KK and identify opportunities to expedite open requests between J. Sequeira, D. Hainline, H. Chambers, J. Lam (A&M) |
| Jack Faett | 2/6/2023 | 1.7 | Review loan payable agreements for key terms and transcribe key terms to tabular format |
| Jack Faett | 2/6/2023 | 1.5 | Prepare Loans Payable Summary for insider loan counterparties - Alameda silo |
| Jack Faett | 2/6/2023 | 2.6 | Review bank statements for cash disbursements & receipts related to insider loans - Alameda |
| Jack Faett | 2/6/2023 | 2.2 | Document and make updates to Loans Payable workpaper for insider loans |
| Jack Faett | 2/6/2023 | 0.3 | Reading and inputting 3rd Party Loans to Alameda |
| Jack Faett | 2/6/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Jack Faett | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Jack Faett | 2/6/2023 | 1.8 | Analyze accounting ramifications of various insider loan transactions |
| Jack Yan | 2/6/2023 | 2.3 | Search the bank statements of FTX Japan |
| James Cooper | 2/6/2023 | 0.4 | Discussion between H. Ardizzoni, R. Gordon, J. Sequeira, and J. Cooper (A&M) and M. Cilia (FTX) regarding cash balances at petition date and FX rates |
| James Lam | 2/6/2023 | 1.7 | Review bank statements tracker and bank statements for FTX Japan entities |
| Joseph Sequeira | 2/6/2023 | 2.0 | Review DOTCOM monthly financial statement close support |
| Joseph Sequeira | 2/6/2023 | 1.0 | Working session between H. Ardizzoni, K. Kearney, and J. Sequeira (A&M) with C. Papadopoulos (FTX), and R. Lee (RLA) to resolve open items related to Alameda financial statements |
| Joseph Sequeira | 2/6/2023 | 0.2 | Review open items and updates on FTX German entities between J. Sequeira, D. Hainline (A&M) and Juerg Bavaud (FTX) |
| Joseph Sequeira | 2/6/2023 | 0.7 | Review and discussion over open items for the FTX Digital Holdings (Singapore) Pte Ltd November financials between C. Papadopoulos (FTX), E. Ho, R. Chong (Mazars), J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/6/2023 | 0.2 | Review and align on AP ledger request with R. Esposito, J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/6/2023 | 0.7 | Research outstanding cash accounts for Alameda entities |
| Joseph Sequeira | 2/6/2023 | 1.1 | Meet to review open items for in-progress entities and identify next steps between J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/6/2023 | 1.1 | Analysis of exchange reports generated by FTX for DOTCOM |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/6/2023 | 1.3 | Discussion with accounting teammate regarding list of monthly close follow up items |
| Joseph Sequeira | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Joseph Sequeira | 2/6/2023 | 0.3 | Call to review AP ledger information for European entities under Juerg Bavaud purview with R. Wilcke, J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/6/2023 | 0.9 | Coordinate with external accounting vendors for go forward accounting support of DOTCOM entities |
| Joseph Sequeira | 2/6/2023 | 1.2 | Develop agenda of outstanding close issues for monthly close meetings with FTX DOTCOM's external accountants |
| Joseph Sequeira | 2/6/2023 | 0.3 | Discuss open items within FTX Japan Holdings KK and identify opportunities to expedite open requests between J. Sequeira, D. Hainline, H. Chambers, J. Lam (A&M) |
| Joseph Sequeira | 2/6/2023 | 0.4 | Discussion between H. Ardizzoni, R. Gordon, J. Sequeira, and J. Cooper (A&M) and M. Cilia (FTX) regarding cash balances at petition date and FX rates |
| Joseph Sequeira | 2/6/2023 | 1.2 | Discussion on exchange reporting with C. Papadopoulos, N. Molina, N. Aragam (FTX), J. Sequeira, R. Johnson, D. Hainline (A&M) |
| Katie Montague | 2/6/2023 | 1.2 | Prepare mapping of Alameda liability accounts |
| Katie Montague | 2/6/2023 | 0.8 | Discussion with K. Montague, B. Tenney (A&M) re: entity balance sheets and AP model setup |
| Katie Montague | 2/6/2023 | 1.4 | Review and analysis of Alameda balance sheet |
| Kevin Kearney | 2/6/2023 | 1.8 | Preparation of loan activity/roll forward for individual counterparty |
| Kevin Kearney | 2/6/2023 | 1.0 | Working session between H. Ardizzoni, K. Kearney, and J. Sequeira (A&M) with C. Papadopoulos (FTX), and R. Lee (RLA) to resolve open items related to Alameda financial statements |
| Kevin Kearney | 2/6/2023 | 1.2 | Reconciliation of unclassified transaction within clearing account |
| Kevin Kearney | 2/6/2023 | 1.9 | Preparation of cash tracing analysis for targeted investment |
| Kevin Kearney | 2/6/2023 | 2.0 | Compilation of legal agreement and third party correspondence for market making loans |
| Kevin Kearney | 2/6/2023 | 1.7 | Compilation of insider transaction to prepare receivables schedule |
| Kevin Kearney | 2/6/2023 | 0.9 | Call with K. Kearney and S. Glustein (A&M) to discuss token investments relating to the Alameda Balance Sheet |
| Kevin Kearney | 2/6/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Kevin Kearney | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/6/2023 | 2.2 | Scheduling of previously unrecorded assets and liabilities within the clearing account |
| Kumanan Ramanathan | 2/6/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Kumanan Ramanathan | 2/6/2023 | 0.5 | Revise FTX Turkey presentation on financials |
| Luke Francis | 2/6/2023 | 1.6 | Research lock up periods by investment and token |
| Luke Francis | 2/6/2023 | 1.3 | Analysis of investment agreements and token offerings |
| Luke Francis | 2/6/2023 | 0.9 | Analysis of conveyed property and potential loan repayment |
| Luke Francis | 2/6/2023 | 0.7 | Summarize findings for balance sheet activity for Australian entities |
| Mackenzie Jones | 2/6/2023 | 1.5 | Review updated entries in QBO for related party accounts |
| Mackenzie Jones | 2/6/2023 | 0.9 | Update open items list for third party accounting team |
| Mackenzie Jones | 2/6/2023 | 0.3 | Upload new bank statements from debtor to internal folders |
| Mackenzie Jones | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Mariah Rodriguez | 2/6/2023 | 2.7 | Relativity research for asset tracing request # 45 |
| Peter Kwan | 2/6/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Ran Bruck | 2/6/2023 | 1.0 | PP&E 3 Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 0.6 | Relativity research relating to 3rd party loans payable (regarding loan dates still missing) |
| Ran Bruck | 2/6/2023 | 0.5 | QuickBooks investment account review and search |
| Ran Bruck | 2/6/2023 | 0.6 | PP&E Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 0.4 | PP&E Bank record search and identification |
| Ran Bruck | 2/6/2023 | 0.6 | PP&E 9 Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 0.7 | PP&E 8 Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 0.5 | PP&E 7 Research and information input onto document tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/6/2023 | 0.5 | PP&E 6 Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 1.1 | PP&E 4 Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 0.8 | Research Property on Relativity relating to Agreement, wire transfer requests and other information |
| Ran Bruck | 2/6/2023 | 0.9 | PP&E 2 Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 1.1 | Input information onto relevant tab and search for related bank statements |
| Ran Bruck | 2/6/2023 | 0.5 | Input 3rd party information regarding loans, terms and maturity dates |
| Ran Bruck | 2/6/2023 | 0.4 | Call with H. Ardizzoni, R. Bruck (A&M) discuss QuickBooks reports, PP&E and relativity/box searches |
| Ran Bruck | 2/6/2023 | 0.6 | PP&E 5 Research and information input onto document tracker |
| Ran Bruck | 2/6/2023 | 0.5 | Call with H. Ardizzoni, R. Bruck (A&M) discuss process of researching relevant information for purchased property |
| Ran Bruck | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Ran Bruck | 2/6/2023 | 0.7 | Research 3rd party missing information (loan dates, collateral types and balances, etc.) |
| Ran Bruck | 2/6/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Ran Bruck | 2/6/2023 | 0.2 | Review and read case news of court case |
| Rob Esposito | 2/6/2023 | 0.2 | Review and align on AP ledger request with R. Esposito, J. Sequeira, D. Hainline (A&M) |
| Robert Gordon | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Robert Gordon | 2/6/2023 | 0.4 | Discussion between H. Ardizzoni, R. Gordon, J. Sequeira, and J. Cooper (A&M) and M. Cilia (FTX) regarding cash balances at petition date and FX rates |
| Robert Gordon | 2/6/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Robert Gordon | 2/6/2023 | 0.4 | Review correspondence on FX rate decisions for accounting and treasury |
| Robert Johnson | 2/6/2023 | 1.3 | Working with FTX data team on requested accounting reports |
| Robert Johnson | 2/6/2023 | 1.2 | Discussion on exchange reporting with C. Papadopoulos, N. Molina, N. Aragam (FTX), J. Sequeira, R. Johnson, D. Hainline (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 2/6/2023 | 1.1 | Review of accounting reports generated from database |
| Robert Wilcke | 2/6/2023 | 2.0 | Collect and review historical bank transactions by FTX Trading GmbH for submission to S&C |
| Robert Wilcke | 2/6/2023 | 0.3 | Call to review AP ledger information for European entities under Juerg Bavaud purview with R. Wilcke, J. Sequeira, D. Hainline (A&M) |
| Steven Glustein | 2/6/2023 | 0.9 | Call with K. Kearney and S. Glustein (A&M) to discuss token investments relating to the Alameda Balance Sheet |
| Trevor DiNatale | 2/6/2023 | 0.4 | Discussion with C. Myers and T. DiNatale (A&M) re: liabilities and the creditor matrix |
| Trevor DiNatale | 2/6/2023 | 0.4 | Review updated contract notice detail for inclusion in matrix |
| Zach Burns | 2/6/2023 | 0.7 | Add account level groupings to Alameda balance sheet |
| Zach Burns | 2/6/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones, D. Hainline, J. Faett (A&M) |
| Zach Burns | 2/6/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Zach Burns | 2/6/2023 | 0.7 | Update Consolidate tracker with new Alameda information |
| Zach Burns | 2/6/2023 | 1.2 | Search and Download supporting financial documentation for Alameda silo in Relativity |
| Zach Burns | 2/6/2023 | 1.3 | Add additional Alameda journal entries into the loans file |
| Zach Burns | 2/6/2023 | 0.3 | Adjust formatting for loans journal entries |
| Zach Burns | 2/6/2023 | 0.8 | Consolidate loans journal entries into one source workbook |
| Zach Burns | 2/6/2023 | 2.8 | Move other Alameda journal entries into single source |
| Zach Burns | 2/6/2023 | 1.4 | Remap supporting documentation in Alameda cash tracker to align with new evidence |
| Zach Burns | 2/6/2023 | 0.9 | Update Alameda cash balances sheet to include new November 2022 bank statements and petition date balances |
| Bridger Tenney | 2/7/2023 | 1.1 | Reconcile internal company payment file with foreign vendor payables |
| Bridger Tenney | 2/7/2023 | 0.6 | Audit AP data to be used in prepetition liabilities calculation |
| Bridger Tenney | 2/7/2023 | 1.2 | Match wages tracker information with foreign vendor payables |
| Bridger Tenney | 2/7/2023 | 0.7 | Analyze foreign vendor payables file for confirmed payments |
| Bridger Tenney | 2/7/2023 | 0.8 | Compile Accounts Payable data from multiple entities to summarize prepetition liabilities |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2023 through February 28, 2023

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/7/2023 | 0.8 | Identify duplicate payments between foreign vendor and wages payment files |
| Bridger Tenney | 2/7/2023 | 0.9 | Calculate pre and post-petition liabilities for foreign vendors |
| Bridger Tenney | 2/7/2023 | 1.1 | Compare payment file prepared by company with AP data from Europe entities |
| Bridger Tenney | 2/7/2023 | 0.8 | Working session with K. Montague, B. Tenney (A&M) re: foreign vendor prepetition liabilities |
| Chris Arnett | 2/7/2023 | 0.6 | Review and strategize with A&M team regarding accounts payable pre / post split |
| Cole Broskay | 2/7/2023 | 0.2 | Working session to review documents and notes on BNB transaction between Alameda Research Ltd, FTX Trading Ltd and Cottonwood Grove with C. Broskay and K. Kearney (A&M) |
| Cole Broskay | 2/7/2023 | 0.8 | Working session to discuss financial data available and submission timeline to the Court |
| Cole Broskay | 2/7/2023 | 0.3 | Correspondence with tax team regarding inclusion of tax specific language in Form 426 General Notes |
| Cole Broskay | 2/7/2023 | 0.2 | Call with D. Slay, C. Broskay, M. Jones & D. Hainline (A&M) re: Legal Entity mapping consolidation |
| David Slay | 2/7/2023 | 0.2 | Call with D. Slay, C. Broskay, M. Jones & D. Hainline (A&M) re: Legal Entity mapping consolidation |
| Drew Hainline | 2/7/2023 | 0.4 | Review of revised financials from FTD Digital Holdings (Singapore) Ptd Ltd between D. Hainline, J. Sequeira (A&M) |
| Drew Hainline | 2/7/2023 | 0.6 | Update Financials Status and Next Steps in entity tracker |
| Drew Hainline | 2/7/2023 | 0.3 | Working session with D. Hainline and M. Jones re: open items in month end close process |
| Drew Hainline | 2/7/2023 | 0.6 | Update notes from open items related to Digital Holding Pte Ltd in Financial Files |
| Drew Hainline | 2/7/2023 | 0.5 | Review of open items for Salameda team raised by RLA |
| Drew Hainline | 2/7/2023 | 0.4 | Update notes and next steps for outstanding financials requests with FTX Japan Holdings KK |
| Drew Hainline | 2/7/2023 | 0.6 | Update and organize entity tracker |
| Drew Hainline | 2/7/2023 | 1.0 | Review open items for DOTCOM financials between D. Hainline, J. Sequeira (A&M) |
| Drew Hainline | 2/7/2023 | 0.8 | Review open issues raised by Marco with RLA for select DOTCOM entities on tracker |
| Drew Hainline | 2/7/2023 | 0.3 | Review of open questions with EY for ZUBR and Innovatia |
| Drew Hainline | 2/7/2023 | 0.3 | Review of open adjustments for corrections/audit findings |
| Drew Hainline | 2/7/2023 | 0.3 | Review of November month end trial balance for FTX Certificates GmbH |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/7/2023 | 0.2 | Call with D. Slay, C. Broskay, M. Jones & D. Hainline (A&M) re: Legal Entity mapping consolidation |
| Drew Hainline | 2/7/2023 | 0.4 | Update notes and next steps in the entity tracker for FTX Japan Holdings KK and Digital Holdings Pte Ltd |
| Drew Hainline | 2/7/2023 | 0.2 | Review findings from FTX on exchange reporting and follow-up with database team |
| Drew Hainline | 2/7/2023 | 0.3 | Call to review QB reporting/backup capabilities with R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Drew Hainline | 2/7/2023 | 0.3 | Discuss findings and open items for financial information request RE FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/7/2023 | 0.3 | Review FTX Japan Holdings KK open items |
| Drew Hainline | 2/7/2023 | 0.3 | Draft and send notes and next steps following status update on FTX Japan Holdings KK |
| Drew Hainline | 2/7/2023 | 0.9 | Meeting with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M), B. Lee (RLA), and C. Papadopoulos (FTX) to discuss ongoing Alameda accounting items |
| Drew Hainline | 2/7/2023 | 0.7 | Prepare list of open items for discussion with RLA for select DOTCOM entities |
| Drew Hainline | 2/7/2023 | 0.1 | Call to discuss exchange reporting requests between J. Sequeira, D. Hainline, R. Johnson (A&M) |
| Ed Mosley | 2/7/2023 | 1.1 | Review of schedules & statements draft data and structure |
| Ed Mosley | 2/7/2023 | 0.3 | Review of updated draft of Ledger Holdings Form 426 global notes |
| Ed Mosley | 2/7/2023 | 0.4 | Review of updated draft of Ledger Holdings Form 426 |
| Heather Ardizzoni | 2/7/2023 | 1.9 | Update Alameda cash balances at petition date |
| Heather Ardizzoni | 2/7/2023 | 0.2 | Working session to establish parameters for QBO JE reports with H. Ardizzoni and Z. Burns (A&M) |
| Heather Ardizzoni | 2/7/2023 | 1.6 | Compile daily bank transaction details for various Alameda bank accounts |
| Heather Ardizzoni | 2/7/2023 | 2.1 | Review FTX Europe Dotcom presentation deck |
| Heather Ardizzoni | 2/7/2023 | 0.6 | Review foreign exchange rates used in cash balance conversion |
| Heather Ardizzoni | 2/7/2023 | 0.4 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/7/2023 | 0.9 | Meeting with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M), B. Lee (RLA), and C. Papadopoulos (FTX) to discuss ongoing Alameda accounting items |
| Heather Ardizzoni | 2/7/2023 | 1.9 | Compile list of various historical journal entries for further discussion and develop questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/7/2023 | 0.3 | Discuss findings and open items for financial information request RE FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Henry Chambers | 2/7/2023 | 0.3 | Discuss open items within FTX Japan Holdings KK and identify opportunities to expedite open requests between J. Sequeira, D. Hainline, H. Chambers, J. Lam (A&M) |
| Henry Chambers | 2/7/2023 | 0.5 | Call with S. Kojima (FTX) regarding FTX Japan accounting |
| Henry Chambers | 2/7/2023 | 0.7 | Discuss open financials items within FTX Japan between H. Chambers, J. Lam (A&M) and K. Nakamura (FTX Japan) |
| Henry Chambers | 2/7/2023 | 0.3 | Management of FTX Japan and Quoine PTE accounting requests |
| Jack Faett | 2/7/2023 | 1.2 | Review outstanding loans payable as of petition date - Alameda silo |
| Jack Faett | 2/7/2023 | 3.3 | Review bank statements for cash disbursements & receipts related to loans payable - Alameda silo |
| Jack Faett | 2/7/2023 | 1.4 | Update list of open items and questions related to loans payable - Alameda |
| Jack Faett | 2/7/2023 | 2.8 | Document and make updates to Loans Payable workpaper for additional loan findings |
| Jack Faett | 2/7/2023 | 1.9 | Prepare Loans Payable Summary for various counterparties - Alameda silo |
| Jack Faett | 2/7/2023 | 2.7 | Review loan payable agreements for key terms and transcribe key terms to tabular format |
| Jack Yan | 2/7/2023 | 0.4 | Search the bank statements of FTX Japan |
| Jack Yan | 2/7/2023 | 0.3 | Search the ledger name of the segregated Japanese Yen balance of FTX Japan |
| James Lam | 2/7/2023 | 2.6 | Update the summary of FTX Japan's segregated and corporate crypto assets and segregated fiat holdings |
| James Lam | 2/7/2023 | 1.3 | Review bank statements provided by FTX Japan |
| James Lam | 2/7/2023 | 0.7 | Discuss open financials items within FTX Japan between H. Chambers, J. Lam (A&M) and K. Nakamura (FTX Japan) |
| James Lam | 2/7/2023 | 0.3 | Discuss findings and open items for financial information request RE FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/7/2023 | 0.3 | Discuss findings and open items for financial information request RE FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/7/2023 | 1.0 | Review open items for DOTCOM financials between D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/7/2023 | 1.8 | Work with external accounting firms to complete DOTCOM financial statements |
| Joseph Sequeira | 2/7/2023 | 0.6 | Review RLA's prior period journal entries support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/7/2023 | 0.8 | Review available QuickBooks reporting for requested periods of time |
| Joseph Sequeira | 2/7/2023 | 0.2 | Review DOTCOM's November financial statements prior to data room upload |
| Joseph Sequeira | 2/7/2023 | 0.4 | Review of revised financials from FTD Digital Holdings (Singapore) Pte Ltd between D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/7/2023 | 0.7 | Research QuickBooks' data support for third party vendor requests |
| Joseph Sequeira | 2/7/2023 | 1.1 | Research available QuickBooks general ledger support for certain legal entities |
| Joseph Sequeira | 2/7/2023 | 1.1 | Answer questions from external accounting vendors related to DOTCOM entities |
| Joseph Sequeira | 2/7/2023 | 0.9 | Meeting with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M), B. Lee (RLA), and C. Papadopoulos (FTX) to discuss ongoing Alameda accounting items |
| Joseph Sequeira | 2/7/2023 | 1.1 | Coordinate tax support documentation for discussion with third party vendor |
| Joseph Sequeira | 2/7/2023 | 0.3 | Call to review QB reporting/backup capabilities with R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Joseph Sequeira | 2/7/2023 | 0.1 | Call to discuss exchange reporting requests between J. Sequeira, D. Hainline, R. Johnson (A&M) |
| Joseph Sequeira | 2/7/2023 | 0.9 | Provide QuickBooks' access to accounting teammates |
| Joseph Sequeira | 2/7/2023 | 0.9 | Solicit feedback and Coordinate follow up meetings with key stakeholders for exchange reporting |
| Katie Montague | 2/7/2023 | 0.8 | Working session with K. Montague, B. Tenney (A&M) re: foreign vendor prepetition liabilities |
| Katie Montague | 2/7/2023 | 0.3 | Call with R. Esposito and K. Montague (A&M) re: prepetition liabilities for statements & schedules |
| Kevin Kearney | 2/7/2023 | 1.7 | Preparation of loan activity/roll forward for individual counterparty |
| Kevin Kearney | 2/7/2023 | 0.2 | Working session to review documents and notes on BNB transaction between Alameda Research Ltd, FTX Trading Ltd and Cottonwood Grove with C. Broskay and K. Kearney (A&M) |
| Kevin Kearney | 2/7/2023 | 0.4 | Walkthrough of Alameda TRS entity contractual arrangements with R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 2/7/2023 | 2.2 | Scheduling of previously unrecorded assets and liabilities within the clearing account |
| Kevin Kearney | 2/7/2023 | 0.9 | Reconciliation of unclassified transaction within clearing account |
| Kevin Kearney | 2/7/2023 | 0.7 | Preparation of cash tracing analysis for targeted investment b |
| Kevin Kearney | 2/7/2023 | 0.4 | Preparation of cash tracing analysis for targeted investment a |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/7/2023 | 0.3 | Meeting with R. Gordon, K. Kearney (A&M) regarding Alameda loans payable |
| Kevin Kearney | 2/7/2023 | 0.9 | Meeting with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M), B. Lee (RLA), and C. Papadopoulos (FTX) to discuss ongoing Alameda accounting items |
| Kevin Kearney | 2/7/2023 | 1.6 | Compilation of legal agreement and third party correspondence for market making loans |
| Kevin Kearney | 2/7/2023 | 0.3 | Call to review QB reporting/backup capabilities with R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Kevin Kearney | 2/7/2023 | 0.6 | Review meeting with K. Kearney, R. Gordon (A&M) over findings from venture investments board meeting |
| Kumanan Ramanathan | 2/7/2023 | 0.2 | Participate in call with K. Ramanathan, S. Coverick, R. Gordon, C. Broskay and R. Esposito (A&M) to discuss customer balances and transactions |
| Laureen Ryan | 2/7/2023 | 0.3 | Call to review QB reporting/backup capabilities with R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Luke Francis | 2/7/2023 | 1.1 | Analysis of promissory notes to 3rd parties |
| Mackenzie Jones | 2/7/2023 | 0.3 | Working session with D. Hainline and M. Jones (A&M) re: open items in month end close process |
| Mackenzie Jones | 2/7/2023 | 0.1 | Upload new bank statements from debtor to internal folders |
| Mackenzie Jones | 2/7/2023 | 0.7 | Update legal entity matrix to match legal entity name on docket |
| Mackenzie Jones | 2/7/2023 | 0.3 | Review of Australian entities recent activity and formation information |
| Mackenzie Jones | 2/7/2023 | 0.2 | Distribute outstanding accounting items for month end close process |
| Mackenzie Jones | 2/7/2023 | 0.2 | Call with D. Slay, C. Broskay, M. Jones & D. Hainline (A&M) re: Legal Entity mapping consolidation |
| Mackenzie Jones | 2/7/2023 | 0.2 | Call with M. Jones, R. Bruck (A&M) review Alameda balance sheet mapping categories |
| Michael Shanahan (GFD) | 2/7/2023 | 0.3 | Call to review QB reporting/backup capabilities with R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Ran Bruck | 2/7/2023 | 0.7 | PP&E 16 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 0.8 | Alameda to master balance sheet mapping process - non-current assets |
| Ran Bruck | 2/7/2023 | 1.2 | PP&E 15 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 0.6 | PP&E 14 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 0.8 | PP&E 13 Research and information input onto document tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/7/2023 | 1.1 | PP&E 12 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 0.8 | PP&E 18 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 1.4 | PP&E 10 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 0.9 | PP&E 17 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 0.2 | Call with M. Jones, R. Bruck (A&M) review Alameda balance sheet mapping categories |
| Ran Bruck | 2/7/2023 | 0.7 | Alameda to master balance sheet mapping process - current assets |
| Ran Bruck | 2/7/2023 | 0.5 | Alameda to master balance sheet mapping process - current liabilities |
| Ran Bruck | 2/7/2023 | 0.6 | PP&E 11 Research and information input onto document tracker |
| Ran Bruck | 2/7/2023 | 0.7 | Review master balance sheet structure and overview |
| Ran Bruck | 2/7/2023 | 0.3 | Review recent developments relating to Alameda/FTX |
| Ran Bruck | 2/7/2023 | 0.6 | PP&E 19 Research and information input onto document tracker |
| Rob Esposito | 2/7/2023 | 0.3 | Review of customer exchange balance presentation |
| Rob Esposito | 2/7/2023 | 0.3 | Call with R. Esposito and K. Montague (A&M) re: prepetition liabilities for statements & schedules |
| Rob Esposito | 2/7/2023 | 0.2 | Participate in call with K. Ramanathan, S. Coverick, R. Gordon, C. Broskay and R. Esposito (A&M) to discuss customer balances and transactions |
| Robert Gordon | 2/7/2023 | 0.2 | Update notes and responsibilities to draft intercompany matrix |
| Robert Gordon | 2/7/2023 | 0.4 | Meeting with R. Gordon, K. Kearney (A&M) regarding Alameda loans payable |
| Robert Gordon | 2/7/2023 | 0.2 | Correspondence on intercompany matrix presentation |
| Robert Gordon | 2/7/2023 | 1.2 | Prepare for financial statement and schedules update call by reviewing supporting materials |
| Robert Gordon | 2/7/2023 | 0.3 | Call to review QB reporting/backup capabilities with R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Robert Johnson | 2/7/2023 | 0.1 | Call to discuss exchange reporting requests between J. Sequeira, D. Hainline, R. Johnson (A&M) |
| Steve Coverick | 2/7/2023 | 0.7 | Review and provide comments on Turkey balance sheet analysis |
| Zach Burns | 2/7/2023 | 0.8 | Reconcile official names of debtors to names of debtors listed in supporting documentation |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 2/7/2023 | 0.6 | Add divisions and subtotal columns to Alameda silo FSLI list |
| Zach Burns | 2/7/2023 | 1.2 | Analyze journal entries for WRSFS from inception to 11/11 |
| Zach Burns | 2/7/2023 | 0.2 | Communicate and explain process of WRS journal entry work to relevant parties |
| Zach Burns | 2/7/2023 | 0.2 | Communicate to relevant third parties official documentation had been Update in Box |
| Zach Burns | 2/7/2023 | 1.1 | Download and Analyze journal entry data for FTX Exchange FZE from inception to 11/11 |
| Zach Burns | 2/7/2023 | 0.2 | Working session to establish parameters for QBO JE reports with H. Ardizzoni and Z. Burns (A&M) |
| Zach Burns | 2/7/2023 | 1.6 | Search for adjusting and erroneously deleted QBO journal entries in WRS silo |
| Zach Burns | 2/7/2023 | 2.6 | Search QBO for adjusting journal entries in Alameda silo and reconciled to existing journal |
| Zach Burns | 2/7/2023 | 0.3 | Send email to third party explain adjusting and previously deleted entries |
| Zach Burns | 2/7/2023 | 0.7 | Update Alameda bank statement tracker with new December bank statements |
| Zach Burns | 2/7/2023 | 1.5 | Download and Analyze journal entry data for Blockfolio Inc from inception to 11/11 |
| Bridger Tenney | 2/8/2023 | 0.3 | Discuss accounts payable data and process to arrive at petition date AP with K. Montague, B. Tenney, M. Jones, C. Broskay (A&M) |
| Bridger Tenney | 2/8/2023 | 0.2 | Discuss availability of accounts payable data with K. Montague, B. Tenney, M. Jones (A&M) |
| Bridger Tenney | 2/8/2023 | 0.8 | Determine if European invoices were already accounted for in consolidated payment file |
| Bridger Tenney | 2/8/2023 | 0.9 | Develop system for inputting vendor invoices into one shared file |
| Bridger Tenney | 2/8/2023 | 0.5 | Discuss vendor invoice tracking process with K. Montague (A&M) |
| Bridger Tenney | 2/8/2023 | 0.9 | Summarize service start and end dates for foreign vendor invoices |
| Bridger Tenney | 2/8/2023 | 0.9 | Working session with K. Montague, B. Tenney (A&M) re: accounts payable balances for each silo |
| Bridger Tenney | 2/8/2023 | 0.7 | Compile US based vendor invoices from email and other communication |
| Bridger Tenney | 2/8/2023 | 0.6 | Build template for master accounts payable spreadsheet |
| Bridger Tenney | 2/8/2023 | 0.6 | Working session with K. Montague, B. Tenney (A&M) re: allocate European vendor payments to pre and post petition amounts |
| Cole Broskay | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/8/2023 | 1.1 | Working session to review open close items with D. Hainline, J. Sequeira, C. Broskay (A&M), C. Papadopoulos, J. Chan (FTX), M. Hernandez (RLA) |
| Cole Broskay | 2/8/2023 | 0.3 | Discuss accounts payable data and process to arrive at petition date AP with K. Montague, B. Tenney, M. Jones, C. Broskay (A&M) |
| Cole Broskay | 2/8/2023 | 0.3 | Correspondence regarding exchange rates to use for petition date roll-back exercise |
| Cole Broskay | 2/8/2023 | 0.8 | Continue currency translation exercise for select entities |
| Cole Broskay | 2/8/2023 | 2.3 | Apply exchange rate templates to non-translated entity financials |
| Cole Broskay | 2/8/2023 | 0.4 | Working discussion of translation adjustment differences between entities.  R. Gordon, J. Sequeira, C. Broskay(A&M) |
| Cole Broskay | 2/8/2023 | 0.3 | Call to review findings from 2/8 meeting with Jen Chan between J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 2/8/2023 | 0.4 | Review findings and determine next steps for open exchange questions |
| Drew Hainline | 2/8/2023 | 0.6 | Working session with J. Sequeira, D. Hainline, M. Jones (A&M) to update financials tracking process |
| Drew Hainline | 2/8/2023 | 0.9 | Working session with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M) and R. Lee, M. Hernandez (RLA), and C. Papadopoulos (FTX) to discuss ongoing accounting matters |
| Drew Hainline | 2/8/2023 | 1.1 | Working session to review open close items with D. Hainline, J. Sequeira, C. Broskay (A&M), C. Papadopoulos, J. Chan (FTX), M. Hernandez (RLA) |
| Drew Hainline | 2/8/2023 | 0.3 | Update of notes of open Salameda questions for review with Jen Chan |
| Drew Hainline | 2/8/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/8/2023 | 2.5 | Review of bank statement tracker to ensure accuracy on missing list for Mary |
| Drew Hainline | 2/8/2023 | 0.6 | Discussion over open exchange reporting questions with J. Sequeira, D. Hainline, R. Johnson (A&M), C. Papadopoulos, N. Aragam (FTX) |
| Drew Hainline | 2/8/2023 | 2.1 | Review first draft of documents provided for FTX Japan Holdings KK entities |
| Drew Hainline | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Drew Hainline | 2/8/2023 | 0.2 | Review and clean-up of financials statement status in tracker |
| Drew Hainline | 2/8/2023 | 0.3 | Discuss findings and open items for financial information request RE FTX Japan Holdings KK with D. Hainline, R. Gordon (A&M) |
| Drew Hainline | 2/8/2023 | 0.3 | Finalize updated bank account statement request tracker |
| Drew Hainline | 2/8/2023 | 0.5 | Discuss prior period adjustments with J. Sequeira, H. Ardizzoni, D. Hainline (A&M), T. Shea, K. Andreas, B. Mistler, D. Bailey, L. Lovelace, W. Biegnaski (EY) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/8/2023 | 0.7 | Working session with H. Ardizzoni, D. Hainline (A&M) to review bank account tracker |
| Drew Hainline | 2/8/2023 | 0.3 | Call with J. Sequeira, R. Johnson, D. Hainline (A&M) regarding exchange reporting |
| Drew Hainline | 2/8/2023 | 0.3 | Call to review findings from 2/8 meeting with Jen Chan between J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 2/8/2023 | 0.4 | Review of bank statement tracker and gaps J. Sequeira, D. Hainline, M. Jones (A&M) |
| Ed Mosley | 2/8/2023 | 0.3 | Review of updated version of the Ledger Holdings Form 426 report for approval |
| Ed Mosley | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) re: updates on FTX Europe matters |
| Ed Mosley | 2/8/2023 | 0.9 | Consolidate notes from call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Heather Ardizzoni | 2/8/2023 | 0.5 | Discuss prior period adjustments with J. Sequeira, H. Ardizzoni, D. Hainline (A&M), T. Shea, K. Andreas, B. Mistler, D. Bailey, L. Lovelace, W. Biegnaski (EY) |
| Heather Ardizzoni | 2/8/2023 | 0.7 | Call with H. Ardizzoni, R. Bruck (A&M) discuss and review JE Matching for PP&E |
| Heather Ardizzoni | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Heather Ardizzoni | 2/8/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Heather Ardizzoni | 2/8/2023 | 0.9 | Working session with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M) and R. Lee, M. Hernandez (RLA), and C. Papadopoulos (FTX) to discuss ongoing accounting matters |
| Heather Ardizzoni | 2/8/2023 | 0.4 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/8/2023 | 1.7 | Review impact of potential prior period adjustments |
| Heather Ardizzoni | 2/8/2023 | 2.1 | Review Alameda prior period crypto currency investments |
| Heather Ardizzoni | 2/8/2023 | 1.0 | Working session between H. Ardizzoni, K. Kearney (A&M) to review Alameda research investments |
| Heather Ardizzoni | 2/8/2023 | 0.7 | Working session with H. Ardizzoni, D. Hainline (A&M) to review bank account tracker |
| Heather Ardizzoni | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Henry Chambers | 2/8/2023 | 0.3 | Discuss findings and open items for financial information request regarding FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/8/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Henry Chambers | 2/8/2023 | 0.6 | Collection of supporting documents for FTX Japan accounting |
| Jack Faett | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Jack Faett | 2/8/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Jack Faett | 2/8/2023 | 1.1 | Prepare Loans Payable Summary for various counterparties |
| Jack Faett | 2/8/2023 | 2.3 | Review loan payable agreements for key terms and transcribe key terms to tabular format |
| Jack Faett | 2/8/2023 | 2.4 | Revise Loans Payable workpaper for loans payable updates |
| Jack Faett | 2/8/2023 | 1.9 | Prepare list of open items questions related to external loans payable - Alameda |
| Jack Faett | 2/8/2023 | 2.6 | Review bank statements for cash disbursements and receipts related to loans for Alameda silo |
| James Lam | 2/8/2023 | 1.1 | Extract accounting documents from FTX Japan accounting system |
| James Lam | 2/8/2023 | 0.3 | Set up access to FTX Japan accounting system |
| James Lam | 2/8/2023 | 0.3 | Discuss findings and open items for financial information request regarding FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| James Lam | 2/8/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joachim Lubsczyk | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Joseph Sequeira | 2/8/2023 | 0.3 | Call to review findings from 2/8 meeting with Jen Chan between J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Joseph Sequeira | 2/8/2023 | 0.4 | Discuss reports needed for month end close with C. Papadopoulos (FTX), J. Sequeira, K. Kearney, M. Jones (A&M) |
| Joseph Sequeira | 2/8/2023 | 0.9 | Working session with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M) and R. Lee, M. Hernandez (RLA), and C. Papadopoulos (FTX) to discuss ongoing accounting matters |
| Joseph Sequeira | 2/8/2023 | 0.4 | Working discussion of translation adjustment differences between entities.  R. Gordon, J. Sequeira, C. Broskay(A&M) |
| Joseph Sequeira | 2/8/2023 | 2.0 | Review preliminary DOTCOM financial statement submissions |
| Joseph Sequeira | 2/8/2023 | 1.1 | Review legal entity tracker changes with key stakeholders |
| Joseph Sequeira | 2/8/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/8/2023 | 0.4 | Review of bank statement tracker and gaps J. Sequeira, D. Hainline, M. Jones (A&M) |
| Joseph Sequeira | 2/8/2023 | 0.8 | Review month-end close open items list with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 2/8/2023 | 0.6 | Discussion over open exchange reporting questions with J. Sequeira, D. Hainline, R. Johnson (A&M), C. Papadopoulos, N. Aragam |
| Joseph Sequeira | 2/8/2023 | 0.6 | Working session with J. Sequeira, D. Hainline, M. Jones (A&M) to update financials tracking process |
| Joseph Sequeira | 2/8/2023 | 0.5 | Discuss prior period adjustments with J. Sequeira, H. Ardizzoni, D. Hainline (A&M), T. Shea, K. Andreas, B. Mistler, D. Bailey, L. Lovelace, W. Biegnaski (EY) |
| Joseph Sequeira | 2/8/2023 | 0.8 | Coordinate meeting schedules with key accounting stakeholders to address month end close items |
| Joseph Sequeira | 2/8/2023 | 0.3 | Call with J. Sequeira, R. Johnson, D. Hainline (A&M) regarding exchange reporting |
| Joseph Sequeira | 2/8/2023 | 0.9 | Assess completeness of bank statement tracker updates |
| Joseph Sequeira | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Joseph Sequeira | 2/8/2023 | 1.0 | Research RLA's prior period journal entries in QuickBooks |
| Joseph Sequeira | 2/8/2023 | 1.1 | Working session to review open close items with D. Hainline, J. Sequeira, C. Broskay (A&M), C. Papadopoulos, J. Chan (FTX), M. Hernandez (RLA) |
| Katie Montague | 2/8/2023 | 0.2 | Discussion with K. Montague, R. Gordon(A&M) over AP pre/post status |
| Katie Montague | 2/8/2023 | 0.3 | Discuss accounts payable data and process to arrive at petition date AP with K. Montague, B. Tenney, M. Jones, C. Broskay (A&M) |
| Katie Montague | 2/8/2023 | 0.6 | Working session with K.Montague, B. Tenney (A&M) re: allocate European vendor payments to pre and post petition amounts |
| Katie Montague | 2/8/2023 | 0.9 | Working session with K. Montague, B. Tenney (A&M) re: accounts payable balances for each silo |
| Katie Montague | 2/8/2023 | 0.2 | Discuss availability of accounts payable data with K. Montague, B. Tenney, M. Jones (A&M) |
| Katie Montague | 2/8/2023 | 0.5 | Discuss vendor invoice tracking process with K. Montague (A&M) |
| Kevin Kearney | 2/8/2023 | 0.5 | Preparation of loan activity/roll forward for individual counterparty #1 |
| Kevin Kearney | 2/8/2023 | 0.6 | Working session with S. Glustein, K. Kearney (A&M) regarding venture investments asset tracing |
| Kevin Kearney | 2/8/2023 | 0.4 | Discuss reports needed for month end close with C. Papadopoulos (FTX), J. Sequeira, K. Kearney, M. Jones (A&M) |
| Kevin Kearney | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/8/2023 | 0.9 | Working session with H. Ardizzoni, J. Sequeira, K. Kearney, D. Hainline (A&M) and R. Lee, M. Hernandez (RLA), and C. Papadopoulos (FTX) to discuss ongoing accounting matters |
| Kevin Kearney | 2/8/2023 | 1.0 | Working session between H. Ardizzoni, K. Kearney (A&M) to review Alameda research investments |
| Kevin Kearney | 2/8/2023 | 1.3 | Draft session with K. Kearney, R. Gordon (A&M) to layout AWS data request for prepetition balance sheets |
| Kevin Kearney | 2/8/2023 | 0.6 | Compilation of legal agreement and third party correspondence for market making loans |
| Kevin Kearney | 2/8/2023 | 0.7 | Preparation of cash tracing analysis for targeted investment |
| Kevin Kearney | 2/8/2023 | 2.0 | Scheduling of previously unrecorded assets and liabilities within the clearing account |
| Kevin Kearney | 2/8/2023 | 0.5 | Review of revenue data files with K. Kearney and M. Jones (A&M) |
| Kevin Kearney | 2/8/2023 | 0.9 | Preparation of loan activity/roll forward for individual counterparty #2 |
| Kevin Kearney | 2/8/2023 | 0.9 | Reconciliation of unclassified transaction within clearing account |
| Kevin Kearney | 2/8/2023 | 0.3 | Meeting with R. Gordon, K. Kearney (A&M) regarding Alameda loans payable |
| Kevin Kearney | 2/8/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Kumanan Ramanathan | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) re: updates on FTX Europe matters |
| Larry Iwanski | 2/8/2023 | 0.2 | Discuss KYC process over Cypriot testing and financial institution requirements. R. Gordon, L. Iwanski(A&M) |
| Larry Iwanski | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Luke Francis | 2/8/2023 | 0.6 | Updates to creditor matrix for investment counter parties |
| Mackenzie Jones | 2/8/2023 | 0.6 | Create summary of financials ready for roll-back process |
| Mackenzie Jones | 2/8/2023 | 0.5 | Create overview slides re: intercompany reconciliation process |
| Mackenzie Jones | 2/8/2023 | 0.8 | Review month-end close open items list with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 2/8/2023 | 0.3 | Discuss accounts payable data and process to arrive at petition date AP with K. Montague, B. Tenney, M. Jones, C. Broskay (A&M) |
| Mackenzie Jones | 2/8/2023 | 0.5 | Review of revenue data files with K. Kearney and M. Jones (A&M) |
| Mackenzie Jones | 2/8/2023 | 0.4 | Review of bank statement tracker and gaps J. Sequeira, D. Hainline, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/8/2023 | 0.6 | Working session with J. Sequeira, D. Hainline, M. Jones (A&M) to update financials tracking process |
| Mackenzie Jones | 2/8/2023 | 1.3 | Review currency translations and adjustments made by client in November financials |
| Mackenzie Jones | 2/8/2023 | 0.5 | Draft presentation regarding intercompany process for management |
| Mackenzie Jones | 2/8/2023 | 0.4 | Discuss reports needed for month end close with C. Papadopoulos (FTX), J. Sequeira, K. Kearney, M. Jones (A&M) |
| Mackenzie Jones | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Mackenzie Jones | 2/8/2023 | 0.2 | Discuss availability of accounts payable data with K. Montague, B. Tenney, M. Jones (A&M) |
| Peter Kwan | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Ran Bruck | 2/8/2023 | 0.4 | Review email about PP&E from L. Francis |
| Ran Bruck | 2/8/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Ran Bruck | 2/8/2023 | 1.3 | Alameda to master balance sheet mapping process - non-current liabilities |
| Ran Bruck | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Ran Bruck | 2/8/2023 | 0.4 | Send list of properties not under FTX title to H. Ardizzoni |
| Ran Bruck | 2/8/2023 | 0.7 | Call with H. Ardizzoni, R. Bruck (A&M) discuss and review JE Matching for PP&E |
| Ran Bruck | 2/8/2023 | 0.3 | Alameda to master balance sheet mapping process - stockholder's equity |
| Ran Bruck | 2/8/2023 | 1.0 | Create supporting documentation of misclassified PP&E and support for proper classification |
| Ran Bruck | 2/8/2023 | 0.8 | Find correlated bank statement and JE for loan receivable |
| Ran Bruck | 2/8/2023 | 0.3 | Review document regarding PP&E from K. Dennison |
| Ran Bruck | 2/8/2023 | 0.7 | Create supporting documentation of loans and support for proper classification |
| Ran Bruck | 2/8/2023 | 0.7 | PP&E document review with relativity to align with directives given |
| Ran Bruck | 2/8/2023 | 1.0 | Find loan receivable information showing the payment of loan (resulting in removal from BS) |
| Ran Bruck | 2/8/2023 | 0.8 | PP&E JE property #2 research due to potential misclassification of PP&E |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/8/2023 | 1.4 | PP&E JE property #3 research due to potential mix of different loans within one transaction |
| Ran Bruck | 2/8/2023 | 1.1 | Conduct PP&E JE search on property #1 |
| Ran Bruck | 2/8/2023 | 0.5 | Conduct PP&E JE search on property #2 |
| Ran Bruck | 2/8/2023 | 1.1 | Conduct PP&E JE search on property #3 |
| Ran Bruck | 2/8/2023 | 0.1 | Research investment legal documents on relativity |
| Ran Bruck | 2/8/2023 | 0.3 | Review Alameda PP+E property ownership document |
| Robert Gordon | 2/8/2023 | 0.2 | Discussion with K. Montague, R. Gordon(A&M) over AP pre/post status |
| Robert Gordon | 2/8/2023 | 0.2 | Discuss KYC process over Cypriot testing and financial institution requirements. R. Gordon, L. Iwanski(A&M) |
| Robert Gordon | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Robert Gordon | 2/8/2023 | 0.3 | Discuss findings and open items for financial information request RE FTX Japan Holdings KK with D. Hainline, R. Gordon (A&M) |
| Robert Gordon | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Robert Gordon | 2/8/2023 | 0.4 | Working discussion of translation adjustment differences between entities.  R. Gordon, J. Sequeira, C. Broskay(A&M) |
| Robert Gordon | 2/8/2023 | 1.3 | Draft session with K. Kearney, R. Gordon(A&M) to layout AWS data request for prepetition balance sheets |
| Robert Gordon | 2/8/2023 | 0.3 | Meeting with R. Gordon, K. Kearney (A&M) regarding Alameda loans payable |
| Robert Johnson | 2/8/2023 | 0.6 | Discussion over open exchange reporting questions with J. Sequeira, D. Hainline, R. Johnson (A&M), C. Papadopoulos, N. Aragam (FTX) |
| Robert Johnson | 2/8/2023 | 0.3 | Call with J. Sequeira, R. Johnson, D. Hainline (A&M) regarding exchange reporting |
| Steve Coverick | 2/8/2023 | 0.1 | Call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Steven Glustein | 2/8/2023 | 0.6 | Working session with S. Glustein, K. Kearney (A&M) regarding venture investments asset tracing |
| Summer Li | 2/8/2023 | 2.4 | Extract the accounts payable details of FTX Japan Holdings K.K (Including the subsidiaries) from the system |
| Summer Li | 2/8/2023 | 1.2 | Understand how to extract report from the SoftLedger System |
| Summer Li | 2/8/2023 | 1.2 | Extract the credit entries to cash balance of FTX Japan K.K and Quoine Vietnam Co. Ltd from the system |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 2/8/2023 | 0.6 | Summarize the information extracted from the system |
| Summer Li | 2/8/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/8/2023 | 0.3 | Discuss findings and open items for financial information request regarding FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/8/2023 | 0.2 | Summarize financial documents of FTX Japan provided |
| Trevor DiNatale | 2/8/2023 | 0.4 | Prepare summary exhibit of active surety bond detail for S&C review |
| Zach Burns | 2/8/2023 | 1.2 | Reviewed additional Alameda silo loans and Compare to general ledger |
| Zach Burns | 2/8/2023 | 0.7 | Update and reviewed Alameda bank tracker with new December statements |
| Zach Burns | 2/8/2023 | 1.8 | Research Alameda general ledger for listed investments |
| Zach Burns | 2/8/2023 | 2.3 | Format inception to date transaction reports for all debtor entities in QBO |
| Zach Burns | 2/8/2023 | 1.6 | Format and Analyze non-debtor transaction reports |
| Zach Burns | 2/8/2023 | 0.7 | Download inception to date transaction reports for all non-debtor entities in QBO |
| Zach Burns | 2/8/2023 | 0.8 | Accounting team meeting to discuss deliverables and priorities R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, D. Hainline, J. Faett, M. Jones (A&M) |
| Zach Burns | 2/8/2023 | 1.4 | Download inception to date transaction reports for all debtor entities in QBO |
| Zach Burns | 2/8/2023 | 0.5 | Accounting team meeting to go over action items relating to Alameda balance sheet and liabilities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and Z. Burns (A&M) |
| Chris Arnett | 2/9/2023 | 0.4 | Review work plan re: AP pre and post split and progress to date |
| Cole Broskay | 2/9/2023 | 1.9 | Complete the pre/post split of accrued liabilities for select European entities |
| Cole Broskay | 2/9/2023 | 0.3 | Working session with R. Gordon and C. Broskay to determine post-petition accounting approach for select entities |
| Cole Broskay | 2/9/2023 | 0.6 | Discussion between H. Ardizzoni, K. Kearney, C. Broskay, R. Gordon (A&M) to review investments account approach |
| Cole Broskay | 2/9/2023 | 1.4 | Review AP accrual adjustment for FTX Europe AG |
| Cole Broskay | 2/9/2023 | 1.8 | Prepare non-debtor entity reporting presentation |
| Cole Broskay | 2/9/2023 | 0.4 | Call to review findings from 2/9 meeting with J. Chan between J. Sequeira, C. Broskay, D. Hainline (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/9/2023 | 1.3 | Currency translation of select entity financials |
| Drew Hainline | 2/9/2023 | 0.3 | Review of revenue reports from DOTCOM exchange |
| Drew Hainline | 2/9/2023 | 0.6 | Review and document open questions for Quione India |
| Drew Hainline | 2/9/2023 | 0.4 | Scheduling checkpoints for outstanding FTX Japan Holdings KK financials |
| Drew Hainline | 2/9/2023 | 1.5 | Review updates from Summer Li for the FTX Japan Holdings KK and subsidiaries financials |
| Drew Hainline | 2/9/2023 | 0.9 | Update entity tracker and prepare summary update |
| Drew Hainline | 2/9/2023 | 0.4 | Walk through open items for DOTCOM financials between J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/9/2023 | 0.3 | Call with J. Sequeira, R. Johnson, D. Hainline (A&M) regarding exchange reporting |
| Drew Hainline | 2/9/2023 | 1.8 | Review and update open question tracker |
| Drew Hainline | 2/9/2023 | 0.6 | Review and update of master entity tracker for DOTCOM entities |
| Drew Hainline | 2/9/2023 | 0.7 | Meeting with H. Ardizzoni, K. Kearney, D. Hainline (A&M) and C. Papadopoulos (FTX) to discuss accounting updates |
| Drew Hainline | 2/9/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/9/2023 | 0.4 | Call to review findings from 2/9 meeting with J. Chan between J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Gaurav Walia | 2/9/2023 | 0.4 | Call with R. Gordon, K. Ramanathan, G. Walia, K. Kearney (A&M) to discuss exchange and wallet information used in the petition date balance sheet |
| Heather Ardizzoni | 2/9/2023 | 0.7 | Meeting with H. Ardizzoni, K. Kearney, D. Hainline (A&M) and C. Papadopoulos (FTX) to discuss accounting updates |
| Heather Ardizzoni | 2/9/2023 | 0.2 | Meeting between H. Ardizzoni, K. Zabcik (A&M) to discuss Alameda cash balances |
| Heather Ardizzoni | 2/9/2023 | 2.4 | Update FTX Europe options presentation with additional options |
| Heather Ardizzoni | 2/9/2023 | 0.2 | Perform daily update to A&M and FTX open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/9/2023 | 0.6 | Discussion between H. Ardizzoni, R. Gordon, K. Kearney (A&M) over status of Alameda open items and alignment of responsibilities |
| Heather Ardizzoni | 2/9/2023 | 0.6 | Discussion between H. Ardizzoni, K. Kearney, C. Broskay, R. Gordon (A&M) to review investments account approach |
| Heather Ardizzoni | 2/9/2023 | 0.2 | Call with H. Ardizzoni, R. Bruck (A&M) review JE Matching for PP&E progress and discuss next steps |
| Heather Ardizzoni | 2/9/2023 | 0.5 | H. Ardizzoni and D. Lewandowsky (A&M) search of repository for various Alameda documents |

<table>
<tr><td colspan="4" align="center">*FTX Trading Ltd., et al.,*<br>*Time Detail by Activity by Professional*<br>*February 1, 2023 through February 28, 2023*</td></tr>
</table>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/9/2023 | 1.6 | Review impact of potential prior period adjustments to various legal entities |
| Henry Chambers | 2/9/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Jack Faett | 2/9/2023 | 2.5 | Review outstanding loans payable as of petition date - Alameda silo |
| Jack Faett | 2/9/2023 | 2.1 | Prepare summary of changes to loans payable balance |
| Jack Faett | 2/9/2023 | 2.4 | Review bank statements for cash disbursements and receipts related to loans payable for Alameda silo |
| Jack Faett | 2/9/2023 | 2.0 | Perform search for loan payable agreements related to Alameda silo |
| Jack Faett | 2/9/2023 | 1.9 | Make updates to Loans Payable workpaper for third party loans |
| James Lam | 2/9/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/9/2023 | 0.4 | Call to review findings from 2/9 meeting with J. Chan between J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Joseph Sequeira | 2/9/2023 | 0.4 | Review trading platform reporting outputs |
| Joseph Sequeira | 2/9/2023 | 0.4 | Walk through open items for DOTCOM financials between J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/9/2023 | 1.1 | Review bank statement tracker for completeness and accuracy |
| Joseph Sequeira | 2/9/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/9/2023 | 0.4 | Review of accounting open items list J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 2/9/2023 | 2.1 | Follow up with DOTCOM entities regarding status of monthly close processes |
| Joseph Sequeira | 2/9/2023 | 0.3 | Call with J. Sequeira, R. Johnson, D. Hainline (A&M) regarding exchange reporting |
| Kathryn Zabcik | 2/9/2023 | 1.5 | Discussion with K. Zabcik, R. Bruck (A&M) to review FDM, organization structure and align on project deliverables |
| Kathryn Zabcik | 2/9/2023 | 0.2 | Meeting between H. Ardizzoni, K. Zabcik (A&M) to discuss Alameda cash balances |
| Kathryn Zabcik | 2/9/2023 | 0.4 | Researched FTX current situation |
| Kathryn Zabcik | 2/9/2023 | 0.5 | Research First Day Motions and take notes for management review |
| Kathryn Zabcik | 2/9/2023 | 0.9 | Go through A&M FTX overview materials |
| Kathryn Zabcik | 2/9/2023 | 1.1 | Onboarding working session with K. Zabcik and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/9/2023 | 2.0 | Alameda cash balances verification |
| Kathryn Zabcik | 2/9/2023 | 1.0 | Review the FTX org chart and identify entity location |
| Kevin Kearney | 2/9/2023 | 0.6 | Discussion between H. Ardizzoni, R. Gordon, K. Kearney (A&M) over status of Alameda open items and alignment of responsibilities |
| Kevin Kearney | 2/9/2023 | 0.4 | Call with R. Gordon, K. Ramanathan, G. Walia, K. Kearney (A&M) to discuss exchange and wallet information used in the petition date balance sheet |
| Kevin Kearney | 2/9/2023 | 0.6 | Discussion between H. Ardizzoni, K. Kearney, C. Broskay, R. Gordon (A&M) to review investments account approach |
| Kevin Kearney | 2/9/2023 | 0.3 | Discussion over Alameda open items and team responsibilities with K. Kearney, R. Gordon(A&M) |
| Kevin Kearney | 2/9/2023 | 0.2 | K. Kearney, R. Bruck (A&M) discuss and identify next steps on loan/investment classification |
| Kevin Kearney | 2/9/2023 | 0.7 | Meeting with H. Ardizzoni, K. Kearney, D. Hainline (A&M) and C. Papadopoulos (FTX) to discuss accounting updates |
| Kevin Kearney | 2/9/2023 | 0.8 | Preparation of loan activity/roll forward for individual counterparty |
| Kevin Kearney | 2/9/2023 | 2.5 | Reconciliation of unclassified transaction within clearing account |
| Kevin Kearney | 2/9/2023 | 2.2 | Scheduling of previously unrecorded assets and liabilities within the clearing account |
| Kumanan Ramanathan | 2/9/2023 | 0.4 | Call with R. Gordon, K. Ramanathan, G. Walia, K. Kearney (A&M) to discuss exchange and wallet information used in the petition date balance sheet |
| Luke Francis | 2/9/2023 | 1.1 | Analysis of promissory notes and payments to relevant parties |
| Luke Francis | 2/9/2023 | 1.2 | Analysis of historic use of entities for review of dormant entities |
| Mackenzie Jones | 2/9/2023 | 1.1 | Onboarding working session with K. Zabcik and M. Jones (A&M) |
| Mackenzie Jones | 2/9/2023 | 0.4 | Review of accounting open items list J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 2/9/2023 | 0.6 | Reconcile legal entity listings for master financials listing |
| Mackenzie Jones | 2/9/2023 | 0.1 | Distribute bank statements from debtor to internal team |
| Mackenzie Jones | 2/9/2023 | 0.4 | Cross reference year end audit documents and general ledger details to close out month end open item |
| Mackenzie Jones | 2/9/2023 | 0.4 | Draft communication to third parties to gather month end close support |
| Mackenzie Jones | 2/9/2023 | 2.2 | Download updated transaction files from QBO for latest intercompany balances |
| Patrick McGrath | 2/9/2023 | 0.2 | Discussion between P. McGrath and Z. Burns (A&M) over journal entries relating to purchase of dotcom silo entity |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/9/2023 | 0.1 | Complete further analysis based on call with R. Gordon, H. Ardizzoni, K. Ramanathan, E. Mosley, L. Iwanski, P.Kwan, S. Coverick, J. Lubsczyk (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Ran Bruck | 2/9/2023 | 0.5 | Correlate personal loan date with bank statement information and find cash out proof |
| Ran Bruck | 2/9/2023 | 0.6 | Summarize document of Alameda JEs with final formatting |
| Ran Bruck | 2/9/2023 | 0.2 | Call with H. Ardizzoni, R. Bruck (A&M) review JE Matching for PP&E progress and discuss next steps |
| Ran Bruck | 2/9/2023 | 0.7 | Clean up formatting for JE entry 3 and find additional documentation |
| Ran Bruck | 2/9/2023 | 0.6 | Complete principal and interest related information (bank and GL information) |
| Ran Bruck | 2/9/2023 | 1.5 | Discussion with K. Zabcik, R. Bruck (A&M) to review FDM, organization structure and align on project deliverables |
| Ran Bruck | 2/9/2023 | 0.9 | Clean up formatting for JE entry 1  and find additional documentation |
| Ran Bruck | 2/9/2023 | 0.5 | Find supporting documentation of loans and create support for proper classification |
| Ran Bruck | 2/9/2023 | 0.4 | Research personal loan on relativity |
| Ran Bruck | 2/9/2023 | 1.8 | Clean up formatting for JE entry 2 and find missing cash component |
| Ran Bruck | 2/9/2023 | 0.1 | Run budget tracker for group and prepare summary of findings |
| Ran Bruck | 2/9/2023 | 0.3 | Finish loan formatting and add to loan overview |
| Ran Bruck | 2/9/2023 | 0.4 | Remove loan information found on investments document and detail reasoning |
| Ran Bruck | 2/9/2023 | 0.2 | Locate GL related information on Alameda books and find all related information |
| Ran Bruck | 2/9/2023 | 0.2 | K. Kearney, R. Bruck (A&M) discuss and identify next steps on loan/investment classification |
| Robert Gordon | 2/9/2023 | 0.4 | Call with R. Gordon, K. Ramanathan, G. Walia, K. Kearney (A&M) to discuss exchange and wallet information used in the petition date balance sheet |
| Robert Gordon | 2/9/2023 | 0.6 | Discussion between R. Gordon, C. Broskay(A&M) over notes to 2015.3 reports, FX rates & UCC requests |
| Robert Gordon | 2/9/2023 | 0.6 | Discussion between H. Ardizzoni, K. Kearney, C. Broskay, R. Gordon (A&M) to review investments account approach |
| Robert Gordon | 2/9/2023 | 0.6 | Draft requirements for non-debtor presentation to distribute to the team |
| Robert Gordon | 2/9/2023 | 0.3 | Working session with R. Gordon and C. Broskay to determine post-petition accounting approach for select entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/9/2023 | 0.3 | Discussion over Alameda open items and team responsibilities with K. Kearney, R. Gordon(A&M) |
| Robert Gordon | 2/9/2023 | 0.3 | Prepare for Alameda update meeting by drafting questions and notes |
| Robert Gordon | 2/9/2023 | 0.6 | Discussion between H. Ardizzoni, R. Gordon, K. Kearney (A&M) over status of Alameda open items and alignment of responsibilities |
| Robert Johnson | 2/9/2023 | 0.3 | Call with J. Sequeira, R. Johnson, D. Hainline (A&M) regarding exchange reporting |
| Summer Li | 2/9/2023 | 2.4 | Review transfer pricing documents of FTX Japan |
| Summer Li | 2/9/2023 | 0.9 | Prepare the questions for the call with S. Kojima  (FTX Japan) |
| Summer Li | 2/9/2023 | 0.6 | Extract the credit entries to cash balance of FTX Japan Holding K.K from the system |
| Summer Li | 2/9/2023 | 0.1 | Set up the account for requesting and obtaining files from FTX Japan Holdings K.K |
| Summer Li | 2/9/2023 | 0.7 | Review the credit entries to cash balance and update the tracker |
| Summer Li | 2/9/2023 | 0.5 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Trevor DiNatale | 2/9/2023 | 0.9 | Review updated creditors from contract review for inclusion in matrix |
| Zach Burns | 2/9/2023 | 1.2 | Analyze journal entries for records of purchase of Alameda entity 1 |
| Zach Burns | 2/9/2023 | 2.2 | Analyze FTX Trading general ledger for record of cash consideration for FTX silo entity 2 |
| Zach Burns | 2/9/2023 | 1.3 | Analyze journal entries for records of purchase for Alameda entity 2 |
| Zach Burns | 2/9/2023 | 1.4 | Analyze journal entries for records of purchase of WRS entity 1 |
| Zach Burns | 2/9/2023 | 2.3 | Analyze WRS journal for record of cash purchase for WRS silo entity 2 |
| Zach Burns | 2/9/2023 | 0.2 | Discussion between P. McGrath and Z. Burns (A&M) over journal entries relating to purchase of dotcom silo entity |
| Zach Burns | 2/9/2023 | 0.4 | Search for an Analyze court documents confirming officers of FTX for use of proving to third party entities |
| Claire Myers | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Claudia Sigman | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Cole Broskay | 2/10/2023 | 0.2 | Call with C. Broskay, R. Esposito, J. Sequeira (A&M) to discuss intercompany accounting transactions |
| Cole Broskay | 2/10/2023 | 0.3 | Compile suggested AP entries for select entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/10/2023 | 0.2 | Prepare non-debtor entity reporting presentation |
| Cole Broskay | 2/10/2023 | 0.3 | Correspondence related to LedgerX law enforcement registration |
| Cole Broskay | 2/10/2023 | 0.6 | Review local area applications for select non-debtor entities |
| Drew Hainline | 2/10/2023 | 0.6 | Summarize open bank statements required for FTX Trading and WRS |
| Drew Hainline | 2/10/2023 | 2.5 | Clean up entity tracker and develop end of week update |
| Drew Hainline | 2/10/2023 | 0.1 | Call with D. Hainline, J. Lee (A&M) regarding production related to Japan KK entities |
| Drew Hainline | 2/10/2023 | 1.2 | Call to review open items and plan next steps for FTX Trading Ltd between J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/10/2023 | 0.3 | Scheduling checkpoints with RLA and FTX personnel to resolve open financial close items |
| Drew Hainline | 2/10/2023 | 0.8 | Review responses and additional information provided by Summer Li for Japan Holdings |
| Drew Hainline | 2/10/2023 | 1.1 | Clean up of open items tracker |
| Drew Hainline | 2/10/2023 | 1.0 | Call to review end of week update, confirm POCs and identify next steps with J. Sequeira, D. Hainline (A&M) |
| Ed Mosley | 2/10/2023 | 0.3 | Review of updated Embed draft form 426 and provide comments |
| Heather Ardizzoni | 2/10/2023 | 2.1 | Review Alameda fixed assets as of petition date |
| Heather Ardizzoni | 2/10/2023 | 1.9 | Review additional bank statements received for Alameda legal entities |
| Heather Ardizzoni | 2/10/2023 | 1.3 | Perform research over asset ownership of various PPE items |
| Heather Ardizzoni | 2/10/2023 | 0.5 | Meeting between H. Ardizzoni, K. Zabcik (A&M) to discuss update over Alameda cash balances |
| Heather Ardizzoni | 2/10/2023 | 0.6 | Discussion between K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) over Alameda balance sheet updates and going forward action items |
| Henry Chambers | 2/10/2023 | 0.8 | Review of draft interview questions regarding FTX Japan accounting queries |
| Jack Faett | 2/10/2023 | 2.3 | Prepare Loans Receivable Summary for various counterparties and agreements - Alameda silo |
| Jack Faett | 2/10/2023 | 2.8 | Review bank statements for cash disbursements and receipts related to loans for Alameda silo |
| Jack Faett | 2/10/2023 | 0.7 | Prepare list of open items questions related to third party loans for Alameda |
| Jack Faett | 2/10/2023 | 0.6 | Discussion between K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) over Alameda balance sheet updates and going forward action items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 2/10/2023 | 1.2 | Review loans receivable agreements - Alameda silo |
| Jack Faett | 2/10/2023 | 1.0 | Working session with K. Kearney, J. Faett (A&M) to review market making loans |
| Jack Yan | 2/10/2023 | 1.4 | Call with S. Kojima (FTX Japan), J. Yan, and S. Li (A&M) in relation to the status of closing the accounts of FTX Japan and other open items |
| Jack Yan | 2/10/2023 | 1.7 | Extract general ledger summary for Quoine Pte Ltd |
| Jack Yan | 2/10/2023 | 0.9 | Extract general ledger summary for FTX Japan Holdings |
| Jack Yan | 2/10/2023 | 2.7 | Extract general ledger summary for FTX Japan K.K |
| Joseph Sequeira | 2/10/2023 | 0.3 | Conference call with C. Papadopoulos (FTX), J. Sequeira, K. Kearney, (A&M), R. Lee and M. Hernandez (RLA) regarding petition date close progress |
| Joseph Sequeira | 2/10/2023 | 1.2 | Call to review open items and plan next steps for FTX Trading Ltd between J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/10/2023 | 0.2 | Call with C. Broskay, R. Esposito, J. Sequeira (A&M) to discuss intercompany accounting transactions |
| Joseph Sequeira | 2/10/2023 | 0.7 | Communication with RLKS leadership on entity financial statements |
| Joseph Sequeira | 2/10/2023 | 0.3 | Provide QuickBooks' access to accounting teammates |
| Joseph Sequeira | 2/10/2023 | 1.8 | Review financial statement support for DOTCOM entities |
| Joseph Sequeira | 2/10/2023 | 0.2 | Review intercompany presentation for senior leadership |
| Joseph Sequeira | 2/10/2023 | 0.8 | Review QuickBooks' intercompany activities for DOTCOM entity |
| Joseph Sequeira | 2/10/2023 | 1.0 | Call to review end of week update, confirm POCs and identify next steps with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/10/2023 | 0.7 | Provide requested QuickBooks' financial support to key stakeholders |
| Julian Lee | 2/10/2023 | 0.1 | Call with D. Hainline, J. Lee (A&M) regarding production related to Japan KK entities |
| Kathryn Zabcik | 2/10/2023 | 1.5 | Research on First Day Motions with a focus on Alameda |
| Kathryn Zabcik | 2/10/2023 | 0.5 | Meeting between H. Ardizzoni, K. Zabcik (A&M) to discuss update over Alameda cash balances |
| Kathryn Zabcik | 2/10/2023 | 0.6 | Discussion between K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabick, and Z. Burns (A&M) over Alameda balance sheet updates and going forward action items |
| Kathryn Zabcik | 2/10/2023 | 1.4 | Alameda cash balances verification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/10/2023 | 0.1 | Alameda cash balances open items follow-up |
| Kathryn Zabcik | 2/10/2023 | 1.0 | Discussion with K. Zabcik and R. Bruck (A&M) re: overview of Alameda balance sheet |
| Katie Montague | 2/10/2023 | 0.2 | Discussion between K. Montague and Z. Burns (A&M) over QBO AP aging and missed invoices documentation |
| Kevin Kearney | 2/10/2023 | 0.3 | Conference call with C. Papadopoulos (FTX), J. Sequeira, K. Kearney, (A&M), R. Lee and M. Hernandez (RLA) regarding petition date close progress |
| Kevin Kearney | 2/10/2023 | 0.6 | Discussion between K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) over Alameda balance sheet updates and going forward action items |
| Kevin Kearney | 2/10/2023 | 1.0 | Working session with K. Kearney, J. Faett (A&M) to review market making loans |
| Kevin Kearney | 2/10/2023 | 0.1 | Call with K. Kearney, R. Bruck (A&M) to review information on loan/investment classification |
| Luke Francis | 2/10/2023 | 0.7 | Review of deck technologies and employment agreements |
| Luke Francis | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Mackenzie Jones | 2/10/2023 | 0.2 | Review and upload liquidation documents to internal records |
| Mackenzie Jones | 2/10/2023 | 0.3 | Update master entity list and org chart for additional non-debtor |
| Mackenzie Jones | 2/10/2023 | 1.4 | Update intercompany process slides for management review |
| Mackenzie Jones | 2/10/2023 | 0.7 | Rollback independent entity financials to petition date |
| Mackenzie Jones | 2/10/2023 | 0.4 | Consolidate financials for petition date reporting requirements |
| Mark Zeiss | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Ran Bruck | 2/10/2023 | 0.1 | Call with K. Kearney, R. Bruck (A&M) to review information on loan/investment classification |
| Ran Bruck | 2/10/2023 | 0.6 | Discussion between K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) over Alameda balance sheet updates and going forward action items |
| Ran Bruck | 2/10/2023 | 1.0 | Research on real property for Alameda legal entity |
| Ran Bruck | 2/10/2023 | 1.1 | Discussion with K. Zabcik and R. Bruck (A&M) re: overview of Alameda balance sheet |
| Ran Bruck | 2/10/2023 | 0.4 | Inputting information on 10/83 investments on Excel document |
| Ran Bruck | 2/10/2023 | 0.6 | Research on 3 specific investments on relativity to find additional information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/10/2023 | 0.7 | Research on investments (5/83) |
| Ritchine Guerrier | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Rob Esposito | 2/10/2023 | 0.2 | Call with C. Broskay, R. Esposito, J. Sequeira (A&M) to discuss intercompany accounting transactions |
| Rob Esposito | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Robert Gordon | 2/10/2023 | 0.9 | Review and make comments for Intercompany matrix presentation |
| Steve Kotarba | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Summer Li | 2/10/2023 | 1.4 | Call with S. Kojima (FTX Japan), J. Yan, and S. Li (A&M) in relation to the status of closing the accounts of FTX Japan and other open items |
| Summer Li | 2/10/2023 | 0.2 | Corresponding with S. Kojima (FTX Japan) regarding the open items |
| Summer Li | 2/10/2023 | 0.8 | Corresponding with J. Sequeira, and D. Hainline (A&M) regarding the open items from them |
| Summer Li | 2/10/2023 | 0.3 | Extract the general ledger of Quoine Vietnam Co from the system |
| Trevor DiNatale | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Zach Burns | 2/10/2023 | 0.7 | Research FTX share considerations for FTX silo acquisition |
| Zach Burns | 2/10/2023 | 1.1 | Research AP invoices for WRS and dotcom silo in QBO |
| Zach Burns | 2/10/2023 | 0.2 | Discussion between K. Montague and Z. Burns (A&M) over QBO AP aging and missed invoices documentation |
| Zach Burns | 2/10/2023 | 0.6 | Discussion between K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) over Alameda balance sheet updates and going forward action items |
| Joseph Sequeira | 2/11/2023 | 0.2 | Coordinate exchange data review with key stakeholders |
| Kevin Kearney | 2/11/2023 | 1.2 | Reconciliation of unclassified transaction within clearing account |
| Kevin Kearney | 2/11/2023 | 0.6 | Scheduling of previously unrecorded assets and liabilities within the clearing account |
| Luke Francis | 2/11/2023 | 0.9 | Updates to financial statement tracker and analysis by debtor for client provided financials |
| Mariah Rodriguez | 2/11/2023 | 2.1 | Continued diligence on certain asset tracing ad-hoc request req # 39 |
| Mariah Rodriguez | 2/11/2023 | 1.9 | Create, review and research asset tracing ad-hoc request req # 39 |
| Robert Gordon | 2/11/2023 | 0.8 | Begin reviewing information on non-controlled subsidiary in DOTCOM silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/12/2023 | 0.4 | Respond to intangible asset question regarding the Ledger entities |
| Drew Hainline | 2/12/2023 | 1.1 | Update summary tables for entities with both received financials and assumed dormant |
| Drew Hainline | 2/12/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Gaurav Walia | 2/12/2023 | 2.8 | Review all COM located assets and verify against multiple sources |
| Henry Chambers | 2/12/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/12/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/12/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Andrey Ulyanenko | 2/13/2023 | 0.3 | Internal A&M (C. Broskay, A. Ulyanenko, W. Su) discussion re: LedgerX and LHI financials |
| Bridger Tenney | 2/13/2023 | 0.5 | Search vendor communication for personnel and contacts for entities without AP data |
| Bridger Tenney | 2/13/2023 | 0.8 | Review prepetition liabilities file for payments missing prepetition amounts |
| Bridger Tenney | 2/13/2023 | 0.5 | Update prepetition liabilities spreadsheet to automatically calculate pre and post petition allocation |
| Chris Arnett | 2/13/2023 | 0.4 | Review and comment on status of accounts payable pre/post split analysis |
| Claire Myers | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Claire Myers | 2/13/2023 | 0.3 | Meeting with S. Kotarba, T. DiNatale, and C. Myers (A&M) re: creditor matrix |
| Claudia Sigman | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Cole Broskay | 2/13/2023 | 0.3 | Correspondence related to tax matter for select non-debtor entities |
| Cole Broskay | 2/13/2023 | 1.8 | Compile petition date financials based on entity books and records as of November 30 |
| Cole Broskay | 2/13/2023 | 0.6 | Send updated listing of open items for accounting discussion |
| Cole Broskay | 2/13/2023 | 0.3 | Internal A&M (C. Broskay, A. Ulyanenko, W. Su) discussion re: LedgerX and LHI financials, |
| Cole Broskay | 2/13/2023 | 0.3 | Correspondence related to select Ventures silo entity |
| Cole Broskay | 2/13/2023 | 0.4 | Correspondence regarding Europe AG balance adjustments for November |
| Douglas Lewandowski | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/13/2023 | 0.6 | Review responses from S. Li (A&M) for FTX Japan Holdings KK and update tracker |
| Drew Hainline | 2/13/2023 | 0.8 | Call to review outstanding financials for Europe entities between J. Sequeira, D. Hainline (A&M), and J. Bavaud (FTX) |
| Drew Hainline | 2/13/2023 | 0.3 | Call to review outstanding items for Innovatia, Zubr Exchange and FTX Gibraltar with J. Sequeira, D. Hainline (A&M), N. Rumford, N. Bugden (EY) |
| Drew Hainline | 2/13/2023 | 1.6 | Draft 2/16 update for S&C on status of financials for WRS, DOTCOM and Ventures |
| Drew Hainline | 2/13/2023 | 0.9 | Email follow-up items on open item tracker |
| Drew Hainline | 2/13/2023 | 0.6 | Prepare status updates for WRS and FTX Trading Ltd |
| Drew Hainline | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Drew Hainline | 2/13/2023 | 0.8 | Review open bank statements for signature accounts after gaining access |
| Drew Hainline | 2/13/2023 | 0.6 | Review status of open items for WRS with R. Gordon, J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/13/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/13/2023 | 0.9 | Update entity tracker and Box files for FTX Europe entities |
| Drew Hainline | 2/13/2023 | 1.4 | Working session on open financial close item tracker with M. Jones, J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/13/2023 | 1.4 | Working session to review open items list status J. Sequeira, D. Hainline, M. Jones (A&M) |
| Drew Hainline | 2/13/2023 | 0.9 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, K. Kearney, M. Jones (A&M) re: month-end close outstanding questions |
| Drew Hainline | 2/13/2023 | 2.6 | Review and updates on the consolidated open items tracker |
| Ed Mosley | 2/13/2023 | 0.8 | Final review and approval of Ledger Holdings Form 426 |
| Henry Chambers | 2/13/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Jack Faett | 2/13/2023 | 2.3 | Consolidate Loans Payable workpaper - External Loans |
| Jack Faett | 2/13/2023 | 2.3 | Consolidate Loans Payable workpaper - Market Making Loans |
| Jack Faett | 2/13/2023 | 2.6 | Consolidate Loans Payable workpaper - Collateral |
| Jack Faett | 2/13/2023 | 0.7 | Reading and inputting 3rd Party Loans to Alameda |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Jack Faett | 2/13/2023 | 0.7 | Working session with K. Kearney, J. Faett (A&M) to walkthrough insider loans receivable |
| Jack Faett | 2/13/2023 | 1.5 | Consolidate Loans Payable workpaper |
| Jack Yan | 2/13/2023 | 3.3 | Extract general ledger summary for Quoine Pte Ltd for the period Jan to Nov 2022 |
| Jack Yan | 2/13/2023 | 2.9 | Extract general ledger summary for FTX Japan K.K. for the period Jan to Nov 2022 |
| Jack Yan | 2/13/2023 | 0.7 | Extract general ledger summary for FTX Japan Holdings for the period Jan to Nov 2022 |
| James Lam | 2/13/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/13/2023 | 0.9 | Prepare open items schedule for DOTCOM entities to discuss with key stakeholders |
| Joseph Sequeira | 2/13/2023 | 0.8 | Call to review outstanding financials for Europe entities between J. Sequeira, D. Hainline (A&M), and J. Bavaud (FTX) |
| Joseph Sequeira | 2/13/2023 | 0.3 | Call to review outstanding items for Innovatia, Zubr Exchange and FTX Gibraltar with J. Sequeira, D. Hainline (A&M), N. Rumford, N. Bugden (EY) |
| Joseph Sequeira | 2/13/2023 | 0.7 | Draft balance sheet presentation for senior leadership |
| Joseph Sequeira | 2/13/2023 | 1.4 | Working session on open financial close item tracker with M. Jones, J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Joseph Sequeira | 2/13/2023 | 0.6 | Review status of open items for WRS with R. Gordon, J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/13/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/13/2023 | 1.3 | Review November financial statement information for DOTCOM entities |
| Joseph Sequeira | 2/13/2023 | 0.9 | Review QuickBooks' November financials for DOTCOM entities |
| Joseph Sequeira | 2/13/2023 | 1.9 | Review QuickBooks' November financials for WRS entities |
| Joseph Sequeira | 2/13/2023 | 0.9 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, K. Kearney, M. Jones (A&M) re: month-end close outstanding questions |
| Joseph Sequeira | 2/13/2023 | 1.4 | Working session to review open items list status J. Sequeira, D. Hainline, M. Jones (A&M) |
| Joseph Sequeira | 2/13/2023 | 0.2 | Coordinate with external DOTCOM accountants regarding access to historical financials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/13/2023 | 0.1 | Alameda Cash Balances follow-up |
| Kathryn Zabcik | 2/13/2023 | 1.9 | Alameda Token investments: research and record contract terms for third party token #7 |
| Kathryn Zabcik | 2/13/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #4 |
| Kathryn Zabcik | 2/13/2023 | 1.9 | Alameda Token investments: research and record contract terms for third party token #1 |
| Kathryn Zabcik | 2/13/2023 | 1.7 | Alameda Token investments: research and record contract terms for third party token #2 |
| Kathryn Zabcik | 2/13/2023 | 1.0 | Call with K. Kearney and K. Zabcik (A&M) re: onboarding to Alameda token investments |
| Kathryn Zabcik | 2/13/2023 | 0.9 | Alameda Token investments: research and record contract terms for third party token #6 |
| Kathryn Zabcik | 2/13/2023 | 0.8 | Alameda Token investments: research and record contract terms for third party token #3 |
| Kathryn Zabcik | 2/13/2023 | 0.2 | Alameda Token investments review #1 |
| Kathryn Zabcik | 2/13/2023 | 0.7 | Alameda Token investments: research and record contract terms for third party token #5 |
| Kathryn Zabcik | 2/13/2023 | 0.4 | Almeda Token investments Schedule clean up |
| Kathryn Zabcik | 2/13/2023 | 0.4 | Call with K. Kearney and K. Zabcik (A&M) re: Alameda token investments example review |
| Kathryn Zabcik | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Kevin Kearney | 2/13/2023 | 1.0 | Call with K. Kearney and K. Zabcik (A&M) re: onboarding to Alameda token investments |
| Kevin Kearney | 2/13/2023 | 0.5 | Call with K. Kearney, R. Bruck (A&M) to discuss and review current progress and next steps relating to investments for Alameda |
| Kevin Kearney | 2/13/2023 | 0.3 | Discussion re: Alameda intercompany transactions with K. Kearney and M. Jones (A&M) |
| Kevin Kearney | 2/13/2023 | 1.7 | Preparation of Alameda loans payable schedule |
| Kevin Kearney | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Kevin Kearney | 2/13/2023 | 0.7 | Review and investigation of Alameda clearing account balances for proper recognition |
| Kevin Kearney | 2/13/2023 | 0.9 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, K. Kearney, M. Jones (A&M) re: month-end close outstanding questions |
| Kevin Kearney | 2/13/2023 | 0.7 | Working session with K. Kearney, J. Faett (A&M) to walkthrough insider loans receivable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/13/2023 | 0.4 | Call with K. Kearney and K. Zabcik (A&M) re: Alameda token investments example review |
| Luke Francis | 2/13/2023 | 1.3 | Analysis of notes receivable and any repayment information |
| Luke Francis | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Mackenzie Jones | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Mackenzie Jones | 2/13/2023 | 0.1 | Coordinate meetings regarding updates on entity research |
| Mackenzie Jones | 2/13/2023 | 0.9 | Review of data room search results produced for potentially non-active debtors |
| Mackenzie Jones | 2/13/2023 | 0.3 | Discussion re: Alameda intercompany transactions with K. Kearney and M. Jones (A&M) |
| Mackenzie Jones | 2/13/2023 | 0.2 | Review updates on financial data availability and entity contacts |
| Mackenzie Jones | 2/13/2023 | 0.3 | Test Adobe signature function for future use on official reporting documents |
| Mackenzie Jones | 2/13/2023 | 1.0 | Update open items files with links to supporting documents |
| Mackenzie Jones | 2/13/2023 | 0.9 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, K. Kearney, M. Jones (A&M) re: month-end close outstanding questions |
| Mackenzie Jones | 2/13/2023 | 1.4 | Working session to review open items list status J. Sequeira, D. Hainline, M. Jones (A&M) |
| Mark Zeiss | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Mark Zeiss | 2/13/2023 | 0.5 | Working session over which entities are in QBO and how child entities roll up into parent entities with M. Zeiss and Z. Burns (A&M) |
| Ran Bruck | 2/13/2023 | 0.4 | Research on investment #15 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.4 | Structure PowerPoint and format information to match R. Gordon request |
| Ran Bruck | 2/13/2023 | 0.1 | Perform budget tracking analysis and report findings |
| Ran Bruck | 2/13/2023 | 0.3 | Research on investment #9 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.5 | Compare and format IC balances between FTX Legal Entity for 10/31 and 11/30 |
| Ran Bruck | 2/13/2023 | 0.8 | Identify investments summed with unidentified investments |
| Ran Bruck | 2/13/2023 | 1.1 | Matching investments with reconciliation file |
| Ran Bruck | 2/13/2023 | 0.1 | R. Gordon, R. Bruck (A&M) discuss IC information and format for PPT slide |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/13/2023 | 0.7 | Research on investment #1 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.7 | Research on investment #2 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.4 | Research on investment #4 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.4 | Research on investment #6 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.9 | Research on investments within relativity |
| Ran Bruck | 2/13/2023 | 0.3 | Research on investment #8 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Ran Bruck | 2/13/2023 | 0.4 | Research on investment #10 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.7 | Research on investment #11 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.4 | Research on investment #12 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.3 | Research on investment #5 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.5 | Research on investment #13 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.3 | Research on investment #14 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.5 | Call with K. Kearney, R. Bruck (A&M) to discuss and review current progress and next steps relating to investments for Alameda |
| Ran Bruck | 2/13/2023 | 0.2 | Research on investment #16 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.3 | Research on investment #7 for journal entry alignment |
| Ran Bruck | 2/13/2023 | 0.5 | Research on investment #3 for journal entry alignment |
| Ritchine Guerrier | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Rob Esposito | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Robert Gordon | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Robert Gordon | 2/13/2023 | 0.6 | Review status of open items for WRS with R. Gordon, J. Sequeira, D. Hainline (A&M) |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/13/2023 | 0.9 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, K. Kearney, M. Jones (A&M) re: month-end close outstanding questions |
| Robert Gordon | 2/13/2023 | 0.6 | Prepare for team update call by drafting action items for the week |
| Robert Gordon | 2/13/2023 | 0.1 | R. Gordon, R. Bruck (A&M) discuss IC information and format for PPT slide |
| Steve Kotarba | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Steve Kotarba | 2/13/2023 | 0.3 | Meeting with S. Kotarba, T. DiNatale, and C. Myers (A&M) re: creditor matrix |
| Steve Kotarba | 2/13/2023 | 1.7 | Respond to questions re: ongoing workstreams, data presentment and disclosures |
| Summer Li | 2/13/2023 | 0.1 | Review invoice support and general ledger of Quoine India |
| Summer Li | 2/13/2023 | 0.4 | Correspondence with  J. Sequeira and D. Hainline (A&M) in relation to the latest status of the closing of FTX financials and other open items |
| Summer Li | 2/13/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/13/2023 | 0.5 | Extract Quoine India's general ledger for the period from 1 Jan 2022 to 30 Nov 2022 from the accounting system |
| Summer Li | 2/13/2023 | 0.3 | Correspondence with S. Kojima (FTX Japan) in relation to the outstanding items following the call with her on 10 Feb 2023 |
| Trevor DiNatale | 2/13/2023 | 0.4 | Discussion with A&M team re: document analysis, creditor matrix, and insider information |
| Trevor DiNatale | 2/13/2023 | 0.3 | Meeting with S. Kotarba, T. DiNatale, and C. Myers (A&M) re: creditor matrix |
| Warren Su | 2/13/2023 | 0.3 | Internal A&M (C. Broskay, A. Ulyanenko, W. Su) discussion re: LedgerX and LHI financials |
| Zach Burns | 2/13/2023 | 2.1 | Compare RLA tracker to internal tracker for purposes of checking completeness of information |
| Zach Burns | 2/13/2023 | 0.5 | Working session over which entities are in QBO and how child entities roll up into parent entities with M. Zeiss and Z. Burns (A&M) |
| Zach Burns | 2/13/2023 | 0.8 | Update Consolidate entities tracker with new information about Turkish entities |
| Zach Burns | 2/13/2023 | 0.2 | Send email confirming findings to third party |
| Zach Burns | 2/13/2023 | 0.7 | Reviewed newly acquired bank statements for entities in dotcom silo |
| Zach Burns | 2/13/2023 | 0.4 | Review actions items and updates for the upcoming week with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Zach Burns | 2/13/2023 | 1.4 | Compile financials in dotcom silo into proper format for third parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 2/13/2023 | 0.9 | Chart differences from RLA tracker and analyze how it affected WRS silo general ledgers |
| Zach Burns | 2/13/2023 | 1.7 | Analyze new Alameda silo bank statements and Update Alameda bank statement tracker |
| Zach Burns | 2/13/2023 | 1.3 | Analyze WRS silo bank statements and Add relevant statements to bank statement tracker |
| Zach Burns | 2/13/2023 | 1.2 | Examine differences from RLA tracker to see affect of dotcom silo general ledgers |
| Alec Liv-Feyman | 2/14/2023 | 2.5 | Update 3rd Party exchanges model for token, quantity, amount updates based on new data sources and asset consolidation |
| Bridger Tenney | 2/14/2023 | 1.1 | Calculate pre and post petition liabilities based on invoice service date |
| Bridger Tenney | 2/14/2023 | 0.7 | Add AP data from QuickBooks to master prepetition liabilities spreadsheet |
| Bridger Tenney | 2/14/2023 | 0.4 | Remove liabilities calculations for entities slated for dismissal from bankruptcy process |
| Bridger Tenney | 2/14/2023 | 0.7 | Add columns detailing entity owner and current status to prepetition liabilities master file |
| Bridger Tenney | 2/14/2023 | 0.8 | Add vendor invoice service dates to prepetition liabilities tracker |
| Bridger Tenney | 2/14/2023 | 0.7 | Determine contact for each entity to follow-up on AP data |
| Chris Arnett | 2/14/2023 | 0.8 | Continue review and comment on status of accounts payable pre/post split analysis |
| Claire Myers | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Claudia Sigman | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Cole Broskay | 2/14/2023 | 1.1 | Conduct analysis of fund movements regarding purchases of select WRS entities |
| Cole Broskay | 2/14/2023 | 1.1 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, C. Broskay, M. Jones (A&M) re: month-end close outstanding questions |
| Cole Broskay | 2/14/2023 | 0.3 | Working session on approach for open items related to WRS entities with C. Broskay, J. Sequeira, D. Hainline, R. Gordon (A&M) |
| Cole Broskay | 2/14/2023 | 0.3 | Discussion regarding open items related to WRS entities with C. Broskay, J. Sequeira, D. Hainline (A&M) |
| Cole Broskay | 2/14/2023 | 1.1 | Conduct analysis of select WRS entities' financial data for reporting purposes |
| Cole Broskay | 2/14/2023 | 1.1 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to discuss open items related to Japan/HK entities |
| Douglas Lewandowski | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Drew Hainline | 2/14/2023 | 0.6 | Review exchange data and prepare information for FTX and RLA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/14/2023 | 2.1 | Review and updates on the consolidated open items tracker |
| Drew Hainline | 2/14/2023 | 0.4 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira, K. Kearney, R. Esposito (A&M) |
| Drew Hainline | 2/14/2023 | 0.3 | D. Hainline, R. Bruck (A&M) discuss bank statement and issues tracker |
| Drew Hainline | 2/14/2023 | 1.3 | Review status and next steps for outstanding WRS entities |
| Drew Hainline | 2/14/2023 | 0.3 | Working session on approach for open items related to WRS entities with C. Broskay, J. Sequeira, D. Hainline, R. Gordon (A&M) |
| Drew Hainline | 2/14/2023 | 1.1 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, C. Broskay, M. Jones (A&M) re: month-end close outstanding questions |
| Drew Hainline | 2/14/2023 | 1.1 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to discuss open items related to Japan/HK entities |
| Drew Hainline | 2/14/2023 | 0.7 | Review of updates and materials for FTX Japan |
| Drew Hainline | 2/14/2023 | 0.3 | Call to discuss status and open close items between R. Gordon, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Drew Hainline | 2/14/2023 | 2.7 | Draft underlying data for 2/16 update for S&C on status of financials for WRS, DOTCOM and Ventures |
| Drew Hainline | 2/14/2023 | 2.6 | Draft presentation materials for 2/16 update to S&C |
| Drew Hainline | 2/14/2023 | 0.3 | Discussion regarding open items related to WRS entities with C. Broskay, J. Sequeira, D. Hainline (A&M) |
| Jack Faett | 2/14/2023 | 2.3 | Review provisions of loans receivable agreements related to Alameda silo |
| Jack Faett | 2/14/2023 | 2.8 | Perform search for loans receivable agreements related to Alameda silo |
| Jack Faett | 2/14/2023 | 1.3 | Review bank statements for cash disbursements and receipts related to loans for Alameda silo |
| Jack Faett | 2/14/2023 | 1.2 | Document and make updates to Insider Loans Receivable workpaper for new findings |
| Jack Faett | 2/14/2023 | 1.2 | Consolidate Loans Payable workpaper |
| Jack Faett | 2/14/2023 | 1.9 | Prepare Loans Receivable Summary for various counterparties and agreements |
| Jack Faett | 2/14/2023 | 0.5 | Review and walkthrough loans payable workpaper with K. Kearney, J. Faett (A&M) |
| Jack Yan | 2/14/2023 | 0.2 | Extract balance sheet as at 30 Sep 2022 for FTX Japan K.K. and Quoine Pte Ltd |
| James Lam | 2/14/2023 | 1.7 | Review crypto assets held recorded on financial statements for FTX Japan and Quoine PTE |
| Joseph Sequeira | 2/14/2023 | 1.9 | Create slide content for balance sheet presentation to senior leadership |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/14/2023 | 2.1 | Review of relevant data points for balance sheet analysis presentation to senior leadership |
| Joseph Sequeira | 2/14/2023 | 1.1 | Research QuickBooks for WRS pre petition cash activity |
| Joseph Sequeira | 2/14/2023 | 0.5 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/14/2023 | 0.4 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira, K. Kearney, R. Esposito (A&M) |
| Joseph Sequeira | 2/14/2023 | 1.8 | Review of open monthly close items and coordination of requests to key stakeholders |
| Joseph Sequeira | 2/14/2023 | 0.8 | Review balance sheet presentation edits and formatting for next round of discussion |
| Joseph Sequeira | 2/14/2023 | 0.9 | Review bank statement transactional activity file to RLA list |
| Joseph Sequeira | 2/14/2023 | 0.3 | Working session on approach for open items related to WRS entities with C. Broskay, J. Sequeira, D. Hainline, R. Gordon (A&M) |
| Joseph Sequeira | 2/14/2023 | 0.3 | Analyze QuickBooks' DOTCOM transactional data for slide preparation |
| Joseph Sequeira | 2/14/2023 | 1.1 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to discuss open items related to Japan/HK entities |
| Joseph Sequeira | 2/14/2023 | 0.3 | Discussion regarding open items related to WRS entities with C. Broskay, J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/14/2023 | 0.1 | Call with R. Johnson & J. Sequeira (A&M) to discuss availability and status of reporting |
| Joseph Sequeira | 2/14/2023 | 1.1 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, C. Broskay, M. Jones (A&M) re: month-end close outstanding questions |
| Kathryn Zabcik | 2/14/2023 | 1.5 | Alameda Token investments #19,20,21 |
| Kathryn Zabcik | 2/14/2023 | 1.2 | Alameda Token investments: research and record contract terms for third party token #8 |
| Kathryn Zabcik | 2/14/2023 | 0.2 | Alameda Token investments: research and record contract terms for third party token #18 |
| Kathryn Zabcik | 2/14/2023 | 0.8 | Alameda Token investments: research and record contract terms for third party token #15 |
| Kathryn Zabcik | 2/14/2023 | 0.9 | Alameda Token investments: research and record contract terms for third party token #11 |
| Kathryn Zabcik | 2/14/2023 | 1.1 | Alameda Token investments: research and record contract terms for third party token #12 |
| Kathryn Zabcik | 2/14/2023 | 1.6 | Alameda Token investments: research and record contract terms for third party token #10 |
| Kathryn Zabcik | 2/14/2023 | 0.7 | Alameda Token investments: research and record contract terms for third party token #9 |
| Kathryn Zabcik | 2/14/2023 | 1.3 | Alameda Token investments: research and record contract terms for third party token #17 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/14/2023 | 1.4 | Alameda Token investments: research and record contract terms for third party token #16 |
| Kathryn Zabcik | 2/14/2023 | 0.9 | Alameda Token investments #13 & 14 |
| Kevin Kearney | 2/14/2023 | 0.5 | Review and walkthrough loans payable workpaper with K. Kearney, J. Faett (A&M) |
| Kevin Kearney | 2/14/2023 | 1.0 | Calculation and review of Alameda crypto asset balances |
| Kevin Kearney | 2/14/2023 | 0.5 | Working session with R. Gordon, K. Kearney (A&M) regarding Alameda loans payable |
| Kevin Kearney | 2/14/2023 | 0.5 | Working session with K. Kearney and S. Glustein (A&M) regarding non-debtor entities relating to venture investments |
| Kevin Kearney | 2/14/2023 | 1.1 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to discuss open items related to Japan/HK entities |
| Kevin Kearney | 2/14/2023 | 0.4 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira, K. Kearney, R. Esposito (A&M) |
| Kevin Kearney | 2/14/2023 | 1.5 | Review of Alameda ventures balance sheet reconciliation |
| Kevin Kearney | 2/14/2023 | 0.8 | Review of Alameda brokerage account statement activity to roll forward to petition date balance sheet |
| Kevin Kearney | 2/14/2023 | 2.5 | Review and investigation of Alameda clearing account #2 balances for proper recognition |
| Kevin Kearney | 2/14/2023 | 2.0 | Review and investigation of Alameda clearing account #1 balances for proper recognition |
| Kevin Kearney | 2/14/2023 | 1.3 | Preparation of Alameda token investments schedule |
| Kevin Kearney | 2/14/2023 | 1.2 | Preparation of Alameda loans payable schedule |
| Kevin Kearney | 2/14/2023 | 1.5 | Preparation of Alameda insider loans receivable schedule |
| Kevin Kearney | 2/14/2023 | 0.2 | Call with K. Kearney, R. Bruck (A&M) to discuss clean-up, next steps and tasks for investment reconciliation |
| Luke Francis | 2/14/2023 | 1.4 | Review of token investments and assets and liabilities per contract |
| Luke Francis | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Mackenzie Jones | 2/14/2023 | 1.1 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to discuss open items related to Japan/HK entities |
| Mackenzie Jones | 2/14/2023 | 0.4 | Review available financials in entity tracker needed for reporting |
| Mackenzie Jones | 2/14/2023 | 1.5 | Consolidate most recent general ledger data for transaction purchase transaction analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/14/2023 | 1.1 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, C. Broskay, M. Jones (A&M) re: month-end close outstanding questions |
| Mark Zeiss | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Ran Bruck | 2/14/2023 | 0.4 | Utilize new structure for old investment #4 |
| Ran Bruck | 2/14/2023 | 0.3 | D. Hainline, R. Bruck (A&M) discuss bank statement and issues tracker |
| Ran Bruck | 2/14/2023 | 0.4 | Utilize new structure for old investment #5 |
| Ran Bruck | 2/14/2023 | 0.6 | Utilize new structure for old investment #3 |
| Ran Bruck | 2/14/2023 | 0.5 | Utilize new structure for old investment #2 |
| Ran Bruck | 2/14/2023 | 0.7 | Utilize new structure for old investment #1 |
| Ran Bruck | 2/14/2023 | 0.7 | Summarize Investments, Crypto & Cash and flag all new investments added over past 3 days |
| Ran Bruck | 2/14/2023 | 0.5 | Reconciled all remaining investments in the v2 file |
| Ran Bruck | 2/14/2023 | 1.0 | Reconcile Alameda bank statements to bank statement open items tracker |
| Ran Bruck | 2/14/2023 | 0.4 | Utilize new structure for old investment #7 |
| Ran Bruck | 2/14/2023 | 0.3 | Find all remaining investments not done |
| Ran Bruck | 2/14/2023 | 0.8 | Create summary of all investments notion and funded amounts |
| Ran Bruck | 2/14/2023 | 1.9 | Review bank statements for venture investment disbursements/cash outflows |
| Ran Bruck | 2/14/2023 | 1.4 | Compare investment agreement key terms to transactions recorded in QuickBooks |
| Ran Bruck | 2/14/2023 | 2.2 | Document key terms of investment agreements in investments workpaper |
| Ran Bruck | 2/14/2023 | 0.2 | Call with K. Kearney, R. Bruck (A&M) to discuss clean-up, next steps and tasks for investment reconciliation |
| Ran Bruck | 2/14/2023 | 0.5 | Utilize new structure for old investment #6 |
| Ran Bruck | 2/14/2023 | 0.8 | Review bank statements in foreign currencies as of petition date |
| Ritchine Guerrier | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Rob Esposito | 2/14/2023 | 0.4 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira, K. Kearney, R. Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Robert Gordon | 2/14/2023 | 0.3 | Working session on approach for open items related to WRS entities with C. Broskay, J. Sequeira, D. Hainline, R. Gordon (A&M) |
| Robert Gordon | 2/14/2023 | 2.4 | Analyze initial crypto entitlements by token for balance sheet entries |
| Robert Gordon | 2/14/2023 | 0.3 | Call to discuss status and open close items between R. Gordon, D. Hainline (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi (ALIX) |
| Robert Gordon | 2/14/2023 | 1.1 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), R. Gordon, J. Sequeira, D. Hainline, C. Broskay, M. Jones (A&M) re: month-end close outstanding questions |
| Robert Gordon | 2/14/2023 | 0.5 | Working session with R. Gordon, K. Kearney (A&M) regarding Alameda loans payable |
| Robert Gordon | 2/14/2023 | 0.7 | Prepare for RLA update call by reviewing open items tracker |
| Robert Gordon | 2/14/2023 | 0.4 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Robert Gordon | 2/14/2023 | 1.9 | Analyze WRSS trial balance for completeness and petition rollback complexity |
| Robert Johnson | 2/14/2023 | 0.1 | Call with R. Johnson & J. Sequeira (A&M) to discuss availability and status of reporting |
| Steve Kotarba | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Steve Kotarba | 2/14/2023 | 0.4 | Prepare update to team priorities and tasks |
| Steven Glustein | 2/14/2023 | 0.5 | Working session with K. Kearney and S. Glustein (A&M) regarding non-debtor entities relating to venture investments |
| Trevor DiNatale | 2/14/2023 | 0.4 | Call with A&M team regarding statements and schedules, creditor matrix and other priority workstreams |
| Zach Burns | 2/14/2023 | 1.5 | Update MOR tracker to align entities to Consolidate entity tracker and Add new tracking fields |
| Zach Burns | 2/14/2023 | 1.0 | Adjust WRS and WRSS general ledgers to align with specified formatting |
| Zach Burns | 2/14/2023 | 2.3 | Analyze February TBs in dotcom silo |
| Zach Burns | 2/14/2023 | 1.6 | Analyze February TBs in WRS silo |
| Zach Burns | 2/14/2023 | 1.2 | Download and Analyze GLs from inception for West Realm Shires Services |
| Zach Burns | 2/14/2023 | 1.4 | Download and Analyze GLs from inception for WRS |
| Zach Burns | 2/14/2023 | 1.8 | Download and Analyze TBs in Alameda silo |
| Zach Burns | 2/14/2023 | 0.4 | Edited Gantt chart to adjust project delivery timelines |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 2/14/2023 | 0.8 | Draft report explaining specific transactions in WRS and WRSS to third party |
| Bridger Tenney | 2/15/2023 | 0.2 | Schedule follow-up meetings to review AP tracking |
| Bridger Tenney | 2/15/2023 | 0.8 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: walk through of prepetition liabilities analysis |
| Bridger Tenney | 2/15/2023 | 0.8 | Prepare summary of AP liabilities by entity and silo |
| Bridger Tenney | 2/15/2023 | 0.5 | Create mapping for vendor and entity names in prepetition liabilities spreadsheet |
| Bridger Tenney | 2/15/2023 | 0.8 | Call with K. Montague, B. Tenney (A&M) re: liabilities still outstanding for every entity |
| Chris Arnett | 2/15/2023 | 0.8 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: walk through of prepetition liabilities analysis |
| Chris Arnett | 2/15/2023 | 0.8 | Work with team on AP workstream and assess and direct next steps |
| Cole Broskay | 2/15/2023 | 0.2 | Correspondence regarding European non-debtor financial activity |
| Cole Broskay | 2/15/2023 | 0.5 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to continue discussion of open items related to Japan/HK entities |
| Cole Broskay | 2/15/2023 | 0.5 | Working session to create plan to deliver outstanding items for 3/15 deadline with J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 2/15/2023 | 1.2 | Review data provided by Europe accounting team |
| Cole Broskay | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Cole Broskay | 2/15/2023 | 0.4 | Discussion regarding financial data received and categorization for various teams with J. Sequeira, D. Hainline, C. Broskay (A&M) |
| Cole Broskay | 2/15/2023 | 0.3 | Correspondence related to European non-debtor entities |
| Cole Broskay | 2/15/2023 | 0.5 | Compile financial update regarding approach to meeting filing obligations with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Cole Broskay | 2/15/2023 | 0.4 | Correspondence related to entity financial data available |
| Drew Hainline | 2/15/2023 | 0.3 | Working session to confirm status of outstanding bank statements to close WRSS financials with D. Hainline, E. Hoffer (A&M) |
| Drew Hainline | 2/15/2023 | 0.5 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Drew Hainline | 2/15/2023 | 0.5 | Draft and send update to RLA/FTX for WRSS outstanding bank statements |
| Drew Hainline | 2/15/2023 | 0.1 | Call to discuss open items for Jen Chan and FTX Japan between D. Hainline, J. Sequeira (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/15/2023 | 0.9 | Confirm status of outstanding bank statements to close WRSS |
| Drew Hainline | 2/15/2023 | 0.4 | Discussion regarding financial data received and categorization for various teams with J. Sequeira, D. Hainline, C. Broskay (A&M) |
| Drew Hainline | 2/15/2023 | 1.1 | Draft agenda for 2/15 RLA/FTX/A&M check-in on open financial close items |
| Drew Hainline | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Drew Hainline | 2/15/2023 | 0.4 | Perform updates for outstanding FTX Trading Ltd entities in Entity Tracker |
| Drew Hainline | 2/15/2023 | 0.4 | Perform updates on entity tracker for Ventures and FTX Trading Ltd |
| Drew Hainline | 2/15/2023 | 0.3 | Prepare materials for the discussion with Jen, Caroline and Marco |
| Drew Hainline | 2/15/2023 | 0.6 | Review and confirmation for FTX Europe non-debtors |
| Drew Hainline | 2/15/2023 | 1.2 | Review outstanding statement requests from RLA and confirm with recent receipts from Cash team before sending updated gaps |
| Drew Hainline | 2/15/2023 | 0.7 | Review received WRSS bank statements, update entity tracker and send to RLA team for review |
| Drew Hainline | 2/15/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/15/2023 | 0.3 | Review updates from J. Chan and S. Li (A&M) to update open item tracker |
| Drew Hainline | 2/15/2023 | 0.6 | Tie open item tracker to bank statement tracker updates to summarize expected receipt |
| Drew Hainline | 2/15/2023 | 1.2 | Update open item tracker following meeting with Jen, Caroline and R. Lee |
| Drew Hainline | 2/15/2023 | 0.1 | Schedule FTX ACCT team check in |
| Drew Hainline | 2/15/2023 | 0.5 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to continue discussion of open items related to Japan/HK entities |
| Drew Hainline | 2/15/2023 | 0.8 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, M. Jones (A&M) to discuss open items and WRS next steps |
| Drew Hainline | 2/15/2023 | 0.5 | Working session to create plan to deliver outstanding items for 3/15 deadline with J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Ed Mosley | 2/15/2023 | 0.6 | Discussion with J.Ray (FTX) regarding surety bonds, SOFA / SOALs, and the Ray Report |
| Emily Hoffer | 2/15/2023 | 0.3 | Working session to confirm status of outstanding bank statements to close WRSS financials with D. Hainline, E. Hoffer (A&M) |
| Henry Chambers | 2/15/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/15/2023 | 0.6 | Review of FTX Japan accounting documentation |
| Jack Faett | 2/15/2023 | 0.6 | Working session with K. Kearney, J. Faett (A&M) to work through insider loans receivable |
| Jack Faett | 2/15/2023 | 2.1 | Consolidate Insider Loans Receivable workpaper - Employees |
| Jack Faett | 2/15/2023 | 1.8 | Consolidate Insider Loans Receivable workpaper - Insiders |
| Jack Faett | 2/15/2023 | 0.4 | Review and walkthrough insider loans receivable workpaper with K. Kearney, J. Faett (A&M) |
| Jack Faett | 2/15/2023 | 1.5 | Consolidated Insider Loans Receivable workpaper |
| Jack Faett | 2/15/2023 | 0.3 | Working session over Alameda action items for the day with K. Kearney, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) |
| Jack Faett | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Jack Faett | 2/15/2023 | 2.3 | Reading, reviewing and inputting Founder (Insider) Loans Receivable into short presentation |
| Jack Faett | 2/15/2023 | 1.0 | Prepare External Loans Receivable Summary for various external counterparties |
| Jack Faett | 2/15/2023 | 1.6 | Prepare External Loans Receivable Summary for internal counterparties |
| Joseph Sequeira | 2/15/2023 | 0.4 | Discussion regarding financial data received and categorization for various teams with J. Sequeira, D. Hainline, C. Broskay (A&M) |
| Joseph Sequeira | 2/15/2023 | 0.5 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/15/2023 | 0.5 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to continue discussion of open items related to Japan/HK entities |
| Joseph Sequeira | 2/15/2023 | 0.8 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, M. Jones (A&M) to discuss open items and WRS next steps |
| Joseph Sequeira | 2/15/2023 | 0.5 | Working session to create plan to deliver outstanding items for 3/15 deadline with J. Sequeira, C. Broskay, D. Hainline (A&M) |
| Joseph Sequeira | 2/15/2023 | 0.3 | Review revised balance sheet presentation edits for next round of discussions |
| Joseph Sequeira | 2/15/2023 | 0.7 | Review exchange data reports with FTX participants |
| Joseph Sequeira | 2/15/2023 | 1.8 | Review DOTCOM financial statement workpapers for November month end close |
| Joseph Sequeira | 2/15/2023 | 0.1 | Call to discuss open items for Jen Chan and FTX Japan between D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/15/2023 | 1.1 | Review cash transaction activity for November month end close |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/15/2023 | 0.7 | Analyze DOTCOM intercompany activity for November month end close |
| Joseph Sequeira | 2/15/2023 | 0.7 | Obtain QuickBooks' access to WRS entities |
| Joseph Sequeira | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Joseph Sequeira | 2/15/2023 | 0.1 | J. Sequeira, R. Bruck, Z. Burns (A&M) review and discuss report request for CMS team |
| Joseph Sequeira | 2/15/2023 | 0.9 | Provide guidance to team regarding available QuickBooks' reporting capabilities for AP support |
| Joseph Sequeira | 2/15/2023 | 0.9 | Discuss Alameda month end close items with accounting stakeholders |
| Joseph Sequeira | 2/15/2023 | 1.1 | Assess DOTCOM's month end close workpapers |
| Joseph Sequeira | 2/15/2023 | 1.3 | Review DOTCOM financial statement submissions |
| Joseph Sequeira | 2/15/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Kathryn Zabcik | 2/15/2023 | 0.4 | Alameda Token investments: research and record contract terms for third party token #23 |
| Kathryn Zabcik | 2/15/2023 | 0.3 | Working session over Alameda action items for the day with K. Kearney, J. Faett, R. Bruck, K. Zabcik (A&M) |
| Kathryn Zabcik | 2/15/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #32 |
| Kathryn Zabcik | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 2/15/2023 | 0.9 | Alameda Token investments: research and record contract terms for third party token #30 |
| Kathryn Zabcik | 2/15/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #34 |
| Kathryn Zabcik | 2/15/2023 | 0.4 | Alameda Token investments: research and record contract terms for third party token #42 |
| Kathryn Zabcik | 2/15/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #36 |
| Kathryn Zabcik | 2/15/2023 | 0.9 | Alameda token investments #37 &38 |
| Kathryn Zabcik | 2/15/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #33 |
| Kathryn Zabcik | 2/15/2023 | 0.3 | Alameda Token investments: research and record contract terms for third party token #24 |
| Kathryn Zabcik | 2/15/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #44 |
| Kathryn Zabcik | 2/15/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #22 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/15/2023 | 0.7 | Alameda Token investments: research and record contract terms for third party token #27 |
| Kathryn Zabcik | 2/15/2023 | 0.7 | Alameda Token investments: research and record contract terms for third party token #28 |
| Kathryn Zabcik | 2/15/2023 | 0.7 | Alameda Token investments: research and record contract terms for third party token #40 |
| Kathryn Zabcik | 2/15/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #31 |
| Kathryn Zabcik | 2/15/2023 | 0.4 | Alameda Token investments: research and record contract terms for third party token #26 |
| Kathryn Zabcik | 2/15/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #39 |
| Kathryn Zabcik | 2/15/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #41 |
| Kathryn Zabcik | 2/15/2023 | 0.4 | Alameda Token investments: research and record contract terms for third party token #25 |
| Kathryn Zabcik | 2/15/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #43 |
| Kathryn Zabcik | 2/15/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #45 |
| Kathryn Zabcik | 2/15/2023 | 0.2 | Alameda Token investments: research and record contract terms for third party token #35 |
| Kathryn Zabcik | 2/15/2023 | 0.8 | Alameda Token investments: research and record contract terms for third party token #29 |
| Katie Montague | 2/15/2023 | 0.8 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: walk through of prepetition liabilities analysis |
| Katie Montague | 2/15/2023 | 0.8 | Call with K. Montague, B. Tenney (A&M) re: liabilities still outstanding for every entity |
| Kevin Kearney | 2/15/2023 | 2.7 | Compilation of loan agreements for insider transactions |
| Kevin Kearney | 2/15/2023 | 0.6 | Working session with K. Kearney, J. Faett (A&M) to work through insider loans receivable |
| Kevin Kearney | 2/15/2023 | 0.5 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to continue discussion of open items related to Japan/HK entities |
| Kevin Kearney | 2/15/2023 | 0.3 | Working session over Alameda action items for the day with K. Kearney, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) |
| Kevin Kearney | 2/15/2023 | 1.7 | Review of intercompany loan agreements and correspondence regarding FTX Japan intercompany loan |
| Kevin Kearney | 2/15/2023 | 2.0 | Review of Alameda ventures balance sheet reconciliation |
| Kevin Kearney | 2/15/2023 | 0.8 | Review of accounting entries recorded for Binance share repurchase |
| Kevin Kearney | 2/15/2023 | 0.5 | Review founders loan preliminary analysis for Alameda Ltd.  R. Gordon, K. Kearney(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/15/2023 | 0.4 | Review and walkthrough insider loans receivable workpaper with K. Kearney, J. Faett (A&M) |
| Kevin Kearney | 2/15/2023 | 0.5 | Preparation of Alameda token investments schedule |
| Kevin Kearney | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Kevin Kearney | 2/15/2023 | 0.6 | Compilation of fixed asset detail for Alameda |
| Kevin Kearney | 2/15/2023 | 1.7 | Preparation of Alameda insider loans receivable schedule |
| Luke Francis | 2/15/2023 | 1.2 | Analysis of crypto loans for property and potential repayment |
| Mackenzie Jones | 2/15/2023 | 1.1 | Create timeline overview of intercompany and reporting process for management |
| Mackenzie Jones | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Mackenzie Jones | 2/15/2023 | 0.8 | Pull intercompany updated balances into matrix file for further analysis |
| Mackenzie Jones | 2/15/2023 | 0.5 | Working session with C. Papadopoulos, J. Chan (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, C. Broskay, K. Kearney, M. Jones (A&M) to continue discussion of open items related to Japan/HK entities |
| Mackenzie Jones | 2/15/2023 | 0.9 | Research support for items on third party accountants' open items list |
| Mackenzie Jones | 2/15/2023 | 0.5 | Review updates from court filings |
| Mackenzie Jones | 2/15/2023 | 0.5 | Compile financial update regarding approach to meeting filing obligations with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Mackenzie Jones | 2/15/2023 | 0.4 | Update financial file organization and distribute to team for use in reporting requirements |
| Mackenzie Jones | 2/15/2023 | 0.8 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, M. Jones (A&M) to discuss open items and WRS next steps |
| Ran Bruck | 2/15/2023 | 0.6 | Research large missing journal entry #1 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 1.2 | Research large missing journal entry #6 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 1.2 | Research large missing journal entry #10 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 1.4 | Research large missing journal entry #9 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 1.6 | Research large missing journal entry #8 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 1.5 | Research large missing journal entry #7 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/15/2023 | 0.3 | Working session over Alameda action items for the day with K. Kearney, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) |
| Ran Bruck | 2/15/2023 | 1.3 | Research large missing journal entry #5 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 1.6 | Research large missing journal entry #4 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 1.4 | Research large missing journal entry #3 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 0.5 | Research large missing journal entry #2 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Ran Bruck | 2/15/2023 | 0.9 | Research large missing journal entry #12 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 0.6 | Research large missing journal entry #11 in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/15/2023 | 0.1 | J. Sequeira, R. Bruck, Z. Burns (A&M) review and discuss report request for CMS team |
| Rob Esposito | 2/15/2023 | 0.4 | Teleconference between R. Gordon, R. Esposito (A&M) over progress of petition financials |
| Rob Esposito | 2/15/2023 | 0.3 | Conference with R. Gordon and R. Esposito (A&M) to review and discuss the financial statements status presentation |
| Robert Gordon | 2/15/2023 | 0.4 | Teleconference between R. Gordon, R. Esposito(A&M) over progress of petition financials |
| Robert Gordon | 2/15/2023 | 0.9 | Provide preliminary comments on Entity tracker update presentation |
| Robert Gordon | 2/15/2023 | 0.4 | Call with M. Flynn, J. Cooper, R. Gordon (A&M) to discuss FTX Turkey bank statements |
| Robert Gordon | 2/15/2023 | 0.5 | Compile financial update regarding approach to meeting filing obligations with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Robert Gordon | 2/15/2023 | 0.3 | Conference with R. Gordon and R Esposito (A&M) to review and discuss the financial statements status presentation |
| Robert Gordon | 2/15/2023 | 0.4 | Draft correspondence on open questions regarding Australian debtor & non-debtors |
| Robert Gordon | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Robert Gordon | 2/15/2023 | 1.1 | Review and draft notes on Japan intercompany loan documentation |
| Robert Gordon | 2/15/2023 | 0.3 | Review and provide comments on bank gap analysis |
| Robert Gordon | 2/15/2023 | 0.3 | Review and update PMO materials for weekly PMO covering reporting |
| Robert Gordon | 2/15/2023 | 0.5 | Review founders loan preliminary analysis for Alameda Ltd.  R. Gordon, K. Kearney(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/15/2023 | 0.5 | Review of entity update for 2/16 S&C meeting with R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Robert Gordon | 2/15/2023 | 0.6 | Call with M. Cilia(RLKS) for weekly update and discuss schedules sign-off process |
| Robert Johnson | 2/15/2023 | 1.3 | Data migration and validation of queries for data relating to bank statement and transaction data |
| Steve Coverick | 2/15/2023 | 0.8 | Review historical Alameda financial statements for purposes of customer property rights analysis |
| Summer Li | 2/15/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/15/2023 | 2.1 | Extract the general ledgers of the balance between FTX Japan and Quoine Pte, and compare the balance recorded in the trial balance to that in the Cash analysis |
| Summer Li | 2/15/2023 | 1.9 | Analyze the aging of the intercompany balance between FTX Japan and Quoine Pte |
| Summer Li | 2/15/2023 | 0.7 | Identify bank statements A&M team has obtained before and provide updates to J. Lee (A&M) |
| Summer Li | 2/15/2023 | 0.3 | Correspondence with T. Hsu (FTX Japan) in relation to the outstanding items from FTX Japan |
| Zach Burns | 2/15/2023 | 0.8 | Analyze and Upload newly acquired November financials for FTX Lend to Box |
| Zach Burns | 2/15/2023 | 1.1 | Analyze Alameda Research LLC general ledger for journal entries relating to certain transactions in 2021 |
| Zach Burns | 2/15/2023 | 1.6 | Analyze and Upload November financials for Hawaii Digital Assets into Box |
| Zach Burns | 2/15/2023 | 1.2 | Analyze Blockfolio Inc transaction detail by account report |
| Zach Burns | 2/15/2023 | 0.8 | Analyze Paper Bird transaction detail by account report |
| Zach Burns | 2/15/2023 | 0.6 | Analyze WRS transaction detail by account report |
| Zach Burns | 2/15/2023 | 1.3 | Analyze WRSS transaction detail by account report |
| Zach Burns | 2/15/2023 | 1.4 | Analyze WRS silo balance sheet for tokens |
| Zach Burns | 2/15/2023 | 0.1 | J. Sequeira, R. Bruck, Z. Burns (A&M) review and discuss report request for CMS team |
| Zach Burns | 2/15/2023 | 0.4 | Midweek update on status of accounting team with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Zach Burns | 2/15/2023 | 0.3 | Working session over Alameda action items for the day with K. Kearney, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) |
| Zach Burns | 2/15/2023 | 1.3 | Analyze Alameda Research LLC general ledger for journal entries relating to certain transactions in 2022 |
| Zach Burns | 2/15/2023 | 1.9 | Analyze Alameda Research transaction detail by account report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/16/2023 | 1.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss exchanges accounting data and exchanges data analysis updates |
| Bridger Tenney | 2/16/2023 | 0.5 | Call with C. Arnett, C. Broskay, J. Sequeira, K. Montague, B. Tenney (A&M) re: discuss prepetition liabilities |
| Bridger Tenney | 2/16/2023 | 1.2 | Compare wages and HR payments to foreign payments to avoid duplicative payments |
| Bridger Tenney | 2/16/2023 | 1.1 | Search QuickBooks for vendor invoices pertaining to US entities |
| Bridger Tenney | 2/16/2023 | 0.7 | Review AP aging detail for outstanding vendor invoices |
| Bridger Tenney | 2/16/2023 | 0.7 | Review contract rejections and stipulations after receiving office space invoices |
| Chris Arnett | 2/16/2023 | 0.5 | Call with C. Arnett, C. Broskay, J. Sequeira, K. Montague, B. Tenney (A&M) re: discuss prepetition liabilities |
| Cole Broskay | 2/16/2023 | 0.7 | Correspondence regarding FTX Turkey financial data |
| Cole Broskay | 2/16/2023 | 0.5 | Call with C. Arnett, C. Broskay, J. Sequeira, K. Montague, B. Tenney (A&M) re: discuss prepetition liabilities |
| Cole Broskay | 2/16/2023 | 0.7 | Correspondence related to European entity data |
| Cole Broskay | 2/16/2023 | 1.9 | Currency translation exercise for European non-debtors |
| Cole Broskay | 2/16/2023 | 0.4 | Discussion re: FTX Vault financial reporting with M. McCarty (FTX Vault), C. Broskay, M. Jones (A&M) |
| Cole Broskay | 2/16/2023 | 1.7 | Review summary of Australian entity financial data available and send commentary |
| Cole Broskay | 2/16/2023 | 0.8 | Teleconference between R. Gordon, C. Broskay(A&M) over approach to FTX Europe nondebtor reporting |
| Cole Broskay | 2/16/2023 | 0.4 | Compile questions related to European entity data and send to internal counterparts |
| Cole Broskay | 2/16/2023 | 0.6 | Compile questions for European entities for J. Bavaud |
| Drew Hainline | 2/16/2023 | 0.4 | Working session on outstanding close items for WRS between J. Sequeira, D. Hainline (A&M) and M. Hernandez (RLA) |
| Drew Hainline | 2/16/2023 | 0.7 | Update open item tracker for bank confirmations received for FTX Trading Ltd |
| Drew Hainline | 2/16/2023 | 0.3 | Align on entity financials update for M. Cilia (FTX) between J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/16/2023 | 1.2 | Review FTX Trading Ltd outstanding bank statements with Transfero and send open questions to cash team |
| Drew Hainline | 2/16/2023 | 0.9 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/16/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/16/2023 | 0.5 | Review updated financials for Quoine Vietnam Vietnamese and update entity tracker |
| Drew Hainline | 2/16/2023 | 0.7 | Review of FTX Europe accrued liabilities for invoices received in November |
| Drew Hainline | 2/16/2023 | 0.6 | Review intercompany balances between FTX Trading Ltd and Japan to assist close of Japan |
| Drew Hainline | 2/16/2023 | 0.4 | Call to review deadlines and align on open items with D. Hainline, J. Sequeira (A&M) and Caroline Papadopoulos (FTX) |
| Drew Hainline | 2/16/2023 | 0.8 | Develop entity financials update for M. Cilia (FTX) |
| Drew Hainline | 2/16/2023 | 0.6 | Review exchange reports received from Data team and provide to RLA/FTX |
| Drew Hainline | 2/16/2023 | 1.2 | Review WRSS updates on outstanding Transfero bank statements, update tracker and communicate to RLA |
| Ed Mosley | 2/16/2023 | 0.8 | Review of and prepare comments to draft presentation of financial statement status by entity to management |
| Ed Mosley | 2/16/2023 | 0.4 | Teleconference between R. Gordon, E. Mosley (A&M) to discuss approach to Intercompany reconciliation |
| Gaurav Walia | 2/16/2023 | 0.4 | Review certain transaction hashes to validate appropriate accounting |
| Henry Chambers | 2/16/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Jack Faett | 2/16/2023 | 1.3 | Reviewing statements and ledgers for cash consideration outflows related to Insider Loans Receivable - Documented loans |
| Jack Faett | 2/16/2023 | 2.1 | Reviewing statements and ledgers for cash consideration outflows related to Insider Loans Receivable - employee loans |
| Jack Faett | 2/16/2023 | 0.7 | Document and make updates within Insider Loans Receivable workpaper |
| Jack Faett | 2/16/2023 | 1.1 | Consolidate Loans Receivable workpaper - Documented loans |
| Jack Faett | 2/16/2023 | 1.4 | Consolidate Loans Receivable workpaper - Undocumented Loans |
| Jack Faett | 2/16/2023 | 1.1 | Reviewing statements and ledgers for cash consideration outflows related to Insider Loans Receivable |
| Jack Faett | 2/16/2023 | 1.5 | Reviewing statements and ledgers for cash consideration outflows related to Insider Loans Receivable - Undocumented loans |
| Jack Faett | 2/16/2023 | 0.3 | Working session with K. Kearney, J. Faett (A&M) to discuss action items for insider loans |
| Jack Faett | 2/16/2023 | 1.5 | Consolidate Loans Receivable workpaper - Employee Loans |
| Jack Yan | 2/16/2023 | 3.1 | Update the bank statement tracker for FTX Japan Holdings |
| James Lam | 2/16/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/16/2023 | 0.8 | Coordinate financial statement deadlines with key stakeholders |
| Joseph Sequeira | 2/16/2023 | 0.4 | Call to review deadlines and align on open items with D. Hainline, J. Sequeira (A&M) and Caroline Papadopoulos (FTX) |
| Joseph Sequeira | 2/16/2023 | 1.1 | Analyze DOTCOM transfer pricing workpapers |
| Joseph Sequeira | 2/16/2023 | 0.5 | Call with C. Arnett, C. Broskay, J. Sequeira, K. Montague, B. Tenney (A&M) re: discuss prepetition liabilities |
| Joseph Sequeira | 2/16/2023 | 0.3 | Align on entity financials update for Mary Cilia between J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/16/2023 | 0.4 | Working session on outstanding close items for WRS between J. Sequeira, D. Hainline (A&M) and M. Hernandez (RLA) |
| Joseph Sequeira | 2/16/2023 | 0.9 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/16/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Julian Lee | 2/16/2023 | 0.4 | Call with J. Lee and S. Li (A&M) to discuss bank account tracker and outstanding Japan KK accounts |
| Kathryn Zabcik | 2/16/2023 | 0.6 | Discussion with K. Kearney and K. Zabcik (A&M) to review questions related to Alameda token investments |
| Kathryn Zabcik | 2/16/2023 | 1.0 | Alameda Token investments: research and record contract terms for third party token #55 |
| Kathryn Zabcik | 2/16/2023 | 0.4 | Alameda cash balances- bank statements follow-ups |
| Kathryn Zabcik | 2/16/2023 | 0.5 | Alameda cash balances- review new bank statements |
| Kathryn Zabcik | 2/16/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #48 |
| Kathryn Zabcik | 2/16/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #47 |
| Kathryn Zabcik | 2/16/2023 | 0.9 | Alameda Token investments: research and record contract terms for third party token #54 |
| Kathryn Zabcik | 2/16/2023 | 0.7 | Alameda Token investments: research and record contract terms for third party token #46 |
| Kathryn Zabcik | 2/16/2023 | 1.1 | Alameda Token investments: research and record contract terms for third party token #53 |
| Kathryn Zabcik | 2/16/2023 | 1.1 | Alameda token investments #51 & 52 |
| Kathryn Zabcik | 2/16/2023 | 0.7 | Alameda Token investments: research and record contract terms for third party token #50 |
| Kathryn Zabcik | 2/16/2023 | 0.6 | Alameda Token investments: research and record contract terms for third party token #49 |
| Katie Montague | 2/16/2023 | 0.5 | Call with C. Arnett, C. Broskay, J. Sequeira, K. Montague, B. Tenney (A&M) re: discuss prepetition liabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/16/2023 | 2.5 | Cash tracing of funds pertaining to Samuel Bankman-Fried loans receivable |
| Kevin Kearney | 2/16/2023 | 0.3 | Working session with K. Kearney, J. Faett (A&M) to discuss action items for insider loans |
| Kevin Kearney | 2/16/2023 | 1.4 | Cash tracing of funds pertaining to Nishad Singh loans receivable |
| Kevin Kearney | 2/16/2023 | 0.6 | Discussion with K. Kearney and K. Zabcik (A&M) to review questions related to Alameda token investments |
| Kevin Kearney | 2/16/2023 | 1.3 | Preparation of Alameda token investments schedule |
| Kevin Kearney | 2/16/2023 | 2.5 | Preparation of consolidated insider loans schedule |
| Kevin Kearney | 2/16/2023 | 1.2 | Review of Alameda ventures balance sheet reconciliation |
| Kevin Kearney | 2/16/2023 | 2.0 | Tracing of funds used to acquire LedgerX to ultimate source account/legal entity |
| Kevin Kearney | 2/16/2023 | 1.2 | Cash tracing of funds pertaining to Gary Wang loans receivable |
| Kumanan Ramanathan | 2/16/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan (A&M), J. Bavaud (FTX) on data request for Digital Assets AG year end financial statements |
| Louis Konig | 2/16/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan (A&M), J. Bavaud (FTX) on data request for Digital Assets AG year end financial statements |
| Louis Konig | 2/16/2023 | 1.1 | Database scripting related to creation of detailed balance component transactions for funding payments |
| Mackenzie Jones | 2/16/2023 | 1.9 | Compile summary of research documentation on potentially dormant entities |
| Mackenzie Jones | 2/16/2023 | 0.3 | Draft and send financials confirmation questions to third party provider |
| Mackenzie Jones | 2/16/2023 | 0.3 | Coordinated and send meeting invite to third parties to discuss accounting questions |
| Mackenzie Jones | 2/16/2023 | 0.4 | Discussion re: FTX Vault financial reporting with M. McCarty (FTX Vault), C. Broskay, M. Jones (A&M) |
| Matthew Flynn | 2/16/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan (A&M), J. Bavaud (FTX) on data request for Digital Assets AG year end financial statements |
| Peter Kwan | 2/16/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan (A&M), J. Bavaud (FTX) on data request for Digital Assets AG year end financial statements |
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #11 |
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #1 |
| Ran Bruck | 2/16/2023 | 1.0 | Create comparison tool for all legal entities of investment journals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #12 |
| Ran Bruck | 2/16/2023 | 1.5 | Research missing journal entries in Alameda's GL and enter required correcting amounts on investment reconciliation sheet |
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #6 |
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #14 |
| Ran Bruck | 2/16/2023 | 0.6 | Identify correct legal entity for related party journal entry #10 |
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #2 |
| Ran Bruck | 2/16/2023 | 0.7 | Identify correct legal entity for related party journal entry #13 |
| Ran Bruck | 2/16/2023 | 0.4 | Identify correct legal entity for related party journal entry #9 |
| Ran Bruck | 2/16/2023 | 0.7 | Identify correct legal entity for related party journal entry #8 |
| Ran Bruck | 2/16/2023 | 0.4 | Identify correct legal entity for related party journal entry #7 |
| Ran Bruck | 2/16/2023 | 0.6 | Identify correct legal entity for related party journal entry #15 |
| Ran Bruck | 2/16/2023 | 0.6 | Identify correct legal entity for related party journal entry #3 |
| Ran Bruck | 2/16/2023 | 0.6 | Identify correct legal entity for related party journal entry #16 |
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #4 |
| Ran Bruck | 2/16/2023 | 0.5 | Identify correct legal entity for related party journal entry #5 |
| Robert Gordon | 2/16/2023 | 0.4 | Teleconference between R. Gordon, E. Mosley (A&M) to discuss approach to Intercompany reconciliation |
| Robert Gordon | 2/16/2023 | 0.8 | Teleconference between R. Gordon, C. Broskay(A&M) over approach to FTX Europe nondebtor reporting |
| Robert Gordon | 2/16/2023 | 0.9 | Review Alameda historical financials for historical transfers from Bilira and BTCTurk |
| Robert Gordon | 2/16/2023 | 0.7 | Analyze results of Australian nondebtor review in preparation of conversation with C. Beatty(S&C) |
| Robert Johnson | 2/16/2023 | 1.4 | Migrating data from bank statement parsing to staging and Metabase viewable tables |
| Summer Li | 2/16/2023 | 0.3 | Review the status updates provided by S. Kojima (FTX Japan) |
| Summer Li | 2/16/2023 | 0.1 | Follow up with T. Hsu (FTX Japan) in relation to FTX Japan KK's intercompany balance with FTX trading |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 2/16/2023 | 0.2 | Correspondence with the service provider in relation to the financial statements of Liquid Securities Singapore Pte Ltd |
| Summer Li | 2/16/2023 | 0.4 | Call with J. Lee and S. Li (A&M) to discuss bank account tracker and outstanding Japan KK accounts |
| Summer Li | 2/16/2023 | 0.4 | Follow up with the status updates provided by S. Kojima (FTX Japan) |
| Summer Li | 2/16/2023 | 0.4 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/16/2023 | 0.5 | Correspondence with J. Sequeira and D. Hainline (A&M) in relation to the call with T. Hsu, M. Kobayashi (FTX Japan) |
| Summer Li | 2/16/2023 | 1.0 | Review documents in relation to entry no. 90069 |
| Vinny Rajasekhar | 2/16/2023 | 0.8 | Review summary of exchange data provided by accounting team |
| Vinny Rajasekhar | 2/16/2023 | 1.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss exchanges accounting data and exchanges data analysis updates |
| Zach Burns | 2/16/2023 | 1.6 | Analyze Alameda silo fixed asset general ledger accounts |
| Zach Burns | 2/16/2023 | 1.2 | Update Alameda cash tracker to align with new bank statement tracker |
| Zach Burns | 2/16/2023 | 1.4 | Update Consolidate entity tracker with new November financial information |
| Zach Burns | 2/16/2023 | 0.3 | Sent email to third party explaining QBO functionalities and how to pull reports |
| Zach Burns | 2/16/2023 | 1.3 | Format Alameda silo fixed asset coversheet and input data |
| Zach Burns | 2/16/2023 | 1.1 | Analyze new dotcom silo November financials |
| Andrey Ulyanenko | 2/17/2023 | 0.2 | Internal A&M (C. Broskay, A. Ulyanenko, W. Su) discussion re: LedgerX financials and tracing entries |
| Bridger Tenney | 2/17/2023 | 0.6 | Review vendor invoices master file for wages related duplicative payments |
| Bridger Tenney | 2/17/2023 | 0.5 | Organize invoices saved from QuickBooks into separate categories and folders |
| Bridger Tenney | 2/17/2023 | 0.7 | Use QBO AP aging analysis to organize vendor invoices |
| Bridger Tenney | 2/17/2023 | 1.1 | Leverage QuickBooks capabilities to match invoices to entries in AP Aging |
| Bridger Tenney | 2/17/2023 | 0.8 | Remove wages liabilities from master vendor invoice tracker for prepetition liabilities |
| Bridger Tenney | 2/17/2023 | 1.2 | Accumulate list of invoices that correlate with liabilities on balance sheet |
| Bridger Tenney | 2/17/2023 | 0.9 | Label invoices with corresponding AP aging detail |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/17/2023 | 0.7 | Review and comment on progress of AP split and associated analysis |
| Cole Broskay | 2/17/2023 | 0.3 | Respond to correspondence related to Embed purchase |
| Cole Broskay | 2/17/2023 | 1.1 | Continue currency translation exercise for international entity financials |
| Cole Broskay | 2/17/2023 | 0.2 | Correspondence regarding currency translation adjustment process steps |
| Cole Broskay | 2/17/2023 | 0.4 | Correspondence related to petition date splits ready for submission |
| Cole Broskay | 2/17/2023 | 1.2 | Currency translation on petition date splits. Form 426 compilation for FTX Switzerland entities |
| Cole Broskay | 2/17/2023 | 0.2 | Internal A&M (C. Broskay, A. Ulyanenko, W. Su) discussion re: LedgerX financials and tracing entries |
| Cole Broskay | 2/17/2023 | 0.4 | Working session on investment balances for Ventures silo entities |
| Cole Broskay | 2/17/2023 | 0.4 | Call to discuss approach for currency translation for FTX Turkey November Financials with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 2/17/2023 | 0.3 | Call to discuss post-petition CoA between J. Sequeira & C. Broskay (A&M) |
| Cole Broskay | 2/17/2023 | 0.2 | Call with R. Gordon and C. Broskay (A&M) regarding cryptocurrency data available for accounting team |
| Cole Broskay | 2/17/2023 | 0.5 | Call with R. Gordon and C. Broskay (A&M) regarding reporting timeline to meet statements and schedules requirements |
| Drew Hainline | 2/17/2023 | 0.4 | Call to discuss approach for currency translation for FTX Turkey November Financials with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 2/17/2023 | 0.2 | Review bank statements received for Evolve/WRSS and provide to RLA |
| Drew Hainline | 2/17/2023 | 0.2 | Perform currency translation for FTX Turkey |
| Drew Hainline | 2/17/2023 | 0.3 | Discussion with D. Hainline and M. Jones (A&M) to align on tasks and priorities |
| Drew Hainline | 2/17/2023 | 0.3 | Discussion on open bank statement needs for Evolve and Transfero with E. Hoffer, D. Hainline (A&M) |
| Drew Hainline | 2/17/2023 | 0.2 | Confirm balance sheet translation requirements for FTX Turkey between M. Hernandez, D. Hainline (A&M) |
| Drew Hainline | 2/17/2023 | 0.3 | Call to review readiness to hand over WRS financials to CMS with R. Gordon, J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/17/2023 | 0.5 | Call to discuss the proposed post-petition CoA and agenda for next week between D. Hainline, J. Sequeira (A&M), M. Cilia, R. Hoskins (FTX) |
| Drew Hainline | 2/17/2023 | 0.4 | Review exchange data requested for payroll expense transaction, upload information to Box and provide update to RLA/FTX requestors |
| Drew Hainline | 2/17/2023 | 0.9 | Call to discuss agenda with RLA/FTX and prioritize open items between D. Hainline, J. Sequeira (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/17/2023 | 0.4 | Review information received from Summer Li for FTX Japan |
| Drew Hainline | 2/17/2023 | 0.6 | Review open close items with gathered information and send to RLA for review and processing |
| Drew Hainline | 2/17/2023 | 0.2 | Review open items and priorities between D. Hainline, J. Sequeira (A&M) |
| Drew Hainline | 2/17/2023 | 0.3 | Review FTX Japan users and request exchange information from Data Team |
| Drew Hainline | 2/17/2023 | 0.2 | Review the proposed post-petition charter of accounts |
| Drew Hainline | 2/17/2023 | 0.9 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/17/2023 | 0.2 | Update consolidated entity tracker for information received from FTX Gibraltar and FTX Turkey |
| Drew Hainline | 2/17/2023 | 0.3 | Update open item tracker and develop agenda for Feb 17th check in with RLA/FTX |
| Drew Hainline | 2/17/2023 | 0.8 | Review support documentation for Salameda from Jen Chan, update Box and update open entity tracker |
| Emily Hoffer | 2/17/2023 | 0.3 | Discussion on open bank statement needs for Evolve and Transfero with E. Hoffer, D. Hainline (A&M) |
| Henry Chambers | 2/17/2023 | 1.7 | Attending to collation of accounting data for inter-company and transfer pricing issues |
| Henry Chambers | 2/17/2023 | 0.9 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Jack Faett | 2/17/2023 | 1.8 | Update loans receivable workpaper for new loans identified related to Alameda silo |
| Jack Faett | 2/17/2023 | 0.5 | Working session with J. Faett, K. Kearney (A&M) to discuss Alameda loans receivable |
| Jack Faett | 2/17/2023 | 1.2 | Review terms of loans receivable agreements related to Alameda silo |
| Jack Faett | 2/17/2023 | 1.3 | Search for loans receivable agreements related to Alameda silo |
| Jack Faett | 2/17/2023 | 1.1 | Prepare External Loans Receivable Summary for various counterparties |
| Jack Faett | 2/17/2023 | 2.9 | Document recent updates within Insider Loans Receivable workpaper |
| Jack Yan | 2/17/2023 | 0.8 | Compare the bank statement tracker for FTX Japan Holdings prepared by Asia team with the U.S. Team's |
| Jack Yan | 2/17/2023 | 1.9 | Update the bank statement tracker for FTX Japan Holdings |
| James Lam | 2/17/2023 | 0.9 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| James Lam | 2/17/2023 | 1.1 | Call with S. Kojima (FTX Japan), J. Lam and S. Li (A&M) in relation to the status of closing FTX Japan KK's financial statements as of 31 November 2022 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/17/2023 | 0.3 | Review post-petition chart of accounts |
| Joseph Sequeira | 2/17/2023 | 0.9 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/17/2023 | 0.2 | Review open items and priorities between D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/17/2023 | 0.3 | Provide updates to J. Sequeira, D. Hainline, H. Chambers (A&M) on the call with S. Kojima (FTX Japan), J. Lam and S. Li (A&M)  in relation to the status of closing FTX Japan KK's financial statements as of 31 November 2022 |
| Joseph Sequeira | 2/17/2023 | 0.3 | Call to review readiness to hand over WRS financials to CMS with R. Gordon, J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/17/2023 | 0.3 | Call to discuss post-petition CoA between J. Sequeira & C. Broskay (A&M) |
| Joseph Sequeira | 2/17/2023 | 0.6 | Assess completeness of DOTCOM's month end open items list |
| Joseph Sequeira | 2/17/2023 | 0.4 | Analyze Exchange Data Reporting capabilities for accounts payable inquiries |
| Joseph Sequeira | 2/17/2023 | 0.9 | Call to discuss agenda with RLA/FTX and prioritize open items between D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/17/2023 | 1.1 | Review submitted WRS financial statement documentation |
| Joseph Sequeira | 2/17/2023 | 0.5 | Call to discuss the proposed post-petition CoA and agenda for next week between D. Hainline, J. Sequeira (A&M), M. Cilia, R. Hoskins (FTX) |
| Julian Lee | 2/17/2023 | 0.4 | Call with J. Lee and S. Li (A&M) to discuss bank account tracker and outstanding Japan KK accounts |
| Kathryn Zabcik | 2/17/2023 | 2.5 | Alameda token warrants #1,2,3,4 |
| Kathryn Zabcik | 2/17/2023 | 2.3 | Review Alameda token investment spreadsheet |
| Kathryn Zabcik | 2/17/2023 | 1.0 | Alameda Token investments: research and record contract terms for third party token #56 |
| Kevin Kearney | 2/17/2023 | 1.0 | Review accounting treatment for retention payments made to key employees with respect to the Embed acquisition |
| Kevin Kearney | 2/17/2023 | 0.2 | Teleconference between K. Kearney, R. Gordon (A&M) over Japan intercompany loans |
| Kevin Kearney | 2/17/2023 | 1.4 | Review of Alameda ventures balance sheet reconciliation |
| Kevin Kearney | 2/17/2023 | 0.5 | Working session with J. Faett, K. Kearney (A&M) to discuss Alameda loans receivable |
| Kevin Kearney | 2/17/2023 | 2.0 | Preparation of summary transactions/information pertaining to FTX Japan related party loan |
| Kevin Kearney | 2/17/2023 | 1.5 | Preparation and review of Alameda insider loans receivable schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/17/2023 | 0.2 | Discussion with K. Kearney and M. Jones (A&M) re: non-debtor retention payments |
| Kevin Kearney | 2/17/2023 | 0.8 | Review of intercompany loan balances between FTX Japan and Alameda |
| Louis Konig | 2/17/2023 | 1.1 | Quality control and review of script output creation of detailed balance component transactions for funding payments |
| Mackenzie Jones | 2/17/2023 | 0.3 | Discussion with D. Hainline and M. Jones (A&M) to align on tasks and priorities |
| Mackenzie Jones | 2/17/2023 | 0.2 | Discussion with K. Kearney and M. Jones (A&M) re: non-debtor retention payments |
| Ran Bruck | 2/17/2023 | 0.5 | Catch-up with 3rd party sources regarding FTX news |
| Ran Bruck | 2/17/2023 | 1.0 | Identify correct legal entity for all related party journal entry #22 |
| Ran Bruck | 2/17/2023 | 1.0 | Research new loan receivable information and input them into individual spreadsheet and summary overview workbook |
| Ran Bruck | 2/17/2023 | 0.7 | Find relevant information on founder loans and send to J. Faett |
| Ran Bruck | 2/17/2023 | 0.7 | Research bank statements for loan receivable |
| Ran Bruck | 2/17/2023 | 0.8 | Identify correct legal entity for all related party journal entry #21 |
| Robert Gordon | 2/17/2023 | 0.3 | Correspondence on Japan intercompany open items needing additional documents |
| Robert Gordon | 2/17/2023 | 0.5 | Call with R. Gordon and C. Broskay (A&M) regarding reporting timeline to meet statements and schedules requirements |
| Robert Gordon | 2/17/2023 | 0.2 | Call with R. Gordon and C. Broskay (A&M) regarding cryptocurrency data available for accounting team |
| Robert Gordon | 2/17/2023 | 0.3 | Call to review readiness to hand over WRS financials to CMS with R. Gordon, J. Sequeira, D. Hainline (A&M) |
| Robert Gordon | 2/17/2023 | 0.2 | Teleconference between K. Kearney, R. Gordon(A&M) over Japan intercompany loans |
| Summer Li | 2/17/2023 | 0.9 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/17/2023 | 0.4 | Call with J. Lee and S. Li (A&M) to discuss bank account tracker and outstanding Japan KK accounts |
| Summer Li | 2/17/2023 | 0.3 | Provide updates to J. Sequeira, D. Hainline, H. Chambers (A&M) on the call with S. Kojima (FTX Japan), J. Lam and S. Li (A&M) in relation to the status of closing FTX Japan KK's financial statements as of 31 November 2022 |
| Summer Li | 2/17/2023 | 0.3 | Prepare tracker for the bank statements obtained from FTX Japan KK |
| Summer Li | 2/17/2023 | 0.6 | Correspondence with S. Kojima (FTX Japan) in relation to the outstanding items of closing the financials of FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 2/17/2023 | 1.1 | Call with S. Kojima (FTX Japan), J. Lam and S. Li (A&M) in relation to the status of closing FTX Japan KK's financial statements as of 31 November 2022 |
| Summer Li | 2/17/2023 | 0.3 | Call with T. Hsu (FTX Japan) in relation to the status of closing the FTX Japan KK's financial statements |
| Summer Li | 2/17/2023 | 0.2 | Extract FTX Japan KK's financials as of 31 December 2021 from the accounting system |
| Warren Su | 2/17/2023 | 0.2 | Internal A&M (C. Broskay, A. Ulyanenko, W. Su) discussion re: LedgerX financials and tracing entries |
| Zach Burns | 2/17/2023 | 1.6 | Identify fixed asset transactions in multiple Alameda silo general ledgers |
| Zach Burns | 2/17/2023 | 1.3 | Examine WRSS general ledger for fixed asset transactions |
| Zach Burns | 2/17/2023 | 0.7 | Analyze FTX Lend balance sheet and general ledger |
| Bridger Tenney | 2/18/2023 | 0.9 | List invoices saved from QuickBooks to match with AP Aging data |
| Cole Broskay | 2/18/2023 | 0.6 | Complete currency translation exercise for Japan Services KK |
| Drew Hainline | 2/18/2023 | 0.2 | Discuss open WRS items and priorities for week of 2/20 between J. Sequeira, D. Hainline |
| Drew Hainline | 2/18/2023 | 0.8 | Review of outstanding items and scheduling meetings with RLA and FTX for week of 2/20 |
| Drew Hainline | 2/18/2023 | 0.3 | Review open items for FTX Japan and update next checkpoints with the HK team |
| Drew Hainline | 2/18/2023 | 0.3 | Update and clean up of entity tracker |
| Joseph Sequeira | 2/18/2023 | 0.7 | Analyzed pre and post petition GL details for WRS entities |
| Joseph Sequeira | 2/18/2023 | 0.2 | Discuss open WRS items and priorities for week of 2/20 between J. Sequeira, D. Hainline |
| Joseph Sequeira | 2/18/2023 | 0.3 | Discussion with J. Sequeira and M. Jones (A&M) re: status updates on WRS silo financial packages |
| Joseph Sequeira | 2/18/2023 | 1.4 | Review and Download QuickBooks' accounts payable reports for closed WRS entities |
| Joseph Sequeira | 2/18/2023 | 2.1 | Review and Download QuickBooks' financials for closed WRS entities |
| Kevin Kearney | 2/18/2023 | 2.5 | Preparation and review of Alameda insider loans receivable schedule |
| Kevin Kearney | 2/18/2023 | 1.5 | Review and investigation of Alameda clearing account balances for proper recognition |
| Mackenzie Jones | 2/18/2023 | 0.3 | Discussion with J. Sequeira and M. Jones (A&M) re: status updates on WRS silo financial packages |
| Mackenzie Jones | 2/18/2023 | 0.2 | Drafting additional information request to data owner in FTX silo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/18/2023 | 0.2 | Update tracker for final financial packages received from third party accountants |
| Robert Gordon | 2/18/2023 | 1.1 | Begin reviewing Alameda Loans payable for petition |
| Drew Hainline | 2/19/2023 | 0.7 | Review additional information received on FTX Europe entities |
| Henry Chambers | 2/19/2023 | 0.7 | Following up accounting team and FTX Japan's tax advisor on outstanding document requests |
| Joseph Sequeira | 2/19/2023 | 1.1 | Download QuickBooks' Alameda Silo reports marked completed by RLA/FTX |
| Mackenzie Jones | 2/19/2023 | 0.2 | Draft communication to foreign point of contact for clarification of accounting question |
| Mackenzie Jones | 2/19/2023 | 0.3 | Draft communication to entity contacts regarding question on pre or post-petition transaction |
| Rob Esposito | 2/19/2023 | 0.7 | Review and modification to the March 15 plan presentation to complete financials |
| Robert Gordon | 2/19/2023 | 0.8 | Review supporting schedule for intercompany for 2021 acquisition |
| Robert Gordon | 2/19/2023 | 1.1 | Continue reviewing alameda loans payable documentation |
| Robert Gordon | 2/19/2023 | 1.2 | Continue developing timeline for intercompany mapping |
| Cole Broskay | 2/20/2023 | 0.4 | Continue research into MPC Technologies financial data |
| Cole Broskay | 2/20/2023 | 1.2 | Complete FTX Europe manual accrual and IS/BS update process |
| Cole Broskay | 2/20/2023 | 0.4 | Send questions regarding MPC books and records to FTX accounting team |
| Cole Broskay | 2/20/2023 | 0.6 | Investigate activity related to MPC technologies for purposes of compiling Form 426 |
| Cole Broskay | 2/20/2023 | 1.2 | Discussion with R. Gordon, C. Broskay(A&M) over preliminary approaches to rollback for WRS |
| Cole Broskay | 2/20/2023 | 0.3 | Send FTX Europe AG petition date financials to J. Bavaud for review and sign-off |
| Cole Broskay | 2/20/2023 | 0.9 | Review petition date roll-back financials for select entities |
| Cole Broskay | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Cole Broskay | 2/20/2023 | 0.8 | Research into documents related to MPC Technologies |
| Drew Hainline | 2/20/2023 | 0.9 | Review of FTX Europe accrued liabilities for invoices received in November for FTX EU Ltd |
| Drew Hainline | 2/20/2023 | 0.3 | Review information received for open Blockfolio close items, send to RLA and update the tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/20/2023 | 0.3 | Review information from Salameda on open items and update the open item tracker |
| Drew Hainline | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Drew Hainline | 2/20/2023 | 0.2 | Prep open items for discussion with HK team regarding outstanding FTX Japan financials |
| Drew Hainline | 2/20/2023 | 0.6 | Perform cleansing and updates on the consolidated entity tracker |
| Drew Hainline | 2/20/2023 | 0.3 | Perform balance sheet currency translation for FTX Europe entities |
| Drew Hainline | 2/20/2023 | 0.8 | Meeting with H. Ardizzoni, D. Hainline, J. Sequeira (A&M) and M. Hernandez (RLA) to discuss status of petition date financial reporting |
| Drew Hainline | 2/20/2023 | 0.3 | Discussion between H. Ardizzoni, D. Hainline, J. Sequeira, and K. Kearney (A&M) over purchase price accounting |
| Drew Hainline | 2/20/2023 | 0.6 | Develop overview for financial statement ownership for Mary C |
| Drew Hainline | 2/20/2023 | 1.1 | Review outstanding close items for FTX Trading Ltd and update the tracker |
| Drew Hainline | 2/20/2023 | 0.3 | Call to discuss open FTX Europe items with J. Bavaud (FTX), D. Hainline, J. Sequeira (A&M) |
| Drew Hainline | 2/20/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/20/2023 | 0.6 | Update entity tracker for information received from FTX Europe |
| Drew Hainline | 2/20/2023 | 0.3 | Review questions from Alix Partners before next weekly sync |
| Drew Hainline | 2/20/2023 | 0.2 | Review services agreement between Trading and Japan and send open questions to Trading Ltd accounting team |
| Drew Hainline | 2/20/2023 | 0.6 | Align on translation process for FTX Europe |
| Drew Hainline | 2/20/2023 | 0.8 | Align on open items and priorities for current week between D. Hainline, J. Sequeira (A&M) |
| Drew Hainline | 2/20/2023 | 0.4 | Review open item tracker to prepare for check-in with RLA |
| Drew Hainline | 2/20/2023 | 0.5 | Review updated bank statement tracker from cash team to close open close requests |
| Drew Hainline | 2/20/2023 | 0.6 | Develop list of items ready for RLA review and circulate for review and processing |
| Drew Hainline | 2/20/2023 | 0.3 | Review updated bank statement tracker against open close items, update RLA Box folders and open item tracker for Prime Trust |
| Drew Hainline | 2/20/2023 | 1.2 | Review of FTX Europe accrued liabilities for invoices received in November for FTX Exchange FZE |
| Heather Ardizzoni | 2/20/2023 | 0.3 | Discussion between H. Ardizzoni, D. Hainline, J. Sequeira, and K. Kearney (A&M) over purchase price accounting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/20/2023 | 1.6 | Review Alameda Research petition date property plant and equipment schedules and balances |
| Heather Ardizzoni | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Heather Ardizzoni | 2/20/2023 | 2.6 | Reconcile investment balances/transactions in Quickbooks to underlying agreements |
| Heather Ardizzoni | 2/20/2023 | 0.4 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/20/2023 | 1.2 | Obtain status update of Alameda Research financial reporting and movement over past week |
| Heather Ardizzoni | 2/20/2023 | 0.8 | Discussion with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) re: update over Alameda balance sheet and going forward action items |
| Heather Ardizzoni | 2/20/2023 | 2.6 | Categorize various Alameda cryptocurrency investment transactions for purposes of further research |
| Heather Ardizzoni | 2/20/2023 | 0.8 | Meeting with H. Ardizzoni, D. Hainline, J. Sequeira (A&M) and M. Hernandez (RLA) to discuss status of petition date financial reporting |
| Henry Chambers | 2/20/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Jack Faett | 2/20/2023 | 0.5 | Consolidated Insider Loans Receivable workpaper |
| Jack Faett | 2/20/2023 | 1.6 | Prepare External Loans Receivable Summary for various counterparties |
| Jack Faett | 2/20/2023 | 1.5 | Working session with J. Faett, K. Kearney (A&M) to discuss venture investments |
| Jack Faett | 2/20/2023 | 2.1 | Review bank statements for cash disbursements and receipts related to loans |
| Jack Faett | 2/20/2023 | 1.4 | Reviewing and Updating Investments workpaper |
| Jack Faett | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Jack Faett | 2/20/2023 | 0.3 | K. Kearney, R. Bruck and J. Faett (A&M) discuss and walkthrough investments workpaper |
| Jack Faett | 2/20/2023 | 1.8 | Update Investments workpaper for new investments identified related to Alameda silo |
| Jack Faett | 2/20/2023 | 1.9 | Review various loans receivable agreements related to Alameda silo |
| Jack Faett | 2/20/2023 | 0.4 | External Loans Receivable Summary and review |
| Jack Faett | 2/20/2023 | 0.8 | Discussion with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) re: update over Alameda balance sheet and going forward action items |
| Jack Faett | 2/20/2023 | 2.0 | Search for loans receivable agreements related to Alameda silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 2/20/2023 | 0.6 | Update the bank statement tracker for FTX Japan Holdings crypto accounts |
| Jack Yan | 2/20/2023 | 2.5 | Generate monthly balance sheets for entities |
| Joseph Sequeira | 2/20/2023 | 0.9 | Review DOTCOM financial statement workpapers for November month end close |
| Joseph Sequeira | 2/20/2023 | 1.2 | Analyze DOTCOM's November month-end close support |
| Joseph Sequeira | 2/20/2023 | 0.3 | Call to discuss open FTX Europe items with J. Bavaud (FTX), D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/20/2023 | 1.3 | Collaborate with accounting team to discuss November month end close concerns |
| Joseph Sequeira | 2/20/2023 | 2.2 | Coordinate outstanding month end close items with key stakeholders |
| Joseph Sequeira | 2/20/2023 | 1.5 | Discuss status of month end close process with RLA & FTX accounting personnel |
| Joseph Sequeira | 2/20/2023 | 0.3 | Discussion between H. Ardizzoni, D. Hainline, J. Sequeira, and K. Kearney (A&M) over purchase price accounting |
| Joseph Sequeira | 2/20/2023 | 0.8 | Meeting with H. Ardizzoni, D. Hainline, J. Sequeira (A&M) and M. Hernandez (RLA) to discuss status of petition date financial reporting |
| Joseph Sequeira | 2/20/2023 | 0.8 | Align on open items and priorities for current week between D. Hainline, J. Sequeira (A&M) |
| Joseph Sequeira | 2/20/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/20/2023 | 1.5 | Coordinate November close deliverables with WRS & DOTCOM process owners |
| Joseph Sequeira | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 2/20/2023 | 1.7 | Alameda token warrants clean-up |
| Kathryn Zabcik | 2/20/2023 | 1.4 | Alameda Token Investments:  research and record contract terms for third party token warrant #8 and 9 |
| Kathryn Zabcik | 2/20/2023 | 0.8 | Discussion with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) re: update over Alameda balance sheet and going forward action items |
| Kathryn Zabcik | 2/20/2023 | 0.8 | Alameda token investments #3 & 4 |
| Kathryn Zabcik | 2/20/2023 | 2.3 | Alameda Token Investments:  research and record contract terms for third party token warrant #5, 6, and 7 |
| Kathryn Zabcik | 2/20/2023 | 0.7 | Alameda token investments #1: search for agreement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/20/2023 | 2.4 | Review Alameda Token Investments open questions |
| Kathryn Zabcik | 2/20/2023 | 0.5 | Alameda Token Investments: research and record contract terms for third party token warrant #10 |
| Kathryn Zabcik | 2/20/2023 | 0.5 | Alameda Token investments: research and record contract terms for third party token #57 |
| Kathryn Zabcik | 2/20/2023 | 0.3 | Alameda token investments status overview |
| Kathryn Zabcik | 2/20/2023 | 0.2 | Discussion with K. Kearney and K. Zabcik (A&M) to review questions related to Alameda token warrants |
| Kathryn Zabcik | 2/20/2023 | 0.7 | Alameda Token Investments: research and record contract terms for third party token warrant #11 and 12 |
| Kevin Kearney | 2/20/2023 | 0.2 | Discussion with K. Kearney and K. Zabcik (A&M) to review questions related to Alameda token warrants |
| Kevin Kearney | 2/20/2023 | 0.8 | Discussion with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) re: update over Alameda balance sheet and going forward action items |
| Kevin Kearney | 2/20/2023 | 1.6 | Discussion between R. Gordon, K. Kearney (A&M) over Alameda assets, valuation and open items for petition balance sheet |
| Kevin Kearney | 2/20/2023 | 0.7 | Working session with R. Gordon, K. Kearney (A&M) regarding FTX Japan intercompany loan activity |
| Kevin Kearney | 2/20/2023 | 1.5 | Working session with J. Faett, K. Kearney (A&M) to discuss venture investments |
| Kevin Kearney | 2/20/2023 | 2.2 | Review of contractual arrangements for targeted token investments |
| Kevin Kearney | 2/20/2023 | 0.3 | K. Kearney, R. Bruck and J. Faett (A&M) discuss and walkthrough investments workpaper |
| Kevin Kearney | 2/20/2023 | 2.0 | Review of accounting entries associated with FTX Japan intercompany loan |
| Kevin Kearney | 2/20/2023 | 0.8 | K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) discuss update over Alameda balance sheet and going forward action items |
| Kevin Kearney | 2/20/2023 | 1.7 | Review of accounting entries associated with Binance share repurchase and related activity |
| Kevin Kearney | 2/20/2023 | 2.5 | Reconciliation of intercompany loan contracts to FTX Japan |
| Kevin Kearney | 2/20/2023 | 2.4 | Preparation of consolidated tokens receivable schedule |
| Kevin Kearney | 2/20/2023 | 0.3 | Discussion between H. Ardizzoni, D. Hainline, J. Sequeira, and K. Kearney (A&M) over purchase price accounting |
| Mackenzie Jones | 2/20/2023 | 0.3 | Analyze cash transactions for prior period adjustments in QuickBooks for non-debtor entity |
| Mackenzie Jones | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/20/2023 | 0.5 | Research Unverified investment 5 |
| Ran Bruck | 2/20/2023 | 0.2 | Research Unverified investment 11 bank statement information |
| Ran Bruck | 2/20/2023 | 0.5 | Research Unverified investment 2 |
| Ran Bruck | 2/20/2023 | 0.1 | Research Unverified investment 1 bank statement information |
| Ran Bruck | 2/20/2023 | 0.3 | Research Unverified investment 2 bank statement information |
| Ran Bruck | 2/20/2023 | 0.4 | Research Unverified investment 3 |
| Ran Bruck | 2/20/2023 | 0.4 | Research Unverified investment 11 |
| Ran Bruck | 2/20/2023 | 0.6 | Research Unverified investment 4 |
| Ran Bruck | 2/20/2023 | 0.2 | Research Unverified investment 3 bank statement information |
| Ran Bruck | 2/20/2023 | 0.2 | Research Unverified investment 5 bank statement information |
| Ran Bruck | 2/20/2023 | 0.3 | Research Unverified investment 6 |
| Ran Bruck | 2/20/2023 | 0.1 | Research Unverified investment 6 bank statement information |
| Ran Bruck | 2/20/2023 | 0.6 | Research Unverified investment 7 |
| Ran Bruck | 2/20/2023 | 0.4 | Research Unverified investment 8 |
| Ran Bruck | 2/20/2023 | 0.2 | Research Unverified investment 7 bank statement information |
| Ran Bruck | 2/20/2023 | 0.1 | Research Unverified investment 10 bank statement information |
| Ran Bruck | 2/20/2023 | 0.2 | Research Unverified investment 9 bank statement information |
| Ran Bruck | 2/20/2023 | 0.3 | K. Kearney, R. Bruck and J. Faett (A&M) discuss and walkthrough investments workpaper |
| Ran Bruck | 2/20/2023 | 0.7 | Research Contract information on loan receivable - insiders |
| Ran Bruck | 2/20/2023 | 0.5 | Find 2 specific GLs for related loan information |
| Ran Bruck | 2/20/2023 | 0.8 | Discussion with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) re: update over Alameda balance sheet and going forward action items |
| Ran Bruck | 2/20/2023 | 0.3 | Research on specific loan entity GL information |

<div style="border:2px solid navy; text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/20/2023 | 0.3 | Assist with GL identification and matching of loans to GLs |
| Ran Bruck | 2/20/2023 | 0.1 | Research Unverified investment 8 bank statement information |
| Ran Bruck | 2/20/2023 | 0.4 | Read FTX related information from 3rd party sources |
| Ran Bruck | 2/20/2023 | 0.4 | Research Unverified investment 9 |
| Ran Bruck | 2/20/2023 | 0.1 | Run report on budget of various debtor entities for workstream leadership |
| Ran Bruck | 2/20/2023 | 0.3 | Research Unverified investment 4 bank statement information |
| Ran Bruck | 2/20/2023 | 0.5 | Research promissory note on loan receivable - insiders |
| Ran Bruck | 2/20/2023 | 0.3 | Research Unverified investment 1 |
| Ran Bruck | 2/20/2023 | 0.3 | Research Unverified investment 10 |
| Robert Gordon | 2/20/2023 | 1.9 | Review transaction detail on Alameda to WRS transfers |
| Robert Gordon | 2/20/2023 | 2.2 | Review and document investment in subsidiary history in DOTCOM silo |
| Robert Gordon | 2/20/2023 | 1.2 | Discussion with R. Gordon, C. Broskay(A&M) over preliminary approaches to rollback for WRS |
| Robert Gordon | 2/20/2023 | 1.6 | Discussion between R. Gordon, K. Kearney(A&M) over Alameda assets, valuation and open items for petition balance sheet |
| Robert Gordon | 2/20/2023 | 0.7 | Working session with R. Gordon, K. Kearney (A&M) regarding FTX Japan intercompany loan activity |
| Robert Gordon | 2/20/2023 | 0.5 | Prepare for weekly accounting team meeting by drafting agenda points and assignments |
| Robert Gordon | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Summer Li | 2/20/2023 | 0.1 | Correspondence with S. Kojima (FTX Japan) in relation to the open items |
| Summer Li | 2/20/2023 | 0.5 | Update the bank statement tracker of FTX Japan KK |
| Summer Li | 2/20/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Summer Li | 2/20/2023 | 0.2 | Review service agreement between FTX Japan and FTX Trading |
| Summer Li | 2/20/2023 | 0.3 | Correspondence with  J. Sequeira and D. Hainline (A&M) in relation to the open items |
| Summer Li | 2/20/2023 | 0.4 | Extract a monthly balance sheet for 2021 & 2022 for Japan KK, Japan Holdings KK and Quione Pte Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 2/20/2023 | 0.1 | Correspondence with J. Sequeira and D. Hainline (A&M) in relation to the financials of FTX Japan as of 30 November 2022 |
| Zach Burns | 2/20/2023 | 0.3 | Send communication to third party about Alameda balance sheet items meeting recap |
| Zach Burns | 2/20/2023 | 0.9 | Analyze FTX Crypto Services 2022 YTD November balance sheet |
| Zach Burns | 2/20/2023 | 1.2 | Analyze FTX Crypto Services 2022 P&L statement |
| Zach Burns | 2/20/2023 | 0.8 | Discussion with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, K. Zabcik, and Z. Burns (A&M) re: update over Alameda balance sheet and going forward action items |
| Zach Burns | 2/20/2023 | 2.2 | Examine FTX Lend 2022 financial statements through petition date |
| Zach Burns | 2/20/2023 | 1.6 | Perform currency conversions on FTX Crypto Services financial statements |
| Zach Burns | 2/20/2023 | 1.9 | Analyze WRSS 2021 financial statements for transactions relating to long term liabilities |
| Zach Burns | 2/20/2023 | 0.5 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Zach Burns | 2/20/2023 | 0.3 | Send findings of WRSS long term liabilities analysis to third party for verification |
| Zach Burns | 2/20/2023 | 1.3 | Update Consolidate entities tracker to reflect new November financial statements and bank statements |
| Bridger Tenney | 2/21/2023 | 1.1 | List status of AP process for each debtor entity |
| Bridger Tenney | 2/21/2023 | 0.9 | Prepare prepetition liabilities summary for review by foreign entities |
| Bridger Tenney | 2/21/2023 | 0.4 | Provide current AP file to internal team for statements and schedules |
| Bridger Tenney | 2/21/2023 | 0.5 | Determine which entities have known AP data |
| Bridger Tenney | 2/21/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: invoice allocation process |
| Bridger Tenney | 2/21/2023 | 0.5 | Prepare summary of entities with negligible AP data to date |
| Bridger Tenney | 2/21/2023 | 0.5 | Summarize list of outstanding items to receive from foreign entities |
| Bridger Tenney | 2/21/2023 | 0.7 | Prepare agenda for meeting with foreign entities |
| Cole Broskay | 2/21/2023 | 0.3 | Correspondence regarding PT Triniti Investama Berkat and MPC Technologies Pte Ltd data available |
| Cole Broskay | 2/21/2023 | 0.5 | Discussion with third party book keepers (NAV), S. Tang (FTX), and S. Glustein, C. Broskay, M. Jones (A&M) around getting fund financial statements |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/21/2023 | 0.7 | Working session regarding open accounting items with C. Papadopoulos, J. Chan, K. Wun, S. Yuen, (FTX) M. Hernandez, R. Lee (RLA), J. Sequeira, C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Cole Broskay | 2/21/2023 | 0.8 | Working session regarding timeline of WRS and Dotcom silo financial data |
| Cole Broskay | 2/21/2023 | 0.6 | Correspondence regarding FTX Switzerland controlled non-debtor entities |
| Cole Broskay | 2/21/2023 | 0.4 | Continue work on petition date balance sheet roll-backs |
| Cole Broskay | 2/21/2023 | 0.4 | Correspondence regarding Maltese entities data availability |
| Cole Broskay | 2/21/2023 | 0.3 | Discussion regarding LP financial data needs with internal resources |
| Drew Hainline | 2/21/2023 | 1.4 | Develop and translate currency for entity income statements for FTX Japan |
| Drew Hainline | 2/21/2023 | 0.7 | Working session regarding open accounting items with C. Papadopoulos, J. Chan, K. Wun, S. Yuen, (FTX) M. Hernandez, R. Lee (RLA), J. Sequeira, C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Drew Hainline | 2/21/2023 | 0.7 | Review, format and perform currency translations on Quoine Pte Ltd balance sheet |
| Drew Hainline | 2/21/2023 | 0.3 | Review open items in tracker to prepare for daily check-in with RLA/FTX |
| Drew Hainline | 2/21/2023 | 0.5 | Review, format and perform currency translations on FTX Japan KK balance sheet |
| Drew Hainline | 2/21/2023 | 0.8 | Call to align on financial statement ownership with J. Chan (FTX), J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/21/2023 | 0.5 | Align on ownership update and finalize materials between J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/21/2023 | 0.9 | Call to review open close items with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, H. Ardizzoni, M. Jones (A&M) |
| Drew Hainline | 2/21/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Drew Hainline | 2/21/2023 | 0.5 | Call to discuss status and open close items between R. Gordon, D. Hainline, K. Kearney, J. Sequeira, M. Shanahan (A&M) J. LaBella, D. Schwartz, C. Cipione, M. Cervi, J. Somerville (ALIX) |
| Drew Hainline | 2/21/2023 | 0.3 | Correspond with A&M HK team on open FTX Japan questions |
| Drew Hainline | 2/21/2023 | 0.2 | Review correspondence on open WRSS close items |
| Drew Hainline | 2/21/2023 | 0.6 | Prepare open items for checkpoint with Salameda, FTX and RLA teams |
| Drew Hainline | 2/21/2023 | 0.4 | Review open items for WRS entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/21/2023 | 0.4 | Review and confirm accruals for invoices received for FTX Crypto Services Ltd |
| Drew Hainline | 2/21/2023 | 0.6 | Review and perform updates on the consolidated entity tracker |
| Drew Hainline | 2/21/2023 | 0.7 | Review and clean-up of open item tracker |
| Drew Hainline | 2/21/2023 | 0.8 | Review draft financials for FTX Japan Holdings KK |
| Drew Hainline | 2/21/2023 | 0.2 | Review email responses for information request related to non-debtor Asian entities |
| Drew Hainline | 2/21/2023 | 0.3 | Review exchange transfer data to identify any November transaction for Blockfolio |
| Drew Hainline | 2/21/2023 | 0.3 | Review GL information received outstanding for FTX Europe entities |
| Drew Hainline | 2/21/2023 | 0.6 | Review intercompany balances and entries between FTX Japan KK and FTX trading Ltd |
| Drew Hainline | 2/21/2023 | 0.2 | Review of next steps for intercompany imbalance between FTX Trading Ltd and FTX Japan KK |
| Drew Hainline | 2/21/2023 | 0.6 | Review and confirm accruals for invoices received for FTX Structured Products Ltd |
| Gaurav Walia | 2/21/2023 | 0.7 | Meeting between G. Walia, K. Kearney (A&M) to discuss Alameda crypto balances as of the petition date |
| Heather Ardizzoni | 2/21/2023 | 0.9 | Call to review open close items with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 2/21/2023 | 0.7 | Meeting with H. Ardizzoni, K. Kearney (A&M) to discuss Alameda petition date balance sheet progress and action items |
| Heather Ardizzoni | 2/21/2023 | 0.5 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/21/2023 | 1.8 | Review Alameda Research accounts payable transaction listing as of petition date |
| Heather Ardizzoni | 2/21/2023 | 2.9 | Review Alameda Research legal entity cash balances at petition date |
| Heather Ardizzoni | 2/21/2023 | 1.9 | Review contents of Alameda legal entities' cryptocurrency investments general ledger accounts |
| Heather Ardizzoni | 2/21/2023 | 1.2 | Call with H. Ardizzoni, R. Bruck, (A&M)  discuss best practices and action items to send to Europe |
| Heather Ardizzoni | 2/21/2023 | 1.7 | Review plan for Alameda petition date balances consolidation |
| Henry Chambers | 2/21/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Jack Faett | 2/21/2023 | 1.0 | Preparing Fixed Asset Schedule |
| Jack Faett | 2/21/2023 | 1.5 | Working session with J. Faett, K. Kearney (A&M) to discuss Alameda investments reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 2/21/2023 | 2.0 | Reviewing token contracts and updating the Token Investments workpaper |
| Jack Faett | 2/21/2023 | 1.0 | Reviewing crypto data received from Crypto Team |
| Jack Faett | 2/21/2023 | 1.5 | Review bank statements for cash disbursements and receipts related to loans for Alameda silo |
| Jack Faett | 2/21/2023 | 1.3 | Update Investments workpaper for new investments identified |
| Jack Faett | 2/21/2023 | 2.8 | Search for loans receivable agreements related to Alameda silo |
| Jack Faett | 2/21/2023 | 1.0 | Review various loans receivable agreements related to Alameda silo |
| Jack Faett | 2/21/2023 | 0.3 | Review and make revisions to Alameda investments workpaper |
| Jack Faett | 2/21/2023 | 2.6 | Prepare External Loans Receivable Summary for various counterparties |
| Jack Yan | 2/21/2023 | 2.9 | Check the segregated crypto assets held by Quoine Pte Ltd |
| Jack Yan | 2/21/2023 | 1.6 | Update the bank statement tracker for FTX Japan Holdings |
| James Lam | 2/21/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/21/2023 | 0.5 | Align on ownership update and finalize materials between J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/21/2023 | 2.4 | Create financial statement ownership tracker for WRS & DOTCOM silos |
| Joseph Sequeira | 2/21/2023 | 0.8 | Call to align on financial statement ownership with J. Chan (FTX), J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/21/2023 | 0.5 | Call to discuss status and open close items between R. Gordon, D. Hainline, K. Kearney, J. Sequeira, M. Shanahan (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi, J. Somerville (ALIX) |
| Joseph Sequeira | 2/21/2023 | 0.9 | Call to review open close items with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, H. Ardizzoni, M. Jones (A&M) |
| Joseph Sequeira | 2/21/2023 | 2.4 | Create financial statement ownership tracker for Alameda & Ventures silos |
| Joseph Sequeira | 2/21/2023 | 0.2 | Follow up on system requests for DOTCOM accounting personnel |
| Joseph Sequeira | 2/21/2023 | 2.3 | Research status of possible dormant entities for financial statement ownership tracker |
| Joseph Sequeira | 2/21/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Joseph Sequeira | 2/21/2023 | 1.3 | Review QuickBooks payment postings to exchange details |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/21/2023 | 0.6 | Working session over consolidated entity sheet functionality and transaction report by vendor accounts with S. Kotarba, J. Sequeira, M. Zeiss, and Z. Burns (A&M) |
| Joseph Sequeira | 2/21/2023 | 0.7 | Working session regarding open accounting items with C. Papadopoulos, J. Chan, K. Wun, S. Yuen, (FTX) M. Hernandez, R. Lee (RLA), J. Sequeira, C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Joseph Sequeira | 2/21/2023 | 0.9 | Working session over consolidated entity sheet functionality and transaction report by vendor accounts with S. Kotarba, J. Sequeira, M. Zeiss, and Z. Burns (A&M) |
| Kathryn Zabcik | 2/21/2023 | 0.5 | Alameda Token Investments:  research and record contract terms for third party token warrant #24 |
| Kathryn Zabcik | 2/21/2023 | 0.5 | Alameda Token Investments:  research and record contract terms for third party token warrant #13 |
| Kathryn Zabcik | 2/21/2023 | 0.4 | Alameda Token Investments:  research and record contract terms for third party token warrant #27 |
| Kathryn Zabcik | 2/21/2023 | 0.4 | Alameda Token Investments:  research and record contract terms for third party token warrant #33 |
| Kathryn Zabcik | 2/21/2023 | 0.2 | Alameda Token Investments:  research and record contract terms for third party token warrant #22 |
| Kathryn Zabcik | 2/21/2023 | 0.2 | Alameda Token Investments:  research and record contract terms for third party token warrant #15 |
| Kathryn Zabcik | 2/21/2023 | 2.2 | Alameda token warrants #16,17,18 |
| Kathryn Zabcik | 2/21/2023 | 0.4 | Alameda Token Investments:  research and record contract terms for third party token warrant #21 |
| Kathryn Zabcik | 2/21/2023 | 0.9 | Alameda Token Investments:  research and record contract terms for third party token warrant #20 |
| Kathryn Zabcik | 2/21/2023 | 0.5 | Alameda Token Investments:  research and record contract terms for third party token warrant #14 |
| Kathryn Zabcik | 2/21/2023 | 0.4 | Alameda Token Investments:  research and record contract terms for third party token warrant #19 |
| Kathryn Zabcik | 2/21/2023 | 0.8 | Alameda Token Investments:  research and record contract terms for third party token warrant #30 |
| Kathryn Zabcik | 2/21/2023 | 0.6 | Alameda Token Investments:  research and record contract terms for third party token warrant #29 |
| Kathryn Zabcik | 2/21/2023 | 0.9 | Alameda Token Investments:  research and record contract terms for third party token warrant #26 |
| Kathryn Zabcik | 2/21/2023 | 2.6 | Alameda token warrants: adding expiration data |
| Kathryn Zabcik | 2/21/2023 | 0.6 | Alameda Token Investments:  research and record contract terms for third party token warrant #25 |
| Kathryn Zabcik | 2/21/2023 | 0.6 | Alameda Token Investments:  research and record contract terms for third party token warrant #23 |
| Kathryn Zabcik | 2/21/2023 | 0.6 | Alameda Token Investments:  research and record contract terms for third party token warrant #32 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/21/2023 | 0.5 | Alameda Token Investments: research and record contract terms for third party token warrant #28 |
| Katie Montague | 2/21/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: invoice allocation process |
| Kevin Kearney | 2/21/2023 | 1.5 | Working session with J. Faett, K. Kearney (A&M) to discuss Alameda investments reconciliation |
| Kevin Kearney | 2/21/2023 | 2.5 | Preparation and review of venture investments balance sheet reconciliation for Alameda |
| Kevin Kearney | 2/21/2023 | 1.4 | Review of contracts and funds flow for LedgerX acquisition |
| Kevin Kearney | 2/21/2023 | 2.5 | Review of contracts and funds flow for Embed acquisition |
| Kevin Kearney | 2/21/2023 | 2.4 | Preparation and review of crypto asset balance sheet reconciliation for Alameda |
| Kevin Kearney | 2/21/2023 | 0.7 | Meeting with H. Ardizzoni, K. Kearney (A&M) to discuss Alameda petition date balance sheet progress and action items |
| Kevin Kearney | 2/21/2023 | 0.7 | Meeting between G. Walia, K. Kearney (A&M) to discuss Alameda crypto balances as of the petition date |
| Kevin Kearney | 2/21/2023 | 1.8 | Discussion between R. Gordon, K. Kearney(A&M) over transfer from Alameda Silo to WRS Silo |
| Kevin Kearney | 2/21/2023 | 0.5 | Call to discuss status and open close items between R. Gordon, D. Hainline, K. Kearney, J. Sequeira, M. Shanahan (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi, J. Somerville (ALIX) |
| Kevin Kearney | 2/21/2023 | 0.7 | Working session regarding open accounting items with C. Papadopoulos, J. Chan, K. Wun, S. Yuen, (FTX) M. Hernandez, R. Lee (RLA), J. Sequeira, C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Luke Francis | 2/21/2023 | 1.4 | Analysis of conveyed property and scheduling effects based on books and records |
| Mackenzie Jones | 2/21/2023 | 0.5 | Discussion with third party book keepers (NAV), S. Tang (FTX), and S. Glustein, C. Broskay, M. Jones (A&M) around getting fund financial statements |
| Mackenzie Jones | 2/21/2023 | 0.6 | Review open accounting items for FTX silo |
| Mackenzie Jones | 2/21/2023 | 0.7 | Working session regarding open accounting items with C. Papadopoulos, J. Chan, K. Wun, S. Yuen, (FTX) M. Hernandez, R. Lee (RLA), J. Sequeira, C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Mackenzie Jones | 2/21/2023 | 0.2 | Perform rollback and petition date split for independent entity |
| Mackenzie Jones | 2/21/2023 | 0.9 | Call to review open close items with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, H. Ardizzoni, M. Jones (A&M) |
| Mark Zeiss | 2/21/2023 | 0.9 | Working session over consolidated entity sheet functionality and transaction report by vendor accounts with S. Kotarba, J. Sequeira, M. Zeiss, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/21/2023 | 0.5 | Call to discuss status and open close items between R. Gordon, D. Hainline, K. Kearney, J. Sequeira, M. Shanahan (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi, J. Somerville (ALIX) |
| Ran Bruck | 2/21/2023 | 0.6 | Research Unverified investment 17 bank statement information |
| Ran Bruck | 2/21/2023 | 0.4 | Research Unverified investment 16 bank statement information |
| Ran Bruck | 2/21/2023 | 1.1 | Research Unverified investment 17 |
| Ran Bruck | 2/21/2023 | 0.2 | Research Unverified investment 18 |
| Ran Bruck | 2/21/2023 | 0.8 | Research Unverified investment 18 bank statement information |
| Ran Bruck | 2/21/2023 | 0.6 | Research Unverified investment 19 |
| Ran Bruck | 2/21/2023 | 0.2 | Research Unverified investment 19 bank statement information |
| Ran Bruck | 2/21/2023 | 0.4 | Research Unverified investment 20 bank statement information |
| Ran Bruck | 2/21/2023 | 0.3 | Research Unverified investment 18 within Carta to understand key stakeholders |
| Ran Bruck | 2/21/2023 | 1.0 | Research Unverified investment 20 |
| Ran Bruck | 2/21/2023 | 1.0 | Research Unverified investment 16 |
| Ran Bruck | 2/21/2023 | 0.7 | Research Unverified investment 14 |
| Ran Bruck | 2/21/2023 | 0.8 | Develop standards on best practice for Europe team |
| Ran Bruck | 2/21/2023 | 0.7 | Research Unverified investment 12 |
| Ran Bruck | 2/21/2023 | 1.2 | Call with H. Ardizzoni, R. Bruck, (A&M)  discuss best practices and action items to send to Europe |
| Ran Bruck | 2/21/2023 | 0.4 | Research Unverified investment 12 bank statement information |
| Ran Bruck | 2/21/2023 | 0.6 | Research Unverified investment 13 |
| Ran Bruck | 2/21/2023 | 0.3 | Research Unverified investment 13 bank statement information |
| Ran Bruck | 2/21/2023 | 0.6 | Research Unverified investment 15 |
| Ran Bruck | 2/21/2023 | 0.3 | Research Unverified investment 14 bank statement information |
| Ran Bruck | 2/21/2023 | 0.3 | Research Unverified investment 15 bank statement information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/21/2023 | 1.5 | Correct issues found on standards |
| Robert Gordon | 2/21/2023 | 0.5 | Call to discuss status and open close items between R. Gordon, D. Hainline, K. Kearney, J. Sequeira, M. Shanahan (A&M) J. LaBella, D. Schwartz, C. Cipione, M. Cervi, J. Somerville (ALIX) |
| Robert Gordon | 2/21/2023 | 1.8 | Discussion between R. Gordon, K. Kearney(A&M) over transfer from Alameda Silo to WRS Silo |
| Steve Coverick | 2/21/2023 | 2.2 | Review and provide comments on updated draft of European strategic options analysis |
| Steve Kotarba | 2/21/2023 | 0.9 | Working session over consolidated entity sheet functionality and transaction report by vendor accounts with S. Kotarba, J. Sequeira, M. Zeiss, and Z. Burns (A&M) |
| Steven Glustein | 2/21/2023 | 0.5 | Discussion with third party book keepers (NAV), S. Tang (FTX), and S. Glustein, C. Broskay, M. Jones (A&M) around getting fund financial statements |
| Summer Li | 2/21/2023 | 0.6 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Vinny Rajasekhar | 2/21/2023 | 1.4 | Prepare variance analysis for accounting exchange data |
| Zach Burns | 2/21/2023 | 1.8 | Pull WRS silo transaction reports by vendor for cash team |
| Zach Burns | 2/21/2023 | 1.3 | Download and Analyze Transaction detail by Account report for Alameda Research LLC |
| Zach Burns | 2/21/2023 | 0.9 | Examine 11/30 WRS AP aging detail report |
| Zach Burns | 2/21/2023 | 0.3 | Send email to cash team with findings outlined in transaction report |
| Zach Burns | 2/21/2023 | 0.6 | Working session over consolidated entity sheet functionality and transaction report by vendor accounts with S. Kotarba, J. Sequeira, M. Zeiss, and Z. Burns (A&M) |
| Zach Burns | 2/21/2023 | 0.9 | Working session over consolidated entity sheet functionality and transaction report by vendor accounts with S. Kotarba, J. Sequeira, M. Zeiss, and Z. Burns (A&M) |
| Zach Burns | 2/21/2023 | 1.6 | Analyze WRSS transaction list by vendor report in 2022 through petition date |
| Zach Burns | 2/21/2023 | 1.2 | Analyze 11/30 WRS general ledger for line items relating to fixed assets |
| Zach Burns | 2/21/2023 | 1.7 | Analyze individuals with potential loans tied to European entities |
| Zach Burns | 2/21/2023 | 1.6 | Analyze individuals with potential loans tied to Japan entities |
| Zach Burns | 2/21/2023 | 0.9 | Analyze WRSS general ledger for line items relating to expenses |
| Zach Burns | 2/21/2023 | 0.8 | Analyze 11/30 WRS general ledger for line items relating to current liabilities |
| Andrew Heric | 2/22/2023 | 2.1 | Conduct crypto asset tracing pertaining to identified payment request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/22/2023 | 0.7 | Compare internal list of payments with list sent from entity |
| Bridger Tenney | 2/22/2023 | 0.8 | Prepare files and open items for AP discussion |
| Bridger Tenney | 2/22/2023 | 0.7 | Review internal vendor payment request tracker for prepetition payments |
| Bridger Tenney | 2/22/2023 | 0.5 | Determine if invoices are payroll or vendor cap related |
| Bridger Tenney | 2/22/2023 | 0.7 | List status of AP calculation process for each legal entity |
| Charles Evans | 2/22/2023 | 0.2 | Review of MPC Technologies financial statements |
| Cole Broskay | 2/22/2023 | 0.2 | Review post-petition chart of accounts and provide commentary |
| Cole Broskay | 2/22/2023 | 1.4 | Working session on rollback approaches for DOTCOM entities with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/22/2023 | 0.3 | Discussion with R. Gordon, C. Broskay(A&M) over balance sheet rollback plan for the day |
| Cole Broskay | 2/22/2023 | 2.9 | Review financial statement petition date roll-backs of team members, conduct tie-outs and validate support |
| Cole Broskay | 2/22/2023 | 2.3 | Conduct petition date roll-backs of Debtor financial statements |
| Drew Hainline | 2/22/2023 | 0.4 | Align on weekly priorities and open items for WRS and FTX Trading with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/22/2023 | 0.2 | Review outstanding questions on FTX EU Ltd trial balances |
| Drew Hainline | 2/22/2023 | 1.0 | Walk through of WRS/DOTCOM/Venture financials with M. Cilia, R. Hoskins (RLKS), R. Gordon, R. Esposito, J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 2/22/2023 | 1.2 | Review FTX intercompany balances with FTX trading and send open questions to A&M HK team |
| Drew Hainline | 2/22/2023 | 0.5 | Provide guidance to RLA/FTX to prepare drafts for the 11/30 financials |
| Drew Hainline | 2/22/2023 | 0.4 | Review open questions for FTX Japan PL for November 2022 |
| Drew Hainline | 2/22/2023 | 2.5 | Perform petition date split for Quoine Pte Ltd liability accounts |
| Drew Hainline | 2/22/2023 | 0.9 | Perform petition date split for Quoine Pte Ltd income statement accounts |
| Drew Hainline | 2/22/2023 | 1.7 | Perform petition date split for FTX Japan Holdings KK |
| Drew Hainline | 2/22/2023 | 0.2 | Live working session between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline (A&M) and M. Hernandez, B. Lee (RLA), and C. Papadopoulos (FTX) to discuss financial statement matters |
| Drew Hainline | 2/22/2023 | 0.8 | Format balance sheet, income statement and perform currency translations for Quoine India and Vietnam |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/22/2023 | 1.6 | Develop entity-specific income statement for Quoine Pte Ltd |
| Drew Hainline | 2/22/2023 | 0.6 | Develop entity-specific income statement for FTX Japan Holdings KK |
| Drew Hainline | 2/22/2023 | 1.3 | Develop entity-specific income statement for FTX Japan KK |
| Ed Mosley | 2/22/2023 | 1.2 | Review of and prepare comments to draft presentation for SOFA / SOALs to management |
| Heather Ardizzoni | 2/22/2023 | 1.2 | Review status of Alameda bank statements |
| Heather Ardizzoni | 2/22/2023 | 0.7 | Working session between H. Ardizzoni, K. Zabcik (A&M) to review Alameda cash balances |
| Heather Ardizzoni | 2/22/2023 | 0.7 | Discussion over open action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Heather Ardizzoni | 2/22/2023 | 2.3 | Perform detail review of Alameda petition date cash workpaper and documentation |
| Heather Ardizzoni | 2/22/2023 | 0.5 | Call with H. Ardizzoni and K. Zabcik (A&M) to discuss Alameda Cash Balances and workbook cleanup |
| Heather Ardizzoni | 2/22/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, K. Kearney, R. Esposito (A&M) and M. Cilia, R. Hoskins (FTX) to review Alameda balance sheet |
| Heather Ardizzoni | 2/22/2023 | 0.2 | Live working session between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline (A&M) and M. Hernandez, B. Lee (RLA), and C. Papadopoulos (FTX) to discuss financial statement matters |
| Heather Ardizzoni | 2/22/2023 | 0.8 | Discussion of Alameda Balance Sheet walkthrough agenda between H. Ardizzoni, R. Gordon, K. Kearney (A&M) |
| Heather Ardizzoni | 2/22/2023 | 2.8 | Review North Dimension cryptocurrency assets and other investments |
| Heather Ardizzoni | 2/22/2023 | 1.3 | Prepare for Alameda balance sheet overview presentation to FTX management |
| Heather Ardizzoni | 2/22/2023 | 2.4 | Research various Alameda cryptocurrency investment transactions |
| Heather Ardizzoni | 2/22/2023 | 0.1 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Jack Faett | 2/22/2023 | 1.3 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 4 |
| Jack Faett | 2/22/2023 | 3.0 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 8 |
| Jack Faett | 2/22/2023 | 2.4 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 7 |
| Jack Faett | 2/22/2023 | 1.8 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 5 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 2/22/2023 | 1.2 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 3 |
| Jack Faett | 2/22/2023 | 1.0 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 2 |
| Jack Faett | 2/22/2023 | 0.6 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 1 |
| Jack Faett | 2/22/2023 | 0.2 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper |
| Jack Faett | 2/22/2023 | 0.7 | Discussion over open action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Jack Faett | 2/22/2023 | 0.2 | Call with J. Faett, R. Bruck (A&M) discuss structure of investment reconciliation workbook |
| Jack Faett | 2/22/2023 | 2.3 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper - Transaction 6 |
| Jack Yan | 2/22/2023 | 0.6 | Update the bank statement tracker for FTX Japan Holdings |
| Jack Yan | 2/22/2023 | 2.0 | Generate general ledgers for the period January to December 2022 for Quoine Pte Ltd |
| Jack Yan | 2/22/2023 | 1.6 | Generate general ledgers for the period January to December 2022 for FTX Japan K.K |
| James Lam | 2/22/2023 | 0.2 | Review draft consolidated financial statement of FTX Japan to identify loans to related parties |
| Joseph Sequeira | 2/22/2023 | 1.1 | Review financial reporting presentation for senior leadership meeting |
| Joseph Sequeira | 2/22/2023 | 0.4 | Align on weekly priorities and open items for WRS and FTX Trading with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/22/2023 | 0.2 | Live working session between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline (A&M) and M. Hernandez, B. Lee (RLA), and C. Papadopoulos (FTX) to discuss financial statement matters |
| Joseph Sequeira | 2/22/2023 | 0.2 | Discuss go forward approach to financial statement close process with C. Papadopoulos |
| Joseph Sequeira | 2/22/2023 | 0.7 | Download QuickBooks' WRS financial statement packages for review |
| Joseph Sequeira | 2/22/2023 | 1.9 | Modified financial statement ownership tracker for most recent updates |
| Joseph Sequeira | 2/22/2023 | 0.3 | Pursue month end bank statements for WRS legal entities |
| Joseph Sequeira | 2/22/2023 | 1.3 | Research Alameda and DOTCOM's relativity support details |
| Joseph Sequeira | 2/22/2023 | 1.1 | Review DOTCOM petition date financials and workpaper support |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/22/2023 | 0.4 | Review stand alone entities financial statement supporting documentation |
| Joseph Sequeira | 2/22/2023 | 1.3 | Rollback of November WRS financials to petition date |
| Joseph Sequeira | 2/22/2023 | 1.0 | Walk through of WRS/DOTCOM/Venture financials with M. Cilia, R. Hoskins (RLKS), R. Gordon, R. Esposito, J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 2/22/2023 | 0.5 | Review DOTCOM financial statement workpapers for December month end |
| Kathryn Zabcik | 2/22/2023 | 0.4 | Alameda Token investments: research and record contract terms for third party token #58 |
| Kathryn Zabcik | 2/22/2023 | 0.7 | Discussion over open action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 2/22/2023 | 0.7 | Working session between H. Ardizzoni, K. Zabcik (A&M) to review Alameda cash balances |
| Kathryn Zabcik | 2/22/2023 | 0.8 | Alameda Token Investments:  research and record contract terms for third party token warrant #31 |
| Kathryn Zabcik | 2/22/2023 | 2.0 | Alameda token investments review questions |
| Kathryn Zabcik | 2/22/2023 | 0.5 | Call with H. Ardizzoni and K. Zabcik (A&M) to discuss Alameda Cash Balances and workbook cleanup |
| Kathryn Zabcik | 2/22/2023 | 1.3 | Alameda token investments #5,6,7,8, & 9 |
| Kathryn Zabcik | 2/22/2023 | 1.2 | Alameda Cash Balances: do follow-ups |
| Kathryn Zabcik | 2/22/2023 | 2.6 | Alameda Cash Balances: clean up workbook |
| Kathryn Zabcik | 2/22/2023 | 1.6 | Alameda token investments #11 & 12 |
| Kevin Kearney | 2/22/2023 | 1.2 | Review of blockchain activity for specific token investments/receivables |
| Kevin Kearney | 2/22/2023 | 1.5 | Review of cash tracing for venture investments for Ventures |
| Kevin Kearney | 2/22/2023 | 0.8 | Review of entries recorded to the Alameda clearing account for proper recognition |
| Kevin Kearney | 2/22/2023 | 0.6 | Review of marketable securities and U.S. treasuries for Alameda |
| Kevin Kearney | 2/22/2023 | 2.3 | Review of tokens/crypto asset receivable schedule |
| Kevin Kearney | 2/22/2023 | 1.8 | Review of venture investments balance sheet reconciliation for Alameda |
| Kevin Kearney | 2/22/2023 | 2.1 | Review of cash tracing for venture investments for Alameda |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/22/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, K. Kearney, R. Esposito (A&M) and M. Cilia, R. Hoskins (FTX) to review Alameda balance sheet |
| Kevin Kearney | 2/22/2023 | 1.2 | Review of cash and cash equivalents reconciliation for Alameda silo |
| Kevin Kearney | 2/22/2023 | 3.0 | Preparation of accounting entries associated with Binance share repurchase and token swap arrangements |
| Kevin Kearney | 2/22/2023 | 0.7 | Discussion over open action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Kevin Kearney | 2/22/2023 | 0.8 | Discussion of Alameda Balance Sheet walkthrough agenda between H. Ardizzoni, R. Gordon, K. Kearney (A&M) |
| Mackenzie Jones | 2/22/2023 | 0.3 | Review additional accounts payable data from GLG contact |
| Mackenzie Jones | 2/22/2023 | 1.3 | Analyze accounts payable for WRS entity 2 to review with data owners |
| Mackenzie Jones | 2/22/2023 | 1.7 | Compare rollback financials to accounts payable file to confirm liabilities |
| Mackenzie Jones | 2/22/2023 | 0.6 | Perform rollback and petition date split for WRS entity 1 |
| Mackenzie Jones | 2/22/2023 | 0.3 | Perform rollback and petition date split for WRS entity 3 |
| Mackenzie Jones | 2/22/2023 | 0.3 | Perform rollback and petition date split for WRS entity 4 |
| Mackenzie Jones | 2/22/2023 | 1.6 | Perform rollback and petition date split for WRS entity 2 |
| Ran Bruck | 2/22/2023 | 0.2 | Research Unverified investment 24 bank statement information |
| Ran Bruck | 2/22/2023 | 0.3 | Research Unverified investment 28 |
| Ran Bruck | 2/22/2023 | 0.2 | Research Unverified investment 27 |
| Ran Bruck | 2/22/2023 | 0.2 | Research Unverified investment 26 bank statement information |
| Ran Bruck | 2/22/2023 | 0.1 | Research Unverified investment 27 bank statement information |
| Ran Bruck | 2/22/2023 | 1.4 | Clean-up, formatting and alignment of investment summary |
| Ran Bruck | 2/22/2023 | 0.2 | Call with J. Faett, R. Bruck (A&M) discuss structure of investment reconciliation workbook |
| Ran Bruck | 2/22/2023 | 0.4 | Research Unverified investment 29 |
| Ran Bruck | 2/22/2023 | 0.5 | Research Unverified investment 26 |
| Ran Bruck | 2/22/2023 | 0.1 | Research Unverified investment 29 bank statement information |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/22/2023 | 0.4 | Research Unverified investment 25 |
| Ran Bruck | 2/22/2023 | 0.1 | Research Unverified investment 28 bank statement information |
| Ran Bruck | 2/22/2023 | 0.4 | Research Unverified investment 24 |
| Ran Bruck | 2/22/2023 | 0.1 | Research Unverified investment 23 bank statement information |
| Ran Bruck | 2/22/2023 | 0.2 | Research Unverified investment 22 bank statement information |
| Ran Bruck | 2/22/2023 | 0.6 | Research Unverified investment 22 |
| Ran Bruck | 2/22/2023 | 0.2 | Research Unverified investment 21 bank statement information |
| Ran Bruck | 2/22/2023 | 0.6 | Research Unverified investment 21 |
| Ran Bruck | 2/22/2023 | 0.7 | Discussion over open action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Ran Bruck | 2/22/2023 | 0.3 | Research Unverified investment 25 bank statement information |
| Ran Bruck | 2/22/2023 | 0.5 | Research Unverified investment 23 |
| Ran Bruck | 2/22/2023 | 1.1 | Roll-up of all investment information into one location |
| Ran Bruck | 2/22/2023 | 1.2 | Z. Burns, R. Bruck (A&M) compared QBO to 10.31 Financials for Alameda Entity |
| Rob Esposito | 2/22/2023 | 1.0 | Walk through of WRS/DOTCOM/Venture financials with M. Cilia, R. Hoskins (FTX), R. Gordon, R. Esposito, J. Sequeira, D. Hainline (A&M) |
| Rob Esposito | 2/22/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, K. Kearney, R. Esposito (A&M) and M. Cilia, R. Hoskins (FTX) to review Alameda balance sheet |
| Robert Gordon | 2/22/2023 | 0.8 | Discussion of Alameda Balance Sheet walkthrough agenda between H. Ardizzoni, R. Gordon, K. Kearney (A&M) |
| Robert Gordon | 2/22/2023 | 1.4 | Working session on rollback approaches for DOTCOM entities with R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 2/22/2023 | 1.0 | Walk through of WRS/DOTCOM/Venture financials with M. Cilia, R. Hoskins (RLKS), R. Gordon, R. Esposito, J. Sequeira, D. Hainline (A&M) |
| Robert Gordon | 2/22/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, K. Kearney, R. Esposito (A&M) and M. Cilia, R. Hoskins (FTX) to review Alameda balance sheet |
| Robert Gordon | 2/22/2023 | 0.2 | Live working session between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline (A&M) and M. Hernandez, B. Lee (RLA), and C. Papadopoulos (FTX) to discuss financial statement matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/22/2023 | 0.3 | Discussion with R. Gordon, C. Broskay(A&M) over balance sheet rollback plan for the day |
| Robert Gordon | 2/22/2023 | 1.1 | Analyze and determine flows in acquisition tracing documentation to support intercompany |
| Steve Kotarba | 2/22/2023 | 1.2 | Update summary reports to management re: financial reporting |
| Summer Li | 2/22/2023 | 1.9 | Extract the monthly trial balance of FTX Japan KK Holding from the accounting system |
| Summer Li | 2/22/2023 | 1.8 | Review the general ledgers and consolidated trial balance to identify any director loan in FTX Japan |
| Summer Li | 2/22/2023 | 0.6 | Review the trial balance as of 30 November 2022 of FTX Japan |
| Summer Li | 2/22/2023 | 0.3 | Correspondence with  J. Sequeira and D. Hainline (A&M) in relation to the additional requests from the consolidated financial statements |
| Summer Li | 2/22/2023 | 1.5 | Extract the updated general ledger for the period 1 January 2022 to 31 December 2022 of Quoine Vietnam and Analisya Pte |
| Zach Burns | 2/22/2023 | 0.5 | Examine dotcom silo 2022 through petition date income statement |
| Zach Burns | 2/22/2023 | 1.3 | Download and Analyze transaction reports for WRS silo in QBO |
| Zach Burns | 2/22/2023 | 1.1 | Download and Analyze transaction reports for dotcom silo in QBO |
| Zach Burns | 2/22/2023 | 0.7 | Discussion over open action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Zach Burns | 2/22/2023 | 1.2 | Z. Burns, R. Bruck (A&M) compared QBO to 10.31 Financials for Alameda Entity |
| Zach Burns | 2/22/2023 | 1.4 | Analyze 2021 WRSS general ledger for equity purchases |
| Zach Burns | 2/22/2023 | 2.2 | Analyze 2021 WRSS general ledger for long-term liabilities |
| Zach Burns | 2/22/2023 | 1.6 | Create table of contents for Alameda Ch 11 bankruptcy filing |
| Zach Burns | 2/22/2023 | 0.2 | Send downloaded transaction reports from QBO to third party |
| Bridger Tenney | 2/23/2023 | 0.7 | Edit prepetition liabilities files for distribution |
| Bridger Tenney | 2/23/2023 | 1.5 | Use invoice service dates to separate amounts by pre or post petition |
| Bridger Tenney | 2/23/2023 | 1.9 | Allocate invoice amounts for services performed prepetition or post petition |
| Cole Broskay | 2/23/2023 | 2.3 | Continue review process of financial statement petition date roll-backs provided by team members - Dotcom silo entities |
| Cole Broskay | 2/23/2023 | 3.1 | Compile financial statement petition date roll-backs - European entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/23/2023 | 0.7 | Correspondence regarding LedgerX purchase accounting |
| Cole Broskay | 2/23/2023 | 0.7 | Meeting w/ R. Hoskins (RLKS), C. Broskay, J. Sequeira (A&M) to discuss Chart of Accounts |
| Cole Broskay | 2/23/2023 | 0.3 | Respond to questions regarding certain European entities' asset accounts |
| Cole Broskay | 2/23/2023 | 0.4 | Correspondence related to LedgerPrime invoices |
| Cole Broskay | 2/23/2023 | 2.6 | Continue review process of financial statement petition date roll-backs provided by team members - WRS silo entities |
| Cole Broskay | 2/23/2023 | 0.2 | Discuss balance sheet roll-back process with C. Broskay and J. Sequeira (A&M) |
| Cole Broskay | 2/23/2023 | 0.3 | Conduct outreach to gather necessary documentation re: financial statements for European entities |
| Drew Hainline | 2/23/2023 | 1.8 | Draft post-petition liabilities and income statement for Quoine Pte Ltd |
| Drew Hainline | 2/23/2023 | 0.4 | Set up of petition date split file for FTX Japan KK |
| Drew Hainline | 2/23/2023 | 0.3 | Review and confirm details on the loan made from Alameda to FTX Japan and correcting entries required |
| Drew Hainline | 2/23/2023 | 0.7 | Review additional information provided for FTX Japan from A&M HK team |
| Drew Hainline | 2/23/2023 | 1.6 | Perform petition date split for Quoine Pte Ltd income statement accounts |
| Drew Hainline | 2/23/2023 | 0.8 | Perform petition date split analysis of liability accounts for FTX Japan Holdings KK |
| Drew Hainline | 2/23/2023 | 0.6 | Draft post-petition liabilities and income statement for FTX Japan Holdings KK |
| Drew Hainline | 2/23/2023 | 0.7 | Perform petition date split analysis of liability accounts for FTX Japan KK |
| Drew Hainline | 2/23/2023 | 0.9 | Working session between H. Ardizzoni, J. Sequeira, D. Hainline (A&M) and C. Papadopoulos (FTX), M. Hernandez, B. Lee (RLA) over petition date financial statements |
| Drew Hainline | 2/23/2023 | 0.3 | Update open item tracker for WRS and FTX Trading in advance of RLA/FTX checkpoint |
| Gaurav Walia | 2/23/2023 | 1.3 | Provide a summary of the 3rd party exchange model and the assets to the accounting team |
| Heather Ardizzoni | 2/23/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Kearney (A&M) to discuss Alameda receivable positions |
| Heather Ardizzoni | 2/23/2023 | 2.9 | Reconcile investment balances/transactions in QuickBooks to underlying bank statements |
| Heather Ardizzoni | 2/23/2023 | 0.9 | Review LedgerPrime financial statements and compare to balances recorded in QuickBooks |
| Heather Ardizzoni | 2/23/2023 | 0.7 | Review foreign currency exchange rates used in conversion of balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/23/2023 | 1.4 | Prepare agenda for walkthrough meeting of Alameda Research petition date balances |
| Heather Ardizzoni | 2/23/2023 | 0.3 | Reviewed 10/31 balances in Alameda silo balance sheet with H. Ardizzoni, R. Bruck, and Z. Burns (A&M) |
| Heather Ardizzoni | 2/23/2023 | 0.3 | H. Ardizzoni, R. Gordon (A&M) discussion over plan for petition date intercompany balances |
| Heather Ardizzoni | 2/23/2023 | 0.2 | Call with H. Ardizzoni, R. Bruck (A&M) final review of QBO to 10.31 Financials for Alameda Entity |
| Heather Ardizzoni | 2/23/2023 | 0.3 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 2/23/2023 | 0.9 | Working session between H. Ardizzoni, J. Sequeira, D. Hainline (A&M) and C. Papadopoulos (FTX), M. Hernandez, B. Lee (RLA) over petition date financial statements |
| Heather Ardizzoni | 2/23/2023 | 0.8 | Working session between H. Ardizzoni, K. Zabcik (A&M) to review Alameda cash workpaper |
| Henry Chambers | 2/23/2023 | 0.2 | Call with H. Chambers and S. Li (A&M) to discuss the status of the financial statements of FTX Japan KK |
| Henry Chambers | 2/23/2023 | 0.8 | Collation of data on MPC technologies for accounting team |
| Jack Faett | 2/23/2023 | 2.5 | Make updates to fixed income securities in the Alameda petition date cash workpaper |
| Jack Faett | 2/23/2023 | 0.2 | Call with J. Faett, R. Bruck (A&M) discuss entity naming convention and master file with repository data |
| Jack Faett | 2/23/2023 | 2.2 | Make updates to the Alameda petition date cash workpaper |
| Jack Faett | 2/23/2023 | 1.3 | Reviewing and updating Cash workpaper |
| Jack Faett | 2/23/2023 | 3.0 | Reviewing agreements and entries related to Binance Share Repurchase and Preparing Binance Share Repurchase workpaper |
| Jack Yan | 2/23/2023 | 3.0 | Update the operation for daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 2/23/2023 | 2.7 | Update the bank statement tracker for FTX Japan Holdings |
| Jack Yan | 2/23/2023 | 2.7 | Update the operation deck for daily monitoring of FTX Japan crypto asset balances |
| Joseph Sequeira | 2/23/2023 | 1.7 | Download QuickBooks' reports for requested schedules |
| Joseph Sequeira | 2/23/2023 | 0.9 | Working session between H. Ardizzoni, J. Sequeira, D. Hainline (A&M) and C. Papadopoulos (FTX), M. Hernandez, B. Lee (RLA) over petition date financial statements |
| Joseph Sequeira | 2/23/2023 | 1.5 | Review WRS financial statement packages for workpaper support completeness |
| Joseph Sequeira | 2/23/2023 | 1.5 | Review QuickBooks' WRS ledgers and reports to address prepaid expense questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 2/23/2023 | 1.7 | Review DOTCOM financial statement packages for workpaper support completeness |
| Joseph Sequeira | 2/23/2023 | 0.7 | Meeting w/ R. Hoskins (RLKS), C. Broskay, J. Sequeira (A&M) to discuss Chart of Accounts |
| Joseph Sequeira | 2/23/2023 | 0.4 | Discussion with C. Papadopoulos (FTX) regarding outstanding deliverables |
| Joseph Sequeira | 2/23/2023 | 0.2 | Discuss balance sheet roll-back process with C. Broskay and J. Sequeira (A&M) |
| Kathryn Zabcik | 2/23/2023 | 1.7 | Alameda token investments review tokens #106-132 |
| Kathryn Zabcik | 2/23/2023 | 1.9 | Alameda token investments review tokens #76-106 |
| Kathryn Zabcik | 2/23/2023 | 1.1 | Alameda Cash workbook: re-format cover sheet |
| Kathryn Zabcik | 2/23/2023 | 1.1 | Alameda token investments review tokens #37-55 |
| Kathryn Zabcik | 2/23/2023 | 0.8 | Working session between H. Ardizzoni, K. Zabcik (A&M) to review Alameda cash workpaper |
| Kathryn Zabcik | 2/23/2023 | 1.5 | Alameda token investments : review formatting and data consistency |
| Kathryn Zabcik | 2/23/2023 | 1.2 | Alameda token investments review tokens #56-75 |
| Kevin Kearney | 2/23/2023 | 1.3 | Review of blockchain activity for specific token investments/receivables |
| Kevin Kearney | 2/23/2023 | 0.3 | K. Kearney, R. Bruck (A&M) discuss exchange entity relationship history |
| Kevin Kearney | 2/23/2023 | 1.0 | Review of funds flow for LedgerX acquisition |
| Kevin Kearney | 2/23/2023 | 0.8 | Review of venture investments balance sheet reconciliation for Alameda |
| Kevin Kearney | 2/23/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Kearney (A&M) to discuss Alameda receivable positions |
| Kevin Kearney | 2/23/2023 | 2.1 | Review of tokens/crypto asset receivable schedule |
| Kevin Kearney | 2/23/2023 | 2.5 | Preparation of summary of funds flow materials for LedgerX acquisition and subsequent cash payments |
| Kevin Kearney | 2/23/2023 | 1.3 | Review of entries recorded to the Alameda clearing account for proper recognition |
| Kevin Kearney | 2/23/2023 | 0.7 | Review of cash tracing for venture investments for Alameda |
| Luke Francis | 2/23/2023 | 1.4 | Analysis regarding tokens receivable and potential assets |
| Luke Francis | 2/23/2023 | 0.9 | Analysis of token receivables and valuation to petition date |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/23/2023 | 0.8 | Review and edit petition date split for FTX silo entity |
| Mackenzie Jones | 2/23/2023 | 2.7 | Perform rollback and petition date split for WRS parent entity |
| Mackenzie Jones | 2/23/2023 | 0.2 | Update summary of finalized rollbacks and distribute to internal parties |
| Mackenzie Jones | 2/23/2023 | 1.7 | Update WRS parent financials for additional AP data available |
| Mackenzie Jones | 2/23/2023 | 0.3 | Perform rollback and petition date split for WRS entity 5 |
| Mackenzie Jones | 2/23/2023 | 0.9 | Download and import financial statements for WRS entity 7 |
| Mackenzie Jones | 2/23/2023 | 0.5 | Download and import financial statements for WRS entity 8 |
| Mackenzie Jones | 2/23/2023 | 0.3 | Convert foreign entity financials received to usable format |
| Mackenzie Jones | 2/23/2023 | 1.4 | Perform rollback and petition date split for WRS entity 6 |
| Ran Bruck | 2/23/2023 | 1.1 | Review exchange entity information, contract details and relevant loans and email agreements |
| Ran Bruck | 2/23/2023 | 1.7 | Z. Burns, R. Bruck (A&M) structure 10.31 Alameda Entity General Ledger to compare with QBO |
| Ran Bruck | 2/23/2023 | 1.4 | Z. Burns, R. Bruck (A&M) structure 10.31 Alameda Entity Balance Sheet to compare with QBO |
| Ran Bruck | 2/23/2023 | 0.3 | Reviewed 10/31 balances in Alameda silo balance sheet with H. Ardizzoni, R. Bruck, and Z. Burns (A&M) |
| Ran Bruck | 2/23/2023 | 0.2 | Call with J. Faett, R. Bruck (A&M) discuss entity naming convention and master file with repository data |
| Ran Bruck | 2/23/2023 | 0.9 | Review and further structure 10.31 GL to QBO GL |
| Ran Bruck | 2/23/2023 | 0.2 | Call with H. Ardizzoni, R. Bruck (A&M) final review of QBO to 10.31 Financials for Alameda Entity |
| Ran Bruck | 2/23/2023 | 0.7 | Z. Burns, R. Bruck (A&M) finalized comparison of QBO to 10.31 Financials for Alameda Entity |
| Ran Bruck | 2/23/2023 | 2.7 | Research connection between two entities and related documents to provide evidence of relationship |
| Ran Bruck | 2/23/2023 | 0.3 | K. Kearney, R. Bruck (A&M) discuss exchange entity relationship history |
| Robert Gordon | 2/23/2023 | 0.8 | Review accounting summary of Series A transaction |
| Robert Gordon | 2/23/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Kearney (A&M) to discuss Alameda receivable positions |
| Robert Gordon | 2/23/2023 | 1.1 | Read through proposed approach for Alameda documentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/23/2023 | 0.3 | Call with H. Ardizzoni, R. Gordon (A&M) discussion over plan for petition date intercompany balances |
| Robert Gordon | 2/23/2023 | 0.6 | Review rollback financials of FTX Europe AG |
| Robert Gordon | 2/23/2023 | 0.9 | Initial review of asset balance positions by silo and token |
| Steve Coverick | 2/23/2023 | 1.8 | Review and provide comments on intercompany funding analysis for non-debtor acquisition |
| Summer Li | 2/23/2023 | 0.2 | Call with H. Chambers and S. Li (A&M) to discuss the status of the financial statements of FTX Japan KK |
| Summer Li | 2/23/2023 | 0.4 | Correspondence with S. Kojima (FTX Japan) in relation to updates on the consolidated financial statement of FTX Japan |
| Summer Li | 2/23/2023 | 0.3 | Update tracker of the bank statements received of FTX Japan KK Holding |
| Zach Burns | 2/23/2023 | 1.4 | Z. Burns, R. Bruck (A&M) structure 10.31 Alameda Entity Balance Sheet to compare with QBO |
| Zach Burns | 2/23/2023 | 1.7 | Z. Burns, R. Bruck (A&M) structure 10.31 Alameda Entity General Ledger to compare with QBO |
| Zach Burns | 2/23/2023 | 0.7 | Finalize comparison of QBO to 10.31 Financials for Alameda Entity with Z. Burns, R. Bruck (A&M) |
| Zach Burns | 2/23/2023 | 0.8 | Standardize format of LedgerPrime general ledgers for 11/11 |
| Zach Burns | 2/23/2023 | 0.3 | Reviewed 10/31 balances in Alameda silo balance sheet with H. Ardizzoni, R. Bruck, and Z. Burns (A&M) |
| Zach Burns | 2/23/2023 | 1.2 | Download and Analyze Cottonwood Antigua transaction by vendor report |
| Zach Burns | 2/23/2023 | 0.9 | Download and Analyze Clifton Bay transaction by vendor report |
| Zach Burns | 2/23/2023 | 1.6 | Align LedgerPrime general ledger in QBO to secondary source |
| Andrey Ulyanenko | 2/24/2023 | 0.3 | Discussion among A&M (C. Broskay, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: LedgerX Accounting |
| Bridger Tenney | 2/24/2023 | 0.6 | Participate in account payable review catch up and coordination call with C Arnett, K Montague, and B Tenney (A&M) |
| Bridger Tenney | 2/24/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: vendor invoice review |
| Bridger Tenney | 2/24/2023 | 0.6 | Calculate pre and post petition invoice amounts using service dates |
| Bridger Tenney | 2/24/2023 | 0.5 | Follow-up on categorization of vendor payments for prepetition liabilities master file |
| Bridger Tenney | 2/24/2023 | 0.7 | Reconcile current draft of vendor reporting with internal payment file |
| Bridger Tenney | 2/24/2023 | 1.0 | Review invoice dates for prepetition noticing purposes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/24/2023 | 0.6 | Check for duplicate payments in master AP file |
| Bridger Tenney | 2/24/2023 | 0.7 | Develop FX rate calculations in AP model |
| Chris Arnett | 2/24/2023 | 0.6 | Participate in account payable review catch up and coordination call with C Arnett, K Montague (A&M), and B Tenney |
| Cole Broskay | 2/24/2023 | 0.3 | Call with C. Broskay, R. Gordon(A&M) to discuss rollback of FTX Europe entities |
| Cole Broskay | 2/24/2023 | 0.4 | Continue compiling financial statement petition date roll-backs |
| Cole Broskay | 2/24/2023 | 0.5 | Discuss WRS outstanding items and priorities with D. Hainline, C. Broskay, M. Jones (A&M) |
| Cole Broskay | 2/24/2023 | 0.3 | Discussion among A&M (C. Broskay, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: LedgerX Accounting |
| Cole Broskay | 2/24/2023 | 0.2 | Working session with C. Broskay and J. Sequeira (A&M) to discuss filing requirements and outstanding deliverables |
| Cole Broskay | 2/24/2023 | 0.6 | Working session to review incorrect payables with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 2/24/2023 | 0.3 | Discussion with Accounting team regarding resource allocations to complete work effort |
| Cole Broskay | 2/24/2023 | 0.6 | Prepare documentation regarding Ledger Holdings Inc intangible asset values |
| Douglas Lewandowski | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Drew Hainline | 2/24/2023 | 0.9 | Create template to perform petition split analysis for Quoine Vietnam |
| Drew Hainline | 2/24/2023 | 0.2 | Perform petition date split analysis of liability accounts for Quoine Vietnam |
| Drew Hainline | 2/24/2023 | 1.3 | Perform petition date split analysis of liability accounts for FTX Japan KK |
| Drew Hainline | 2/24/2023 | 0.5 | Discuss WRS outstanding items and priorities with D. Hainline, C. Broskay, M. Jones (A&M) |
| Drew Hainline | 2/24/2023 | 0.5 | Draft post-petition liabilities and income statement for FTX Japan KK |
| Drew Hainline | 2/24/2023 | 1.7 | Draft post-petition liabilities and income statement for Quoine Vietnam |
| Drew Hainline | 2/24/2023 | 0.8 | Perform petition date split analysis of income statement accounts for Quoine Vietnam |
| Drew Hainline | 2/24/2023 | 0.6 | Review pre petition liabilities tracker against split schedules for FTX Japan KK |
| Drew Hainline | 2/24/2023 | 1.6 | Review pre petition liabilities tracker against split schedules for FTX Japan Holdings KK and Quoine Pte Ltd |
| Drew Hainline | 2/24/2023 | 2.4 | Perform petition date split analysis of income statement accounts for FTX Japan KK |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Gaurav Walia | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Heather Ardizzoni | 2/24/2023 | 0.5 | Working session on building FSLI Master Table from working papers with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Heather Ardizzoni | 2/24/2023 | 0.2 | Meeting with H. Ardizzoni and Z. Burns (A&M) over balance sheet mapping and clarifying questions |
| Heather Ardizzoni | 2/24/2023 | 1.0 | Call with K. Kearney, H. Ardizzoni, J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss update on Alameda balance sheet and going forward action items |
| Jack Faett | 2/24/2023 | 2.5 | Reviewing and updating Cash workpaper |
| Jack Faett | 2/24/2023 | 1.5 | Balance sheet process overview write up for insider loans receivable |
| Jack Faett | 2/24/2023 | 2.0 | Updating compounded interest calculations for insider loans receivable |
| Jack Faett | 2/24/2023 | 2.0 | Updating workpaper for Token prices received from Crypto team as of 11/10/2022 |
| Jack Faett | 2/24/2023 | 1.0 | Call with K. Kearney, H. Ardizzoni, J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss update on Alameda balance sheet and going forward action items |
| Jack Yan | 2/24/2023 | 1.4 | Update the operation for daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 2/24/2023 | 1.8 | Update the bank statement tracker for FTX Japan Holdings |
| Joseph Sequeira | 2/24/2023 | 0.5 | Discussions with DOTCOM financial statement owners regarding accounting transactions |
| Joseph Sequeira | 2/24/2023 | 1.4 | Supported WRS pre and post financial statement preparation |
| Joseph Sequeira | 2/24/2023 | 0.2 | Working session with C. Broskay and J. Sequeira (A&M) to discuss filing requirements and outstanding deliverables |
| Joseph Sequeira | 2/24/2023 | 0.7 | Discussions with WRS financial statement preparers regarding accounting transactions |
| Joseph Sequeira | 2/24/2023 | 2.1 | Prepare DOTCOM pre and post petition financial statements |
| Joseph Sequeira | 2/24/2023 | 2.2 | Prepare DOTCOM pre and post petition workpaper support including currency translation |
| Joseph Sequeira | 2/24/2023 | 0.8 | Review non debtor general notes |
| Kathryn Zabcik | 2/24/2023 | 1.0 | Call with K. Kearney, H. Ardizzoni, J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss update on Alameda balance sheet and going forward action items |
| Kathryn Zabcik | 2/24/2023 | 2.8 | Alameda token investments: review vesting formulas, data consistency, and outstanding questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/24/2023 | 2.1 | Alameda token investments review tokens #10-25 |
| Kathryn Zabcik | 2/24/2023 | 1.1 | Alameda token investments review tokens #25-17 |
| Kathryn Zabcik | 2/24/2023 | 1.4 | Alameda token investments review tokens #1-10 |
| Katie Montague | 2/24/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: vendor invoice review |
| Katie Montague | 2/24/2023 | 0.6 | Participate in account payable review catch up and coordination call with C Arnett, K Montague, and B Tenney (A&M) |
| Kevin Kearney | 2/24/2023 | 0.6 | Review of equity securities reconciliation for Alameda as of the petition date |
| Kevin Kearney | 2/24/2023 | 1.3 | Review of cash and cash equivalents reconciliation for Alameda as of the petition date |
| Kevin Kearney | 2/24/2023 | 1.2 | Review of crypto asset balances for Alameda as of the petition date for purposes of the petition date balance sheet |
| Kevin Kearney | 2/24/2023 | 1.0 | Call with K. Kearney, H. Ardizzoni, J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss update on Alameda balance sheet and going forward action items |
| Kevin Kearney | 2/24/2023 | 0.5 | Working session on building FSLI Master Table from working papers with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Kevin Kearney | 2/24/2023 | 0.8 | Review of U.S. treasuries reconciliation for Alameda as of the petition date |
| Kevin Kearney | 2/24/2023 | 0.8 | Review of petition date accounts payable and accrued liabilities for Alameda |
| Kevin Kearney | 2/24/2023 | 0.2 | Call with K. Kearney, R. Bruck (A&M) to discuss and review action items for documentation process in upcoming week |
| Kevin Kearney | 2/24/2023 | 0.6 | Review of tokens receivable schedule as of the petition date |
| Kevin Kearney | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Kumanan Ramanathan | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Louis Konig | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Luke Francis | 2/24/2023 | 1.2 | Summarize and creation of visuals for dormant entities |
| Mackenzie Jones | 2/24/2023 | 1.2 | Perform rollback and petition date split for WRS entity 8 |
| Mackenzie Jones | 2/24/2023 | 0.7 | Download outstanding accounts payable invoices from QBO and mapping expense to proper accounts |
| Mackenzie Jones | 2/24/2023 | 0.3 | Review of accounts payable data for WRS silo |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/24/2023 | 0.3 | Review of Alameda entity rollback and invoices related to prepetition services |
| Mackenzie Jones | 2/24/2023 | 0.3 | Review of WRS entity 8 additional investigation |
| Mackenzie Jones | 2/24/2023 | 0.2 | Call with M. Jones, R. Bruck (A&M) discuss and review process of splits and review action items completed for LedgerPrime |
| Mackenzie Jones | 2/24/2023 | 0.5 | Confirm additional accounts payable outstanding within QBO |
| Mackenzie Jones | 2/24/2023 | 0.5 | Discuss WRS outstanding items and priorities with D. Hainline, C. Broskay, M. Jones (A&M) |
| Mackenzie Jones | 2/24/2023 | 0.6 | Update WRS rollbacks for RLA invoice correction |
| Mackenzie Jones | 2/24/2023 | 0.6 | Working session to review incorrect payables with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 2/24/2023 | 1.3 | Perform rollback and petition date split for FTX silo entity |
| Mark Zeiss | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Ran Bruck | 2/24/2023 | 0.9 | Read through pre- and post-petition GL and review with QBO on details |
| Ran Bruck | 2/24/2023 | 0.7 | Review LedgerPrime 11/10 balance sheet balances and compare to financial package |
| Ran Bruck | 2/24/2023 | 1.4 | Read and review documentation process |
| Ran Bruck | 2/24/2023 | 0.2 | Call with K. Kearney, R. Bruck (A&M) to discuss and review action items for documentation process in upcoming week |
| Ran Bruck | 2/24/2023 | 0.2 | Call with M. Jones, R. Bruck (A&M) discuss and review process of splits and review action items completed for LedgerPrime |
| Rob Esposito | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Robert Gordon | 2/24/2023 | 0.2 | Review rollback financials for DCI |
| Robert Gordon | 2/24/2023 | 0.2 | Review rollback financials for Crypto Bahamas |
| Robert Gordon | 2/24/2023 | 0.1 | Review rollback financials for FTX Digital Assets |
| Robert Gordon | 2/24/2023 | 0.3 | Review rollback financials for Deck Technologies |
| Robert Gordon | 2/24/2023 | 0.3 | Review rollback financials for Ledger Holdings |
| Robert Gordon | 2/24/2023 | 0.3 | Review rollback financials for Japan Services KK |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Robert Gordon | 2/24/2023 | 0.3 | Call with C. Broskay, R. Gordon(A&M) to discuss rollback of FTX Europe entities |
| Robert Gordon | 2/24/2023 | 1.7 | Analyze crypto balance data in preparation for inclusion in financials |
| Robert Gordon | 2/24/2023 | 0.2 | Review rollback financials for Hawaii Digital Assets |
| Robert Gordon | 2/24/2023 | 0.3 | Review rollback financials for FTX Switzerland |
| Robert Gordon | 2/24/2023 | 0.6 | Review rollback financials for EU Ltd |
| Steve Kotarba | 2/24/2023 | 1.2 | Meeting with E. Mosley, R. Gordon, S. Kotarba, K. Ramanathan, R. Esposito, L. Konig, D. Lewandowski, K. Kearney, G. Walia, M. Zeiss (A&M) to discuss customer balances for statements and schedules |
| Summer Li | 2/24/2023 | 3.1 | Review and upload the bank statements of FTX Japan Holding group |
| Summer Li | 2/24/2023 | 3.2 | Continue review and upload the bank statements of FTX Japan Holding group |
| Warren Su | 2/24/2023 | 0.3 | Discussion among A&M (C. Broskay, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: LedgerX Accounting |
| Zach Burns | 2/24/2023 | 0.2 | Meeting with H. Ardizzoni and Z. Burns (A&M) over balance sheet mapping and clarifying questions |
| Zach Burns | 2/24/2023 | 1.4 | Pull Alameda silo cash numbers into master balance sheet |
| Zach Burns | 2/24/2023 | 1.0 | Call with K. Kearney, H. Ardizzoni, J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss update on Alameda balance sheet and going forward action items |
| Zach Burns | 2/24/2023 | 1.7 | Download requested financial statement package from Box for WRS silo |
| Zach Burns | 2/24/2023 | 0.5 | Working session on building FSLI Master Table from working papers with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Zach Burns | 2/24/2023 | 0.6 | Download and sent Alameda silo income statements from QBO to third party |
| Zach Burns | 2/24/2023 | 1.1 | Pull equity investment numbers into Alameda silo master balance sheet |
| Cole Broskay | 2/25/2023 | 0.2 | Discussion on Intercompany updates in WRSS with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/25/2023 | 1.0 | WRSS rollback working discussion with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/25/2023 | 0.7 | Working session with C. Broskay and M. Jones (A&M) to review WRS additional accounts payable splits pre and post-petition, |
| Cole Broskay | 2/25/2023 | 2.6 | Review financial statement petition date roll-backs of team members, tie-out to GL, CTA, and validate support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/25/2023 | 0.5 | Continued discussion on WRSS roll back issues and open items.  R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/25/2023 | 0.6 | Continue compiling financial statement petitioned ate roll-backs |
| Drew Hainline | 2/25/2023 | 0.4 | Review pre petition liabilities tracker against split schedules for Quoine Vietnam |
| Drew Hainline | 2/25/2023 | 1.2 | Compile financial package and review liability and income statement petition date split for Quoine India |
| Drew Hainline | 2/25/2023 | 0.3 | Confirm information available for Quoine India |
| Drew Hainline | 2/25/2023 | 0.6 | Review and update consolidated entity tracker |
| Jack Faett | 2/25/2023 | 3.0 | Balance sheet process overview write up for external loans receivable |
| Jack Faett | 2/25/2023 | 1.0 | Balance sheet process overview write up for insider loans receivable |
| Joseph Sequeira | 2/25/2023 | 2.1 | Research DOTCOM general ledger activities and payables support documents to validate pre and post activities |
| Joseph Sequeira | 2/25/2023 | 1.9 | Translate currency of completed DOTCOM financial statements and Assess general ledger activities for all accounts |
| Joseph Sequeira | 2/25/2023 | 2.2 | Review completed DOTCOM financial statements and Prepare pre and post petition workpapers |
| Kevin Kearney | 2/25/2023 | 2.1 | Review of information associated with targeted exited investment |
| Kevin Kearney | 2/25/2023 | 1.3 | Review of entries recorded to the Alameda clearing account for proper recognition |
| Kevin Kearney | 2/25/2023 | 3.0 | Review of tokens receivable schedule as of the petition date |
| Mackenzie Jones | 2/25/2023 | 2.6 | Update WRS entity 2 financials to include additional accounts payable data |
| Mackenzie Jones | 2/25/2023 | 1.9 | Update Alameda entity for petition date financial splits |
| Mackenzie Jones | 2/25/2023 | 1.1 | Update WRS entity 8 for additional accounts payable transactions |
| Mackenzie Jones | 2/25/2023 | 0.1 | Distribute completed petition date rollbacks to internal teams |
| Mackenzie Jones | 2/25/2023 | 0.3 | Add accounts payable outstanding to WRS entity 1 financials |
| Mackenzie Jones | 2/25/2023 | 0.8 | Review WRS entity sales and marketing allocations for pre and post-petition |
| Robert Gordon | 2/25/2023 | 0.2 | Discussion on Intercompany updates in WRSS with R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 2/25/2023 | 0.5 | Continued discussion on WRSS roll back issues and open items.  R. Gordon, C. Broskay(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/25/2023 | 1.0 | WRSS rollback working discussion with R. Gordon, C. Broskay(A&M) |
| Zach Burns | 2/25/2023 | 1.1 | Download dotcom silo entities financial packages and Upload into Box |
| Zach Burns | 2/25/2023 | 1.2 | Download Ventures silo entities financial packages and Upload into Box |
| Zach Burns | 2/25/2023 | 0.8 | Download Alameda silo entities financial packages and Upload into Box |
| Bridger Tenney | 2/26/2023 | 1.2 | Review entity data for AP categorization |
| Cole Broskay | 2/26/2023 | 0.5 | Correspondence regarding data available for Europe and Japan |
| Drew Hainline | 2/26/2023 | 0.3 | Confirm entries in November for Quoine India |
| Drew Hainline | 2/26/2023 | 0.5 | Review and update consolidated entity tracker |
| Joseph Sequeira | 2/26/2023 | 1.3 | Download QuickBooks' DOTCOM financial information for regulatory filing support |
| Joseph Sequeira | 2/26/2023 | 2.0 | Compile DOTCOM financial information for statements and schedules |
| Luke Francis | 2/26/2023 | 1.3 | Analysis of loans to insiders and potential repayment |
| Mackenzie Jones | 2/26/2023 | 0.5 | Update master entity tracker for petition date rollbacks completed |
| Ran Bruck | 2/26/2023 | 0.4 | Create action item list left from reviewed documentation process |
| Zach Burns | 2/26/2023 | 0.7 | Update Alameda silo master balance sheet to include fixed assets |
| Bridger Tenney | 2/27/2023 | 0.8 | Determine entities that have related party AP |
| Bridger Tenney | 2/27/2023 | 0.8 | Match invoice entries to AP Aging detail |
| Bridger Tenney | 2/27/2023 | 1.0 | Summarize list of entities with QBO and balance sheet data |
| Bridger Tenney | 2/27/2023 | 0.7 | Summarize entities with financials included in QuickBooks |
| Bridger Tenney | 2/27/2023 | 0.8 | Identify and remove duplicate invoices from AP Data |
| Chris Arnett | 2/27/2023 | 0.6 | Discuss accounts payable process and status with K. Montague and C. Arnett (A&M) |
| Cole Broskay | 2/27/2023 | 2.1 | Compile financial statement petition date roll-backs - FTX Trading Ltd |
| Cole Broskay | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/27/2023 | 2.8 | Compile financial statement petition date roll-backs for Dotcom silo entities |
| Cole Broskay | 2/27/2023 | 1.2 | Review petition date roll-backs compiled by team members and validate source data, tie-out, and CTA |
| Cole Broskay | 2/27/2023 | 0.4 | Discussion with Accounting team to coordinate petition date roll-back effort |
| Drew Hainline | 2/27/2023 | 0.3 | Review and clean up financial package for FTX Japan Holdings KK |
| Drew Hainline | 2/27/2023 | 0.3 | Draft post-petition liabilities and income statement for GG Trading Terminal Ltd |
| Drew Hainline | 2/27/2023 | 0.3 | Review information provided from Summer on FTX Japan entities for intercompany and Quoine India |
| Drew Hainline | 2/27/2023 | 0.2 | Review information on payroll support form Jen Chan and update the open item tracker |
| Drew Hainline | 2/27/2023 | 1.1 | Review information available for remaining FTX Europe entities and compile GL transaction activity |
| Drew Hainline | 2/27/2023 | 0.2 | Review complete roll backs and update the consolidated entity tracker |
| Drew Hainline | 2/27/2023 | 0.8 | Research in QBO for Blockfolio transactions for the petition date split |
| Drew Hainline | 2/27/2023 | 0.2 | Perform translations and finalize petition date financial statement split for FTX General Partners AG |
| Drew Hainline | 2/27/2023 | 0.2 | Perform translations and finalize petition date financial statement split for FTX Derivatives GmbH |
| Drew Hainline | 2/27/2023 | 0.3 | Develop petition financial statement template for FTX Structured Products Ltd |
| Drew Hainline | 2/27/2023 | 1.3 | Perform petition date split analysis of income statement accounts for Blockfolio Inc |
| Drew Hainline | 2/27/2023 | 0.5 | Draft post-petition liabilities and income statement for FTX Trading GmbH |
| Drew Hainline | 2/27/2023 | 0.9 | Draft post-petition liabilities and income statement for FTX Property Holdings Ltd |
| Drew Hainline | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Drew Hainline | 2/27/2023 | 0.5 | Draft November payroll adjustment and add top-side adjustment entry to financial package |
| Drew Hainline | 2/27/2023 | 1.2 | Perform petition date split analysis of liability accounts for Blockfolio Inc |
| Drew Hainline | 2/27/2023 | 1.3 | Draft post-petition liabilities and income statement for Blockfolio Inc |
| Drew Hainline | 2/27/2023 | 0.6 | Update FTX Japan entity packages to include income statement Nov YTD figures |
| Drew Hainline | 2/27/2023 | 0.2 | Review open items for Blockfolio per RLA and respond with information gathered |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/27/2023 | 2.1 | Review outstanding wages information from tracker and ensure completeness in roll-back financial packages |
| Heather Ardizzoni | 2/27/2023 | 0.2 | H. Ardizzoni meeting with R. Hoskins (RKLS) to discuss Alameda cash balances |
| Heather Ardizzoni | 2/27/2023 | 1.2 | Document Alameda balance sheet review procedures (fixed income securities) in memorandum |
| Heather Ardizzoni | 2/27/2023 | 2.8 | Document Alameda balance sheet review procedures (equity investments) in memorandum |
| Heather Ardizzoni | 2/27/2023 | 2.9 | Document Alameda balance sheet review procedures (cash) in memorandum |
| Heather Ardizzoni | 2/27/2023 | 0.8 | Discussion over remaining action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Henry Chambers | 2/27/2023 | 0.7 | Review of meeting note on plan for FTX JP year end accounting and call with S. Melamed (FTX) regarding the same |
| Henry Chambers | 2/27/2023 | 0.6 | Call with S. Kojima, C. Bertrand (FTX Japan), H. Chambers, S. Li, J. Lam (A&M) to discuss the latest status of closing the financial statements of FTX Japan |
| Henry Chambers | 2/27/2023 | 0.6 | FTX JP Accounting Alignment call with S. Melamed, S Kojima, C. Bertrand (FTX) |
| Jack Faett | 2/27/2023 | 2.0 | Organize folders, files and workpapers for Alameda silo |
| Jack Faett | 2/27/2023 | 2.2 | Updating insider loans receivable and external loans receivable workpapers |
| Jack Faett | 2/27/2023 | 1.8 | Search Relativity for unidentified Alameda loans receivable from third parties |
| Jack Faett | 2/27/2023 | 2.5 | Search Relativity for unidentified insider loans receivable |
| Jack Faett | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Jack Faett | 2/27/2023 | 2.3 | Review and update insider loans receivable workpaper |
| Jack Faett | 2/27/2023 | 0.8 | Discussion over remaining action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Jack Faett | 2/27/2023 | 2.2 | Perform research over loans receivable of external and internal parties related to multiple silos |
| Jack Yan | 2/27/2023 | 3.1 | Update the bank statement tracker for FTX Japan K.K. Holdings |
| Jack Yan | 2/27/2023 | 2.9 | Update the operation for daily monitoring of FTX Japan crypto asset balances |
| James Lam | 2/27/2023 | 2.1 | Identify and review bank statements with transaction records in relation to FTX Japan fiat withdrawals |
| James Lam | 2/27/2023 | 0.6 | Call with S. Kojima, C. Bertrand (FTX Japan), H. Chambers, S. Li, J. Lam (A&M) to discuss the latest status of closing the financial statements of FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 2/27/2023 | 2.4 | Review FTX user balance adjustments with reference to fiat withdrawal records extracted from the bank statements |
| Johnny Gonzalez | 2/27/2023 | 0.3 | Discussion with K. Kearney & J. Gonzalez (A&M) regarding Alameda Silo balance sheet mapping |
| Joseph Sequeira | 2/27/2023 | 1.9 | Review DOTCOM's accounts payable details to determine pre and post petition timing of accruals |
| Joseph Sequeira | 2/27/2023 | 0.5 | Shared FTX's November financial statement packages with requested partners |
| Joseph Sequeira | 2/27/2023 | 2.1 | Develop workpapers to support DOTCOM's financials for schedules and statements |
| Joseph Sequeira | 2/27/2023 | 2.1 | Compile DOTCOM financial statement support for statements and schedules |
| Joseph Sequeira | 2/27/2023 | 0.8 | Call to discuss financial statement ownership of FTX Trading entities and composition of certain financial statement line items between R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi, (ALIX) |
| Joseph Sequeira | 2/27/2023 | 2.2 | Translate DOTCOM's financial statements' operational currency to USD |
| Kathryn Zabcik | 2/27/2023 | 0.6 | Alameda token investments: search for additional tokens #5 |
| Kathryn Zabcik | 2/27/2023 | 0.3 | Call with K. Zabcik and R. Bruck (A&M) to discuss warrants, SAFEs and related items for balance sheet reconciliation |
| Kathryn Zabcik | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Kathryn Zabcik | 2/27/2023 | 0.3 | Review Alameda Token Investments Schedule with K. Kearney and K. Zabcik (A&M) |
| Kathryn Zabcik | 2/27/2023 | 0.5 | Alameda token investments: search for additional tokens #4 |
| Kathryn Zabcik | 2/27/2023 | 0.8 | Discussion over remaining action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 2/27/2023 | 0.9 | Alameda List of Assumptions & Limitations: Customer Custodial Assets process documentation |
| Kathryn Zabcik | 2/27/2023 | 1.1 | Alameda token investments: search for additional tokens #1 |
| Kathryn Zabcik | 2/27/2023 | 1.2 | Alameda token investments: search for additional tokens #7 |
| Kathryn Zabcik | 2/27/2023 | 2.2 | Alameda token investments: search for additional tokens #2 |
| Kathryn Zabcik | 2/27/2023 | 2.7 | Alameda List of Assumptions & Limitations: Token Investments process documentation |
| Kathryn Zabcik | 2/27/2023 | 0.4 | Alameda token investments: search for additional tokens #6 |
| Kathryn Zabcik | 2/27/2023 | 1.0 | Alameda token investments: search for additional tokens #3 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 2/27/2023 | 0.6 | Discuss accounts payable process and status with K. Montague and C. Arnett (A&M) |
| Kevin Kearney | 2/27/2023 | 1.5 | Preparation and review of Alameda cash reconciliation as of petition date |
| Kevin Kearney | 2/27/2023 | 2.3 | Preparation and review of Alameda collateral account #1 reconciliation as of petition date |
| Kevin Kearney | 2/27/2023 | 2.9 | Preparation and review of Alameda collateral account #2 reconciliation as of petition date |
| Kevin Kearney | 2/27/2023 | 1.7 | Preparation and review of Alameda crypto asset receivable account reconciliation as of petition date |
| Kevin Kearney | 2/27/2023 | 1.4 | Preparation and review of Alameda brokerage account reconciliation as of petition date |
| Kevin Kearney | 2/27/2023 | 2.5 | Preparation and review of Alameda venture investment account reconciliation as of petition date |
| Kevin Kearney | 2/27/2023 | 0.8 | Call to discuss financial statement ownership of FTX Trading entities and composition of certain financial statement line items between R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi, (ALIX) |
| Kevin Kearney | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Kevin Kearney | 2/27/2023 | 0.3 | Review Alameda Token Investments Schedule with K. Kearney & K. Zabcik (A&M) |
| Kevin Kearney | 2/27/2023 | 1.7 | Preparation and review of Alameda loans payable account reconciliation as of petition date |
| Kevin Kearney | 2/27/2023 | 0.8 | Discussion over remaining action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Kevin Kearney | 2/27/2023 | 0.3 | Discussion with K. Kearney & J. Gonzalez (A&M) regarding Alameda Silo balance sheet mapping |
| Luke Francis | 2/27/2023 | 1.1 | Review of funded investments and potential value |
| Mackenzie Jones | 2/27/2023 | 1.5 | Update non-debtor entity 3 for additional post-petition accounts payable |
| Mackenzie Jones | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Mackenzie Jones | 2/27/2023 | 0.3 | Review outstanding entities for rollback to petition date |
| Mackenzie Jones | 2/27/2023 | 1.6 | Update Alameda silo entity for additional pre-petition accounts payable |
| Mackenzie Jones | 2/27/2023 | 0.4 | Update org chart summary of financial packages received for month-end date |
| Mackenzie Jones | 2/27/2023 | 2.3 | Update non-debtor entity 2 rollback for additional post-petition accounts payable |
| Mackenzie Jones | 2/27/2023 | 0.3 | Research support documentation for revenue accounting entry within FTX silo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/27/2023 | 0.7 | Research service period for legal invoices dated post-petition |
| Mackenzie Jones | 2/27/2023 | 0.5 | Update non-debtor entity 2 rollback to use current method |
| Mackenzie Jones | 2/27/2023 | 0.4 | Draft communication to bookkeepers regarding status of close activities |
| Mackenzie Jones | 2/27/2023 | 0.6 | Review of updated consolidated accounts payable outstanding file |
| Mackenzie Jones | 2/27/2023 | 1.3 | Perform review process for rollbacks for FTX Japan entities |
| Michael Shanahan (GFD) | 2/27/2023 | 0.8 | Call to discuss financial statement ownership of FTX Trading entities and composition of certain financial statement line items between R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (A&M), J. LaBella, D. Schwartz, C. Cipione, M. Cervi, (ALIX) |
| Ran Bruck | 2/27/2023 | 0.9 | Reviewed and adjusted differences in the loans receivables overview |
| Ran Bruck | 2/27/2023 | 0.3 | Call with K. Zabcik and R. Bruck (A&M) to discuss warrants, SAFEs and related items for balance sheet reconciliation |
| Ran Bruck | 2/27/2023 | 0.8 | Discussion over remaining action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Ran Bruck | 2/27/2023 | 0.8 | Research loans receivable 1 marked as paid |
| Ran Bruck | 2/27/2023 | 1.3 | Research venture investments not on investments master list |
| Ran Bruck | 2/27/2023 | 1.8 | Research venture investments that haven't been yet identified on relativity |
| Ran Bruck | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Ran Bruck | 2/27/2023 | 0.4 | Review documentation process for venture investments |
| Ran Bruck | 2/27/2023 | 0.7 | Reviewed fixed asset difference for journal entries marked as employee loan |
| Ran Bruck | 2/27/2023 | 1.2 | Working session researching Alameda silo investments in Relativity with R. Bruck and Z. Burns (A&M) |
| Ran Bruck | 2/27/2023 | 1.2 | Write out documentation process for loans receivable - external |
| Ran Bruck | 2/27/2023 | 1.1 | Write out documentation process for fixed assets - net |
| Ran Bruck | 2/27/2023 | 0.8 | Write out documentation process for fixed assets |
| Ran Bruck | 2/27/2023 | 0.1 | Run budget tracker report for team |
| Robert Gordon | 2/27/2023 | 0.6 | Prepare for Accounting team status by drafting topics and team requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Robert Gordon | 2/27/2023 | 0.8 | Call to discuss financial statement ownership of FTX Trading entities and composition of certain financial statement line items between R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (A&M) J. LaBella, D. Schwartz, C. Cipione, M. Cervi, (ALIX) |
| Robert Gordon | 2/27/2023 | 0.2 | Analyze loan agreement for Alameda |
| Steve Coverick | 2/27/2023 | 0.7 | Review and provide comments on identified asset bridge for press release |
| Summer Li | 2/27/2023 | 0.6 | Call with S. Kojima, C. Bertrand (FTX Japan), H. Chambers, S. Li, J. Lam (A&M) to discuss the latest status of closing the financial statements of FTX Japan |
| Zach Burns | 2/27/2023 | 1.4 | Populated loans payable amounts by entity into Alameda master balance sheet |
| Zach Burns | 2/27/2023 | 1.6 | Organize venture investments into Alameda master balance sheet |
| Zach Burns | 2/27/2023 | 1.3 | Update loan amounts on the Alameda master balance sheet |
| Zach Burns | 2/27/2023 | 0.9 | Reviewed current asset amounts on Alameda master balance sheet |
| Zach Burns | 2/27/2023 | 1.2 | Working session researching Alameda silo investments in Relativity with R. Bruck and Z. Burns (A&M) |
| Zach Burns | 2/27/2023 | 0.3 | Review actions items and updates for the upcoming week with R. Gordon, C. Broskay, D. Hainline, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Zach Burns | 2/27/2023 | 0.4 | Share 11.30 financials with third parties and explained how to navigate file system |
| Zach Burns | 2/27/2023 | 0.8 | Discussion over remaining action items for Alameda related entities with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) |
| Zach Burns | 2/27/2023 | 0.9 | Input equity investments into Alameda master balance sheet |
| Zach Burns | 2/27/2023 | 1.2 | Add accrued liabilities by entity to Alameda master balance sheet |
| Zach Burns | 2/27/2023 | 1.0 | Input crypto assets into Alameda master balance sheet |
| Cole Broskay | 2/28/2023 | 0.4 | Correspondence related to data availability for European entities |
| Cole Broskay | 2/28/2023 | 1.1 | Working session with C. Broskay, R. Gordon(A&M) over rollback challenges in DOTCOM silo |
| Cole Broskay | 2/28/2023 | 2.9 | Continue reviews of financial statement petition date roll-backs for Dotcom silo entities |
| Cole Broskay | 2/28/2023 | 2.7 | Compile financial statement petition date roll-backs for Dotcom silo entities - FTX Japan Holdings entities |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/28/2023 | 2.6 | Compile financial statement petition date roll-backs for WRS silo entities - WRSS |
| Cole Broskay | 2/28/2023 | 2.6 | Conduct reviews and provide corrections/commentary on WRS silo financial statement petition date-roll backs |
| Drew Hainline | 2/28/2023 | 0.9 | Draft post-petition liabilities and income statement for FTX Structured Products Ltd |
| Drew Hainline | 2/28/2023 | 1.1 | Review petition date financial packages for select Ventures entities |
| Drew Hainline | 2/28/2023 | 1.3 | Review petition financial statements for FTX Trading Ltd |
| Drew Hainline | 2/28/2023 | 0.3 | Review updated Blockfolio invoice tracker against petition financial package to ensure completeness of accruals |
| Drew Hainline | 2/28/2023 | 1.2 | Update assets and equity accounts on Zubr Exchange Ltd |
| Drew Hainline | 2/28/2023 | 0.9 | Update income statement totals for FTX Japan entities |
| Drew Hainline | 2/28/2023 | 0.4 | Draft post-petition liabilities and income statement for FTX Trading GmbH |
| Drew Hainline | 2/28/2023 | 1.1 | Update petition date financial statement package for Quoine Vietnam |
| Drew Hainline | 2/28/2023 | 1.6 | Draft post-petition liabilities and income statement for Zubr Exchange Ltd |
| Drew Hainline | 2/28/2023 | 0.8 | Review of information available for FTX Products Singapore |
| Drew Hainline | 2/28/2023 | 0.4 | Review consolidated entity tracker and perform updates to roll-back financials status |
| Drew Hainline | 2/28/2023 | 1.0 | Working session to align on audit timeline for FTX Japan JFSA filing with D. Hainline, J. Sequeira, H. Chambers, S. Li, J. Lam (A&M), S. Kojima, S Melamed (FTX), S. Matsumoto (Zelos) |
| Drew Hainline | 2/28/2023 | 0.9 | Develop petition financial statement template for Clifton Bay Investments LLC |
| Drew Hainline | 2/28/2023 | 0.4 | Review of financial statement splits for Japan entities with D. Hainline and M. Jones (A&M) |
| Drew Hainline | 2/28/2023 | 0.5 | Review of financial information available for Zubr Exchange Ltd |
| Drew Hainline | 2/28/2023 | 0.9 | Review outstanding questions for Juerg on FTX Europe financials |
| Ed Mosley | 2/28/2023 | 1.1 | Review and provide comment / approval of the January interim financial update |
| Ed Mosley | 2/28/2023 | 1.7 | Review and provide comments to draft bridge of the liquid asset balances |
| Gioele Balmelli | 2/28/2023 | 0.9 | Collection of bank account statements |
| Heather Ardizzoni | 2/28/2023 | 2.7 | Document Alameda balance sheet review procedures (investments in equity securities) in memorandum |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/28/2023 | 2.9 | Document Alameda balance sheet review procedures (crypto assets) in memorandum |
| Heather Ardizzoni | 2/28/2023 | 0.3 | Discussion over Alameda transactions between H. Ardizzoni, R. Gordon, K. Kearney (A&M) and M. Cilia (RLKS) |
| Henry Chambers | 2/28/2023 | 1.0 | Working session to align on audit timeline for FTX Japan JFSA filing with D. Hainline, J. Sequeira, H. Chambers, S. Li, J. Lam (A&M), S. Kojima, S Melamed (FTX), S. Matsumoto (Zelos) |
| Jack Faett | 2/28/2023 | 2.8 | Update petition date external loans payable workpaper to remove out collateral asset items |
| Jack Faett | 2/28/2023 | 1.2 | Search Relativity for unidentified insider loans receivable and external loans receivable |
| Jack Faett | 2/28/2023 | 2.5 | Updating and reviewing cash workpaper for investments in equity and fixed income securities |
| Jack Faett | 2/28/2023 | 1.5 | Updating collateral balances in loans payable workpaper |
| Jack Faett | 2/28/2023 | 2.0 | Reviewing and updating collateral and balances for external loans payable |
| Jack Yan | 2/28/2023 | 3.2 | Update the operation for daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 2/28/2023 | 2.6 | Answer follow-up enquiries regarding the mismatch of FTX Japan crypto asset balances |
| Joseph Sequeira | 2/28/2023 | 0.8 | Research WRS payment transactions for statements and schedules |
| Joseph Sequeira | 2/28/2023 | 1.1 | Tracked and addressed open items pertaining to incomplete financial statement submissions from key stakeholders |
| Joseph Sequeira | 2/28/2023 | 1.8 | Analyze DOTCOM financial statement support to determine pre and post petition events |
| Joseph Sequeira | 2/28/2023 | 1.7 | Finalize DOTCOM financial statement analysis based on open items support received from statement preparers |
| Joseph Sequeira | 2/28/2023 | 1.5 | Analyze QuickBooks' transactional reports to determine timing of certain expenditures |
| Joseph Sequeira | 2/28/2023 | 2.3 | Compile DOTCOM financial statement workpapers for statements and schedules |
| Joseph Sequeira | 2/28/2023 | 0.2 | Discussion with J. Bavaud regarding financial statement open items |
| Joseph Sequeira | 2/28/2023 | 0.3 | Provide RLA requested bank statement support for a WRS entity |
| Joseph Sequeira | 2/28/2023 | 0.9 | Provide external vendors requested financial statements for DOTCOM legal entities |
| Joseph Sequeira | 2/28/2023 | 2.1 | Compile DOTCOM financial statements support for pre and post petition analyses |
| Kathryn Zabcik | 2/28/2023 | 1.7 | Alameda token investments: search for additional tokens #14-17 |
| Kathryn Zabcik | 2/28/2023 | 1.5 | Alameda token investments: search for additional tokens #16 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 2/28/2023 | 1.4 | Alameda token investments: search for additional tokens #11 |
| Kathryn Zabcik | 2/28/2023 | 1.3 | Alameda token investments: search for additional tokens #8 |
| Kathryn Zabcik | 2/28/2023 | 1.3 | Alameda token investments: search for additional tokens #15 |
| Kathryn Zabcik | 2/28/2023 | 0.9 | Alameda token investments: search for additional tokens #9 |
| Kathryn Zabcik | 2/28/2023 | 0.8 | Alameda token investments: search for additional tokens #12 |
| Kathryn Zabcik | 2/28/2023 | 0.7 | Alameda token investments: search for additional tokens #10 |
| Kathryn Zabcik | 2/28/2023 | 0.6 | Alameda token investments: search for additional tokens #13 |
| Kathryn Zabcik | 2/28/2023 | 0.8 | Alameda token investments: search for additional tokens #14 |
| Kevin Kearney | 2/28/2023 | 0.3 | Discussion over Alameda transactions between H. Ardizzoni, R. Gordon, K. Kearney (A&M) and M. Cilia (RLKS) |
| Kevin Kearney | 2/28/2023 | 0.8 | Update on findings in Alameda silo for loans payable. R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 2/28/2023 | 2.4 | Preparation and review of Alameda venture investment account reconciliation as of petition date |
| Kevin Kearney | 2/28/2023 | 2.5 | Preparation and review of Alameda loans payable account reconciliation as of petition date |
| Kevin Kearney | 2/28/2023 | 2.0 | Preparation and review of Alameda crypto asset receivable account reconciliation as of petition date |
| Kevin Kearney | 2/28/2023 | 1.7 | Preparation and review of Alameda collateral underlying agreements and pledged assets as of petition date |
| Kevin Kearney | 2/28/2023 | 3.0 | Preparation and review of Alameda collateral account reconciliation as of petition date |
| Kevin Kearney | 2/28/2023 | 0.9 | Preparation and review of Alameda brokerage account reconciliation as of petition date |
| Kevin Kearney | 2/28/2023 | 1.0 | Preparation and review of Alameda cash reconciliation as of petition date |
| Luke Francis | 2/28/2023 | 1.2 | Summary analysis of loans receivable and counter parties |
| Luke Francis | 2/28/2023 | 1.6 | Review of crypto prices and excluded coin values for asset schedules |
| Luke Francis | 2/28/2023 | 1.6 | Review of payroll data for potential liabilities |
| Mackenzie Jones | 2/28/2023 | 1.3 | Perform review process for FTX silo entity 2 petition date financials |
| Mackenzie Jones | 2/28/2023 | 1.8 | Reconstruct FTX silo entity 1 income statement for statements and schedules purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/28/2023 | 0.4 | Review of financial statement splits for Japan entities with D. Hainline and M. Jones (A&M) |
| Mackenzie Jones | 2/28/2023 | 1.6 | Update and review Japan Holdings KK petition date split |
| Mackenzie Jones | 2/28/2023 | 0.8 | Update FTX silo entity 3 petition date financials |
| Mackenzie Jones | 2/28/2023 | 0.9 | Update FTX silo entity 4 petition date balance sheet split |
| Mackenzie Jones | 2/28/2023 | 0.4 | Perform petition date split for Ventures silo entity 1 |
| Mackenzie Jones | 2/28/2023 | 0.2 | Research remaining Ventures silo entities for available financial statements to rollback |
| Mackenzie Jones | 2/28/2023 | 0.3 | Perform petition date split for Ventures silo entity 2 |
| Mackenzie Jones | 2/28/2023 | 0.8 | Update FTX silo entity 5 income statement petition date split |
| Mackenzie Jones | 2/28/2023 | 1.7 | Update FTX silo entity 4 petition date income statement split |
| Mackenzie Jones | 2/28/2023 | 0.2 | Update WRS entities for updated endorsement contract petition split |
| Mackenzie Jones | 2/28/2023 | 0.4 | Update non-debtor entity 1's notes for Form 426 for final legal review |
| Ran Bruck | 2/28/2023 | 0.6 | Research and note on Relativity Tether SAFEs related to Alameda account 11 |
| Ran Bruck | 2/28/2023 | 0.8 | Research and note on Relativity Tether SAFEs related to Alameda account 5 |
| Ran Bruck | 2/28/2023 | 0.6 | Research and note on Relativity Tether SAFEs related to Alameda account 7 |
| Ran Bruck | 2/28/2023 | 0.8 | Research within general ledger of transactions relating to tether movement 1 |
| Ran Bruck | 2/28/2023 | 0.9 | Research within general ledger of transactions relating to tether movement 2 |
| Ran Bruck | 2/28/2023 | 0.5 | Research and note on Relativity Tether SAFEs related to Alameda account 15 |
| Ran Bruck | 2/28/2023 | 0.6 | Research and note on Relativity Tether SAFEs related to Alameda account 1 |
| Ran Bruck | 2/28/2023 | 0.4 | Research and note on Relativity Tether SAFEs related to Alameda account 2 |
| Ran Bruck | 2/28/2023 | 0.6 | Research and note on Relativity Tether SAFEs related to Alameda account 4 |
| Ran Bruck | 2/28/2023 | 0.9 | Research and note on Relativity Tether SAFEs related to Alameda account 6 |
| Ran Bruck | 2/28/2023 | 0.7 | Research within general ledger of transactions relating to tether movement 3 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/28/2023 | 0.7 | Research and note on Relativity Tether SAFEs related to Alameda account 9 |
| Ran Bruck | 2/28/2023 | 0.3 | Research and note on Relativity Tether SAFEs related to Alameda account 12 |
| Ran Bruck | 2/28/2023 | 0.4 | Research and note on Relativity Tether SAFEs related to Alameda account 10 |
| Ran Bruck | 2/28/2023 | 0.7 | Research and note on Relativity Tether SAFEs related to Alameda account 14 |
| Ran Bruck | 2/28/2023 | 0.6 | Research and note on Relativity Tether SAFEs related to Alameda account 8 |
| Ran Bruck | 2/28/2023 | 0.5 | Research and note on Relativity Tether SAFEs related to Alameda account 13 |
| Ran Bruck | 2/28/2023 | 0.5 | Research and note on Relativity Tether SAFEs related to Alameda account 3 |
| Rob Esposito | 2/28/2023 | 0.3 | Prepare for Statements & Schedules related presentation for the PMO meeting |
| Robert Gordon | 2/28/2023 | 1.1 | Discussion with C. Broskay, R. Gordon(A&M) over rollbacks in the DOTCOM silo |
| Robert Gordon | 2/28/2023 | 0.3 | Discussion over Alameda transactions between H. Ardizzoni, R. Gordon, K. Kearney (A&M) and M. Cilia (RLKS) |
| Robert Gordon | 2/28/2023 | 0.4 | Correspondence on financials for Turkish entities |
| Robert Gordon | 2/28/2023 | 0.4 | Review pledge agreement and collateral requirements for Alameda Ltd |
| Robert Gordon | 2/28/2023 | 0.8 | Update on findings in Alameda silo for loans payable. R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 2/28/2023 | 1.6 | Review latest loan and collateral schedule for Alameda |
| Robert Gordon | 2/28/2023 | 1.1 | Working session with C. Broskay, R. Gordon(A&M) over rollback challenges in DOTCOM silo |
| Zach Burns | 2/28/2023 | 2.0 | Analyze 11/30 financial data across all silos and Upload them to new Box instance for third parties |
| Zach Burns | 2/28/2023 | 1.2 | Examine WRS silo general ledger for transactions relating to current liabilities |
| Zach Burns | 2/28/2023 | 0.2 | Send email to third parties alerting them to existence of new files in Box |
| Zach Burns | 2/28/2023 | 1.2 | Analyze token equity investments and coin warrants in Alameda silo |

| Subtotal | | 2,274.4 | |
|---|---|---|---|

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/1/2023 | 1.6 | Update wind-down budget assumptions based on comparable cases for subsidiary wind-down analysis and incorporate into materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/1/2023 | 1.7 | Prepare materials outlining best interest test outputs utilizing existing bids |
| Hudson Trent | 2/1/2023 | 1.3 | Prepare low and high case assumptions and adjust employee wind-down costs for subsidiary wind down analysis |
| Hudson Trent | 2/1/2023 | 0.6 | Update subsidiary best interest test executive summary and circulate for review |
| Hudson Trent | 2/1/2023 | 1.1 | Review PP&E assumptions in subsidiary prepared financial model and update assumptions in wind-down analysis |
| Hudson Trent | 2/1/2023 | 0.9 | Prepare employee assumptions for wind-down budget within subsidiary wind down analysis |
| Hudson Trent | 2/1/2023 | 0.7 | Compile diligence list for subsidiary for bankruptcy reporting purposes |
| Hudson Trent | 2/1/2023 | 1.6 | Update recovery estimates based on comparable case treatment of software assets and document assumptions accordingly |
| Hudson Trent | 2/1/2023 | 0.5 | Review employee assumptions for midpoint case of wind-down budget in subsidiary wind down analysis |
| Robert Gordon | 2/1/2023 | 1.6 | Read through FTX Europe legal documents over escrow payments |
| Gioele Balmelli | 2/2/2023 | 0.3 | Call with R. Gordon, K. Ramanathan, and G. Balmelli (A&M), T. Hill, E. Simpson, O. de Vito Piscicelli (S&C), P. Gruhn, R. Matzke (FTX) on CZ claim for escrow amount |
| Gioele Balmelli | 2/2/2023 | 0.1 | Call with R. Gordon, K. Ramanathan, and G. Balmelli (A&M), O. de Vito Piscicelli (S&C) to discuss FINMA requests |
| Gioele Balmelli | 2/2/2023 | 0.3 | Discussion between H. Ardizzoni, R. Gordon, K. Ramanathan, and G. Balmelli (A&M) regarding FTX Europe liabilities |
| Gioele Balmelli | 2/2/2023 | 0.6 | Correspondence to Sygnia regarding FINMA request |
| Heather Ardizzoni | 2/2/2023 | 0.3 | Discussion between H. Ardizzoni, R. Gordon, K. Ramanathan, and G. Balmelli (A&M) regarding FTX Europe liabilities |
| Henry Chambers | 2/2/2023 | 0.7 | Correspondence regarding the imaging of tech stack |
| Kumanan Ramanathan | 2/2/2023 | 0.2 | Call with R. Gordon, K. Ramanathan, and G. Balmelli (A&M), O. de Vito Piscicelli (S&C) to discuss FINMA requests |
| Kumanan Ramanathan | 2/2/2023 | 0.3 | Call with R. Gordon, K. Ramanathan, and G. Balmelli (A&M), T. Hill, E. Simpson, O. de Vito Piscicelli (S&C), P. Gruhn, R. Matzke (FTX) on CZ claim for escrow amount |
| Kumanan Ramanathan | 2/2/2023 | 0.3 | Discussion between H. Ardizzoni, R. Gordon, K. Ramanathan, and G. Balmelli (A&M) regarding FTX Europe liabilities |
| Robert Gordon | 2/2/2023 | 0.3 | Review wallet tracing findings on escrow account |
| Robert Gordon | 2/2/2023 | 0.6 | Read through translated correspondence with FINMA to understand follow up questions from FINMA |
| Robert Gordon | 2/2/2023 | 0.8 | Analyze Relativity findings on Escrow legal documents to discuss with counsel |
| Robert Gordon | 2/2/2023 | 0.3 | Discussion between H. Ardizzoni, R. Gordon, K. Ramanathan, and G. Balmelli (A&M) regarding FTX Europe liabilities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/2/2023 | 0.3 | Call with R. Gordon, K. Ramanathan, and G. Balmelli (A&M), T. Hill, E. Simpson, O. de Vito Piscicelli (S&C), P. Gruhn, R. Matzke (FTX) on CZ claim for escrow amount |
| Charles Evans | 2/3/2023 | 0.4 | Correspondence with R.Mekala (PWP) and S. Melamed (FTX) regarding investor calls and data request |
| Gioele Balmelli | 2/3/2023 | 1.2 | Preparation of FTX Europe YTD Sep22 consolidation file overview for PWP |
| Gioele Balmelli | 2/3/2023 | 1.2 | Correspondence to Sygnia regarding FINMA request |
| Gioele Balmelli | 2/3/2023 | 0.6 | Call between G. Balmelli (A&M), J. Bavaud, R. Matzke (FTX), R. Sindhwani and N. Nussbaum (PWP) on FTX EU Ltd monthly sales 2022 |
| Hudson Trent | 2/3/2023 | 1.2 | Revise and circulate draft subsidiary marketing materials to management for review and feedback |
| Hudson Trent | 2/3/2023 | 1.3 | Review and update subsidiary marketing materials outline based on internal A&M feedback |
| Hudson Trent | 2/3/2023 | 1.4 | Review and update materials related to potential subsidiary de minimis asset sale |
| Charles Evans | 2/4/2023 | 0.5 | Review of Phase 2 VDR for FTX Japan |
| Charles Evans | 2/4/2023 | 0.2 | Correspondence with R.Mekala (PWP) regarding investor calls and data request |
| Heather Ardizzoni | 2/6/2023 | 1.5 | Working session between H. Ardizzoni, R. Gordon (A&M) to review FTX Europe analysis options presentation |
| Henry Chambers | 2/6/2023 | 1.3 | Review and analysis of Alameda account balances at the group and FTX Japan |
| Hudson Trent | 2/6/2023 | 0.9 | Correspond regarding ongoing asset sale processes |
| James Lam | 2/6/2023 | 1.1 | Analyze Alameda's crypto asset holdings at the group's accounts |
| James Lam | 2/6/2023 | 2.7 | Update the summary of Alameda's accounts at FTX Japan and Quoine Pte |
| Nicole Simoneaux | 2/6/2023 | 1.8 | Incorporate changes and financials to remnant asset marketing deck |
| Robert Gordon | 2/6/2023 | 1.5 | Working session between H. Ardizzoni, R. Gordon (A&M) to review FTX Europe analysis options presentation |
| Robert Gordon | 2/6/2023 | 1.8 | Review CM Equity supporting in preparation of slide development working session |
| Adam Titus | 2/7/2023 | 0.3 | Discussion with A. Titus, E. Mosley, S. Coverick (A&M) re: ventures book sale process |
| Ed Mosley | 2/7/2023 | 0.3 | Discussion with A. Titus, E. Mosley, S. Coverick (A&M) re: ventures book sale process |
| Ed Mosley | 2/7/2023 | 0.4 | Review and provide responses to potential interested bidders for discreet debtor assets |
| Gioele Balmelli | 2/7/2023 | 1.4 | Correspondence with K. Ramanathan, R. Gordon (A&M) on feedback on FINMA questions support |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 2/7/2023 | 1.2 | Working session between H. Ardizzoni, R. Gordon (A&M) to revise FTX Europe analysis options presentation |
| Hudson Trent | 2/7/2023 | 0.9 | Review and provide feedback on materials related to a potential de minimis asset sale |
| James Lam | 2/7/2023 | 1.7 | Update the summary of Alameda's accounts at FTX Japan and Quoine Pte |
| Robert Gordon | 2/7/2023 | 0.6 | Draft latest comments to CME presentation materials |
| Robert Gordon | 2/7/2023 | 1.2 | Working session between H. Ardizzoni, R. Gordon (A&M) to revise FTX Europe analysis options presentation |
| Steve Coverick | 2/7/2023 | 0.3 | Discussion with A. Titus, E. Mosley, S. Coverick (A&M) re: ventures book sale process |
| Alessandro Farsaci | 2/8/2023 | 0.4 | Discussion regarding Dubai operations with R. Matzke, B. Danhach (FTX), E. Simpson (S&C), K. Ramanathan, C. Arnett, K. Montague, A. Farsaci, and H. Trent (A&M) |
| Charles Evans | 2/8/2023 | 0.4 | Correspondence with R.Mekala, J. Zhu (PWP), H. Chambers, C. Evans (A&M) and S. Melamed (FTX) regarding investor calls and data request |
| Chris Arnett | 2/8/2023 | 0.8 | Review stranded asset wind down planning and associated progress |
| Chris Arnett | 2/8/2023 | 0.4 | Discussion regarding Dubai operations with R. Matzke, B. Danhach (FTX), E. Simpson (S&C), K. Ramanathan, C. Arnett, K. Montague, and H. Trent (A&M) |
| Chris Arnett | 2/8/2023 | 0.7 | Call with M. McCarty (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) regarding marketing plan for asset sale |
| Chris Arnett | 2/8/2023 | 0.7 | Review and comment on revised wind down planning presentations |
| David Coles | 2/8/2023 | 0.6 | Teams Call with S. Glustein (A&M) and other A&M team members, PWP team including, K. Flinn, J. MacDonald (PWP), as well as B. Hamilton (S&C) plus team  regarding FTX ventures, information gathering, prioritization and information gathering to date |
| Gioele Balmelli | 2/8/2023 | 1.2 | Preparation call with A&M and S&C on feedback on FINMA questions support |
| Hudson Trent | 2/8/2023 | 2.1 | Review and incorporate comments from management on subsidiary marketing materials for de minimis asset sale |
| Hudson Trent | 2/8/2023 | 1.5 | Review data provided by subsidiary management and correspond regarding additional diligence needs |
| Hudson Trent | 2/8/2023 | 1.3 | Review financials for subsidiary and prepare quarterly summary for incorporation into marketing materials |
| Hudson Trent | 2/8/2023 | 0.7 | Prepare outline of marketing materials ahead of discussion with subsidiary considered for de minimis asset sale |
| Hudson Trent | 2/8/2023 | 0.7 | Call with M. McCarty (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) regarding marketing plan for asset sale |
| Hudson Trent | 2/8/2023 | 0.4 | Discussion regarding Dubai operations with R. Matzke, B. Danhach (FTX), E. Simpson (S&C), K. Ramanathan, C. Arnett, K. Montague, A. Farsaci, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/8/2023 | 0.1 | Prepare outline of marketing materials ahead of discussion with subsidiary considered for de minimis asset sale |
| Hudson Trent | 2/8/2023 | 0.1 | Correspond regarding European employees with management |
| Katie Montague | 2/8/2023 | 0.4 | Discussion regarding Dubai operations with R. Matzke, B. Danhach (FTX), E. Simpson (S&C), K. Ramanathan, C. Arnett, K. Montague, and H. Trent (A&M) |
| Kumanan Ramanathan | 2/8/2023 | 0.4 | Discussion regarding Dubai operations with R. Matzke, B. Danhach (FTX), E. Simpson (S&C), K. Ramanathan, C. Arnett, K. Montague, and H. Trent (A&M) |
| Nicole Simoneaux | 2/8/2023 | 0.7 | Call with M. McCarty (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) regarding marketing plan for asset sale |
| Nicole Simoneaux | 2/8/2023 | 1.2 | Incorporate financials for remnant entity into marketing deck |
| Robert Gordon | 2/8/2023 | 1.0 | Continue reviewing and editing Europe management presentation |
| Robert Gordon | 2/8/2023 | 0.4 | Prepare for FINMA update call by reviewing historical correspondence and current open questions |
| Robert Gordon | 2/8/2023 | 0.4 | Prepare for Europe Alternative discussion by reviewing prepared content |
| Steven Glustein | 2/8/2023 | 0.6 | Teams Call with S. Glustein (A&M) and other A&M team members, PWP team including, K. Flinn, J. MacDonald (PWP), as well as B. Hamilton (S&C) plus team regarding FTX ventures, information gathering, prioritization and information gathering to date |
| Chris Arnett | 2/9/2023 | 1.0 | Discuss miscellaneous asset sales and associated presentations with H. Trent and C. Arnett (A&M) |
| David Coles | 2/9/2023 | 0.8 | Call on Ledger Prime IP/asset sale with W. Cohen (Katten) counsel to CIO, S. Tang (FTX), K. Flinn (PWP) and J. MacDonald (S&C) |
| Hudson Trent | 2/9/2023 | 1.6 | Develop analysis related to Good Luck Games pre-acquisition investment and confirm with management |
| Hudson Trent | 2/9/2023 | 1.0 | Prepare revised materials for subsidiary slated for de minimis asset sale process |
| Hudson Trent | 2/9/2023 | 1.6 | Review feedback related to subsidiary wind-down analysis and update assumptions and materials |
| Hudson Trent | 2/9/2023 | 1.0 | Discuss miscellaneous asset sales and associated presentations with H. Trent and C. Arnett (A&M) |
| Robert Gordon | 2/9/2023 | 1.1 | Finalize Europe management presentation and distribute to J. Ray, S&C & A&M |
| Charles Evans | 2/10/2023 | 0.9 | Call with C. Evans (A&M), A. Kasajima (FTX) regarding FTX Japan investor process and due diligence request list |
| Charles Evans | 2/10/2023 | 0.2 | Call with C. Evans (A&M), B. Spitz (FTX) regarding FTX Japan investor process and due diligence request list |
| Charles Evans | 2/10/2023 | 0.3 | Correspondence with R.Mekala, J. Zhu (PWP), C. Evans (A&M) and S. Melamed (FTX) regarding investor calls and requests |
| Charles Evans | 2/10/2023 | 0.4 | Correspondence with C. Evans, H. Chambers (A&M), R. Fung, A. Kasajima, B. Spitz (FTX) regarding FTX Japan investor process and due diligence request list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/10/2023 | 2.6 | Continue review and comment re: entity liquidation assessments |
| David Coles | 2/10/2023 | 0.5 | Ledger Prime IP discussion with M. Wu (S&C), K. Flinn (PWP) and S. Glustein (A&M) |
| Hudson Trent | 2/10/2023 | 0.5 | Correspond regarding financial statements for subsidiary entity and its holding company |
| Hudson Trent | 2/10/2023 | 0.6 | Call regarding WRS silo assets considered for asset sales with M. Sonkin (BoD), J. Ray (FTX), N. Nussbaum, G. Posess, B. Mendelsohn (PWP), M. Wu, and A. Cohen (S&C) |
| Hudson Trent | 2/10/2023 | 0.8 | Correspond regarding questions on assumptions within hypothetical wind-down analysis for subsidiary |
| Hudson Trent | 2/10/2023 | 1.5 | Update assumptions and revise materials related to hypothetical wind-down analysis for subsidiary |
| Steve Coverick | 2/10/2023 | 1.5 | Review and provide comments on hypothetical wind-down / liquidation analysis for non-debtor |
| Steven Glustein | 2/10/2023 | 1.0 | Ledger Prime IP discussion with M. Wu (S&C), K. Flinn (PWP) and S. Glustein, D. Coles (A&M) |
| Charles Evans | 2/11/2023 | 0.3 | Correspondence with G. Posess (PWP), C. Evans (A&M) and M. Jonathan (FTX) regarding investor process for Indonesia |
| Chris Arnett | 2/11/2023 | 0.3 | Review LedgerX entities balance sheet presentation |
| Charles Evans | 2/12/2023 | 0.2 | Correspondence with R.Mekala, J. Zhu (PWP), C. Evans (A&M) and S. Melamed (FTX) regarding investor calls and requests |
| Charles Evans | 2/12/2023 | 0.3 | Correspondence with G. Posess (PWP), C. Evans, H. Chambers (A&M) and M. Jonathan (FTX) regarding investor process for Indonesia |
| Charles Evans | 2/12/2023 | 0.3 | Correspondence with G. Posess (PWP), C. Evans (A&M) and M. Jonathan (FTX) regarding investor process for Indonesia |
| Robert Gordon | 2/12/2023 | 0.3 | Correspondence on security review for customer funds release |
| Ed Mosley | 2/13/2023 | 2.1 | Review of draft presentation of wind down analysis for non-debtor for comparison to potential sale proceeds |
| Hudson Trent | 2/13/2023 | 0.6 | Review and provide feedback on FTX Japan KK update materials |
| Alessandro Farsaci | 2/14/2023 | 0.4 | Call with A. Farsaci, G. Balmelli, R. Gordon, C. Arnett, and H. Trent (A&M) regarding FTX Europe |
| Charles Evans | 2/14/2023 | 0.6 | Call with PWP team, S. Melamed (FTX) and potential investor |
| Charles Evans | 2/14/2023 | 0.2 | Correspondence with R.Mekala (PWP), C. Evans (A&M) and S. Melamed (FTX) regarding investor calls |
| Chris Arnett | 2/14/2023 | 0.4 | Review and comment on current draft of entity liquidation assessments |
| Chris Arnett | 2/14/2023 | 0.4 | Call with A. Farsaci, G. Balmelli, R. Gordon, C. Arnett, and H. Trent (A&M) regarding FTX Europe |
| Gioele Balmelli | 2/14/2023 | 0.4 | Call with A. Farsaci, G. Balmelli, R. Gordon, C. Arnett, and H. Trent (A&M) regarding FTX Europe |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/14/2023 | 1.5 | Correspondence regarding the acquisition of the group |
| Hudson Trent | 2/14/2023 | 0.4 | Review payroll funding requests and provide feedback |
| Hudson Trent | 2/14/2023 | 0.4 | Call with A. Farsaci, G. Balmelli, R. Gordon, C. Arnett, and H. Trent (A&M) regarding FTX Europe |
| Hudson Trent | 2/14/2023 | 0.8 | Prepare draft version for circulation of subsidiary wind-down analysis |
| Kevin Baker | 2/14/2023 | 1.1 | Investigate specific Blockfolio transactions and wallet IDs for Liquid Value accounts |
| Robert Gordon | 2/14/2023 | 0.4 | Call with A. Farsaci, G. Balmelli, R. Gordon, C. Arnett, and H. Trent (A&M) regarding FTX Europe |
| Adam Titus | 2/15/2023 | 0.5 | Call with A. Titus, S. Coverick (A&M) re: status of venture book scorecards |
| Charles Evans | 2/15/2023 | 0.2 | Correspondence with G. Posess (PWP), C. Evans (A&M) and M. Jonathan (FTX) regarding investor process for Indonesia |
| Chris Arnett | 2/15/2023 | 1.2 | Review and comment on revised draft of various entity liquidation analyses |
| Gioele Balmelli | 2/15/2023 | 0.6 | Correspondence with R. Matzke (FTX) on FTX EU Ltd monthly revenue |
| Hudson Trent | 2/15/2023 | 2.9 | Prepare marketing materials for potential subsidiary asset sale process |
| Hudson Trent | 2/15/2023 | 2.2 | Prepare revised materials for FTX Europe AG options analysis |
| Hudson Trent | 2/15/2023 | 0.9 | Review facts around potential subsidiary sale and prepare marketing materials outline |
| Hudson Trent | 2/15/2023 | 0.3 | Correspond regarding ongoing asset sale process with interested party |
| Nicole Simoneaux | 2/15/2023 | 1.3 | Create and incorporate new information to remnant entity marketing deck |
| Nicole Simoneaux | 2/15/2023 | 0.7 | Research and review remnant entity materials for marketing process commencement |
| Steve Coverick | 2/15/2023 | 0.5 | Call with A. Titus, S. Coverick (A&M) re: status of venture book scorecards |
| Charles Evans | 2/16/2023 | 0.2 | Correspondence with A. Kasajima (FTX) regarding due diligence queries and information request |
| Charles Evans | 2/16/2023 | 0.5 | Call with G. Posess (PWP), C. Evans (A&M) and M. Jonathan (FTX) to discuss Indonesia investor process and data |
| Chris Arnett | 2/16/2023 | 0.6 | Review and comment on draft EU options analyses |
| Henry Chambers | 2/16/2023 | 0.6 | Discussion with S. Melamed (FTX) regarding the group's loan and correspondence regarding the same |
| Hudson Trent | 2/16/2023 | 0.3 | Review and circulate FTX Europe analysis for internal review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/16/2023 | 1.5 | Update FTX Europe analysis materials based on internal A&M feedback |
| Hudson Trent | 2/16/2023 | 1.2 | Discuss ongoing marketing materials preparation with M. Nass (FTX) |
| Hudson Trent | 2/16/2023 | 2.7 | Prepare comparable company analysis for subsidiary marketing materials for potential de minimis asset sale |
| Hudson Trent | 2/16/2023 | 2.8 | Prepare preliminary long-term projections for subsidiary slated for de minimis asset sale |
| Adam Titus | 2/17/2023 | 0.5 | Discussion with A. Titus, S. Coverick, E. Mosley (A&M) regarding ventures process |
| Charles Evans | 2/17/2023 | 0.2 | Correspondence with R.Mekala (PWP), C. Evans (A&M) and S. Melamed (FTX) regarding investor calls and due diligence queries |
| Charles Evans | 2/17/2023 | 0.4 | Review of due diligence queries for FTX Japan |
| Charles Evans | 2/17/2023 | 0.4 | Call with A. Kasajima (FTX) regarding due diligence queries and information request |
| Chris Arnett | 2/17/2023 | 0.8 | Continue review and comment on various wind down progress and analysis |
| Ed Mosley | 2/17/2023 | 0.5 | Discussion with A. Titus, S. Coverick, E. Mosley (A&M) regarding ventures process |
| Ed Mosley | 2/17/2023 | 1.3 | Review of and prepare comments to draft venture investment process |
| Gioele Balmelli | 2/17/2023 | 1.8 | Correspondence on Sygnia inputs on FINMA questions |
| Hudson Trent | 2/17/2023 | 2.6 | Prepare materials to outline 5-year projections for subsidiary marketing materials |
| Hudson Trent | 2/17/2023 | 2.7 | Prepare preliminary assumptions for cost expectations for long term projections for subsidiary marketing materials |
| Hudson Trent | 2/17/2023 | 2.5 | Prepare revenue build for subsidiary long term projections to incorporate into marketing materials |
| Steve Coverick | 2/17/2023 | 0.5 | Discussion with A. Titus, S. Coverick, E. Mosley (A&M) regarding ventures process |
| Charles Evans | 2/18/2023 | 0.3 | Correspondence with R.Mekala (PWP), C. Evans (A&M) and S. Melamed (FTX) regarding investor calls and due diligence queries |
| Hudson Trent | 2/18/2023 | 0.3 | Correspond regarding potential subsidiary asset sale |
| Gioele Balmelli | 2/19/2023 | 2.2 | Correspondence with Sygnia and S&C on FINMA's questionnaire |
| Chris Arnett | 2/20/2023 | 0.8 | Participate in call with H. Trent  and C. Arnett (A&M) and M. Nass (Good Luck Games) re: sales collateral |
| Henry Chambers | 2/20/2023 | 1.8 | Attending to review of FTX JP and the group's users and correspondence on the same |
| Henry Chambers | 2/20/2023 | 0.4 | Discussion with C. Bertrand (FTX) regarding FTX Japan/ the group's data requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/20/2023 | 0.8 | Participate in call with H. Trent and C. Arnett (A&M) and M. Nass (Good Luck Games) re: sales collateral |
| Hudson Trent | 2/20/2023 | 1.1 | Refresh subsidiary cost projection model based on management feedback |
| Hudson Trent | 2/20/2023 | 1.3 | Update assumptions in subsidiary revenue projection model based on management feedback |
| Chris Arnett | 2/21/2023 | 0.2 | Discuss Europe analyses with C. Arnett and H. Trent (A&M) |
| Chris Arnett | 2/21/2023 | 0.6 | Review FTX Europe analysis materials with C. Arnett, R. Gordon, S. Coverick, and H. Trent (A&M) |
| Henry Chambers | 2/21/2023 | 0.4 | Correspondence with Sygnia regarding Alameda account |
| Hudson Trent | 2/21/2023 | 0.6 | Review FTX Europe analysis materials with C. Arnett, R. Gordon, S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 2/21/2023 | 0.9 | Review considerations of Europe analysis |
| Hudson Trent | 2/21/2023 | 1.4 | Update subsidiary projection model for inclusion in marketing materials |
| Hudson Trent | 2/21/2023 | 1.5 | Finalize subsidiary marketing materials and circulate to advisors for review |
| Hudson Trent | 2/21/2023 | 1.7 | Prepare updated cash burn materials for subsidiary marketing materials |
| Hudson Trent | 2/21/2023 | 2.9 | Prepare cash burn analysis for subsidiary from acquisition to product launch for marketing materials |
| Hudson Trent | 2/21/2023 | 0.2 | Discuss Europe analyses with C. Arnett and H. Trent (A&M) |
| Robert Gordon | 2/21/2023 | 0.6 | Review FTX Europe analysis materials with C. Arnett, R. Gordon, S. Coverick, and H. Trent (A&M) |
| Steve Coverick | 2/21/2023 | 0.6 | Review FTX Europe analysis materials with C. Arnett, R. Gordon, S. Coverick, and H. Trent (A&M) |
| Alessandro Farsaci | 2/22/2023 | 0.3 | Discuss FTX Europe AG with E. Muller, A. Marino (L&S), E. Simpson, T. Hill, O. Piscicelli (S&C), G. Balmelli, A. Farsaci, R. Gordon, C. Arnett, and H. Trent (A&M) |
| Alessandro Farsaci | 2/22/2023 | 0.5 | Call with E. Muller, A. Marino (L&S), G. Balmelli, A. Farsaci (A&M) on FTX Europe legal options |
| Charles Evans | 2/22/2023 | 0.2 | Correspondence with M. Jonathan (FTX) and G. Posess regarding Indonesian entity process |
| Chris Arnett | 2/22/2023 | 0.4 | Meeting with M. McCarty (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: charter inquiries and outstanding items |
| Chris Arnett | 2/22/2023 | 0.3 | Discuss FTX Europe AG with E. Muller, A. Marino (L&S), E. Simpson, T. Hill, O. Piscicelli (S&C), G. Balmelli, A. Farsaci, R. Gordon, C. Arnett, and H. Trent (A&M) |
| Gioele Balmelli | 2/22/2023 | 0.3 | Discuss FTX Europe AG with E. Muller, A. Marino (L&S), E. Simpson, T. Hill, O. Piscicelli (S&C), G. Balmelli, A. Farsaci, R. Gordon, C. Arnett, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 2/22/2023 | 0.5 | Call with E. Muller, A. Marino (L&S), G. Balmelli, A. Farsaci (A&M) on FTX Europe legal options |
| Henry Chambers | 2/22/2023 | 1.3 | Attending to intra-group liquidity matter for FTX Japan |
| Henry Chambers | 2/22/2023 | 1.7 | Attending to data requests regarding Blockfolio users and database, discussion with S. Melamed (FTX Japan) regarding the same |
| Henry Chambers | 2/22/2023 | 1.2 | Attending to off-shoring of Alameda fiat balance at the group |
| Hudson Trent | 2/22/2023 | 0.3 | Correspond with advisors regarding ongoing subsidiary asset sale materials preparation |
| Hudson Trent | 2/22/2023 | 2.8 | Review and update FTX Europe analysis materials |
| Hudson Trent | 2/22/2023 | 2.2 | Review and incorporate feedback from advisors on asset sale materials |
| Hudson Trent | 2/22/2023 | 1.0 | Prepare updated materials related to FTX Europe and subsidiaries |
| Hudson Trent | 2/22/2023 | 0.8 | Updated subsidiary marketing materials based on feedback |
| Hudson Trent | 2/22/2023 | 0.5 | Review and provide feedback on updated subsidiary asset sale materials |
| Hudson Trent | 2/22/2023 | 0.4 | Prepare for call regarding latest status of FTX Europe subsidiaries |
| Hudson Trent | 2/22/2023 | 0.4 | Meeting with M. McCarty (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: charter inquiries and outstanding items |
| Hudson Trent | 2/22/2023 | 0.3 | Discuss FTX Europe AG with E. Muller, A. Marino (L&S), E. Simpson, T. Hill, O. Piscicelli (S&C), G. Balmelli, A. Farsaci, R. Gordon, C. Arnett, and H. Trent (A&M) |
| Hudson Trent | 2/22/2023 | 0.3 | Correspond regarding ongoing subsidiary asset sale |
| Hudson Trent | 2/22/2023 | 0.4 | Correspond regarding FTX Europe analysis |
| Nicole Simoneaux | 2/22/2023 | 1.6 | Research vendors and review invoice support for remnant entity |
| Nicole Simoneaux | 2/22/2023 | 0.4 | Meeting with M. McCarty (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: charter inquiries and outstanding items |
| Robert Gordon | 2/22/2023 | 0.3 | Discuss FTX Europe AG with E. Muller, A. Marino (L&S), E. Simpson, T. Hill, O. Piscicelli (S&C), G. Balmelli, A. Farsaci, R. Gordon, C. Arnett, and H. Trent (A&M) |
| Chris Arnett | 2/23/2023 | 0.4 | Review and comment on EU options analysis and associated presentation |
| Chris Arnett | 2/23/2023 | 0.8 | Review and comment on outstanding remnant asset sale process and associated analyses |
| Ed Mosley | 2/23/2023 | 1.4 | Review of LedgerX transaction data around time of purchase as part of sale process |
| Henry Chambers | 2/23/2023 | 2.1 | Correspondence with J Croke (S&C) regarding FTX Japan user screening, discussion with S. Melamed (FTX) regarding the same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/23/2023 | 1.8 | Undertaking analysis on list of the group's users and FTX JP users for screening process |
| Steve Coverick | 2/23/2023 | 1.9 | Review and provide comments on strategic options analysis for certain foreign subsidiaries |
| Chris Arnett | 2/24/2023 | 0.3 | Review comment on EU options analysis and suggest revisions to presentation re: same |
| Cole Broskay | 2/24/2023 | 0.4 | Discussion with internal team regarding the law enforcement license for LedgerX |
| Ed Mosley | 2/24/2023 | 1.9 | Review of and prepare comments to draft presentation regarding FTX EU considerations for a sale |
| Kevin Baker | 2/24/2023 | 2.3 | Report on Liquid Value fund and internal transfers for Alameda related accounts |
| Robert Gordon | 2/24/2023 | 2.1 | Analyze historical transaction between DOTCOM entity and counterparty covering cash & Crypto |
| Cole Broskay | 2/25/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) over LedgerX diligence request |
| Robert Gordon | 2/25/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) over LedgerX diligence request |
| Chris Arnett | 2/27/2023 | 0.3 | Review and comment on revised EU options presentation |
| Chris Arnett | 2/27/2023 | 0.6 | Call regarding de minimis asset sale with M. Nass (FTX) and C. Arnett (A&M) |
| Chris Arnett | 2/27/2023 | 0.3 | Review and comment on remnant asset sale presentation |
| Hudson Trent | 2/27/2023 | 0.3 | Update and circulate finalized de minimis asset sale marketing materials |
| Hudson Trent | 2/27/2023 | 0.5 | Finalize and circulate de minimis asset sale dataroom for marketing purposes |
| Hudson Trent | 2/27/2023 | 0.8 | Review and provide feedback on potential de minimis asset sale marketing materials |
| Hudson Trent | 2/27/2023 | 1.8 | Incorporate internal A&M and S&C feedback on de minimis asset sale marketing materials |
| Hudson Trent | 2/27/2023 | 1.1 | Incorporate internal A&M feedback on FTX Europe analysis materials |
| Hudson Trent | 2/27/2023 | 0.9 | Prepare updated executive summary materials for FTX Europe analysis |
| Hudson Trent | 2/27/2023 | 1.7 | Prepare updated cash burn materials related to potential de minimis asset sale |
| Hudson Trent | 2/27/2023 | 0.6 | Call regarding de minimis asset sale with M. Nass (FTX) and C. Arnett (A&M) |
| Adam Titus | 2/28/2023 | 0.2 | Discuss Ledger Prime with E. Mosley, A. Titus (A&M) and potential strategic options |
| Alessandro Farsaci | 2/28/2023 | 0.5 | Review of status quo document prepared by R. Matzke |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 2/28/2023 | 0.2 | Correspondence with M. Jonathan (FTX) regarding Indonesian entity process |
| Charles Evans | 2/28/2023 | 0.3 | Review of FTX Japan and Bitocto sale processes and outstanding tasks |
| Chris Arnett | 2/28/2023 | 0.4 | Review revised FTX EU options deck and provide comments re: same |
| Chris Arnett | 2/28/2023 | 0.4 | Review management memo re: FTX EU options |
| Ed Mosley | 2/28/2023 | 0.2 | Discuss Ledger Prime with A. Titus (A&M) and potential strategic options |
| Henry Chambers | 2/28/2023 | 0.4 | Data requests for the group's users that migrated to Singapore |
| Hudson Trent | 2/28/2023 | 0.9 | Review and provide feedback on subsidiary marketing materials |
| Hudson Trent | 2/28/2023 | 0.5 | Review FTX Europe management update and incorporate updates into analysis materials |
| Hudson Trent | 2/28/2023 | 0.6 | Update FTX Europe analysis materials and circulate for review |
| Hudson Trent | 2/28/2023 | 1.0 | Review Europe materials updates and circulate for review |
| Nicole Simoneaux | 2/28/2023 | 2.2 | Incorporate comments to remnant entity deck |
| **Subtotal** | | **201.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 12/23/2022 | 0.3 | Discuss meeting with FTI and Relativity walkthrough with K. Dusendschon (A&M) |
| Breanna Price | 12/29/2022 | 0.5 | Teleconference with B. Price and E. Hoffer (A&M) regarding onboarding and bank tracker |
| Matthew Ryan II | 12/29/2022 | 0.6 | Teleconference with J. Lee, E. Hoffer, M. Ryan (A&M) regarding bank statement tracker |
| Matthew Ryan II | 12/29/2022 | 1.5 | QC'ed bank statement and transaction tracker |
| Matthew Ryan II | 12/29/2022 | 0.6 | Discuss bank statement and transaction tracker with D. Nizhner, J. Lee, E. Hoffer, M. Ryan (A&M) |
| Aaron Dobbs | 2/1/2023 | 0.1 | Teleconference with D. Medway, S. Mimms, A. Dobbs, and B. Price (A&M) regarding Relativity searching |
| Aaron Dobbs | 2/1/2023 | 3.1 | Alameda venture investment Payment Confirmation Document Discovery and Document Referencing |
| Aaron Dobbs | 2/1/2023 | 2.6 | Continue Alameda venture investment Loan Data Analysis and Document Referencing System |
| Aaron Dobbs | 2/1/2023 | 1.7 | Relativity search and summary of Alameda venture investment and FTX Loan and Option Agreement |

<div style="border:1px solid navy; text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 2/1/2023 | 0.5 | Teleconference with S. Mimms, A. Dobbs, and B. Price (A&M) regarding Alameda venture investment loan payment findings |
| Aaron Dobbs | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Aaron Dobbs | 2/1/2023 | 0.2 | Teleconference with B. Price and A. Dobbs (A&M) regarding the Alameda venture investment relativity search efforts |
| Aaron Dobbs | 2/1/2023 | 0.1 | Teleconference with D. Medway and A. Dobbs (A&M) regarding Relativity search and summary of Alameda venture investment Loan and Option Agreement |
| Aaron Dobbs | 2/1/2023 | 3.2 | Alameda venture investment Payment Confirmation Tracker and Wallet Tracing Documents in Relativity |
| Aaron Dobbs | 2/1/2023 | 0.3 | Teleconference with S. Mimms, A. Dobbs, and B. Price (A&M) regarding the plan to gather relevant Alameda venture investment loan payment information via Relativity |
| Alex Canale | 2/1/2023 | 0.4 | Correspond with A&M team and QE regarding investigation priorities |
| Alex Canale | 2/1/2023 | 0.5 | Review Alameda venture investment bankruptcy filings relating to FTX/Alameda |
| Alex Canale | 2/1/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions investigations update |
| Alex Canale | 2/1/2023 | 0.6 | Teleconference with A. Canale, D. Medway, P. McGrath, M. Shanahan, J. Lee, D. Dawes (A&M) regarding Alameda venture investment, Alameda loan counterparty, Binance updates |
| Alex Canale | 2/1/2023 | 0.6 | Review AWS data relating to Binance claim |
| Alex Canale | 2/1/2023 | 0.3 | Review documents relating to an Alameda counterparty |
| Alex Canale | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Alex Canale | 2/1/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding avoidance action tracking |
| Alex Canale | 2/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action investigation update |
| Alex Canale | 2/1/2023 | 0.5 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment investigation |
| Alex Canale | 2/1/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale (A&M) regarding avoidance action tracking |
| Alex Canale | 2/1/2023 | 0.4 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment investigation |
| Alex Canale | 2/1/2023 | 0.3 | Call with M. Blanchard, A. Canale, S. Peoples, K. Baker, and J. Chan (A&M) to discuss FTT Float balances |
| Alex Canale | 2/1/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) regarding financial considerations for avoidance action update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/1/2023 | 0.2 | Correspond with A&M team regarding Telegram data |
| Alex Canale | 2/1/2023 | 0.1 | Teleconference with D. Dawes and A. Canale (A&M) regarding AWS database Binance inquiry |
| Alex Canale | 2/1/2023 | 0.4 | Review Slack communications relating to Alameda loan counterparty assets |
| Allison Cox | 2/1/2023 | 0.2 | Teleconference with M. Shanahan, A.Cox (A&M) regarding avoidance action workstreams |
| Allison Cox | 2/1/2023 | 2.4 | Research and document review regarding Binance relationship |
| Allison Cox | 2/1/2023 | 2.6 | Research and document review regarding Alameda loan counterparty Loan Margin Calls |
| Allison Cox | 2/1/2023 | 0.4 | Teleconference with P. McGrath and A.Cox regarding Alameda loan counterparty margin calls |
| Allison Cox | 2/1/2023 | 0.9 | Teleconference with P. McGrath and A.Cox (A&M) regarding Alameda loan counterparty margin calls |
| Allison Cox | 2/1/2023 | 2.3 | Research and document review regarding Alameda loan counterparty Loan Margin Calls |
| Aly Helal | 2/1/2023 | 1.7 | Collecting financial documents and agreements on FTX's venture investments |
| Aly Helal | 2/1/2023 | 0.2 | Teleconference with D. Medway and A. Helal (A&M) regarding Alameda venture investment collateral transactions analysis |
| Aly Helal | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Aly Helal | 2/1/2023 | 1.3 | Collecting documentation on Ryan Salame's Miami Residence "Eleven Miami" purchase through FTX |
| Austin Sloan | 2/1/2023 | 2.3 | Processing additional bank statements received in Valid8. re: cash database construction progress and reporting |
| Austin Sloan | 2/1/2023 | 2.3 | Processing additional bank statements received in Monarch. re: cash database construction progress and reporting |
| Austin Sloan | 2/1/2023 | 2.2 | Creating database load file for various additional banks bank statements. re: cash database construction progress and reporting |
| Breanna Price | 2/1/2023 | 0.3 | Teleconference with S. Mimms, A. Dobbs, and B. Price (A&M) regarding the plan to gather relevant Alameda venture investment loan payment information via Relativity |
| Breanna Price | 2/1/2023 | 0.3 | Continued to reconcile Silvergate bank transactions to the appropriate counterparty |
| Breanna Price | 2/1/2023 | 0.1 | Teleconference with D. Medway, S. Mimms, A. Dobbs, and B. Price (A&M) regarding Relativity searching |
| Breanna Price | 2/1/2023 | 0.2 | Teleconference with B. Price and A. Dobbs (A&M) regarding the Alameda venture investment relativity search efforts |
| Breanna Price | 2/1/2023 | 0.3 | Began the document review process related to debtor entity financials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 2/1/2023 | 0.1 | Teleconference with B. Price and I. Patel (A&M) regarding Silvergate counterparties |
| Breanna Price | 2/1/2023 | 2.2 | Began the thorough review of "Blockchain.com" on Relativity through 2020 |
| Breanna Price | 2/1/2023 | 1.4 | Added loan repayment data found in Relativity to the Alameda venture investment Issuance and Repayment History excel workbook |
| Breanna Price | 2/1/2023 | 1.2 | Continued the thorough review of "Blockchain.com" on Relativity through August 2022 |
| Breanna Price | 2/1/2023 | 0.8 | Conducted searches on Relativity related to Alameda venture investment margin calls |
| Breanna Price | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Breanna Price | 2/1/2023 | 0.1 | Teleconference with D. Medway and B. Price (A&M) regarding Alameda venture investment margin calls |
| Breanna Price | 2/1/2023 | 2.3 | Continued the thorough review of "Blockchain.com" on Relativity through 2021 |
| Breanna Price | 2/1/2023 | 0.5 | Searched high priority wallet IDs on blockchain to discover loan repayments |
| Brett Bammert | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Cameron Radis | 2/1/2023 | 1.0 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Metabase balances summary edits |
| Cameron Radis | 2/1/2023 | 0.4 | Teleconference with M. Shanahan, E. Hoffer, and C. Radis (A&M) regarding prep for Alix partners meeting |
| Cameron Radis | 2/1/2023 | 2.2 | Perform SQL based exercise to modify dates extracted from valid8 on PDF statements to be representative of statement periods instead of month begin and month end.  Perform quality control review of output |
| Cameron Radis | 2/1/2023 | 2.1 | Perform SQL based analysis to include manual calculations to summarize balance information for USD banks that did not provide balance information.  Incorporate these calculations into master balance summary Metabase view |
| Cameron Radis | 2/1/2023 | 1.8 | Perform quality control review tying summary balances to transaction detail by period, account, and currency for Etana and SFCU banks |
| Cameron Radis | 2/1/2023 | 0.4 | Teleconference with C. Radis and M. Shanahan (A&M) regarding prep for Alix Partners update call |
| Cameron Radis | 2/1/2023 | 2.7 | Perform SQL based analysis to include manual calculations to summarize balance information for non-USD banks that did not provide balance information.  Incorporate these calculations into master balance summary Metabase view |
| Cameron Radis | 2/1/2023 | 0.3 | Correspond with AM DI team regarding updates to Metabase views |
| Cameron Radis | 2/1/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, and R. Johnson (A&M) regarding updated Metabase views |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 2/1/2023 | 0.3 | Teleconference with D. Dawes and J. Lee (A&M) regarding Binance relationship analysis |
| David Dawes | 2/1/2023 | 0.6 | Teleconference with A. Canale, D. Medway, P. McGrath, M. Shanahan, J. Lee, D. Dawes (A&M) regarding Alameda venture investment, Alameda loan counterparty, Binance updates |
| David Dawes | 2/1/2023 | 0.3 | Review AWS transactional database to locate Binance transactions |
| David Dawes | 2/1/2023 | 0.1 | Teleconference with D. Dawes and A. Canale (A&M) regarding AWS database Binance inquiry |
| David Dawes | 2/1/2023 | 0.1 | Review blockchain explorers and other sources to locate Binance FTT holdings |
| David Dawes | 2/1/2023 | 2.2 | Develop summary of findings relating to Binance FTT holdings |
| David Medway | 2/1/2023 | 1.3 | Perform analysis of historical Alameda venture investment loan margin call reporting and prepare workplan for comparison to crypto transaction data |
| David Medway | 2/1/2023 | 0.1 | Teleconference with D. Medway and A. Dobbs (A&M) regarding Relativity search and summary of Alameda venture investment Loan and Option Agreement |
| David Medway | 2/1/2023 | 0.1 | Teleconference with D. Medway and B. Price (A&M) regarding Alameda venture investment margin calls |
| David Medway | 2/1/2023 | 0.1 | Teleconference with D. Medway and S. Mimms (A&M) regarding questions on Alameda venture investment presentation |
| David Medway | 2/1/2023 | 0.1 | Teleconference with D. Medway and S. Mimms (A&M) regarding updates to Alameda venture investment loan history spreadsheet |
| David Medway | 2/1/2023 | 0.6 | Review updated Alameda venture investment loan principal and interest databases |
| David Medway | 2/1/2023 | 0.6 | Teleconference with A. Canale, D. Medway, P. McGrath, M. Shanahan, J. Lee, D. Dawes (A&M) regarding Alameda venture investment, Alameda loan counterparty, Binance updates |
| David Medway | 2/1/2023 | 2.7 | Perform analysis of historical Alameda venture investment loan collateral reporting and prepare materials summarizing results |
| David Medway | 2/1/2023 | 1.4 | Investigate cryptocurrency transactions with Alameda loan counterparty during the preference period |
| David Medway | 2/1/2023 | 0.9 | Teleconference with D. Medway and S. Mimms (A&M) regarding next steps with Alameda venture investment loan analysis and presentation |
| David Medway | 2/1/2023 | 0.8 | Review Alameda venture investment SOFAs, Schedules and first days for references to Alameda venture investment MLA balances and collateral |
| David Medway | 2/1/2023 | 0.9 | Prepare materials summarizing results of investigation of cash and cryptocurrency transactions with Alameda loan counterparty during the preference period |
| David Medway | 2/1/2023 | 0.7 | Review and analyze newly identified Alameda venture investment Loan Margin Call records |
| David Medway | 2/1/2023 | 0.1 | Teleconference with D. Medway, S. Mimms, A. Dobbs, and B. Price (A&M) regarding Relativity searching |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/1/2023 | 0.5 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment investigation |
| David Medway | 2/1/2023 | 0.4 | Review summary of findings from analysis of Alameda venture investment Loan and Option Agreements |
| David Medway | 2/1/2023 | 0.4 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment investigation |
| David Medway | 2/1/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment loan history documentation and Relativity review |
| David Medway | 2/1/2023 | 0.2 | Teleconference with D. Medway and S. Mimms (A&M) regarding updates to Alameda venture investment loan history spreadsheet |
| David Medway | 2/1/2023 | 0.2 | Teleconference with D. Medway and A. Helal (A&M) regarding Alameda venture investment collateral transactions analysis |
| David Medway | 2/1/2023 | 0.8 | Prepare materials summarizing historical Alameda venture investment loan accrued interest and payments |
| David Medway | 2/1/2023 | 0.5 | Investigate cash transactions with Alameda loan counterparty during the preference period |
| Ed Mosley | 2/1/2023 | 0.3 | Discussion of avoidance actions work with L. Ryan (A&M) |
| Emily Hoffer | 2/1/2023 | 1.1 | Reconcile bank statement tracker accounts with list as of December 31, 2022 accounts |
| Emily Hoffer | 2/1/2023 | 1.0 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Metabase balances summary edits |
| Emily Hoffer | 2/1/2023 | 2.6 | Reviewing the summary balances in the cash database for Silvergate Bank against the source documents to check for accuracy |
| Emily Hoffer | 2/1/2023 | 0.4 | Teleconference with M. Shanahan, E. Hoffer, and C. Radis (A&M) regarding prep for Alix partners meeting |
| Emily Hoffer | 2/1/2023 | 0.9 | Reviewing and documenting new communications from various financial institutions |
| Emily Hoffer | 2/1/2023 | 1.2 | Reviewing and documenting new bank statements produced by the debtors |
| Emily Hoffer | 2/1/2023 | 0.7 | Reviewing the transactions and summary balances in the cash database for Stanford Federal Credit Union against the source documents to check for accuracy |
| Emily Hoffer | 2/1/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, and R. Johnson (A&M) regarding updated Metabase views |
| Emily Hoffer | 2/1/2023 | 0.6 | Teleconference with J. Lee and E. Hoffer (A&M) discussing discrepancies between full account lists and cash database updates |
| Emily Hoffer | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Emily Hoffer | 2/1/2023 | 1.1 | Reviewing the transactions and summary balances in the cash database for Etana Custody against the source documents to check for accuracy |
| Ishika Patel | 2/1/2023 | 0.6 | Collate and organize financial and agreement documents for review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ishika Patel | 2/1/2023 | 0.9 | First level review of financial and agreement documents in Relativity |
| Jon Chan | 2/1/2023 | 0.3 | Call with M. Blanchard, A. Canale, S. Peoples, K. Baker, and J. Chan (A&M) to discuss FTT Float balances |
| Julian Lee | 2/1/2023 | 0.2 | Email communication with QE regarding Ryan Salame property purchase |
| Julian Lee | 2/1/2023 | 0.6 | Teleconference with J. Lee and E. Hoffer (A&M) discussing discrepancies between full account lists and cash database updates |
| Julian Lee | 2/1/2023 | 0.3 | Teleconference with D. Dawes and J. Lee (A&M) regarding Binance relationship analysis |
| Julian Lee | 2/1/2023 | 0.6 | Teleconference with A. Canale, D. Medway, P. McGrath, M. Shanahan, J. Lee, D. Dawes (A&M) regarding Alameda venture investment, Alameda loan counterparty, Binance updates |
| Julian Lee | 2/1/2023 | 0.7 | Prepare follow-up items for StraitsX, Stripe, and Evolve Bank productions |
| Julian Lee | 2/1/2023 | 1.9 | Update Ryan Salame donor records analysis for potential avoidance action |
| Julian Lee | 2/1/2023 | 0.1 | Analyze select Prime Trust transactions in cash database |
| Julian Lee | 2/1/2023 | 0.1 | Review of bank response from StraitsX related to data production |
| Julian Lee | 2/1/2023 | 0.1 | Document review for agreements or financials related to the legal entity search for Crypto Bahamas |
| Julian Lee | 2/1/2023 | 0.1 | Communication with team regarding bank account tracker |
| Julian Lee | 2/1/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) regarding Ryan Salame donor records analysis |
| Kevin Baker | 2/1/2023 | 0.3 | Call with M. Blanchard, A. Canale, S. Peoples, K. Baker, and J. Chan (A&M) to discuss FTT Float balances |
| Kora Dusendschon | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Kora Dusendschon | 2/1/2023 | 0.3 | Respond to question from M. Shanahan re Telegram and research potential collection options and review FTI report |
| Laureen Ryan | 2/1/2023 | 0.5 | Correspond with A&M Team regarding avoidance action strategy |
| Laureen Ryan | 2/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action investigation update |
| Laureen Ryan | 2/1/2023 | 0.3 | Discussion of avoidance actions work with L. Ryan and E. Mosley (A&M) |
| Laureen Ryan | 2/1/2023 | 0.2 | Review information gathered on avoidance action targets |
| Laureen Ryan | 2/1/2023 | 0.1 | Correspond with S&C Team and A&M Team regarding trackers providing update of bank data outreach in preparation for call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/1/2023 | 0.1 | Correspond with Alix Team and A&M Team regarding updated search function in bank repository |
| Laureen Ryan | 2/1/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions investigations update |
| Madison Blanchard | 2/1/2023 | 1.7 | Review and analysis of balance sheet accounts for multiple debtor entities and changes to account balances over time |
| Madison Blanchard | 2/1/2023 | 0.3 | Call with M. Blanchard, A. Canale, S. Peoples, K. Baker, and J. Chan (A&M) to discuss FTT Float balances |
| Madison Blanchard | 2/1/2023 | 0.6 | Correspond with team regarding loan analysis for Alameda Ventures Ltd |
| Madison Blanchard | 2/1/2023 | 0.2 | Summary of findings from review and analysis of pointer-data balance sheets and preparation of presentation materials |
| Mason Ebrey | 2/1/2023 | 3.3 | Continue updates to the presentation deck for Alameda loan counterparty |
| Mason Ebrey | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Mason Ebrey | 2/1/2023 | 2.1 | Editing presentation deck for Alameda loan counterparty |
| Mason Ebrey | 2/1/2023 | 1.5 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing presentation deck for Alameda loan counterparty Capital |
| Mason Ebrey | 2/1/2023 | 3.0 | Continue editing presentation deck for Alameda loan counterparty |
| Matthew Ryan II | 2/1/2023 | 2.5 | Create go-forward plan for debtor entity bank statement production |
| Matthew Ryan II | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Maya Haigis | 2/1/2023 | 0.6 | Import transaction reports into SQL environment and standardize format |
| Michael Shanahan (GFD) | 2/1/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions investigations update |
| Michael Shanahan (GFD) | 2/1/2023 | 0.6 | Teleconference with A. Canale, D. Medway, P. McGrath, M. Shanahan, J. Lee, D. Dawes (A&M) regarding Alameda venture investment, Alameda loan counterparty, Binance updates |
| Michael Shanahan (GFD) | 2/1/2023 | 0.2 | Review updated list of potential avoidance actions |
| Michael Shanahan (GFD) | 2/1/2023 | 0.2 | Teleconference with M. Shanahan, A.Cox (A&M) regarding avoidance action workstreams |
| Michael Shanahan (GFD) | 2/1/2023 | 0.4 | Review and summarize status of data collections |
| Michael Shanahan (GFD) | 2/1/2023 | 0.4 | Review status of updated QuickBooks data loaded to cash database |
| Michael Shanahan (GFD) | 2/1/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale (A&M) regarding avoidance action tracking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/1/2023 | 0.4 | Teleconference with M. Shanahan, E. Hoffer, and C. Radis (A&M) regarding prep for Alix partners meeting |
| Michael Shanahan (GFD) | 2/1/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) regarding Ryan Salame donor records analysis |
| Michael Shanahan (GFD) | 2/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action investigation update |
| Michael Shanahan (GFD) | 2/1/2023 | 0.8 | Review bank account reconciliations for accounts loaded to database |
| Michael Shanahan (GFD) | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Michael Shanahan (GFD) | 2/1/2023 | 0.7 | Review status of counterparty review and standardization |
| Michael Shanahan (GFD) | 2/1/2023 | 1.1 | Preliminary review of documents related to Binance relationship |
| Michael Shanahan (GFD) | 2/1/2023 | 1.3 | Review updated analysis of payments to former employees |
| Michael Shanahan (GFD) | 2/1/2023 | 0.8 | Review additional documents related to Alameda loan counterparty analysis |
| Michael Shanahan (GFD) | 2/1/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding avoidance action tracking |
| Patrick McGrath | 2/1/2023 | 2.2 | Analyze and summarize Alameda loan counterparty cash transactions |
| Patrick McGrath | 2/1/2023 | 3.2 | Analyze and summarize Alameda loan counterparty loan activity |
| Patrick McGrath | 2/1/2023 | 0.5 | Teleconference with P. McGrath, M. Shanahan, B. Bammert, A. Canale, K. Dusendschon, E. Hoffer, A. Helal, M. Ebrey, A. Dobbs, B. Price, I. Patel, and M. Ryan (A&M) regarding onboarding for the entity search workstream on Relativity |
| Patrick McGrath | 2/1/2023 | 0.6 | Teleconference with A. Canale, D. Medway, P. McGrath, M. Shanahan, J. Lee, D. Dawes (A&M) regarding Alameda venture investment, Alameda loan counterparty, Binance updates |
| Patrick McGrath | 2/1/2023 | 0.8 | Trace blockchain transactions in regards to Alameda loan counterparty analysis |
| Patrick McGrath | 2/1/2023 | 0.9 | Teleconference with P. McGrath and A.Cox (A&M) regarding Alameda loan counterparty margin calls |
| Patrick McGrath | 2/1/2023 | 1.2 | Identify and summarize Alameda loan counterparty loan term sheets and master agreements |
| Patrick McGrath | 2/1/2023 | 1.5 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing presentation deck for Alameda loan counterparty Capital |
| Robert Johnson | 2/1/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, and R. Johnson (A&M) regarding updated Metabase views |
| Samuel Mimms | 2/1/2023 | 0.2 | Teleconference with D. Medway and S. Mimms (A&M) regarding updates to Alameda venture investment loan history spreadsheet |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 2/1/2023 | 0.3 | Teleconference with S. Mimms, A. Dobbs, and B. Price (A&M) regarding the plan to gather relevant Alameda venture investment loan payment information via Relativity |
| Samuel Mimms | 2/1/2023 | 0.1 | Teleconference with D. Medway and S. Mimms (A&M) regarding questions on Alameda venture investment presentation |
| Samuel Mimms | 2/1/2023 | 0.1 | Teleconference with D. Medway, S. Mimms, A. Dobbs, and B. Price (A&M) regarding Relativity searching |
| Samuel Mimms | 2/1/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment loan history documentation and Relativity review |
| Samuel Mimms | 2/1/2023 | 2.4 | Performing targeted Relativity searches around Alameda venture investment open items |
| Samuel Mimms | 2/1/2023 | 0.9 | Teleconference with D. Medway and S. Mimms (A&M) regarding next steps with Alameda venture investment loan analysis and presentation |
| Samuel Mimms | 2/1/2023 | 1.8 | Updating and Analyzing Alameda venture investment Loan Database |
| Samuel Mimms | 2/1/2023 | 2.2 | Developing draft presentation on Alameda venture investment transactions |
| Samuel Mimms | 2/1/2023 | 0.1 | Teleconference with D. Medway and S. Mimms (A&M) regarding updates to Alameda venture investment loan history spreadsheet |
| Samuel Mimms | 2/1/2023 | 0.5 | Teleconference with S. Mimms, A. Dobbs, and B. Price (A&M) regarding Alameda venture investment loan payment findings |
| Scott Peoples | 2/1/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) regarding  financial considerations for avoidance actions update |
| Scott Peoples | 2/1/2023 | 0.3 | Call with M. Blanchard, A. Canale, S. Peoples, K. Baker, and J. Chan (A&M) to discuss FTT Float balances |
| Scott Peoples | 2/1/2023 | 0.6 | Discussion with S. Peoples and M. Blanchard regarding loan analysis for Alameda Ventures Ltd |
| Steve Coverick | 2/1/2023 | 1.9 | Develop plan for upcoming preference analyses |
| Aaron Dobbs | 2/2/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan term sheet review |
| Aaron Dobbs | 2/2/2023 | 3.3 | Relativity Search and Summary of Alameda venture investment and FTX Loan and Option Agreements |
| Aaron Dobbs | 2/2/2023 | 1.6 | Prepare notes and materials for upcoming meeting re: Alameda venture investment transactions analysis |
| Aaron Dobbs | 2/2/2023 | 2.3 | Alameda venture investment Funds tracing, Loan History Analysis and Transaction Confirmation |
| Aaron Dobbs | 2/2/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan analysis |
| Aaron Dobbs | 2/2/2023 | 3.2 | Continue Alameda venture investment Payment Confirmation Tracker and Wallet Tracing Documents in Relativity |
| Aaron Dobbs | 2/2/2023 | 2.9 | ED&F Man Capital Markets Funds tracing, Loan History Analysis and Transaction Confirmation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 2/2/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan analysis and Relativity Results |
| Alex Canale | 2/2/2023 | 1.4 | Continue to review draft Alameda venture investment investigation report as updated |
| Alex Canale | 2/2/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding Alameda venture investment and Alameda loan counterparty investigations |
| Alex Canale | 2/2/2023 | 0.6 | Review documents relating to Binance investigation |
| Alex Canale | 2/2/2023 | 1.7 | Review and updated draft Alameda venture investment investigation report |
| Alex Canale | 2/2/2023 | 0.3 | Review documents relating to NEAR token transactions |
| Alex Canale | 2/2/2023 | 1.3 | Review documents relating to Alameda venture investment investigation |
| Alex Canale | 2/2/2023 | 0.8 | Teleconference with A. Canale and D. Medway (A&M) regarding updated deck summarizing results of Alameda venture investment investigation |
| Alex Canale | 2/2/2023 | 0.5 | Prepare updated avoidance actions tracker using revised allocations |
| Alex Canale | 2/2/2023 | 0.5 | Correspond with A&M team regarding crypto tracing analysis |
| Alex Canale | 2/2/2023 | 0.2 | Correspond with A&M team regarding collateral pledged to Alameda venture investment |
| Alex Canale | 2/2/2023 | 0.5 | Continue to review documents relating to Alameda venture investment investigation report |
| Allison Cox | 2/2/2023 | 0.4 | QuickBooks transaction review regarding Alameda loan counterparty preference period transactions |
| Allison Cox | 2/2/2023 | 0.1 | Teleconference with A.Cox and D. Medway (A&M) regarding Alameda venture investment entries |
| Allison Cox | 2/2/2023 | 0.1 | Teleconference with C. Radis, J. Chan, A. Cox, M. Shanahan, and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Allison Cox | 2/2/2023 | 0.2 | Teleconference with P. McGrath and A.Cox (A&M) regarding Alameda loan counterparty margin calls |
| Allison Cox | 2/2/2023 | 0.2 | Teleconference with C. Radis, J. Chan, A. Cox, and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Allison Cox | 2/2/2023 | 1.3 | Continue research and document review regarding Alameda loan counterparty loan relationship |
| Allison Cox | 2/2/2023 | 1.6 | Research and document review regarding Alameda loan counterparty loan relationship |
| Allison Cox | 2/2/2023 | 2.2 | Prepare table regarding Alameda loan counterparty Margin Calls |
| Allison Cox | 2/2/2023 | 3.2 | Continue research and document review regarding Alameda loan counterparty loan relationship |
| Aly Helal | 2/2/2023 | 2.0 | Analyzing Crypto deposits done through Ryan Salame's related wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 2/2/2023 | 2.9 | Collecting financial documents and agreements on FTX's venture investments |
| Aly Helal | 2/2/2023 | 2.5 | Updating the counterparties for Silvergate's bank transactions to standardize the counterparties |
| Aly Helal | 2/2/2023 | 2.8 | Editing and populating the Silvergate bank transactions based on transaction description |
| Aly Helal | 2/2/2023 | 2.2 | Analyzing and standardizing the unique counterparties for Silvergate bank transactions |
| Austin Sloan | 2/2/2023 | 2.0 | Processing various additional bank statements received in Valid8. re: cash database construction progress and reporting |
| Austin Sloan | 2/2/2023 | 1.9 | Creating summary load file for various banks bank statements. re: cash database construction progress and reporting |
| Austin Sloan | 2/2/2023 | 1.8 | Processing additional Signature bank statements received in Valid8. re: cash database construction progress and reporting |
| Austin Sloan | 2/2/2023 | 1.2 | Creating summary load file for Signature bank statements. re: cash database construction progress and reporting |
| Austin Sloan | 2/2/2023 | 0.3 | Teleconference with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Silvergate summary cash database |
| Austin Sloan | 2/2/2023 | 0.1 | Teleconference with C. Radis, A. Sloan, M. Shanahan, and E. Hoffer (A&M) discussing Silvergate cash database summary |
| Breanna Price | 2/2/2023 | 1.6 | Conducted Relativity searches related to the HOLE and Terraform relationship |
| Breanna Price | 2/2/2023 | 0.5 | Added new data to the Alameda venture investment interest payment analysis |
| Breanna Price | 2/2/2023 | 0.6 | Teleconference with S. Mimms and B. Price (A&M) regarding HOLE |
| Breanna Price | 2/2/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding the new bank data received from debtors and banks on 2/2/2023 |
| Breanna Price | 2/2/2023 | 0.4 | Added new bank data received from SBI bank to the bank statement tracker |
| Breanna Price | 2/2/2023 | 0.5 | Added new bank data received from Nium bank to the bank statement tracker |
| Breanna Price | 2/2/2023 | 3.1 | Added new bank data received from Prime Trust to the bank data tracker |
| Breanna Price | 2/2/2023 | 0.3 | Teleconference with D. Medway and B. Price (A&M) regarding Alameda venture investment interest payment and margin call data |
| Breanna Price | 2/2/2023 | 0.2 | Added new bank data received from First Republic Bank to the bank statement tracker |
| Breanna Price | 2/2/2023 | 0.1 | Continued the document review process related to debtor entity financials |
| Breanna Price | 2/2/2023 | 0.1 | Completed the thorough review of "Blockchain.com" on Relativity |
| Breanna Price | 2/2/2023 | 0.8 | Added new data to the Alameda venture investment margin call analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 2/2/2023 | 1.0 | Teleconference with C. Radis and R. Johnson (A&M) regarding updates to Metabase tables as requested by Alix Partners |
| Cameron Radis | 2/2/2023 | 1.4 | Perform SQL based exercise to create calculated balances for Tokyo Star bank accounts by period |
| Cameron Radis | 2/2/2023 | 1.9 | Perform quality control review of new QuickBooks data import. Review row counts, values, and columns for accuracy .  Review summations by GL account, and spot check totals to Balance Sheet and P&L files.  Prepare plan for team to conduct a full recon |
| Cameron Radis | 2/2/2023 | 2.1 | Perform SQL based review and analysis of Tokyo Star bank account transactions. Perform deduplication exercise, and attempt to reconcile balances.  Identify and create examples from issues and circulate to internal team |
| Cameron Radis | 2/2/2023 | 0.1 | Teleconference with C. Radis, A. Sloan, M. Shanahan, and E. Hoffer (A&M) discussing Silvergate cash database summary |
| Cameron Radis | 2/2/2023 | 0.6 | Teleconference with M. Haigis and C. Radis (A&M) regarding the ingestion of QuickBooks balance sheets and P&L statements into SQL environment |
| Cameron Radis | 2/2/2023 | 0.6 | Teleconference with K. MacDonald, M. Haigis, and C. Radis (A&M) regarding QuickBooks data account reconciliation methodology |
| Cameron Radis | 2/2/2023 | 0.4 | Prepare correspondence for Alix partners regarding Metabase table updates |
| Cameron Radis | 2/2/2023 | 0.4 | Confer with internal team regarding OCR data issues with Tokyo Star bank.  Discuss resolution next steps |
| Cameron Radis | 2/2/2023 | 0.3 | Teleconference with M. Shanahan, L. Ryan, J. Marshall, C. Radis, R. Johnson, L. Konig (A&M) and AlixPartners regarding cash database update |
| Cameron Radis | 2/2/2023 | 0.3 | Teleconference with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Silvergate summary cash database |
| Cameron Radis | 2/2/2023 | 0.2 | Teleconference with C. Radis, J. Chan, and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Cameron Radis | 2/2/2023 | 0.1 | Teleconference with C. Radis, J. Chan, A. Cox, M. Shanahan,  and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Cameron Radis | 2/2/2023 | 1.2 | Perform SQL based updates to summary balances table to incorporate new columns discussed internally |
| Cameron Radis | 2/2/2023 | 0.2 | Teleconference with C. Radis, J. Chan, A. Cox, and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| David Dawes | 2/2/2023 | 1.5 | Review equity and buyout agreements and coinciding wallet transactions |
| David Medway | 2/2/2023 | 0.8 | Investigate ownership and holdings of pledged ED&F Man accounts and summarize findings |
| David Medway | 2/2/2023 | 0.5 | Prepare materials summarizing pre-petition Alameda venture investment cash transactions for discussion with counsel |
| David Medway | 2/2/2023 | 0.5 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment loan analysis and crypto transactions |
| David Medway | 2/2/2023 | 0.2 | Teleconference with D. Medway, S. Mimms (A&M) regarding ED&F Man Capital Markets research |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/2/2023 | 0.2 | Teleconference with K. Kearney, D. Medway, S. Mimms (A&M) regarding Alameda venture investment transactions involving WRSS and ED&F Man Capital Markets |
| David Medway | 2/2/2023 | 0.3 | Review results of expanded interest payment tracing analysis |
| David Medway | 2/2/2023 | 0.3 | Call with D. Medway and S. Glustein (A&M) relating to Brokerage positions |
| David Medway | 2/2/2023 | 0.6 | Review Alameda venture investment Loan Agreement and prepare investigative workplan |
| David Medway | 2/2/2023 | 0.4 | Review Alameda venture investment bankruptcy docket for filings related outstanding principal on Alameda venture investment loan agreement |
| David Medway | 2/2/2023 | 0.7 | Update Alameda venture investment investigation findings and open items based on procedures performed to date |
| David Medway | 2/2/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway and S. Mimms (A&M) regarding Alameda venture investment crypto transactions tracing |
| David Medway | 2/2/2023 | 0.8 | Teleconference with A. Canale and D. Medway (A&M) regarding updated deck summarizing results of Alameda venture investment investigation |
| David Medway | 2/2/2023 | 2.4 | Update deck summarizing results of Alameda venture investment investigation based on internal review comments |
| David Medway | 2/2/2023 | 0.3 | Review communications with counsel regarding NEAR and HOLE Token investigations |
| David Medway | 2/2/2023 | 0.4 | Prepare workplan for expanded margin call and collateral analysis |
| David Medway | 2/2/2023 | 0.3 | Review results of expanded margin call and collateral analysis |
| David Medway | 2/2/2023 | 0.1 | Teleconference with A.Cox and D. Medway (A&M) regarding Alameda venture investment entries |
| David Medway | 2/2/2023 | 0.3 | Teleconference with D. Medway and B. Price (A&M) regarding Alameda venture investment interest payment and margin call data |
| David Medway | 2/2/2023 | 0.7 | Review Alameda venture investment bankruptcy docket for filings related to Robinhood asset seizure and summarize findings for internal review |
| David Medway | 2/2/2023 | 0.5 | Teleconference with D. Medway and S. Mimms (A&M) regarding next steps with Alameda venture investment loan analysis and presentation |
| David Medway | 2/2/2023 | 0.2 | Communications with counsel regarding Skybridge transactions |
| David Medway | 2/2/2023 | 0.4 | Prepare workplan for expanded interest payment tracing analysis |
| Emily Hoffer | 2/2/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) discussing cash database follow up from Alix Partners |
| Emily Hoffer | 2/2/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding the new bank data received from debtors and banks on 2/2/2023 |
| Emily Hoffer | 2/2/2023 | 0.1 | Teleconference with C. Radis, A. Sloan, M. Shanahan, and E. Hoffer (A&M) discussing Silvergate cash database summary |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/2/2023 | 0.5 | Reviewing Silvergate transactions in the cash database and identifying the appropriate counterparty of each transaction |
| Emily Hoffer | 2/2/2023 | 1.5 | Reviewing source documents used in the cash database to identify the chain of custody for each document |
| Emily Hoffer | 2/2/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, L. Ryan, E. Hoffer (A&M), R. Schutt, C. Jensen, A. Toobin (S&C), and M. Cilia (FTX) discussing bank communications status |
| Emily Hoffer | 2/2/2023 | 1.1 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Prime Trust mapping for cash database, other outstanding items |
| Emily Hoffer | 2/2/2023 | 0.3 | Teleconference with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Silvergate summary cash database |
| Emily Hoffer | 2/2/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing Transfero accounts and PMO slide |
| Emily Hoffer | 2/2/2023 | 2.6 | Reviewing and annotating weekly bank communications tracker provided by Sullivan & Cromwell in preparation for weekly call |
| Emily Hoffer | 2/2/2023 | 1.9 | Review and update bank communication tracker with new communications |
| Emily Hoffer | 2/2/2023 | 1.7 | Review and reconcile bank account tracker with new bank information |
| Heather Ardizzoni | 2/2/2023 | 1.1 | Working session with R. Gordon, H. Ardizzoni, Z. Burns (A&M), and S&C counsel with FTX Turkey over data and payment requests and forward action items |
| Ishika Patel | 2/2/2023 | 2.1 | Continuing the process of condensing the Silvergate bank transaction counterparty names |
| Ishika Patel | 2/2/2023 | 1.8 | Condensing the Silvergate bank transaction counterparty names |
| Jon Chan | 2/2/2023 | 0.2 | Teleconference with C. Radis, J. Chan, A. Cox,  and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Jon Chan | 2/2/2023 | 0.1 | Teleconference with C. Radis, J. Chan, A. Cox, M. Shanahan,  and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Jon Chan | 2/2/2023 | 0.7 | Quality check code and export of QuickBooks quality check python script |
| Jon Chan | 2/2/2023 | 2.4 | Develop and run python script to quality check the import of QuickBooks data into the database |
| Jon Chan | 2/2/2023 | 0.2 | Teleconference with C. Radis, J. Chan, and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Jon Chan | 2/2/2023 | 1.2 | Research ways to reconcile transaction data with profit and loss statements and balance sheets for FTX QuickBooks files |
| Jonathan Marshall | 2/2/2023 | 0.3 | Teleconference with M. Shanahan, L. Ryan, J. Marshall, C. Radis, R. Johnson, L. Konig (A&M) and AlixPartners regarding cash database update |
| Julian Lee | 2/2/2023 | 1.2 | Review of S&C bank letter tracker and prepare for meeting |
| Julian Lee | 2/2/2023 | 1.1 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Prime Trust mapping for cash database, other outstanding items |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/2/2023 | 0.9 | Prepare bank requests to foreign FTX contacts |
| Julian Lee | 2/2/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, L. Ryan, E. Hoffer (A&M), R. Schutt, C. Jensen, A. Toobin (S&C), and M. Cilia (FTX) discussing bank communications status |
| Julian Lee | 2/2/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) discussing cash database follow up from Alix Partners |
| Julian Lee | 2/2/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing Transfero accounts and PMO slide |
| Julian Lee | 2/2/2023 | 0.4 | Review of bank communications and production status for PMO slide |
| Julian Lee | 2/2/2023 | 0.3 | Update bank communications and production tracker for follow-up status |
| Julian Lee | 2/2/2023 | 0.3 | Teleconference with J. Lee (A&M) and O. Yeffet (QE) regarding avoidance action strategy |
| Julian Lee | 2/2/2023 | 0.3 | Review of Evolve bank issues related to cash database |
| Julian Lee | 2/2/2023 | 0.3 | Review comments from Stripe and provide follow-up questions for counsel |
| Julian Lee | 2/2/2023 | 0.1 | Email communication with S&C regarding Brex account |
| Julian Lee | 2/2/2023 | 0.1 | Organize source documents related to various bank productions |
| Kenneth MacDonald | 2/2/2023 | 1.0 | Teleconference with K. MacDonald and M. Haigis (A&M) regarding QuickBooks data account reconciliation methodology |
| Kenneth MacDonald | 2/2/2023 | 0.6 | Teleconference with K. MacDonald, M. Haigis, and C. Radis (A&M) regarding QuickBooks data account reconciliation methodology |
| Kevin Kearney | 2/2/2023 | 0.2 | Teleconference with K. Kearney, D. Medway, S. Mimms (A&M) regarding Alameda venture investment transactions involving WRSS and ED&F Man Capital Markets |
| Laureen Ryan | 2/2/2023 | 0.2 | Correspond with  A&M team regarding Alameda venture investment analysis |
| Laureen Ryan | 2/2/2023 | 0.3 | Teleconference with M. Shanahan, L. Ryan, J. Marshall, C. Radis, R. Johnson, L. Konig (A&M) and AlixPartners regarding cash database update |
| Laureen Ryan | 2/2/2023 | 0.3 | Teleconference with L. Ryan (A&M) and S. Rand (QE) regarding avoidance action strategy |
| Laureen Ryan | 2/2/2023 | 0.2 | Correspond with FTX, S&C and A&M team regarding additional bank accounts |
| Laureen Ryan | 2/2/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, L. Ryan, E. Hoffer (A&M), R. Schutt, C. Jensen, A. Toobin (S&C), and M. Cilia (FTX) discussing bank communications status |
| Laureen Ryan | 2/2/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan (A&M) regarding North Dimension and avoidance action strategy |
| Louis Konig | 2/2/2023 | 0.3 | Teleconference with M. Shanahan, L. Ryan, J. Marshall, C. Radis, R. Johnson, L. Konig (A&M) and AlixPartners regarding cash database update |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/2/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway and S. Mimms (A&M) regarding Alameda venture investment crypto transactions tracing |
| Mason Ebrey | 2/2/2023 | 2.4 | Continue editing presentation deck for Alameda loan counterparty |
| Mason Ebrey | 2/2/2023 | 1.2 | Construction of Alameda loan counterparty Invoice Balances rolling forward table |
| Mason Ebrey | 2/2/2023 | 0.6 | Editing presentation deck for Alameda loan counterparty |
| Mason Ebrey | 2/2/2023 | 0.6 | Construction of Alameda loan counterparty Interest Pivot Table |
| Mason Ebrey | 2/2/2023 | 1.4 | Continue construction of Alameda loan counterparty Invoice Balances rolling forward table |
| Matthew Ryan II | 2/2/2023 | 3.0 | Prepare summary presentation of debtor entity bank statements for go-forward plan implications |
| Matthew Ryan II | 2/2/2023 | 2.0 | Consolidate analysis of debtor entity bank statements for go-forward plan implications |
| Matthew Ryan II | 2/2/2023 | 2.0 | Analyze debtor entity bank statements for go-forward plan implications |
| Matthew Ryan II | 2/2/2023 | 3.0 | Analyze trends in relativity search document metadata related to bank statements for go-forward plan implications |
| Maya Haigis | 2/2/2023 | 0.6 | Teleconference with K. MacDonald, M. Haigis, and C. Radis (A&M) regarding QuickBooks data account reconciliation methodology |
| Maya Haigis | 2/2/2023 | 0.6 | Teleconference with C. Radis (A&M) regarding the ingestion of QuickBooks balance sheets and P&L statements into SQL environment |
| Maya Haigis | 2/2/2023 | 1.2 | Prepare data for ingestion into data model |
| Maya Haigis | 2/2/2023 | 1.0 | Teleconference with K. MacDonald and M. Haigis (A&M) regarding QuickBooks data account reconciliation methodology |
| Maya Haigis | 2/2/2023 | 2.4 | Ingest QuickBooks balance sheets and P&L statements into SQL environment and clean data |
| Michael Shanahan (GFD) | 2/2/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding Alameda venture investment and Alameda loan counterparty investigations |
| Michael Shanahan (GFD) | 2/2/2023 | 3.1 | Review and revise updated deck on Alameda loan counterparty transaction review |
| Michael Shanahan (GFD) | 2/2/2023 | 2.1 | Review documents related to transactions during preference period |
| Michael Shanahan (GFD) | 2/2/2023 | 1.5 | Review documents supporting updated Alameda loan counterparty transaction review |
| Michael Shanahan (GFD) | 2/2/2023 | 1.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding updated Alameda loan counterparty deck |
| Michael Shanahan (GFD) | 2/2/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, L. Ryan, E. Hoffer (A&M), R. Schutt, C. Jensen, A. Toobin (S&C), and M. Cilia (FTX) discussing bank communications status |
| Michael Shanahan (GFD) | 2/2/2023 | 0.6 | Review bank communications tracker provided by S&C in preparation for call with counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/2/2023 | 0.6 | Preliminary review of updated deck on Alameda venture investment transactions |
| Michael Shanahan (GFD) | 2/2/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) discussing cash database follow up from Alix Partners |
| Michael Shanahan (GFD) | 2/2/2023 | 0.4 | Review status of cash database and document collection in preparation for AlixPartners call |
| Michael Shanahan (GFD) | 2/2/2023 | 0.4 | Review and revise updated deck on North Dimension related to alleged post-petition transfers |
| Michael Shanahan (GFD) | 2/2/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan (A&M) regarding North Dimension and avoidance action strategy |
| Michael Shanahan (GFD) | 2/2/2023 | 0.1 | Teleconference with C. Radis, J. Chan, A. Cox, M. Shanahan,  and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Michael Shanahan (GFD) | 2/2/2023 | 0.1 | Teleconference with C. Radis, A. Sloan, M. Shanahan, and E. Hoffer (A&M) discussing Silvergate cash database summary |
| Michael Shanahan (GFD) | 2/2/2023 | 0.3 | Teleconference with M. Shanahan, L. Ryan, J. Marshall, C. Radis, R. Johnson, L. Konig (A&M) and AlixPartners regarding cash database update |
| Patrick McGrath | 2/2/2023 | 0.2 | Teleconference with P. McGrath and A.Cox (A&M) regarding Alameda loan counterparty margin calls |
| Patrick McGrath | 2/2/2023 | 1.2 | Trace blockchain transactions in regards to Alameda loan counterparty analysis |
| Patrick McGrath | 2/2/2023 | 1.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding updated Alameda loan counterparty deck |
| Patrick McGrath | 2/2/2023 | 1.6 | Identify and summarize Alameda loan counterparty loan term sheets and master agreements |
| Patrick McGrath | 2/2/2023 | 2.7 | Analyze and summarize Alameda loan counterparty cash transactions |
| Patrick McGrath | 2/2/2023 | 3.2 | Analyze and summarize Alameda loan counterparty loan activity |
| Robert Gordon | 2/2/2023 | 1.1 | Working session with R. Gordon, H. Ardizzoni, Z. Burns (A&M), and S&C counsel with FTX Turkey over data and payment requests and forward action items |
| Robert Johnson | 2/2/2023 | 1.0 | Teleconference with C. Radis and R. Johnson (A&M) regarding updates to Metabase tables as requested by Alix Partners |
| Robert Johnson | 2/2/2023 | 0.3 | Teleconference with M. Shanahan, L. Ryan, J. Marshall, C. Radis, R. Johnson, L. Konig (A&M) and AlixPartners regarding cash database update |
| Robert Johnson | 2/2/2023 | 0.2 | Teleconference with C. Radis, J. Chan, A. Cox,  and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Robert Johnson | 2/2/2023 | 0.2 | Teleconference with C. Radis, J. Chan, and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Robert Johnson | 2/2/2023 | 0.1 | Teleconference with C. Radis, J. Chan, A. Cox, M. Shanahan,  and R. Johnson (A&M) regarding new QuickBooks data load and QC process |
| Samuel Mimms | 2/2/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway and S. Mimms (A&M) regarding Alameda venture investment crypto transactions tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 2/2/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan analysis and Relativity Results |
| Samuel Mimms | 2/2/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan analysis |
| Samuel Mimms | 2/2/2023 | 0.6 | Teleconference with S. Mimms and B. Price (A&M) regarding HOLE |
| Samuel Mimms | 2/2/2023 | 0.5 | Teleconference with D. Medway and S. Mimms (A&M) regarding next steps with Alameda venture investment loan analysis and presentation |
| Samuel Mimms | 2/2/2023 | 1.6 | Analyzing Alameda venture investment cryptocurrency transaction history |
| Samuel Mimms | 2/2/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan term sheet review |
| Samuel Mimms | 2/2/2023 | 0.5 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment loan analysis and crypto transactions |
| Samuel Mimms | 2/2/2023 | 0.2 | Teleconference with D. Medway, S. Mimms (A&M) regarding ED&F Man Capital Markets research |
| Samuel Mimms | 2/2/2023 | 1.9 | Compiling information on and drafting responses to Counsel's questions on NEAR and HOLE transactions |
| Samuel Mimms | 2/2/2023 | 0.2 | Teleconference with K. Kearney, D. Medway, S. Mimms (A&M) regarding Alameda venture investment transactions involving WRSS and ED&F Man Capital Markets |
| Samuel Mimms | 2/2/2023 | 2.9 | Updating and Analyzing Alameda venture investment Loan Database |
| Steven Glustein | 2/2/2023 | 0.3 | Call with D. Medway and S. Glustein (A&M) relating to Brokerage positions |
| Zach Burns | 2/2/2023 | 1.1 | Working session with R. Gordon, H. Ardizzoni, Z. Burns (A&M), and S&C counsel for FTX Turkey over data and payment requests and forward action items |
| Aaron Dobbs | 2/3/2023 | 0.5 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan term sheet review |
| Aaron Dobbs | 2/3/2023 | 2.2 | Continue Alameda venture investment Loan History Analysis and Quality Control of Duplicate Term Sheets |
| Aaron Dobbs | 2/3/2023 | 1.9 | Alameda venture investment Loan History Analysis Term Sheet Review Quality Control |
| Aaron Dobbs | 2/3/2023 | 3.2 | Alameda venture investment Loan History Analysis and Quality Control of Duplicate Term Sheets |
| Aaron Dobbs | 2/3/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan term sheet review |
| Alex Canale | 2/3/2023 | 0.6 | Review document related to Alameda venture investment bankruptcy filing including unsecured claims |
| Alex Canale | 2/3/2023 | 0.5 | Updates to Alameda venture investment investigation report |
| Alex Canale | 2/3/2023 | 0.7 | Correspond with A&M team regarding Alameda venture investment investigation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/3/2023 | 0.1 | Call with A. Canale (A&M) and E. Kapur (QE) regarding financial analysis for avoidance actions |
| Alex Canale | 2/3/2023 | 0.2 | Prepare details regarding updates to prior draft Alameda venture investment report |
| Alex Canale | 2/3/2023 | 1.9 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| Alex Canale | 2/3/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, D. Dawes (A&M) regarding Alameda loan counterparty loan assignment |
| Alex Canale | 2/3/2023 | 0.4 | Teleconference with D. Medway and A. Canale (A&M) regarding updates to Alameda venture investment deck |
| Alex Canale | 2/3/2023 | 0.5 | Teleconference with A. Canale, S. Mimms (A&M), A. Alden, and N. Huh (QE) regarding NEAR and HOLE transactions |
| Alex Canale | 2/3/2023 | 0.8 | Prepare response to counsel query regarding assignment of Alameda venture counterparty loan to Alameda |
| Alex Canale | 2/3/2023 | 0.8 | Drafting summary of FTX loan and option agreements based on Alameda venture investment bankruptcy filings |
| Alex Canale | 2/3/2023 | 1.4 | Drafting summary of FTX loan and option agreements based on Alameda venture investment bankruptcy filings |
| Alex Canale | 2/3/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck exhibits |
| Alex Canale | 2/3/2023 | 0.9 | Investigate Alameda purchase of Alameda loan counterparty loan made by Alameda venture counterparty in response to query from counsel |
| Alex Canale | 2/3/2023 | 0.2 | Call with M. Shanahan and A. Canale (A&M) regarding update on Alameda loan counterparty and Alameda venture investment investigations |
| Allison Cox | 2/3/2023 | 2.6 | Research and document review regarding Binance cryptocurrency transactions |
| Allison Cox | 2/3/2023 | 3.2 | Research and document review regarding Binance relationship |
| Allison Cox | 2/3/2023 | 1.7 | Research and document review regarding Alameda loan counterparty loan relationship |
| Allison Cox | 2/3/2023 | 1.3 | Prepare table regarding Binance cryptocurrency transactions |
| Allison Cox | 2/3/2023 | 0.1 | Teleconference with A. Cox, D. Dawes (A&M) regarding Binance AWS database |
| Allison Cox | 2/3/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding new QuickBooks data load and QC process |
| Aly Helal | 2/3/2023 | 0.3 | Teleconference with E. Hoffer, A. Helal (A&M) regarding Silvergate counterparties |
| Aly Helal | 2/3/2023 | 0.6 | Updating the created database for Alameda venture investment Loans to include more information on the loans |
| Aly Helal | 2/3/2023 | 0.2 | Teleconference with D. Medway and A. Helal (A&M) regarding Alameda venture investment investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 2/3/2023 | 1.7 | Cleaning up Silvergate bank transactions counterparties |
| Austin Sloan | 2/3/2023 | 1.4 | Creating database load file for various additional banks bank statements. re: cash database construction progress and reporting |
| Austin Sloan | 2/3/2023 | 1.7 | Updating bank statement tracker with additional documents received. re: cash database construction progress and reporting |
| Austin Sloan | 2/3/2023 | 1.8 | QC and update Tokyo Star bank statement records with translation/OCR issues in AWS |
| Austin Sloan | 2/3/2023 | 2.3 | Reconciling various banks statements in Valid8 re: cash database construction progress and reporting |
| Austin Sloan | 2/3/2023 | 1.2 | Updating bank statement issue tracker with additional documents received. re: cash database construction progress and reporting |
| Breanna Price | 2/3/2023 | 0.3 | Teleconference with E. Hoffer, B. Price and I. Patel (A&M) discussing Silvergate quality control of csv files |
| Breanna Price | 2/3/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding new bank data and Silvergate counterparties |
| Breanna Price | 2/3/2023 | 1.9 | Added newly received documents from Circle bank to the bank data trackers and folders |
| Breanna Price | 2/3/2023 | 1.2 | Reconciled Silvergate bank data received from debtors to the Silvergate bank data received from the bank |
| Breanna Price | 2/3/2023 | 0.6 | Added newly received documents from Mnium bank to the bank data trackers and folders |
| Breanna Price | 2/3/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer, and B. Price (A&M) regarding Circle bank |
| Breanna Price | 2/3/2023 | 3.1 | Added newly received documents from DBS bank to the bank data trackers and folders |
| Breanna Price | 2/3/2023 | 0.8 | Added newly received documents received from banks on 2/2/2023 to the master tracker and shared folders |
| Brett Bammert | 2/3/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss second level entity review |
| Cameron Radis | 2/3/2023 | 3.3 | Perform SQL based exercise to write script to compare and reconcile QuickBooks transaction detail to QuickBooks financial statements. Perform complete reconciliation exercise for sample entity. Review discrepancies and create examples to review |
| Cameron Radis | 2/3/2023 | 0.2 | Teleconference with C. Radis and E. Hoffer (A&M) regarding workstream progress and next steps |
| Cameron Radis | 2/3/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding new QuickBooks data load and QC process |
| Cameron Radis | 2/3/2023 | 2.1 | Perform quality control review of QuickBooks balance sheet and P&L data import into SQL Server.  Review scripts to normalize and clean data.  Make comments and notes regarding revisions to process |
| Cameron Radis | 2/3/2023 | 0.6 | Perform exercise to compare new QuickBooks data format to existing format in Metabase |
| David Dawes | 2/3/2023 | 1.9 | Develop deck summarizing Binance relationship and transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 2/3/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, D. Dawes (A&M) regarding Alameda loan counterparty loan assignment |
| David Dawes | 2/3/2023 | 3.1 | Review equity and buyout agreements and coinciding wallet transactions |
| David Dawes | 2/3/2023 | 0.1 | Teleconference with A. Cox, D. Dawes (A&M) regarding Binance AWS database |
| David Medway | 2/3/2023 | 2.2 | Prepare Alameda venture investment loan principal ordinary course analysis and prepare materials summarizing results |
| David Medway | 2/3/2023 | 0.5 | Working session with D. Medway and S. Mimms (A&M) regarding edits to Alameda venture investment deck |
| David Medway | 2/3/2023 | 1.3 | Prepare Alameda venture investment interest ordinary course analysis and prepare materials summarizing results |
| David Medway | 2/3/2023 | 1.9 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| David Medway | 2/3/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck exhibits |
| David Medway | 2/3/2023 | 0.5 | Teleconference with D. Medway and S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| David Medway | 2/3/2023 | 0.4 | Teleconference with D. Medway and A. Canale (A&M) regarding updates to Alameda venture investment deck |
| David Medway | 2/3/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment ordinary course analysis |
| David Medway | 2/3/2023 | 2.4 | Update Alameda venture investment investigation deck based on internal review comments |
| David Medway | 2/3/2023 | 0.2 | Teleconference with D. Medway and A. Helal (A&M) regarding Alameda venture investment investigation |
| Emily Hoffer | 2/3/2023 | 2.6 | Reviewing source documents used in the cash database for Silvergate Bank to identify the chain of custody for each document |
| Emily Hoffer | 2/3/2023 | 0.2 | Teleconference with C. Radis and E. Hoffer (A&M) regarding workstream progress and next steps |
| Emily Hoffer | 2/3/2023 | 0.2 | Teleconference with M. Shanahan, E. Hoffer (A&M) discussing PMO updates |
| Emily Hoffer | 2/3/2023 | 0.3 | Teleconference with E. Hoffer, A. Helal (A&M) regarding Silvergate counterparties |
| Emily Hoffer | 2/3/2023 | 0.3 | Teleconference with E. Hoffer, B. Price and I. Patel (A&M) discussing Silvergate quality control of csv files |
| Emily Hoffer | 2/3/2023 | 1.4 | Reviewing Morgan Stanley and Nium bank statement production and compiling follow up questions to send |
| Emily Hoffer | 2/3/2023 | 1.7 | Reviewing and documenting new production from various financial institutions |
| Emily Hoffer | 2/3/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer, and B. Price (A&M) regarding Circle bank |
| Emily Hoffer | 2/3/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer (A&M) regarding cash database |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/3/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding new bank data and Silvergate counterparties |
| Ishika Patel | 2/3/2023 | 1.8 | Quality control review of Silvergate files |
| Ishika Patel | 2/3/2023 | 3.1 | Condensing the Silvergate bank transaction counterparty names |
| Julian Lee | 2/3/2023 | 1.4 | Review of bank account tracker and update matrix for historical cash collection |
| Julian Lee | 2/3/2023 | 0.7 | Review and update bank communications and production status |
| Julian Lee | 2/3/2023 | 0.6 | Prepare follow-up questions for Circle Bank regarding production file |
| Julian Lee | 2/3/2023 | 0.6 | Document review of North Dimension batch for support relating to financial information and agreements |
| Julian Lee | 2/3/2023 | 0.3 | Document review of Paper Bird batch for support relating to financial information and agreements |
| Julian Lee | 2/3/2023 | 0.1 | Review of bank communications and production status for PMO slide |
| Julian Lee | 2/3/2023 | 0.8 | Prepare follow-up questions for Far Eastern International bank regarding production file |
| Julian Lee | 2/3/2023 | 0.2 | Review of email correspondence and timeline related to Binance for avoidance action analysis |
| Julian Lee | 2/3/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer, and B. Price (A&M) regarding Circle bank |
| Julian Lee | 2/3/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer (A&M) regarding cash database |
| Julian Lee | 2/3/2023 | 0.2 | Communication with team regarding bank account matrix and new accounts identified |
| Kora Dusendschon | 2/3/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss second level entity review |
| Laureen Ryan | 2/3/2023 | 2.4 | Teleconference with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty transactional review |
| Laureen Ryan | 2/3/2023 | 0.2 | Correspond with A&M team regarding updates PMO deck and activity tracker updates |
| Laureen Ryan | 2/3/2023 | 0.4 | Correspond with A&M team regarding Alameda venture investment Analysis Deck updates |
| Laureen Ryan | 2/3/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck exhibits |
| Laureen Ryan | 2/3/2023 | 0.6 | Correspond with A&M team regarding Alameda loan counterparty Global analysis Deck updates |
| Laureen Ryan | 2/3/2023 | 0.7 | Work on Alameda venture investment Avoidance analysis deck |
| Laureen Ryan | 2/3/2023 | 0.8 | Work on Alameda loan counterparty Global Avoidance analysis deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/3/2023 | 1.9 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| Laureen Ryan | 2/3/2023 | 0.1 | Correspond with A&M team regarding bank account tracker |
| Luke Francis | 2/3/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss second level entity review |
| Luke Francis | 2/3/2023 | 0.2 | Call with L. Francis and P. McGrath (A&M) regarding entity document review |
| Mason Ebrey | 2/3/2023 | 0.4 | Searching for Alameda loan counterparty loans in relativity |
| Mason Ebrey | 2/3/2023 | 0.8 | Continue searching for Alameda loan counterparty loans in relativity |
| Mason Ebrey | 2/3/2023 | 3.3 | Construction of Alameda loan counterparty Interest Pivot Table |
| Mason Ebrey | 2/3/2023 | 3.2 | Continue construction of Alameda loan counterparty Interest Pivot Table |
| Mason Ebrey | 2/3/2023 | 0.2 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing interest spreadsheet for Alameda loan counterparty Capital |
| Matthew Ryan II | 2/3/2023 | 3.0 | Analyze non-US debtor entity bank statements in relation to go-forward plan |
| Matthew Ryan II | 2/3/2023 | 3.0 | Consolidate notes and data for non-US debtor entity bank statements in relation to go-forward plan |
| Matthew Ryan II | 2/3/2023 | 2.0 | Create plan to analyze non-US debtor entity bank statements |
| Matthew Ryan II | 2/3/2023 | 2.0 | Summarize relativity results regarding entity level bank activity for internal team |
| Michael Shanahan (GFD) | 2/3/2023 | 0.2 | Teleconference with M. Shanahan, E. Hoffer (A&M) discussing PMO updates |
| Michael Shanahan (GFD) | 2/3/2023 | 3.2 | Review and revise updated deck related to Alameda loan counterparty preference activity |
| Michael Shanahan (GFD) | 2/3/2023 | 2.4 | Teleconference with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty transactional review |
| Michael Shanahan (GFD) | 2/3/2023 | 2.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty transaction review |
| Michael Shanahan (GFD) | 2/3/2023 | 0.3 | Review supporting schedules for PMO slides |
| Michael Shanahan (GFD) | 2/3/2023 | 0.2 | Review updated slides for PMO meeting |
| Michael Shanahan (GFD) | 2/3/2023 | 0.2 | Call with M. Shanahan and A. Canale (A&M) regarding update on Alameda loan counterparty and Alameda venture investment investigations |
| Michael Shanahan (GFD) | 2/3/2023 | 1.3 | Review documents related to Alameda loan counterparty transactions |
| Patrick McGrath | 2/3/2023 | 0.2 | Call with L. Francis and P. McGrath regarding entity document review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/3/2023 | 0.2 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing interest spreadsheet for Alameda loan counterparty Capital |
| Patrick McGrath | 2/3/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, D. Dawes (A&M) regarding Alameda loan counterparty loan assignment |
| Patrick McGrath | 2/3/2023 | 0.4 | Analyze and summarize Alameda loan counterparty cash transactions |
| Patrick McGrath | 2/3/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss second level entity review |
| Patrick McGrath | 2/3/2023 | 2.4 | Teleconference with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty transactional review |
| Patrick McGrath | 2/3/2023 | 2.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty transaction review |
| Patrick McGrath | 2/3/2023 | 2.4 | Analyze and summarize Alameda loan counterparty loan activity |
| Patrick McGrath | 2/3/2023 | 0.4 | Trace blockchain transactions in regards to Alameda loan counterparty analysis |
| Samuel Mimms | 2/3/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment ordinary course analysis |
| Samuel Mimms | 2/3/2023 | 1.8 | Updating Alameda venture investment findings presentation |
| Samuel Mimms | 2/3/2023 | 2.3 | Updating and Analyzing Alameda venture investment Loan Database |
| Samuel Mimms | 2/3/2023 | 0.5 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan term sheet review |
| Samuel Mimms | 2/3/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda venture investment loan term sheet review |
| Samuel Mimms | 2/3/2023 | 0.5 | Teleconference with D. Medway and S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| Samuel Mimms | 2/3/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck exhibits |
| Samuel Mimms | 2/3/2023 | 0.5 | Teleconference with A. Canale, S. Mimms (A&M), A. Alden, and N. Huh (QE) regarding NEAR and HOLE transactions |
| Samuel Mimms | 2/3/2023 | 0.5 | Working session with D. Medway and S. Mimms (A&M) regarding edits to Alameda venture investment deck |
| Samuel Mimms | 2/3/2023 | 1.9 | Teleconference with L. Ryan, A. Canale, D. Medway, and S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| Steve Coverick | 2/3/2023 | 1.1 | Review and provide comments on preference analysis for 3rd party crypto company |
| Alex Canale | 2/4/2023 | 0.4 | Correspond with A&M team regarding work plan for updating Alameda venture investment analysis |
| Alex Canale | 2/4/2023 | 0.4 | Review documents relating to Alameda venture investment draft report |
| Alex Canale | 2/4/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/4/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |
| Alex Canale | 2/4/2023 | 0.3 | Correspond with A&M team regarding comments on Alameda venture investment investigation report |
| Alex Canale | 2/4/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding tracing of FTT transactions |
| Alex Canale | 2/4/2023 | 0.1 | Call with L. Ryan, M. Shanahan, A. Canale, P. McGrath (A&M) regarding new value analysis for preference claims |
| Alex Canale | 2/4/2023 | 0.4 | Review documents relating to FTT circulating float |
| Allison Cox | 2/4/2023 | 2.2 | Research and document review regarding Binance cryptocurrency transactions |
| David Medway | 2/4/2023 | 0.6 | Review counsel and engagement leadership comments on Alameda venture investment deck and prepare responses |
| David Medway | 2/4/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |
| David Medway | 2/4/2023 | 0.3 | Prepare for internal call regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |
| Emily Hoffer | 2/4/2023 | 1.3 | Reviewing previously identified Silvergate counterparties for each transaction and standardizing across transactions to create a unique list of counterparties |
| Emily Hoffer | 2/4/2023 | 3.3 | Reviewing Silvergate transactions in the cash database and identifying the appropriate counterparty of each transaction |
| Julian Lee | 2/4/2023 | 0.3 | Document review of Deck Technologies batch for support relating to financial information and agreements |
| Julian Lee | 2/4/2023 | 0.1 | Prepare bank requests to FTX UAE representative |
| Julian Lee | 2/4/2023 | 0.1 | Email communication with team regarding select bank accounts and production status |
| Kumanan Ramanathan | 2/4/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding tracing of FTT transactions |
| Kumanan Ramanathan | 2/4/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda investment and counterparty draft investigation reports |
| Laureen Ryan | 2/4/2023 | 0.1 | Correspond with A&M team regarding cash preference payments |
| Laureen Ryan | 2/4/2023 | 0.3 | Correspond with A&M team regarding analysis related to Alameda venture investment and Alameda loan counterparty payments |
| Laureen Ryan | 2/4/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |
| Laureen Ryan | 2/4/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding tracing of FTT transactions |
| Laureen Ryan | 2/4/2023 | 0.1 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding new value analysis for preference claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/4/2023 | 0.2 | Correspond with A&M team regarding avoidance action planner |
| Laureen Ryan | 2/4/2023 | 0.5 | Research alternative approaches to performing preference analysis |
| Laureen Ryan | 2/4/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |
| Laureen Ryan | 2/4/2023 | 0.6 | Correspond with A&M team regarding  Alameda venture investment and Alameda loan counterparty draft investigation reports questions and updates |
| Mason Ebrey | 2/4/2023 | 0.2 | Searching for Alameda loan counterparty loans in relativity |
| Michael Shanahan (GFD) | 2/4/2023 | 1.1 | Review contractual documents supporting Alameda loan counterparty relationship |
| Michael Shanahan (GFD) | 2/4/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |
| Michael Shanahan (GFD) | 2/4/2023 | 0.2 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty analysis |
| Michael Shanahan (GFD) | 2/4/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding tracing of FTT transactions |
| Michael Shanahan (GFD) | 2/4/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda investment and counterparty draft investigation reports |
| Michael Shanahan (GFD) | 2/4/2023 | 0.5 | Review comments on draft findings deck - Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/4/2023 | 0.1 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding new value analysis for preference claims |
| Patrick McGrath | 2/4/2023 | 0.2 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty analysis |
| Patrick McGrath | 2/4/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty draft investigation reports |
| Patrick McGrath | 2/4/2023 | 2.7 | Review documents in connection with entity document review |
| Steve Coverick | 2/4/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda investment and counterparty draft investigation reports |
| Steve Coverick | 2/4/2023 | 0.3 | Call with A. Dietderich (S&C) re: new value analysis on potential preference claims |
| Steve Coverick | 2/4/2023 | 2.1 | Review and provide comments on preference analysis related to 3rd party loans |
| Alex Canale | 2/5/2023 | 0.3 | Correspond with A&M team regarding new value analysis |
| Alex Canale | 2/5/2023 | 0.4 | Updates to Alameda venture investment investigation report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/5/2023 | 0.5 | Working session between A. Canale, R. Gordon (A&M) over net asset test for dotcom subsidiary |
| Alex Canale | 2/5/2023 | 0.7 | Correspond with A&M team regarding Alameda venture investment summary table |
| Alex Canale | 2/5/2023 | 0.7 | Prepare schedule summarizing key findings with respect to Alameda venture investment investigation |
| Alex Canale | 2/5/2023 | 0.7 | Teleconference with A. Canale and D. Medway (A&M) regarding materials summarizing results of Alameda venture investment investigation |
| Alex Canale | 2/5/2023 | 1.4 | Prepare new value analysis template for Alameda venture investment |
| Aly Helal | 2/5/2023 | 2.5 | Cleaning up Silvergate bank transactions counterparties |
| Aly Helal | 2/5/2023 | 2.8 | Editing and populating the Silvergate bank transactions based on transaction description |
| Aly Helal | 2/5/2023 | 0.9 | Updating the created database for Alameda venture investment Loans to include more information on the loans |
| Aly Helal | 2/5/2023 | 0.1 | Teleconference with A. Helal and D. Medway (A&M) regarding Alameda venture investment interest invoices |
| Aly Helal | 2/5/2023 | 0.3 | Teleconference with E. Hoffer, A. Helal (A&M) regarding Silvergate counterparties |
| Breanna Price | 2/5/2023 | 2.6 | Began the process of condensing the Silvergate bank transaction counterparty names |
| David Medway | 2/5/2023 | 1.4 | Prepare materials summarizing roll forward of Alameda counterparty loan balances during preference period |
| David Medway | 2/5/2023 | 0.1 | Teleconference with A. Helal and D. Medway (A&M) regarding Alameda venture investment interest invoices |
| David Medway | 2/5/2023 | 1.1 | Prepare materials Alameda counterparty loan interest and collateral transactions during preference period |
| David Medway | 2/5/2023 | 0.3 | Review Alameda venture investment new value analysis template and provide comments for internal review |
| David Medway | 2/5/2023 | 0.4 | Communications with database and asset tracing teams regarding cryptocurrency transactions with Alameda venture investment counterparties |
| David Medway | 2/5/2023 | 0.7 | Teleconference with A. Canale and D. Medway (A&M) regarding materials summarizing results of Alameda venture investment investigation |
| Ed Mosley | 2/5/2023 | 0.8 | Review and prepare comments to draft Alameda Venture Investment activity presentation |
| Ed Mosley | 2/5/2023 | 0.7 | Review and prepare comments to draft Alameda counter party activity presentation |
| Emily Hoffer | 2/5/2023 | 1.4 | Reviewing the transactions and summary balances in the cash database for Tokyo Star Bank against the source documents to check for accuracy |
| Emily Hoffer | 2/5/2023 | 3.0 | Reviewing previously identified Silvergate counterparties for each transaction and standardizing across transactions to create a unique list of counterparties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/5/2023 | 0.3 | Teleconference with E. Hoffer, A. Helal (A&M) regarding Silvergate counterparties |
| Julian Lee | 2/5/2023 | 0.1 | Review of additional Silvergate production documents |
| Laureen Ryan | 2/5/2023 | 1.3 | Review documents relevant to avoidance action analysis |
| Laureen Ryan | 2/5/2023 | 0.7 | Correspond with A&M team regarding Alameda loan counterparty analysis |
| Laureen Ryan | 2/5/2023 | 0.3 | Correspond with A&M team regarding on-chain Alameda venture investment activity |
| Laureen Ryan | 2/5/2023 | 0.6 | Correspond with A&M team regarding Alameda venture investment transaction analysis |
| Mason Ebrey | 2/5/2023 | 1.7 | Searching for Alameda loan counterparty loans in relativity |
| Michael Shanahan (GFD) | 2/5/2023 | 2.3 | Review documents related to potential preference claims |
| Robert Gordon | 2/5/2023 | 0.5 | Working session between A. Canale, R. Gordon(A&M) over net asset test for dotcom subsidiary |
| Aaron Dobbs | 2/6/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) Regarding Alameda venture investment Loan Currency Analysis |
| Aaron Dobbs | 2/6/2023 | 3.2 | Targeted entity searches in online database for responsive documents |
| Aaron Dobbs | 2/6/2023 | 1.9 | Alameda venture investment loan currency analysis and verification of loaned currency |
| Aaron Dobbs | 2/6/2023 | 2.6 | Continue targeted entity searches in online database for responsive documents |
| Alex Canale | 2/6/2023 | 0.8 | Updates to Alameda venture investment investigation report relating to transfers between FTX.COM accounts |
| Alex Canale | 2/6/2023 | 0.3 | Correspond with A&M team and counsel regarding audited financial statements |
| Alex Canale | 2/6/2023 | 0.3 | Analysis of wallets transferring to Alameda from Alameda loan counterparty trading |
| Alex Canale | 2/6/2023 | 0.3 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding updates to Alameda venture investment draft investigation report |
| Alex Canale | 2/6/2023 | 1.3 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding Alameda loan counterparty investigation and preference analysis |
| Alex Canale | 2/6/2023 | 1.2 | Principal and collateral roll forward analysis for Alameda venture investment |
| Alex Canale | 2/6/2023 | 1.1 | Calls with M. Shanahan, A. Canale (A&M) regarding strategy and work plan for venture book avoidance actions |
| Alex Canale | 2/6/2023 | 0.8 | Analysis regarding new value for preference claims |
| Alex Canale | 2/6/2023 | 0.7 | Updates to Alameda loan counterparty investigation report relating to preference period roll forward |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2023 through February 28, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/6/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and A. Canale (A&M) regarding Alameda loan counterparty and Alameda venture investment analyses |
| Alex Canale | 2/6/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda loan counterparty investigation and preference analysis |
| Alex Canale | 2/6/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding updates to Alameda venture investment draft investigation report |
| Alex Canale | 2/6/2023 | 0.4 | Updates to Alameda venture investment draft investigation report executive summary |
| Alex Canale | 2/6/2023 | 0.4 | Teleconference with L. Ryan, M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty and Alameda venture investment findings |
| Alex Canale | 2/6/2023 | 0.4 | Correspond with A&M team regarding Alameda venture investment draft report |
| Alex Canale | 2/6/2023 | 1.1 | Prepare updated Alameda venture investment investigations finding summary table |
| Allison Cox | 2/6/2023 | 3.3 | Continue to research Binance relationship through document review and public statements |
| Allison Cox | 2/6/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding QuickBooks reconciliation process for sample entity |
| Allison Cox | 2/6/2023 | 0.1 | Teleconference with A. Cox, D. Dawes (A&M) regarding transfer of FTT to Binance |
| Allison Cox | 2/6/2023 | 2.3 | Perform updates to Binance relationship deck |
| Allison Cox | 2/6/2023 | 1.4 | Research Binance relationship through document review and public statements |
| Allison Cox | 2/6/2023 | 1.6 | Document review regarding Binance relationship |
| Aly Helal | 2/6/2023 | 1.6 | Updating the created database for Alameda venture investment Loans to include more information on the loans |
| Aly Helal | 2/6/2023 | 2.3 | Analyzing Silvergate's bank transaction counterparties to standardize them |
| Aly Helal | 2/6/2023 | 2.7 | Populating Silvergate bank transactions counterparties |
| Aly Helal | 2/6/2023 | 2.9 | Cleaning Silvergate bank transactions counterparties and uploaded to Metabase |
| Aly Helal | 2/6/2023 | 0.8 | Reviewing investment documents such as agreements, right of use, signatories, Certificate of Incorporation for FTX's Venture investments |
| Andrew Heric | 2/6/2023 | 2.2 | Gather information regarding avoidance team information request of a sending address in a crypto transaction |
| Austin Sloan | 2/6/2023 | 1.3 | Creating detail reports for Sparkasse Hannover bank statements. re: cash database construction |
| Austin Sloan | 2/6/2023 | 0.5 | Teleconference with A. Sloan and M. Simkins (A&M) discussing Prime Trust bank balances database load file |
| Austin Sloan | 2/6/2023 | 1.4 | Updating bank statement tracker. re: cash database construction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 2/6/2023 | 0.5 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing Sparkasse Hannover statement import |
| Austin Sloan | 2/6/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, M. Simkins, and E. Hoffer (A&M) discussing on boarding and Prime Trust bank balances data pull |
| Austin Sloan | 2/6/2023 | 1.8 | Creating summary load file for Prime Trust bank statements. re: cash database construction |
| Austin Sloan | 2/6/2023 | 1.2 | Updating bank statement issue tracker. re: cash database construction |
| Austin Sloan | 2/6/2023 | 0.8 | Processing Sparkasse Hannover bank statements in Valid8. re: cash database construction |
| Breanna Price | 2/6/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding Silvergate counterparties and the new bank data received from debtors and banks |
| Breanna Price | 2/6/2023 | 3.0 | Documented the sources of all discovered Alameda venture investment wallets |
| Breanna Price | 2/6/2023 | 0.3 | Continued expanding the months of coverage for Prime Trust bank in the bank statement tracker |
| Breanna Price | 2/6/2023 | 2.4 | Added newly received documents from Silvergate bank to the bank statement tracker |
| Breanna Price | 2/6/2023 | 1.1 | Added newly received documents from Karplay bank to the bank statement tracker |
| Breanna Price | 2/6/2023 | 0.6 | Teleconference with S. Mimms and B. Price (A&M) regarding Alameda venture investment wallet sourcing |
| Breanna Price | 2/6/2023 | 0.2 | Continued the process of condensing the Silvergate bank transaction counterparty names |
| Cameron Radis | 2/6/2023 | 1.2 | Perform SQL based exercise to finalize summary level balances table for Tokyo Star bank |
| Cameron Radis | 2/6/2023 | 2.5 | Perform SQL based reconciliation exercise for all QuickBooks transactions from Alameda Research LLC to Balance Sheet and P&L statements |
| Cameron Radis | 2/6/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, M. Simkins, and E. Hoffer (A&M) discussing on boarding and Prime Trust bank balances data pull |
| Cameron Radis | 2/6/2023 | 0.9 | Perform SQL based exercise to create Metabase view for Tokyo Star balance summary.  Correspond internally to get the data updated |
| Cameron Radis | 2/6/2023 | 0.6 | Create template for Prime Trust bank to capture balance information from bank provided screen shots. Populate values for sample of screenshots |
| Cameron Radis | 2/6/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding cash database workstream deliverables and next steps |
| Cameron Radis | 2/6/2023 | 0.5 | Teleconference with C. Radis and M. Simkins (A&M) regarding cash database periods with no activity and process for reconciliation |
| Cameron Radis | 2/6/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding QuickBooks reconciliation process for sample entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 2/6/2023 | 2.7 | Perform review of issues in accounts that do not reconcile from SQL exercise tying QuickBooks transactions from Alameda Research LLC to Balance Sheet and P&L statements. Create output of examples for further review |
| David Dawes | 2/6/2023 | 1.0 | Develop deck summarizing Binance relationship and transactions |
| David Dawes | 2/6/2023 | 0.4 | Perform review of documents surrounding Alameda loan counterparty transfer of USDC |
| David Dawes | 2/6/2023 | 0.1 | Teleconference with A. Cox, D. Dawes (A&M) regarding transfer of FTT to Binance |
| David Dawes | 2/6/2023 | 2.5 | Perform review of documents surrounding FTT transfers to Binance |
| David Medway | 2/6/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding updates to Alameda venture investment draft investigation report |
| David Medway | 2/6/2023 | 1.5 | Prepare workplan and template for tracking of cryptocurrency database and asset tracing requests |
| David Medway | 2/6/2023 | 0.3 | Communications with counsel regarding Alameda venture counterparty preference analysis |
| David Medway | 2/6/2023 | 2.4 | Update Alameda venture investment materials reporting results of Alameda venture investment investigations based on internal review comments |
| David Medway | 2/6/2023 | 1.4 | Prepare Alameda counterparty loan preference period roll forward and document in Alameda counterparty investigation deck |
| David Medway | 2/6/2023 | 1.3 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding Alameda loan counterparty investigation and preference analysis |
| David Medway | 2/6/2023 | 0.6 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda loan counterparty investigation and preference analysis |
| David Medway | 2/6/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda loan counterparty investigation and preference analysis |
| David Medway | 2/6/2023 | 0.4 | Prepare avoidance actions allocations |
| David Medway | 2/6/2023 | 0.3 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding updates to Alameda venture investment draft investigation report |
| Emily Hoffer | 2/6/2023 | 1.3 | Reviewing and documenting new communications from various financial institutions |
| Emily Hoffer | 2/6/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding Silvergate counterparties and the new bank data received from debtors and banks |
| Emily Hoffer | 2/6/2023 | 2.4 | Reviewing previously identified Silvergate counterparties for each transaction and standardizing across transactions to create a unique list of counterparties |
| Emily Hoffer | 2/6/2023 | 1.9 | Reviewing and identifying issues in various bank statements being imported into the cash database for further follow up |
| Emily Hoffer | 2/6/2023 | 0.5 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing Sparkasse Hannover statement import |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/6/2023 | 0.8 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement workstream and issue bank statement files |
| Emily Hoffer | 2/6/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, M. Simkins, and E. Hoffer (A&M) discussing on boarding and Prime Trust bank balances data pull |
| Emily Hoffer | 2/6/2023 | 1.2 | Reviewing Silvergate transactions in the cash database and identifying the appropriate counterparty of each transaction |
| Emily Hoffer | 2/6/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding cash database workstream deliverables and next steps |
| Emily Hoffer | 2/6/2023 | 1.1 | Reviewing and documenting new production from various financial institutions |
| Ishika Patel | 2/6/2023 | 2.6 | Condense the Silvergate bank transaction counterparty 3 |
| Ishika Patel | 2/6/2023 | 1.7 | Condense the Silvergate bank transaction counterparty 1 |
| Ishika Patel | 2/6/2023 | 2.5 | Condense the Silvergate bank transaction counterparty 2 |
| Julian Lee | 2/6/2023 | 1.9 | Prepare detailed notes on outputs from fee examiner hearing |
| Julian Lee | 2/6/2023 | 0.1 | Search for customer withdrawal transaction in cash database |
| Julian Lee | 2/6/2023 | 0.2 | Communication with team regarding bank communications status |
| Julian Lee | 2/6/2023 | 0.4 | Communication with team regarding bank files to verify customer withdrawals |
| Julian Lee | 2/6/2023 | 0.4 | Review Morgan Stanley bank production and supporting documents |
| Julian Lee | 2/6/2023 | 0.4 | Review of production from various banks and update follow-up items |
| Julian Lee | 2/6/2023 | 0.8 | Review of additional Silvergate production and account opening dates to update bank account matrix |
| Julian Lee | 2/6/2023 | 0.8 | Review of Prime Trust production and supporting documents |
| Julian Lee | 2/6/2023 | 0.8 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement workstream and issue bank statement files |
| Julian Lee | 2/6/2023 | 0.4 | Document review of Deck Technologies batch for support relating to financial information and agreements |
| Julian Lee | 2/6/2023 | 0.1 | Review of bank production from foreign debtor contacts and update follow-up items |
| Laureen Ryan | 2/6/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding updates to Alameda venture investment draft investigation report |
| Laureen Ryan | 2/6/2023 | 0.5 | Prepare for teleconference re: 3rd party venture investment |
| Laureen Ryan | 2/6/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and A. Canale (A&M) regarding Alameda loan counterparty and Alameda venture investment analyses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/6/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty findings |
| Laureen Ryan | 2/6/2023 | 0.4 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and P. McGrath (A&M) regarding Alameda loan counterparty and Alameda venture investment findings |
| Laureen Ryan | 2/6/2023 | 0.2 | Correspond with A&M team regarding Alameda loan counterparty and Alameda venture investment analysis |
| Laureen Ryan | 2/6/2023 | 0.5 | Work on Alameda venture investment loan analysis deck |
| Laureen Ryan | 2/6/2023 | 0.3 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding updates to Alameda venture investment draft investigation report |
| Laureen Ryan | 2/6/2023 | 1.3 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding Alameda venture counterparty investigation and preference analysis |
| Laureen Ryan | 2/6/2023 | 0.2 | Correspond with QE and A&M team regarding audited financial statements |
| Laureen Ryan | 2/6/2023 | 1.4 | Prepare notes and materials for upcoming meeting re: potential avoidance action workstream planning |
| Laureen Ryan | 2/6/2023 | 0.4 | Work on Alameda loan counterparty loan analysis deck |
| Laureen Ryan | 2/6/2023 | 0.3 | Correspond with S&C and A&M team regarding Alameda venture counterparty avoidance action inquiries |
| Mason Ebrey | 2/6/2023 | 3.0 | Continue searching for Alameda loan counterparty loans in relativity |
| Mason Ebrey | 2/6/2023 | 1.7 | Searching for Alameda loan counterparty loans in relativity |
| Mason Ebrey | 2/6/2023 | 2.3 | Teleconference with P. McGrath, M. Ebrey (A&M) discussing discrepancies and progress during recreation of loan interest table |
| Matthew Ryan II | 2/6/2023 | 1.2 | Consolidate notes on Alameda Bahamas bank statements regarding relationship with other debtor entities |
| Matthew Ryan II | 2/6/2023 | 1.7 | Analyze Blue Ridge & Cardinal Ventures bank statements and transactions file |
| Matthew Ryan II | 2/6/2023 | 2.4 | Adjust consolidated bank database to incorporate Alameda bank dataset |
| Matthew Ryan II | 2/6/2023 | 0.8 | Work session regarding newly added bank statements related to Cedar Grove Tech & Cottonwood Tech |
| Matthew Ryan II | 2/6/2023 | 1.8 | Analyze Alameda Bahamas bank statements for relationships with other debtor entities |
| Maximilian Simkins | 2/6/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, M. Simkins, and E. Hoffer (A&M) discussing on boarding and Prime Trust bank balances data pull |
| Maximilian Simkins | 2/6/2023 | 1.8 | Compile account balances in excel based off png images |
| Maximilian Simkins | 2/6/2023 | 0.5 | Teleconference with C. Radis and M. Simkins (A&M) regarding cash database periods with no activity and process for reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 2/6/2023 | 0.5 | Teleconference with A. Sloan and M. Simkins (A&M) discussing Prime Trust bank balances database load file |
| Maya Haigis | 2/6/2023 | 0.9 | Update mapping for PrimeTrust transaction reports to AWS transaction detail database |
| Maya Haigis | 2/6/2023 | 0.9 | Update script to populate QuickBooks Profit & Loss table for reconciliation exercise |
| Michael Shanahan (GFD) | 2/6/2023 | 0.4 | Teleconference with L. Ryan, M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty and Alameda venture investment findings |
| Michael Shanahan (GFD) | 2/6/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty findings |
| Michael Shanahan (GFD) | 2/6/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and A. Canale (A&M) regarding Alameda loan counterparty and Alameda venture investment analyses |
| Michael Shanahan (GFD) | 2/6/2023 | 0.4 | Correspond with team regarding Alameda loan counterparty findings deck |
| Michael Shanahan (GFD) | 2/6/2023 | 2.4 | Review and revise updated Alameda loan counterparty findings deck |
| Michael Shanahan (GFD) | 2/6/2023 | 1.8 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding Alameda loan counterparty analysis |
| Michael Shanahan (GFD) | 2/6/2023 | 1.2 | Review documents related to new value analysis |
| Michael Shanahan (GFD) | 2/6/2023 | 1.1 | Calls with M. Shanahan, A. Canale (A&M) regarding strategy and work plan for venture book avoidance actions |
| Michael Shanahan (GFD) | 2/6/2023 | 0.9 | Review documents related to crypto transactions within 90 days period |
| Michael Shanahan (GFD) | 2/6/2023 | 0.6 | Review updated list of avoidance actions targets and strategize supporting workstreams |
| Michael Shanahan (GFD) | 2/6/2023 | 0.3 | Discussion with M. Shanahan, S. Peoples (A&M) regarding transaction analysis |
| Patrick McGrath | 2/6/2023 | 2.4 | Update Alameda loan counterparty summary and analysis |
| Patrick McGrath | 2/6/2023 | 1.7 | Review and analyze cash and crypto transactions for Alameda loan counterparty |
| Patrick McGrath | 2/6/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty findings |
| Patrick McGrath | 2/6/2023 | 0.8 | Teleconference with M. Enrey and P. McGrath regarding Alameda loan counterparty analysis |
| Patrick McGrath | 2/6/2023 | 2.3 | Teleconference with P. McGrath, M. Ebrey (A&M) discussing discrepancies and progress during recreation of loan interest table |
| Patrick McGrath | 2/6/2023 | 1.8 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding Alameda loan counterparty analysis |
| Patrick McGrath | 2/6/2023 | 0.4 | Teleconference with L. Ryan, M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty and Alameda venture investment findings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 2/6/2023 | 0.6 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda loan counterparty investigation and preference analysis |
| Samuel Mimms | 2/6/2023 | 1.8 | Coordinating research around potential Alameda venture investment wallets |
| Samuel Mimms | 2/6/2023 | 2.7 | Reviewing data request results on Alameda venture investment wallets from database and asset tracing teams |
| Samuel Mimms | 2/6/2023 | 0.6 | Teleconference with S. Mimms and B. Price (A&M) regarding Alameda venture investment wallet sourcing |
| Samuel Mimms | 2/6/2023 | 3.3 | Analyzing and summarizing data available on potential Alameda venture investment wallets |
| Samuel Mimms | 2/6/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) Regarding Alameda venture investment Loan Currency Analysis |
| Scott Peoples | 2/6/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples re: transaction analysis |
| Steve Coverick | 2/6/2023 | 1.4 | Review and provide comments on updated preference analysis for certain company (1) |
| Steve Coverick | 2/6/2023 | 1.6 | Review and provide comments on updated preference analysis for certain company (2) |
| Aaron Dobbs | 2/7/2023 | 2.1 | Alameda venture investment Crypto wallet address #1 tracing and data analysis |
| Aaron Dobbs | 2/7/2023 | 3.2 | Alameda venture investment Crypto wallet address #2 tracing and data analysis |
| Aaron Dobbs | 2/7/2023 | 3.3 | Document discovery on targeted entity batches |
| Aaron Dobbs | 2/7/2023 | 1.6 | Continue document discovery on targeted entity batches |
| Alex Canale | 2/7/2023 | 0.2 | Call with A. Canale, D. Dawes (A&M) regarding Alameda venture investment investigation |
| Alex Canale | 2/7/2023 | 0.5 | Review documents relating to Binance investigation |
| Alex Canale | 2/7/2023 | 0.6 | Call with A. Canale, D. Dawes, J. Lee (A&M) regarding Binance investigation |
| Alex Canale | 2/7/2023 | 1.1 | Review documents relating to 90 day transactions with Binance and Alameda loan counterparty |
| Alex Canale | 2/7/2023 | 1.4 | Review documents relating to Binance investment activity |
| Alex Canale | 2/7/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding 90 day preference data for Alameda counterparty and Alameda loan counterparty |
| Alex Canale | 2/7/2023 | 0.4 | Call with M. Shanahan and A. Canale (A&M) and E. Sutton (QE) regarding FTX avoidance actions |
| Alex Canale | 2/7/2023 | 0.5 | Call with M. Rodriguez, A. Canale, D. Medway, P. McGrath, S. Mimms (A&M) regarding user withdrawals analysis |
| Alex Canale | 2/7/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding strategy and work plan for avoidance action targets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/7/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) and A. Alden (QE) regarding workplan for avoidance actions investigation |
| Alex Canale | 2/7/2023 | 0.3 | Call with D. Medway, A. Canale (A&M) regarding workplan for Binance investigation |
| Alex Canale | 2/7/2023 | 0.1 | Discussion with A. Canale and S. Peoples (A&M) regarding specific claims |
| Alex Canale | 2/7/2023 | 0.1 | Teleconference with A. Canale, A. Cox (A&M) regarding next steps for investment targets |
| Alex Canale | 2/7/2023 | 0.1 | Teleconference with A. Canale (A&M), A. Helal (A&M) regarding Investments Investigations |
| Alex Canale | 2/7/2023 | 0.2 | Discussion with A. Canale, S. Peoples (A&M) and E. Kapur (QE) regarding priority review of investments |
| Allison Cox | 2/7/2023 | 3.2 | QuickBooks document review regarding venture investments |
| Allison Cox | 2/7/2023 | 1.6 | Continue to perform updates to Binance relationship deck |
| Allison Cox | 2/7/2023 | 1.2 | Perform updates to Binance relationship deck |
| Allison Cox | 2/7/2023 | 0.1 | Teleconference with A. Canale, A. Cox (A&M) regarding next steps for investment targets |
| Allison Cox | 2/7/2023 | 2.3 | Research Binance relationship through document review and public statements |
| Aly Helal | 2/7/2023 | 2.2 | Collecting documentation for FTX Venture Investments to asses them |
| Aly Helal | 2/7/2023 | 2.1 | Cleaning Silvergate bank transactions counterparties and uploaded to Metabase |
| Aly Helal | 2/7/2023 | 1.9 | Populating Silvergate bank transactions counterparties |
| Aly Helal | 2/7/2023 | 0.1 | Teleconference with A. Canale, A. Helal (A&M) regarding Investments Investigations |
| Austin Sloan | 2/7/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Haigis (A&M) discussing cash database workstream |
| Austin Sloan | 2/7/2023 | 1.4 | Processing various bank's statement data in Valid8. re: cash database construction |
| Austin Sloan | 2/7/2023 | 1.6 | Assigning accounts to DBS statement data in Valid8. re: cash database construction |
| Austin Sloan | 2/7/2023 | 1.9 | Reconciling DBS statement data in Valid8. re: cash database construction |
| Austin Sloan | 2/7/2023 | 2.2 | Reviewing Sparkasse Hannover bank statements bank statement data re: cash database construction |
| Austin Sloan | 2/7/2023 | 0.3 | Updating bank statement tracker. re: cash database construction |
| Breanna Price | 2/7/2023 | 0.5 | Added newly received documents from Sparkasse Hannover Bank to the bank statement tracker |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 2/7/2023 | 0.5 | Added newly received documents from Far Eastern Int'l Bank to the bank statement tracker |
| Breanna Price | 2/7/2023 | 0.4 | Added newly received documents from PayPay Bank to the bank statement tracker |
| Breanna Price | 2/7/2023 | 0.3 | Added newly received documents from Vietcom Bank to the bank statement tracker |
| Breanna Price | 2/7/2023 | 0.3 | Added newly received documents from Volksbank to the bank statement tracker |
| Breanna Price | 2/7/2023 | 0.4 | Added newly received documents from MUFG Bank to the bank statement tracker |
| Breanna Price | 2/7/2023 | 0.2 | Added newly received bank data to the shared Box folders |
| Breanna Price | 2/7/2023 | 0.2 | Added newly received bank data to the master tracker |
| Breanna Price | 2/7/2023 | 0.1 | Teleconference with E. Hoffer and B. Price (A&M) regarding MUFG bank data files |
| Brett Bammert | 2/7/2023 | 0.3 | Teleconference with P. McGrath, M. Ebrey, B. Bammert, K. Dusendschon (A&M) regarding Alameda loan counterparty Term Sheet searches in Relativity |
| Cameron Radis | 2/7/2023 | 0.9 | Review PDF bank statements for RJ O'Brien Bank to understand differences in format and how data is recorded and therefore extracted |
| Cameron Radis | 2/7/2023 | 0.9 | Perform SQL exercise to re create combined banking data table to incorporate newly processed bank statement pdfs and CVSs |
| Cameron Radis | 2/7/2023 | 1.2 | Perform manual edits in SQL server to adjust RJ O'Brien entries |
| Cameron Radis | 2/7/2023 | 1.6 | Perform SQL exercise to create Metabase detail and summary views for RJ O'Brien bank. Perform data normalization and transformations on data types custom to RJ Obrien.  Push views to front-end tool |
| Cameron Radis | 2/7/2023 | 2.4 | Perform SQL based exercise to reconcile balances and transactions for RJ O'Brien bank statements |
| Cameron Radis | 2/7/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Haigis (A&M) discussing cash database workstream |
| David Dawes | 2/7/2023 | 0.6 | Call with A. Canale, D. Dawes, J. Lee (A&M) regarding Binance investigation |
| David Dawes | 2/7/2023 | 0.2 | Call with A. Canale, D. Dawes (A&M) regarding Alameda venture investment investigation |
| David Dawes | 2/7/2023 | 1.4 | Develop summaries of Binance FTT transactions |
| David Dawes | 2/7/2023 | 1.0 | Develop summary of findings relating to Binance FTT holdings |
| David Medway | 2/7/2023 | 0.3 | Teleconference with D. Medway, P. McGrath, and S. Mimms (A&M) regarding user withdrawals analysis |
| David Medway | 2/7/2023 | 0.8 | Prepare workplan to quantify Alameda venture investment user withdrawals and account balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/7/2023 | 1.2 | Review Alameda venture investment transaction data provided to date and prepare workplan to identify additional Alameda venture investment wallets |
| David Medway | 2/7/2023 | 0.2 | Teleconference with D. Medway, K. Baker, and S. Mimms (A&M) regarding AWS Alameda venture investment account transaction data |
| David Medway | 2/7/2023 | 1.4 | Reconcile Alameda venture investment TRM data against known transactions and summarize differences for discussion with asset tracing team |
| David Medway | 2/7/2023 | 0.5 | Perform analysis to determine USD value of historical Alameda venture counterparty MLA transactions |
| David Medway | 2/7/2023 | 0.7 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data summary |
| David Medway | 2/7/2023 | 0.4 | Update Alameda venture counterparty ordinary course materials to reflect results of analysis to determine USD value of historical Alameda venture counterparty MLA transactions |
| David Medway | 2/7/2023 | 0.3 | Communications with counsel regarding updated Alameda venture counterparty ordinary course materials |
| David Medway | 2/7/2023 | 0.6 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| David Medway | 2/7/2023 | 0.3 | Call with D. Medway, A. Canale (A&M) regarding workplan for Binance investigation |
| David Medway | 2/7/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| David Medway | 2/7/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, I. Radwanski, and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| David Medway | 2/7/2023 | 0.5 | Call with M. Rodriguez, A. Canale, D. Medway, P. McGrath, S. Mimms (A&M) regarding user withdrawals analysis |
| Ed Mosley | 2/7/2023 | 0.4 | Review and prepare comments to updated draft Alameda venture investment activity presentation |
| Ed Mosley | 2/7/2023 | 0.3 | Review and prepare comments to updated draft Alameda loan counterparty activity presentation |
| Emily Hoffer | 2/7/2023 | 0.1 | Teleconference with E. Hoffer and B. Price (A&M) regarding MUFG bank data files |
| Emily Hoffer | 2/7/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Haigis (A&M) discussing cash database workstream |
| Emily Hoffer | 2/7/2023 | 3.2 | Updating communications tracker with notes in preparation for historical bank records call |
| Emily Hoffer | 2/7/2023 | 2.8 | Reviewing the transactions and summary balances in the cash database for Tokyo Star Bank against the source documents to check for accuracy |
| Emily Hoffer | 2/7/2023 | 1.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank communications status and cash database workstream |
| Igor Radwanski | 2/7/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, I. Radwanski, and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ishika Patel | 2/7/2023 | 2.6 | Continuing the process of condensing the Silvergate bank transaction counterparty names |
| Julian Lee | 2/7/2023 | 0.8 | Review bank communications status and update PMO workpaper |
| Julian Lee | 2/7/2023 | 0.9 | Review Prime Trust production and prepare follow-up items |
| Julian Lee | 2/7/2023 | 0.3 | Communication with debtor contact regarding historical bank data request for HSBC and Turicum bank |
| Julian Lee | 2/7/2023 | 1.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank communications status and cash database workstream |
| Julian Lee | 2/7/2023 | 1.2 | Document review for Pioneer Street and Clifton Bay legal entity batches |
| Julian Lee | 2/7/2023 | 0.3 | Review of S&C weekly bank production tracker |
| Julian Lee | 2/7/2023 | 0.3 | Review of Alameda loan counterparty deck |
| Julian Lee | 2/7/2023 | 0.8 | Review Nium production and prepare follow-up items |
| Julian Lee | 2/7/2023 | 0.4 | Prepare requests for historical bank data from Alameda KK and Japan KK |
| Julian Lee | 2/7/2023 | 0.4 | Review of communications from Nium regarding bank records request |
| Julian Lee | 2/7/2023 | 0.4 | Review of various bank responses, update PMO workpaper re: bank production status |
| Julian Lee | 2/7/2023 | 0.5 | Search and review of executed termination agreement related to AES and Silver Ridge |
| Julian Lee | 2/7/2023 | 0.1 | Communication with team regarding RJO'Brien bank statements |
| Julian Lee | 2/7/2023 | 0.6 | Call with A. Canale, D. Dawes, J. Lee (A&M) regarding Binance investigation |
| Julian Lee | 2/7/2023 | 0.1 | Communication with team regarding draft letters to foreign contacts |
| Kevin Baker | 2/7/2023 | 0.2 | Teleconference with D. Medway, K. Baker, and S. Mimms (A&M) regarding AWS Alameda venture investment account transaction data |
| Kora Dusendschon | 2/7/2023 | 0.3 | Teleconference with P. McGrath, M. Ebrey, B. Bammert, K. Dusendschon (A&M) regarding Alameda loan counterparty Term Sheet searches in Relativity |
| Laureen Ryan | 2/7/2023 | 0.2 | Correspond with S&C and A&M Team regarding requested updated to Alameda venture counterparty analysis |
| Laureen Ryan | 2/7/2023 | 0.2 | Correspond with A&M Team regarding financial statement updates |
| Laureen Ryan | 2/7/2023 | 0.2 | Correspond with Alix and A&M Team regarding reporting backups on QuickBooks |
| Laureen Ryan | 2/7/2023 | 0.2 | Correspond with S&C Team and A&M Team re: updates to Alameda venture counterparty preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/7/2023 | 0.2 | Correspond with A&M Team regarding workstream planner |
| Mariah Rodriguez | 2/7/2023 | 0.5 | Call with M. Rodriguez, A. Canale, D. Medway, P. McGrath, S. Mimms (A&M) regarding user withdrawals analysis |
| Mariah Rodriguez | 2/7/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, I. Radwanski, and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| Mariah Rodriguez | 2/7/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| Mason Ebrey | 2/7/2023 | 2.9 | Continue to prepare reconciliation of Alameda loan counterparty Invoice payments with FTX Loan Wallet |
| Mason Ebrey | 2/7/2023 | 2.8 | Revise reconciliation of Alameda loan counterparty Invoice payments with FTX Loan Wallet |
| Mason Ebrey | 2/7/2023 | 3.3 | Prepare reconciliation of Alameda loan counterparty Invoice payments with FTX Loan Wallet |
| Mason Ebrey | 2/7/2023 | 3.0 | Teleconference with P. McGrath, M. Ebrey, B. Bammert, K. Dusendschon (A&M) regarding Alameda loan counterparty Term Sheet searches in Relativity |
| Matthew Ryan II | 2/7/2023 | 1.9 | Evaluate newly received foreign entity transaction level data set |
| Matthew Ryan II | 2/7/2023 | 1.6 | Revise consolidated bank database to include newly added Crypto Bahamas production |
| Matthew Ryan II | 2/7/2023 | 1.3 | Run completeness check on newly received bank statements to ensure balance accuracy |
| Matthew Ryan II | 2/7/2023 | 1.1 | Working session regarding consolidated bank database adjustments |
| Matthew Ryan II | 2/7/2023 | 0.8 | Working session regarding updating bank statement matrix |
| Matthew Ryan II | 2/7/2023 | 0.7 | Ensure completeness of newly received foreign entity bank statement dataset |
| Matthew Ryan II | 2/7/2023 | 0.6 | Review FTX Gibraltar & FTX Hong Kong bank statements and transaction file for datapoints |
| Matthew Ryan II | 2/7/2023 | 0.5 | Input newly added FTX Marketplace bank statement and transaction files into bank database |
| Matthew Ryan II | 2/7/2023 | 1.2 | Work session regarding consolidating newly added bank statements and transaction files |
| Maya Haigis | 2/7/2023 | 0.9 | Prepare transaction reports for import into AWS database |
| Maya Haigis | 2/7/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Haigis (A&M) discussing cash database workstream |
| Michael Shanahan (GFD) | 2/7/2023 | 0.7 | Review updated avoidance action tracker |
| Michael Shanahan (GFD) | 2/7/2023 | 1.2 | Review communications from financial institutions related to document productions |
| Michael Shanahan (GFD) | 2/7/2023 | 0.9 | Review status of bank record collection in preparation for team call |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/7/2023 | 1.2 | Review documents related to potential preference actions |
| Michael Shanahan (GFD) | 2/7/2023 | 0.6 | Review updated document requests for foreign representative related to bank data |
| Michael Shanahan (GFD) | 2/7/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding strategy and work plan for avoidance action targets |
| Michael Shanahan (GFD) | 2/7/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding 90 day preference data for Alameda loan counterparty and Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/7/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) and E. Sutton (QE) regarding FTX avoidance actions |
| Michael Shanahan (GFD) | 2/7/2023 | 1.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank communications status and cash database workstream |
| Michael Shanahan (GFD) | 2/7/2023 | 0.5 | Review documents in preparation for call with counsel related to avoidance actions |
| Patrick McGrath | 2/7/2023 | 2.4 | Review and analyze deposits, withdrawals, and transfers for Alameda loan counterparty on FTX.com |
| Patrick McGrath | 2/7/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) and A. Alden (QE) regarding workplan for avoidance actions investigation |
| Patrick McGrath | 2/7/2023 | 0.3 | Teleconference with D. Medway, P. McGrath, and S. Mimms (A&M) regarding user withdrawals analysis |
| Patrick McGrath | 2/7/2023 | 0.3 | Teleconference with P. McGrath, M. Ebrey, B. Bammert, K. Dusendschon (A&M) regarding Alameda loan counterparty Term Sheet searches in Relativity |
| Patrick McGrath | 2/7/2023 | 0.5 | Call with M. Rodriguez, A. Canale, D. Medway, P. McGrath, S. Mimms (A&M) regarding user withdrawals analysis |
| Patrick McGrath | 2/7/2023 | 1.6 | Review and analyze crypto transfers on the blockchain |
| Patrick McGrath | 2/7/2023 | 1.2 | Review latest list of avoidance action targets |
| Robert Gordon | 2/7/2023 | 0.6 | Review meeting with K. Kearney, R. Gordon(A&M) over findings from venture investments board meeting |
| Samuel Mimms | 2/7/2023 | 1.8 | Review and analyze Alameda venture investment transactional data |
| Samuel Mimms | 2/7/2023 | 1.2 | Review data request results on Alameda venture investment wallets from database and asset tracing teams |
| Samuel Mimms | 2/7/2023 | 0.7 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data summary |
| Samuel Mimms | 2/7/2023 | 0.6 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| Samuel Mimms | 2/7/2023 | 0.5 | Call with M. Rodriguez, A. Canale, D. Medway, P. McGrath, S. Mimms (A&M) regarding user withdrawals analysis |
| Samuel Mimms | 2/7/2023 | 0.2 | Teleconference with D. Medway, K. Baker, and S. Mimms (A&M) regarding AWS Alameda venture investment account transaction data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 2/7/2023 | 0.3 | Teleconference with D. Medway, P. McGrath, and S. Mimms (A&M) regarding user withdrawals analysis |
| Samuel Mimms | 2/7/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, I. Radwanski, and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| Samuel Mimms | 2/7/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, and S. Mimms (A&M) regarding Alameda venture investment wallet transaction data |
| Scott Peoples | 2/7/2023 | 0.1 | Discussion with A. Canale and S. Peoples (A&M) regarding specific claims |
| Scott Peoples | 2/7/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) and E. Kapur (QE) regarding priority review of investments |
| Scott Peoples | 2/7/2023 | 0.4 | Review list of selected claims for review and analysis |
| Aaron Dobbs | 2/8/2023 | 3.2 | Continue document discovery on targeted entity batches |
| Aaron Dobbs | 2/8/2023 | 2.6 | Alameda venture investment Crypto wallet address tracing and data analysis |
| Aaron Dobbs | 2/8/2023 | 2.2 | Document discovery on targeted entity batches |
| Alex Canale | 2/8/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding 2004 motions for Alameda venture investment and Alameda loan counterparty |
| Alex Canale | 2/8/2023 | 0.3 | Teleconference with A. Canale, P. McGrath (A&M) regarding FTX.com deposits and withdrawals for Alameda venture investment and Alameda loan counterparty |
| Alex Canale | 2/8/2023 | 0.5 | Working sessions with A. Canale, A. Cox (A&M) regarding cryptocurrency tracing for priority claims |
| Alex Canale | 2/8/2023 | 0.4 | Review documents in preparation for call with S&C regarding Alameda venture investment and Alameda loan counterparty |
| Alex Canale | 2/8/2023 | 0.6 | Review new value analysis for Alameda venture investment |
| Alex Canale | 2/8/2023 | 1.1 | Review documents relating to venture book priority claims |
| Alex Canale | 2/8/2023 | 0.8 | Analysis of cryptocurrency transfers to avoidance action targets |
| Alex Canale | 2/8/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) and C. Dunne, D. O'Hara, E. Downing (S&C) regarding 2004 motions for Alameda venture investment and Alameda loan counterparty |
| Alex Canale | 2/8/2023 | 0.5 | Review and edit new value analysis for Alameda venture investment, all cryptocurrencies |
| Alex Canale | 2/8/2023 | 0.4 | Prepare workplan for analysis of venture book claims |
| Alex Canale | 2/8/2023 | 0.3 | Correspond with A&M team regarding Alameda venture investment and Alameda loan counterparty 2004 motions |
| Alex Canale | 2/8/2023 | 0.5 | Calls with A. Canale, D. Medway (A&M) regarding new value analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/8/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding strategy and work plan for avoidance action targets |
| Alex Canale | 2/8/2023 | 0.5 | Call with A. Canale, D. Medway (A&M) regarding update on Alameda venture investment investigation |
| Alex Canale | 2/8/2023 | 0.2 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment new value analysis |
| Allison Cox | 2/8/2023 | 2.3 | Crypto transaction review regarding venture book investments |
| Allison Cox | 2/8/2023 | 0.5 | Working sessions with A. Canale, A. Cox (A&M) regarding cryptocurrency tracing for priority claims |
| Allison Cox | 2/8/2023 | 2.4 | Create summary of cash and crypto transactions regarding venture book investments |
| Allison Cox | 2/8/2023 | 3.3 | QuickBooks document review regarding venture investments |
| Allison Cox | 2/8/2023 | 0.1 | Teleconference with M. Shanahan, A.Cox (A&M) regarding QuickBooks account mapping |
| Allison Cox | 2/8/2023 | 2.7 | Perform updates to summary of venture book cash and crypto transactions |
| Aly Helal | 2/8/2023 | 0.6 | Reviewing investment documents such as agreements, right of use, signatories, Certificate of Incorporation for FTX's Venture investments |
| Aly Helal | 2/8/2023 | 2.8 | Collecting documentation for FTX Venture Investments to asses them |
| Aly Helal | 2/8/2023 | 2.0 | Summarizing FTX Venture Investments to create a summary for each investment |
| Aly Helal | 2/8/2023 | 2.9 | Cleaning Silvergate bank transactions counterparties and uploaded to Metabase |
| Austin Sloan | 2/8/2023 | 1.8 | Creating statement summary load file for various bank's statement data. re: cash database construction |
| Austin Sloan | 2/8/2023 | 1.7 | Updating bank statement tracker. re: cash database construction |
| Austin Sloan | 2/8/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Simkins (A&M) discussing cash database workstream updates, priorities, and next steps |
| Austin Sloan | 2/8/2023 | 2.2 | Creating statement detail load file for various bank's statement data. re: cash database construction |
| Austin Sloan | 2/8/2023 | 1.3 | Processing and assigning accounts for Silvergate bank statement data in Valid8. re: cash database construction |
| Breanna Price | 2/8/2023 | 1.7 | Added new bank data from Far Eastern Int'l Bank to the bank statement tracker |
| Breanna Price | 2/8/2023 | 0.3 | Continued the process of condensing the Silvergate bank transaction counterparty names |
| Breanna Price | 2/8/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding Far Eastern Int'l and Brex bank data |
| Breanna Price | 2/8/2023 | 2.9 | Added new bank data from Brex Bank to the bank statement tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 2/8/2023 | 0.7 | Added new bank data from Silicone Valley Bank to the bank statement tracker |
| Breanna Price | 2/8/2023 | 1.0 | Added new bank data from MVB Bank to the bank statement tracker |
| Breanna Price | 2/8/2023 | 0.5 | Added all new bank data received on 2/8/2023 to the master tracker and external folders |
| Breanna Price | 2/8/2023 | 0.6 | Added new bank data from Washington Business bank to the bank statement tracker |
| Cameron Radis | 2/8/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Simkins (A&M) discussing cash database workstream updates, priorities, and next steps |
| Cameron Radis | 2/8/2023 | 2.4 | Perform SQL exercise to incorporate new QuickBooks data into current Metabase view. Perform final QC exercise of the raw data to be imported into Metabase. Coordinate with internal team to archive old information and test and QC new views |
| Cameron Radis | 2/8/2023 | 0.8 | Teleconference with C. Radis and M. Simkins (A&M) regarding analysis updates and next steps pertaining to cash database periods of activity |
| Cameron Radis | 2/8/2023 | 3.2 | Perform edits to balances table script to incorporate logic for records where amounts are listed in different columns.  Perform edits to script to combine PDF and CSV data to adjust data types. Perform edits to SQL script to create Metabase views |
| Cameron Radis | 2/8/2023 | 0.4 | Correspond with internal team regarding updates to be made to Metabase views |
| David Medway | 2/8/2023 | 2.4 | Review and edit draft Alameda venture investment new value analysis |
| David Medway | 2/8/2023 | 0.5 | Calls with A. Canale, D. Medway (A&M) regarding new value analysis |
| David Medway | 2/8/2023 | 1.3 | Prepare workplan and template for Alameda venture investment new value analysis |
| David Medway | 2/8/2023 | 0.2 | Call with M. Shanahan, D. Medway (A&M) regarding avoidance actions targets |
| David Medway | 2/8/2023 | 0.9 | Review records of known Alameda venture investment accounts at FTX.com and FTXUS and prepare request for transactional and balance data |
| David Medway | 2/8/2023 | 1.6 | Review Alameda venture investment transactional data and prepare database template for comparison against known transactions |
| David Medway | 2/8/2023 | 0.5 | Call with M. Shanahan, D. Medway (A&M) and I. Nesser, A. Kutscher (QE) regarding avoidance actions targets |
| David Medway | 2/8/2023 | 0.8 | Call with M. Blanchard, D. Medway (A&M) regarding new value analysis |
| David Medway | 2/8/2023 | 0.5 | Call with A. Canale, D. Medway (A&M) regarding update on Alameda venture investment investigation |
| David Medway | 2/8/2023 | 0.5 | Call with S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| David Medway | 2/8/2023 | 0.4 | Call with M. Blanchard, D. Medway (A&M) regarding review and analysis of Alameda venture investment transactional data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/8/2023 | 0.2 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment new value analysis |
| David Medway | 2/8/2023 | 0.2 | Call with M. Shanahan, D. Medway (A&M) and E. Winston, J. Palmerson, A. Nelson (QE) regarding avoidance actions targets |
| David Medway | 2/8/2023 | 0.5 | Call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Emily Hoffer | 2/8/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M), R. Schutt, C. Jensen, A. Toobin (S&C) and M. Cilia (FTX) discussing historical bank statements status |
| Emily Hoffer | 2/8/2023 | 3.1 | Extracting transactions related to specific avoidance actions from the cash database for review |
| Emily Hoffer | 2/8/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement file production |
| Emily Hoffer | 2/8/2023 | 0.5 | Teleconference with E. Hoffer and B. Price (A&M) regarding Far Eastern Int'l and Brex bank data |
| Emily Hoffer | 2/8/2023 | 2.4 | Reviewing the transactions and summary balances in the cash database for RJ O'Brien against the source documents to check for accuracy |
| Emily Hoffer | 2/8/2023 | 1.9 | Reviewing and documenting new communications from various financial institutions |
| Emily Hoffer | 2/8/2023 | 2.7 | Reviewing Silvergate wire production against statements previously produced to see if there's any missing wire detail |
| Emily Hoffer | 2/8/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Simkins (A&M) discussing cash database workstream updates, priorities, and next steps |
| Ishika Patel | 2/8/2023 | 2.6 | Condense the Silvergate bank transaction counterparty 5 |
| Ishika Patel | 2/8/2023 | 3.0 | Condensing the Silvergate bank transaction counterparty names |
| Ishika Patel | 2/8/2023 | 2.0 | Condense the Silvergate bank transaction counterparty 4 |
| Julian Lee | 2/8/2023 | 1.3 | Review and update bank communication status and follow-up items |
| Julian Lee | 2/8/2023 | 0.4 | Prepare additional follow-up questions for Prime Trust bank |
| Julian Lee | 2/8/2023 | 0.1 | Communication with team regarding cash database |
| Julian Lee | 2/8/2023 | 0.1 | Review and extract TradeStation production |
| Julian Lee | 2/8/2023 | 0.4 | Identify contact for First Republic bank and provide to counsel for bank letter request |
| Julian Lee | 2/8/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement file production |
| Julian Lee | 2/8/2023 | 0.5 | Review of Binance deck that summarizes select transactions and timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/8/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M), R. Schutt, C. Jensen, A. Toobin (S&C) and M. Cilia (FTX) discussing historical bank statements status |
| Julian Lee | 2/8/2023 | 2.3 | Document review for Quoine and Bahamas legal entity batches |
| Julian Lee | 2/8/2023 | 0.7 | Document review for Quoine and Technology Services Bahamas batches |
| Kevin Baker | 2/8/2023 | 0.5 | Call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Laureen Ryan | 2/8/2023 | 0.4 | Correspond with S&C Team and A&M Team re: draft 2004 motions related to Alameda venture investment and Alameda loan counterparty |
| Laureen Ryan | 2/8/2023 | 0.1 | Correspond with Alix Team and A&M Team re: bank activity |
| Laureen Ryan | 2/8/2023 | 0.1 | Correspond with S&C Team and A&M Team re: bank tracker updates |
| Laureen Ryan | 2/8/2023 | 0.2 | Correspond with S&C Team and A&M Team re: updates to Alameda venture counterparty preference analysis |
| Laureen Ryan | 2/8/2023 | 0.3 | Correspond with A&M Team re: S&C requests on 2004 motions |
| Laureen Ryan | 2/8/2023 | 0.3 | Correspond with A&M Team regarding 90 Day payments related to voidance actions |
| Madison Blanchard | 2/8/2023 | 2.9 | Review and analysis of Alameda venture investment transactional data to identify interest and principal payments |
| Madison Blanchard | 2/8/2023 | 0.4 | Call with M. Blanchard, D. Medway (A&M) regarding review and analysis of Alameda venture investment transactional data |
| Madison Blanchard | 2/8/2023 | 0.8 | Call with M. Blanchard, D. Medway (A&M) regarding new value analysis |
| Madison Blanchard | 2/8/2023 | 2.7 | New value analysis related to Alameda venture investment lending activity with debtor entities |
| Mariah Rodriguez | 2/8/2023 | 0.5 | Call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Mason Ebrey | 2/8/2023 | 1.7 | Continue to prepare reconciliation of Alameda loan counterparty Invoice payments with Blockchain wallet |
| Mason Ebrey | 2/8/2023 | 1.9 | Revise reconciliation of Alameda loan counterparty Invoice payments with Blockchain wallet |
| Mason Ebrey | 2/8/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding process of verifying crypto transfers between Alameda loan counterparty and Alameda |
| Mason Ebrey | 2/8/2023 | 3.0 | Prepare reconciliation of Alameda loan counterparty Invoice payments with Blockchain wallet |
| Matthew Ryan II | 2/8/2023 | 3.0 | Consolidate LedgerPrime bank transactions and bank statements for bank database |
| Matthew Ryan II | 2/8/2023 | 1.6 | Review of Liquid entities bank dataset for completeness and accuracy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Ryan II | 2/8/2023 | 1.4 | Create summary of various foreign entity running bank statement balance |
| Matthew Ryan II | 2/8/2023 | 0.4 | Revise consolidated bank database to include newly received North Dimension statements and transaction files |
| Matthew Ryan II | 2/8/2023 | 3.2 | Review LedgerPrime bank transactions and bank statements for bank database |
| Maximilian Simkins | 2/8/2023 | 1.1 | Strategize automation of bank statement reconciliation task |
| Maximilian Simkins | 2/8/2023 | 0.8 | Teleconference with C. Radis and M. Simkins (A&M) regarding analysis updates and next steps pertaining to cash database periods of activity |
| Maximilian Simkins | 2/8/2023 | 0.6 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss bank statement reconciliation task |
| Maximilian Simkins | 2/8/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, A. Sloan, and M. Simkins (A&M) discussing cash database workstream updates, priorities, and next steps |
| Maya Haigis | 2/8/2023 | 0.6 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss bank statement reconciliation task |
| Michael Shanahan (GFD) | 2/8/2023 | 0.2 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding entity document search |
| Michael Shanahan (GFD) | 2/8/2023 | 2.5 | Review documents related to potential avoidance actions - Venture book |
| Michael Shanahan (GFD) | 2/8/2023 | 1.1 | Preliminary review of documents related to Liquid acquisition |
| Michael Shanahan (GFD) | 2/8/2023 | 1.0 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty trading |
| Michael Shanahan (GFD) | 2/8/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M), R. Schutt, C. Jensen, A. Toobin (S&C) and M. Cilia (FTX) discussing historical bank statements status |
| Michael Shanahan (GFD) | 2/8/2023 | 0.6 | Review chart of account files generated from Quickbooks |
| Michael Shanahan (GFD) | 2/8/2023 | 0.6 | Review Alameda loan counterparty and Block findings deck in preparation for call with counsel regarding 2004 motions |
| Michael Shanahan (GFD) | 2/8/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding 2004 motions for Alameda venture investment and Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/8/2023 | 0.5 | Discussion with M. Shanahan, S. Peoples (A&M) re: FTX Japan |
| Michael Shanahan (GFD) | 2/8/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding strategy and work plan for avoidance action targets |
| Michael Shanahan (GFD) | 2/8/2023 | 0.2 | Call with M. Shanahan, D. Medway (A&M) regarding avoidance actions targets |
| Michael Shanahan (GFD) | 2/8/2023 | 0.2 | Call with M. Shanahan, D. Medway (A&M) and E. Winston, J. Palmerson, A. Nelson (QE) regarding avoidance actions targets |
| Michael Shanahan (GFD) | 2/8/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) and C. Dunne, D. O'Hara, E. Downing (S&C) regarding 2004 motions for Alameda venture investment and Alameda loan counterparty |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/8/2023 | 0.1 | Teleconference with M. Shanahan, A.Cox (A&M) regarding QuickBooks account mapping |
| Michael Shanahan (GFD) | 2/8/2023 | 0.5 | Call with M. Shanahan, D. Medway (A&M) and I. Nesser, A. Kutscher (QE) regarding avoidance actions targets |
| Patrick McGrath | 2/8/2023 | 1.6 | Review and analyze deposits, withdrawals, and transfers for Alameda loan counterparty on FTX.com |
| Patrick McGrath | 2/8/2023 | 1.4 | Search Relativity for supporting documents for Alameda loan counterparty |
| Patrick McGrath | 2/8/2023 | 1.4 | Review and analyze crypto transfers on the blockchain |
| Patrick McGrath | 2/8/2023 | 1.0 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty trading |
| Patrick McGrath | 2/8/2023 | 0.8 | Review investments for avoidance actions |
| Patrick McGrath | 2/8/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding process of verifying crypto transfers between Alameda loan counterparty and Alameda |
| Patrick McGrath | 2/8/2023 | 0.2 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding entity document search |
| Patrick McGrath | 2/8/2023 | 0.3 | Teleconference with A. Canale, P. McGrath (A&M) regarding FTX.com deposits and withdrawals for Alameda venture investment and Alameda loan counterparty |
| Robert Gordon | 2/8/2023 | 0.3 | Correspondence on payment tracing for DOTCOM entity |
| Robert Gordon | 2/8/2023 | 1.2 | Review for comments presentations on preference payments for Alameda counterparties |
| Samuel Mimms | 2/8/2023 | 0.5 | Call with S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Samuel Mimms | 2/8/2023 | 0.5 | Call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Samuel Mimms | 2/8/2023 | 1.3 | Review and analyze Alameda venture investment transactional data |
| Scott Peoples | 2/8/2023 | 1.3 | Review purchase agreement for FTX Japan for information on payment |
| Scott Peoples | 2/8/2023 | 0.5 | Discussion with M. Shanahan and S. Peoples (A&M) re: FTX Japan |
| Scott Peoples | 2/8/2023 | 0.2 | Review list of selected claims for analysis |
| Aaron Dobbs | 2/9/2023 | 3.2 | Document discovery on targeted entity batches |
| Aaron Dobbs | 2/9/2023 | 3.3 | Binance share purchase agreement discovery and pricing analysis |
| Aaron Dobbs | 2/9/2023 | 3.0 | Binance original share purchase agreement discovery and pricing analysis |
| Aaron Dobbs | 2/9/2023 | 2.9 | Continue document discovery on targeted entity batches |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/9/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action status and strategy |
| Alex Canale | 2/9/2023 | 1.7 | Call with L. Ryan, M. Shanahan, A. Canale, S. Coverick (A&M) and A. Dietderich, B. Glueckstein, A. Toobin, J. Bromley (S&C) regarding Alameda loan counterparty and Alameda venture investment avoidance actions |
| Alex Canale | 2/9/2023 | 1.1 | Review new value analysis for Alameda venture investment and edit |
| Alex Canale | 2/9/2023 | 1.0 | Teleconference with M. Shanahan, A. Canale, P. McGrath and D. Medway (A&M) regarding new value analyses for Alameda loan counterparty and Alameda venture investment |
| Alex Canale | 2/9/2023 | 0.9 | Review documents relating to Alameda venture investment collateral pledges |
| Alex Canale | 2/9/2023 | 0.8 | New value analysis for Alameda venture investment based on revised template |
| Alex Canale | 2/9/2023 | 0.3 | Continue to review and update 2004 motion for Alameda venture investment |
| Alex Canale | 2/9/2023 | 0.2 | Call with A. Canale, D. Medway (A&M) regarding new value analysis for Alameda venture investment |
| Alex Canale | 2/9/2023 | 0.3 | Correspond with A&M team and QE regarding bank account information |
| Alex Canale | 2/9/2023 | 0.2 | Teleconference with M. Shanahan, A. Canale (A&M) regarding 2004 requests |
| Alex Canale | 2/9/2023 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding new value analyses |
| Alex Canale | 2/9/2023 | 0.3 | Review loan agreement terms related to Alameda venture investment event of default |
| Alex Canale | 2/9/2023 | 0.4 | Review crypto transaction details for priority investigations |
| Alex Canale | 2/9/2023 | 0.5 | Call with A. Canale, D. Medway, M. Blanchard (A&M) regarding new value analysis for Alameda venture investment |
| Alex Canale | 2/9/2023 | 0.6 | Review draft Alameda venture investment 2004 request and provide comments |
| Allison Cox | 2/9/2023 | 3.2 | Perform updates to summary of venture book cash and crypto transactions |
| Allison Cox | 2/9/2023 | 0.5 | Teleconference with A.Cox and P. McGrath (A&M) regarding investment transactions |
| Allison Cox | 2/9/2023 | 1.6 | Crypto transaction review regarding venture book investments |
| Allison Cox | 2/9/2023 | 1.8 | Update tables for venture book investment cash and crypto transactions |
| Allison Cox | 2/9/2023 | 2.3 | Create tables for venture book investment cash and crypto transactions |
| Aly Helal | 2/9/2023 | 0.1 | Teleconference with E. Hoffer, Aly Helal, B. Price, and I. Patel (A&M) regarding new Signature bank data |

> ### FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 2/9/2023 | 2.7 | Populating the Bank Data tracker with new Signature bank statements |
| Aly Helal | 2/9/2023 | 2.5 | Cleaning Silvergate bank transactions counterparties and uploaded to Metabase |
| Aly Helal | 2/9/2023 | 0.5 | Reviewing investment documents such as agreements, right of use, signatories, Certificate of Incorporation for FTX's Venture investments |
| Aly Helal | 2/9/2023 | 1.5 | Searching for a Bank of America contact for counsel to request statements from |
| Austin Sloan | 2/9/2023 | 2.4 | Creating Monarch template for incoming wire detail from Stanford Credit Union. re: cash database construction |
| Austin Sloan | 2/9/2023 | 0.8 | Creating statement summary load file for Silvergate statement data. re: cash database construction |
| Austin Sloan | 2/9/2023 | 2.1 | Processing Signature bank statement data in Valid8. re: cash database construction |
| Austin Sloan | 2/9/2023 | 0.4 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing file priorities for Signature |
| Austin Sloan | 2/9/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) discussing cash database progress and priorities |
| Austin Sloan | 2/9/2023 | 1.9 | Updating bank statement tracker with new Signature bank statements. re: cash database construction |
| Breanna Price | 2/9/2023 | 3.0 | Added new bank data received from Trade Station Bank to the bank statement trackers |
| Breanna Price | 2/9/2023 | 1.1 | Added new bank data received from Digital Gamma bank to the bank statement trackers |
| Breanna Price | 2/9/2023 | 0.4 | Teleconference with E. Hoffer and B. Price (A&M) regarding newly received bank data and access to the cash database |
| Breanna Price | 2/9/2023 | 0.3 | Added new bank data-received from MUFG bank to the bank statement trackers |
| Breanna Price | 2/9/2023 | 0.1 | Teleconference with E. Hoffer, Aly Helal, B. Price, and I. Patel (A&M) regarding new Signature bank data |
| Breanna Price | 2/9/2023 | 3.3 | Added new bank data received from Signature Bank to the bank statement trackers |
| Cameron Radis | 2/9/2023 | 2.6 | Perform SQL based analysis to incorporate AM Created Counterparty field into AWS table views, and Metabase views.  Perform QC on the AM created counterparty field for accuracy.  Create logic to merge counterparty with existing tables |
| Cameron Radis | 2/9/2023 | 0.9 | Perform quality control review of data for new Silvergate accounts received in bank production.  Perform review of Valid8 output and database load |
| Cameron Radis | 2/9/2023 | 0.4 | Prepare update statistics for weekly call with Alix Partners |
| Chris Kotarba | 2/9/2023 | 0.1 | Call with C. Kotarba, J. Lee (A&M) regarding Turicum bank |
| David Dawes | 2/9/2023 | 1.4 | Develop org chart extracts for relevant entity transactions with Binance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 2/9/2023 | 1.7 | Perform document review regarding certain Binance transactions |
| David Dawes | 2/9/2023 | 2.6 | Perform document review and develop summary regarding the valuation of FTX's repurchase of shares from Binance |
| David Dawes | 2/9/2023 | 3.2 | Update summary deck of findings relating to Binance FTT holdings |
| David Dawes | 2/9/2023 | 0.7 | Review AWS transactional database regarding Binance transactions |
| David Medway | 2/9/2023 | 0.2 | Call with A. Canale, D. Medway (A&M) regarding new value analysis for Alameda venture investment |
| David Medway | 2/9/2023 | 0.7 | Call with D. Medway, M. Blanchard (A&M) regarding new value analysis for Alameda venture investment |
| David Medway | 2/9/2023 | 0.3 | Call with L. Lambert, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty transactional data inquiries |
| David Medway | 2/9/2023 | 0.7 | Call with S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| David Medway | 2/9/2023 | 0.7 | Teleconference with P. McGrath and D. Medway (A&M) regarding new value analyses for Alameda loan counterparty and Alameda venture investment |
| David Medway | 2/9/2023 | 0.8 | Review Alameda loan counterparty account transaction data and prepare workplan for analysis and summary of preference period activity |
| David Medway | 2/9/2023 | 1.0 | Teleconference with M. Shanahan, A. Canale, P. McGrath and D. Medway (A&M) regarding new value analyses for Alameda loan counterparty and Alameda venture investment |
| David Medway | 2/9/2023 | 1.5 | Review and edit materials summarizing results of Alameda venture investment collateral analysis |
| David Medway | 2/9/2023 | 1.8 | Search Debtor records for evidence of pledge agreement between Alameda and Alameda venture investment and document findings |
| David Medway | 2/9/2023 | 2.3 | Review and edit materials summarizing results of Alameda venture investment new value analysis |
| David Medway | 2/9/2023 | 0.5 | Call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| David Medway | 2/9/2023 | 0.6 | Review Alameda venture investment 2004 request and provide review comments |
| Emily Hoffer | 2/9/2023 | 0.4 | Teleconference with E. Hoffer and B. Price (A&M) regarding newly received bank data and access to the cash database |
| Emily Hoffer | 2/9/2023 | 3.3 | Gathering Signature bank statements off of the online Signature portal to be reviewed and uploaded into the cash database |
| Emily Hoffer | 2/9/2023 | 2.6 | Extracting transactions related to specific avoidance actions from the cash database for review |
| Emily Hoffer | 2/9/2023 | 2.8 | Reviewing Silvergate transactions and the previously identified counterparties for adding into the cash database |
| Emily Hoffer | 2/9/2023 | 1.6 | Reviewing and updating bank communications detail for new bank production for management meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/9/2023 | 0.4 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing file priorities for Signature |
| Emily Hoffer | 2/9/2023 | 0.1 | Teleconference with E. Hoffer, Aly Helal, B. Price, and I. Patel (A&M) regarding new Signature bank data |
| Emily Hoffer | 2/9/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) discussing cash database progress and priorities |
| Ishika Patel | 2/9/2023 | 3.3 | Adding new Signature Bank Data to Bank Tracker |
| Ishika Patel | 2/9/2023 | 3.3 | Condensing the Silvergate bank transaction counterparty names |
| Julian Lee | 2/9/2023 | 1.2 | Review of Japan KK and Alameda KK bank production to identify outstanding items |
| Julian Lee | 2/9/2023 | 0.1 | Call with C. Kotarba, J. Lee (A&M) regarding Turicum bank |
| Julian Lee | 2/9/2023 | 2.4 | Document review for various Quoine batches |
| Julian Lee | 2/9/2023 | 1.1 | Review of bank communication and production status for PMO slide |
| Julian Lee | 2/9/2023 | 0.6 | Review of select payments for FTX Japan and verify with bank records |
| Julian Lee | 2/9/2023 | 0.5 | Review support for Emirates NBD, Commercial Bank of Dubai, and Zand Bank and prepare follow-up for foreign contact |
| Julian Lee | 2/9/2023 | 0.4 | Review of Brex supporting documents and follow-up with debtor contact |
| Julian Lee | 2/9/2023 | 0.4 | Review bank responses from RJ O'Brien, StraitsX |
| Laureen Ryan | 2/9/2023 | 0.1 | Correspond with QE and A&M team regarding bank accounts related to avoidance actions |
| Laureen Ryan | 2/9/2023 | 0.2 | Correspond with A&M team regarding comments on 2004 draft motions |
| Laureen Ryan | 2/9/2023 | 0.2 | Correspond with S&C and A&M team regarding 2004 draft motions |
| Laureen Ryan | 2/9/2023 | 0.6 | Review draft 2004 motions for Alameda venture investment and Alameda loan counterparty |
| Laureen Ryan | 2/9/2023 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding new value analyses |
| Laureen Ryan | 2/9/2023 | 1.7 | Call with L. Ryan, M. Shanahan, A. Canale, S. Coverick (A&M) and A. Dietderich, B. Glueckstein, A. Toobin, J. Bromley (S&C) regarding Alameda loan counterparty and Alameda venture investment avoidance actions |
| Laureen Ryan | 2/9/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action status and strategy |
| Leslie Lambert | 2/9/2023 | 0.3 | Call with L. Lambert, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty transactional data inquiries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 2/9/2023 | 1.0 | New value analysis related to Alameda venture investment lending activity with debtor entities |
| Madison Blanchard | 2/9/2023 | 0.5 | Call with A. Canale, D. Medway, M. Blanchard (A&M) regarding new value analysis for Alameda venture investment |
| Madison Blanchard | 2/9/2023 | 1.1 | Review and analysis of Alameda venture investment transactional data to identify principal payments |
| Madison Blanchard | 2/9/2023 | 0.7 | Call with D. Medway, M. Blanchard (A&M) regarding new value analysis for Alameda venture investment |
| Mariah Rodriguez | 2/9/2023 | 0.5 | Call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Mason Ebrey | 2/9/2023 | 1.0 | Searching for ETC Wallet Address in Relativity |
| Mason Ebrey | 2/9/2023 | 2.9 | Reconciliation of ZEC Interest payments with Blockchain crypto wallet |
| Mason Ebrey | 2/9/2023 | 2.7 | Reconciliation of BCH Interest payments with Blockchain crypto wallet |
| Mason Ebrey | 2/9/2023 | 3.3 | Continue first level review of financial and agreement documents in relativity |
| Mason Ebrey | 2/9/2023 | 0.8 | First level review of financial and agreement documents in relativity |
| Mason Ebrey | 2/9/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding process of verifying crypto transfers between Alameda loan counterparty and Alameda |
| Matthew Ryan II | 2/9/2023 | 3.3 | Review for accuracy and completeness Quoine Pte Ltd bank statement data set |
| Matthew Ryan II | 2/9/2023 | 3.1 | Perform transaction level data scrub for Quoine Pte production |
| Matthew Ryan II | 2/9/2023 | 2.6 | Consolidate Quoine Pte bank transactions and statements for consolidated database |
| Maximilian Simkins | 2/9/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) discussing cash database progress and priorities |
| Maximilian Simkins | 2/9/2023 | 0.7 | Teleconference with M. Haigis, M. Simkins (A&M) regarding cash database periods with no activity and process for reconciliation |
| Maximilian Simkins | 2/9/2023 | 3.3 | Compile code for cash database periods with no activity and process for reconciliation |
| Maya Haigis | 2/9/2023 | 0.7 | Teleconference with M. Haigis, M. Simkins (A&M) regarding cash database periods with no activity and process for reconciliation |
| Maya Haigis | 2/9/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) discussing cash database progress and priorities |
| Michael Shanahan (GFD) | 2/9/2023 | 0.5 | Review and revise draft 2004 requests |
| Michael Shanahan (GFD) | 2/9/2023 | 1.7 | Call with L. Ryan, M. Shanahan, A. Canale, S. Coverick (A&M) and A. Dietderich, B. Glueckstein, A. Toobin, J. Bromley (S&C) regarding Alameda loan counterparty and Alameda venture investment avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/9/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action status and strategy |
| Michael Shanahan (GFD) | 2/9/2023 | 2.8 | Review documents related to potential avoidance actions |
| Michael Shanahan (GFD) | 2/9/2023 | 1.0 | Teleconference with M. Shanahan, A. Canale, P. McGrath and D. Medway (A&M) regarding new value analyses for Alameda loan counterparty and Alameda venture investment |
| Michael Shanahan (GFD) | 2/9/2023 | 0.8 | Review bank communications and update tracker |
| Michael Shanahan (GFD) | 2/9/2023 | 0.8 | Review Alameda loan counterparty deck in preparation for call with counsel |
| Michael Shanahan (GFD) | 2/9/2023 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding new value analyses |
| Michael Shanahan (GFD) | 2/9/2023 | 0.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding 2004 requests |
| Michael Shanahan (GFD) | 2/9/2023 | 0.2 | Teleconference with M. Shanahan, A. Canale (A&M) regarding 2004 requests |
| Patrick McGrath | 2/9/2023 | 1.9 | Review and update Alameda loan counterparty 2004 requests |
| Patrick McGrath | 2/9/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding process of verifying crypto transfers between Alameda loan counterparty and Alameda |
| Patrick McGrath | 2/9/2023 | 0.3 | Call with L. Lambert, D. Medway, P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty transactional data inquiries |
| Patrick McGrath | 2/9/2023 | 0.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding 2004 requests |
| Patrick McGrath | 2/9/2023 | 0.4 | Correspond with team regarding ZEC and BCH crypto transfers between Alameda and Alameda loan counterparty |
| Patrick McGrath | 2/9/2023 | 0.5 | Teleconference with A.Cox and P. McGrath (A&M) regarding investment transactions |
| Patrick McGrath | 2/9/2023 | 0.7 | Teleconference with P. McGrath and D. Medway (A&M) regarding new value analyses for Alameda loan counterparty and Alameda venture investment |
| Patrick McGrath | 2/9/2023 | 1.4 | Review results of Relativity entity documentation review |
| Patrick McGrath | 2/9/2023 | 2.9 | Identify and summarize documents surrounding Digital Assets DA AG investment |
| Patrick McGrath | 2/9/2023 | 1.0 | Teleconference with M. Shanahan, A. Canale, P. McGrath and D. Medway (A&M) regarding new value analyses for Alameda loan counterparty and Alameda venture investment |
| Samuel Mimms | 2/9/2023 | 0.7 | Call with S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Samuel Mimms | 2/9/2023 | 0.5 | Call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Samuel Mimms | 2/9/2023 | 3.1 | Review and analyze Alameda venture investment transactional data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 2/9/2023 | 0.3 | Prepare notes and other materials for call with K. Baker, M. Rodriguez, S. Mimms, D. Medway (A&M) regarding Alameda venture investment transactional data |
| Scott Peoples | 2/9/2023 | 0.3 | Review correspondence related to FTX Japan |
| Scott Peoples | 2/9/2023 | 1.9 | Review bank detail and other consideration paid for majority and minority shareholders related to FTX Japan acquisition |
| Steve Coverick | 2/9/2023 | 1.6 | Review and provide comments on subsequent new value analysis for potential preference actions |
| Steve Coverick | 2/9/2023 | 1.7 | Call with L. Ryan, M. Shanahan, A. Canale, S. Coverick (A&M) and A. Dietderich, B. Glueckstein, A. Toobin, J. Bromley (S&C) regarding Genesis and BlockFi avoidance actions |
| Aaron Dobbs | 2/10/2023 | 1.4 | Share Purchase agreement data clean up and document organization |
| Aaron Dobbs | 2/10/2023 | 3.3 | Binance original share purchase agreement discovery and pricing analysis |
| Aaron Dobbs | 2/10/2023 | 3.2 | Continue document discovery on targeted entity batches |
| Alex Canale | 2/10/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda venture investment collateral analysis |
| Alex Canale | 2/10/2023 | 0.5 | Call with D. Coles, S. Glustein, L. Ryan, M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding venture book update |
| Alex Canale | 2/10/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones,  L. Ryan, M. Shanahan, A. Canale (A&M) regarding SNG transaction |
| Alex Canale | 2/10/2023 | 0.4 | Update draft Binance 2004 motions |
| Alex Canale | 2/10/2023 | 1.2 | Review documents related to priority venture book transactions |
| Alex Canale | 2/10/2023 | 0.8 | Continue to review Binance draft investigation report |
| Alex Canale | 2/10/2023 | 0.2 | Call with A. Canale, D. Dawes (A&M) regarding Binance 2004 motions |
| Alex Canale | 2/10/2023 | 0.3 | Correspond with team regarding Smart Wires term sheet |
| Alex Canale | 2/10/2023 | 0.3 | PMO reporting updated for week of February 14th meeting |
| Alex Canale | 2/10/2023 | 0.6 | Review Binance draft investigation report |
| Alex Canale | 2/10/2023 | 0.6 | Correspond with QE and A&M team regarding HOLE token deal |
| Alex Canale | 2/10/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding new value analyses |
| Alex Canale | 2/10/2023 | 0.4 | Provide initial set of contractual documents to QE team lead partners |
| Allison Cox | 2/10/2023 | 1.2 | Perform updates to Binance relationship deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 2/10/2023 | 2.3 | Perform updates to summary of venture book cash and crypto transactions |
| Allison Cox | 2/10/2023 | 3.1 | Update tables for venture book investment cash and crypto transactions |
| Allison Cox | 2/10/2023 | 3.3 | Continue to update tables for venture book investment cash and crypto transactions |
| Aly Helal | 2/10/2023 | 2.8 | Investigating and reviewing Liquid Inc statements provided to FTX such as financials, cash, crypto, and stock considerations in regards to the acquisition |
| Aly Helal | 2/10/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding Liquid Financials Investment |
| Aly Helal | 2/10/2023 | 1.5 | Standardizing the counterparties for Silvergate counterparties using Excel's Fuzzy Match function |
| Aly Helal | 2/10/2023 | 3.0 | Cleaning Silvergate bank transactions counterparties and uploaded to Metabase |
| Aly Helal | 2/10/2023 | 0.8 | Searching and collecting support for Liquid Inc acquisition investment by FTX |
| Austin Sloan | 2/10/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, A. Sloan and M. Simkins (A&M) discussing progress of cash database new documents |
| Austin Sloan | 2/10/2023 | 1.2 | Updating bank statement tracker with new Signature bank statements. re: cash database construction |
| Austin Sloan | 2/10/2023 | 3.2 | Creating Monarch template for outgoing wire detail from Stanford Credit Union. re: cash database construction |
| Austin Sloan | 2/10/2023 | 3.3 | Reconciling Signature bank statement data in valid8. re: cash database construction |
| Austin Sloan | 2/10/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing next steps for cash database |
| Breanna Price | 2/10/2023 | 0.6 | Continued adding new bank data received from Signature bank to the bank statement tracker |
| Breanna Price | 2/10/2023 | 0.7 | Added new J Trust bank data received from debtors to the bank statement tracker |
| Breanna Price | 2/10/2023 | 0.9 | Added new bank data received from debtors to the bank statement tracker |
| Breanna Price | 2/10/2023 | 2.0 | Added new bank data received from Prime Trust bank to the bank statement tracker |
| Breanna Price | 2/10/2023 | 2.6 | Added new bank data received from Brex to the bank statement tracker |
| Cameron Radis | 2/10/2023 | 0.8 | Perform quality control review of new signature bank production files received and processed in Valid8 |
| Cameron Radis | 2/10/2023 | 0.2 | Call with M. Shanahan, R. Johnson, C. Radis, L. Konig, P. Kwan, J. Lee (A&M) and A. Searles, C. Cipione, D. Schwartz, T. Phelan (AlixPartners) regarding historical cash database update |
| Cameron Radis | 2/10/2023 | 2.4 | Perform SQL exercise to create script to identify all time periods for each bank and account that are missing data in AWS.  Produce examples and output |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 2/10/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing next steps for cash database |
| Cameron Radis | 2/10/2023 | 0.6 | Teleconference with C. Radis and M. Simkins (A&M) regarding missing statement periods in Cash Database |
| Cameron Radis | 2/10/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, M. Shanahan, and C. Radis (A&M) regarding update for Alix partners, workstreams, and next steps |
| Cameron Radis | 2/10/2023 | 0.3 | Teleconference with C. Radis and K. Dusendschon (A&M) regarding bank statement metadata extraction |
| Chris Kotarba | 2/10/2023 | 0.1 | Call with C. Kotarba, J. Lee (A&M) regarding Turicum bank |
| Cole Broskay | 2/10/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones,  L. Ryan, M. Shanahan, A. Canale (A&M) regarding SNG transaction |
| David Coles | 2/10/2023 | 1.0 | Discussion with A. Kutscher (QE), A&M DI team including L. Ryan, A. Canale, M. Shanahan (A&M) and S. Glustein regarding the QE avoidance action list |
| David Dawes | 2/10/2023 | 1.5 | Review Binance transaction summary for additional requests |
| David Dawes | 2/10/2023 | 1.8 | Update Binance 2004 requests for additional informational requests |
| David Medway | 2/10/2023 | 0.8 | Review and edit modified Alameda venture investment account transaction database |
| David Medway | 2/10/2023 | 1.3 | Review and edit scheduling summarizing results of analysis of Alameda loan counterparty account preference period transaction data |
| David Medway | 2/10/2023 | 0.3 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda venture investment new value analysis |
| David Medway | 2/10/2023 | 0.2 | Teleconference with M. Blanchard, S. Mimms and D. Medway (A&M) regarding review and analysis of AWS data for Alameda venture investment accounts |
| David Medway | 2/10/2023 | 0.2 | Teleconference with P. McGrath and D. Medway (A&M) regarding AWS account data |
| David Medway | 2/10/2023 | 1.0 | Teleconference with S. Mimms and D. Medway (A&M) regarding review and analysis of Alameda venture investment account transactional data |
| David Medway | 2/10/2023 | 0.3 | Teleconference with M. Shanahan, D. Medway (A&M) regarding avoidance actions |
| David Medway | 2/10/2023 | 1.2 | Analyze Alameda venture investment account balance data and prepare workplan for customer claim analysis |
| David Medway | 2/10/2023 | 1.5 | Prepare materials summarizing Alameda loan counterparty collateral transactions during Preference Period |
| David Medway | 2/10/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda venture investment collateral analysis |
| David Medway | 2/10/2023 | 0.5 | Teleconference with K. Baker and D. Medway (A&M) regarding AWS data for Alameda venture investment accounts |
| David Medway | 2/10/2023 | 0.2 | Communications with Investments team regarding investigation scoping |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
February 1, 2023 through February 28, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/10/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding new value analyses |
| Emily Hoffer | 2/10/2023 | 1.7 | Reviewing and documenting new production from various financial institutions |
| Emily Hoffer | 2/10/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing next steps for cash database |
| Emily Hoffer | 2/10/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, and E. Hoffer (A&M) regarding cash database |
| Emily Hoffer | 2/10/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, A. Sloan and M. Simkins (A&M) discussing progress of cash database new documents |
| Emily Hoffer | 2/10/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, M. Shanahan, and C. Radis (A&M) regarding update for Alix partners, workstreams, and next steps |
| Emily Hoffer | 2/10/2023 | 1.3 | Reviewing bank wire details for reconciliation with cash database |
| Emily Hoffer | 2/10/2023 | 1.2 | Reviewing the transactions and summary balances in the cash database for Signature against the source documents to check for accuracy |
| Emily Hoffer | 2/10/2023 | 1.6 | Reviewing Trade Station bank statement production and compiling follow up questions to send |
| Emily Hoffer | 2/10/2023 | 1.1 | Reviewing and updating bank communications detail for new bank production for management meeting |
| Ishika Patel | 2/10/2023 | 1.7 | Condense the Silvergate bank transaction counterparty 6 |
| Ishika Patel | 2/10/2023 | 2.3 | Condense the Silvergate bank transaction counterparty 7 |
| Ishika Patel | 2/10/2023 | 2.6 | Continuing the process of condensing the Silvergate bank transaction counterparty names |
| Julian Lee | 2/10/2023 | 0.2 | Call with M. Shanahan, R. Johnson, C. Radis, L. Konig, P. Kwan, J. Lee (A&M) and A. Searles, C. Cipione, D. Schwartz, T. Phelan (AlixPartners) regarding historical cash database update |
| Julian Lee | 2/10/2023 | 0.1 | Call with C. Kotarba, J. Lee (A&M) regarding Turicum bank |
| Julian Lee | 2/10/2023 | 0.1 | Communication with debtor regarding Japan KK wire transaction detail |
| Julian Lee | 2/10/2023 | 0.1 | Communication with team regarding Signature production |
| Julian Lee | 2/10/2023 | 0.1 | Review support on FTX Japan payments |
| Julian Lee | 2/10/2023 | 0.2 | Communication with team regarding PMO slide |
| Julian Lee | 2/10/2023 | 0.2 | Review of Japan KK and Alameda KK banks and available records |
| Julian Lee | 2/10/2023 | 0.2 | Review of select payments for FTX Japan and verify with bank records |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/10/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, and E. Hoffer (A&M) regarding cash database |
| Julian Lee | 2/10/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding Liquid Financials Investment |
| Julian Lee | 2/10/2023 | 0.4 | Review of Japan KK and Alameda KK bank production to identify outstanding items |
| Julian Lee | 2/10/2023 | 0.7 | Review of bank follow-ups and production, prepare list of outstanding items for counsel |
| Julian Lee | 2/10/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, M. Shanahan, and C. Radis (A&M) regarding update for Alix partners, workstreams, and next steps |
| Julian Lee | 2/10/2023 | 1.1 | Review bank production and update bank communication status |
| Julian Lee | 2/10/2023 | 2.1 | Review and update bank account matrix for production status and notes re: historical cash collection |
| Julian Lee | 2/10/2023 | 0.1 | Review of data files produced by Skrill |
| Julian Lee | 2/10/2023 | 0.3 | Review of Binance slide deck and findings |
| Kevin Baker | 2/10/2023 | 0.5 | Teleconference with K. Baker and D. Medway (A&M) regarding AWS data for Alameda venture investment accounts |
| Kora Dusendschon | 2/10/2023 | 0.3 | Teleconference with C. Radis and K. Dusendschon (A&M) regarding bank statement metadata extraction |
| Laureen Ryan | 2/10/2023 | 0.2 | Correspond with A&M team regarding inquiries related to draft of Binance 2004 motions |
| Laureen Ryan | 2/10/2023 | 0.1 | Correspond with QE and A&M team regarding bank accounts related to avoidance actions |
| Laureen Ryan | 2/10/2023 | 0.1 | Work on PMO and workplan tracker |
| Laureen Ryan | 2/10/2023 | 1.0 | Discussion with A. Kutscher (QE), A&M DI team including L. Ryan, A. Canale, M. Shanahan (A&M) and S. Glustein regarding the QE avoidance action list |
| Laureen Ryan | 2/10/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones,  L. Ryan, M. Shanahan, A. Canale (A&M) regarding SNG transaction |
| Laureen Ryan | 2/10/2023 | 0.5 | Call with D. Coles, S. Glustein, L. Ryan, M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding venture book update |
| Laureen Ryan | 2/10/2023 | 0.2 | Correspond with A&M team regarding updates to PMO and workplan tracker |
| Laureen Ryan | 2/10/2023 | 0.1 | Correspond with A&M team regarding Venture Book materials |
| Laureen Ryan | 2/10/2023 | 0.2 | Correspond with A&M team regarding FTX Turkish Request list |
| Laureen Ryan | 2/10/2023 | 0.3 | Review updated draft of Binance 2004 motions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/10/2023 | 0.2 | Call with M. Shanahan, R. Johnson, C. Radis, L. Konig, P. Kwan, J. Lee (A&M) and A. Searles, C. Cipione, D. Schwartz, T. Phelan (AlixPartners) regarding historical cash database update |
| Mackenzie Jones | 2/10/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones, L. Ryan, M. Shanahan, A. Canale (A&M) regarding SNG transaction |
| Madison Blanchard | 2/10/2023 | 0.2 | Teleconference with M. Blanchard, S. Mimms and D. Medway (A&M) regarding review and analysis of AWS data for Alameda venture investment accounts |
| Madison Blanchard | 2/10/2023 | 2.4 | Review and analysis of Alameda venture investment transactional data to identify principal payments |
| Mason Ebrey | 2/10/2023 | 2.4 | Searching for documents related to Exodus in Relativity |
| Mason Ebrey | 2/10/2023 | 1.4 | Continue first level review of financial and agreement documents in relativity related to Venture Book claims |
| Mason Ebrey | 2/10/2023 | 1.9 | Searching for documents related to Storybook in Relativity |
| Mason Ebrey | 2/10/2023 | 0.9 | First level review of financial and agreement documents in relativity related to Venture Book claims |
| Mason Ebrey | 2/10/2023 | 0.6 | Searching for documents related to IEX in Relativity |
| Matthew Ryan II | 2/10/2023 | 2.3 | Review and consolidate Quoine entity bank statements |
| Matthew Ryan II | 2/10/2023 | 3.1 | Prepare summary schedule of foreign entity bank transactions |
| Matthew Ryan II | 2/10/2023 | 2.6 | Reconcile Quoine bank data set for bank statement tracker |
| Maximilian Simkins | 2/10/2023 | 1.5 | Compile code for cash database periods with no activity and process for reconciliation |
| Maximilian Simkins | 2/10/2023 | 0.9 | Teleconference with M. Haigis, M. Simkins (A&M) regarding cash database periods with no activity and SQL process for reconciliation |
| Maximilian Simkins | 2/10/2023 | 0.9 | Compile code to check documents list to see if statements are received |
| Maximilian Simkins | 2/10/2023 | 0.6 | Teleconference with C. Radis and M. Simkins (A&M) regarding missing statement periods in Cash Database |
| Maximilian Simkins | 2/10/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, A. Sloan and M. Simkins (A&M) discussing progress of cash database new documents |
| Maximilian Simkins | 2/10/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing next steps for cash database |
| Maya Haigis | 2/10/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing next steps for cash database |
| Maya Haigis | 2/10/2023 | 0.9 | Teleconference with M. Haigis, M. Simkins (A&M) regarding cash database periods with no activity and SQL process for reconciliation |
| Maya Haigis | 2/10/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, A. Sloan and M. Simkins (A&M) discussing progress of cash database new documents |
| Michael Shanahan (GFD) | 2/10/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, and E. Hoffer (A&M) regarding cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/10/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, M. Shanahan, and C. Radis (A&M) regarding update for AlixPartners, workstreams, and next steps |
| Michael Shanahan (GFD) | 2/10/2023 | 0.7 | Review updated bank account list |
| Michael Shanahan (GFD) | 2/10/2023 | 0.6 | Develop document review strategy for avoidance action workstream |
| Michael Shanahan (GFD) | 2/10/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding new value analyses |
| Michael Shanahan (GFD) | 2/10/2023 | 0.5 | Teleconference with M. Shanahan and P. McGrath (A&M), FTI, and Quinn Emanuel regarding document repository |
| Michael Shanahan (GFD) | 2/10/2023 | 0.5 | Review status of cash database in preparation for call with AlixPartners |
| Michael Shanahan (GFD) | 2/10/2023 | 2.1 | Review documents related to avoidance actions |
| Michael Shanahan (GFD) | 2/10/2023 | 0.2 | Discussion with M. Shanahan, S. Peoples (A&M) re: FTX Japan |
| Michael Shanahan (GFD) | 2/10/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones,  L. Ryan, M. Shanahan, A. Canale (A&M) regarding SNG transaction |
| Michael Shanahan (GFD) | 2/10/2023 | 0.5 | Call with D. Coles, S. Glustein, L. Ryan, M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding venture book update |
| Michael Shanahan (GFD) | 2/10/2023 | 0.4 | Review preliminary draft of new value analysis - Alameda venture investment |
| Michael Shanahan (GFD) | 2/10/2023 | 0.4 | Review and revise PMO slides for 2/14 meeting |
| Michael Shanahan (GFD) | 2/10/2023 | 0.2 | Call with M. Shanahan, R. Johnson, C. Radis, L. Konig, P. Kwan, J. Lee (A&M) and A. Searles, C. Cipione, D. Schwartz, T. Phelan (AlixPartners) regarding historical cash database update |
| Michael Shanahan (GFD) | 2/10/2023 | 0.3 | Teleconference with M. Shanahan, D. Medway (A&M) regarding avoidance actions |
| Michael Shanahan (GFD) | 2/10/2023 | 0.5 | Review documents related to SNG transaction |
| Michael Shanahan (GFD) | 2/10/2023 | 0.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding document repository |
| Patrick McGrath | 2/10/2023 | 2.6 | Review cash and crypto transfers surrounding avoidance action investments |
| Patrick McGrath | 2/10/2023 | 1.3 | Review HOLE investment and respond to questions from counsel |
| Patrick McGrath | 2/10/2023 | 1.2 | Review results of Relativity entity documentation review |
| Patrick McGrath | 2/10/2023 | 0.5 | Teleconference with M. Shanahan and P. McGrath (A&M), FTI, and Quinn Emanuel regarding document repository |
| Patrick McGrath | 2/10/2023 | 0.3 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding document repository |
| Patrick McGrath | 2/10/2023 | 0.2 | Teleconference with P. McGrath and D. Medway (A&M) regarding AWS account data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/10/2023 | 0.2 | Call with M. Shanahan, R. Johnson, C. Radis, L. Konig, P. Kwan, J. Lee (A&M) and A. Searles, C. Cipione, D. Schwartz, T. Phelan (AlixPartners) regarding historical cash database update |
| Robert Gordon | 2/10/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones,  L. Ryan, M. Shanahan, A. Canale (A&M) regarding SNG transaction |
| Robert Gordon | 2/10/2023 | 0.6 | Prepare for DOTCOM investigation discussion by reviewing communications and financial statements |
| Robert Gordon | 2/10/2023 | 0.7 | Prepare for discussion on SNG balance by reviewing previous presentations and financials |
| Robert Johnson | 2/10/2023 | 0.2 | Call with M. Shanahan, R. Johnson, C. Radis, L. Konig, P. Kwan, J. Lee (A&M) and A. Searles, C. Cipione, D. Schwartz, T. Phelan (AlixPartners) regarding historical cash database update |
| Samuel Mimms | 2/10/2023 | 1.0 | Teleconference with S. Mimms and D. Medway (A&M) regarding review and analysis of Alameda venture investment account transactional data |
| Samuel Mimms | 2/10/2023 | 2.6 | Review and analyze Alameda venture investment transactional data and new value summary |
| Samuel Mimms | 2/10/2023 | 0.2 | Teleconference with M. Blanchard, S. Mimms and D. Medway (A&M) regarding review and analysis of AWS data for Alameda venture investment accounts |
| Samuel Mimms | 2/10/2023 | 0.3 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda venture investment new value analysis |
| Samuel Mimms | 2/10/2023 | 0.6 | Respond to Counsel's questions on HOLE token investments |
| Scott Peoples | 2/10/2023 | 1.2 | Review bank information received for FTX Japan |
| Scott Peoples | 2/10/2023 | 0.9 | Analyze payments related to FTX Japan acquisition |
| Scott Peoples | 2/10/2023 | 0.3 | Review cryptocurrency payments related to FTX Japan acquisition |
| Scott Peoples | 2/10/2023 | 0.2 | Discussion with M. Shanahan and S. Peoples (A&M) re: FTX Japan |
| Steven Glustein | 2/10/2023 | 0.5 | Call with D. Coles, S. Glustein, L. Ryan, M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding venture book update |
| Steven Glustein | 2/10/2023 | 1.0 | Discussion with A. Kutscher (QE), A&M DI team including L. Ryan, A. Canale, M. Shanahan (A&M) and S. Glustein regarding the QE avoidance action list |
| Allison Cox | 2/11/2023 | 2.6 | Update tables for venture book investment cash and crypto transactions |
| Julian Lee | 2/11/2023 | 0.1 | Email communication with database team regarding select FTX expense accounts |
| Julian Lee | 2/11/2023 | 0.4 | Review of select payments for FTX Japan from expense accounts |
| Michael Shanahan (GFD) | 2/11/2023 | 1.6 | Review documents related to potential avoidance actions |
| Scott Peoples | 2/11/2023 | 0.2 | Perform research on whether specific crypto amounts could be located for FTX Japan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 2/11/2023 | 0.5 | Review payments to majority owners of FTX Japan |
| Scott Peoples | 2/11/2023 | 0.1 | Correspond with A&M team regarding FTX Japan acquisition |
| Julian Lee | 2/12/2023 | 0.1 | Review of Stripe production and responses |
| Aaron Dobbs | 2/13/2023 | 0.9 | Alameda venture investment loan analysis and discovery on Luna coin |
| Aaron Dobbs | 2/13/2023 | 1.8 | Toncoin and @wallet agreement and investment analysis |
| Aaron Dobbs | 2/13/2023 | 3.2 | Terra and HOLE relationship analysis and discovery |
| Aaron Dobbs | 2/13/2023 | 0.6 | Continue Terra and HOLE relationship analysis and discovery |
| Aaron Dobbs | 2/13/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) Regarding Terra and HOLE relationship |
| Alex Canale | 2/13/2023 | 0.4 | Prepare responses to queries regarding collateral analysis for Alameda venture investment |
| Alex Canale | 2/13/2023 | 0.6 | Calls with A. Canale, D. Medway (A&M) regarding Alameda venture investment new value and collateral analysis |
| Alex Canale | 2/13/2023 | 0.7 | Review documents related to transfer of funds by Debtors for venture investments |
| Alex Canale | 2/13/2023 | 1.6 | Alameda venture investment new value and collateral transfer analysis |
| Alex Canale | 2/13/2023 | 1.4 | Updates to Alameda venture investment draft investigation report |
| Alex Canale | 2/13/2023 | 0.3 | Communications to/from A&M team regarding Alameda venture investment new value analysis |
| Alex Canale | 2/13/2023 | 0.2 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding Alameda venture investment new value analysis |
| Alex Canale | 2/13/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding Alameda venture investment new value analysis |
| Alex Canale | 2/13/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding strategy for avoidance actions investigations |
| Alex Canale | 2/13/2023 | 0.2 | Call with A. Canale and J. Lee (A&M) regarding avoidance actions on select investments |
| Alex Canale | 2/13/2023 | 0.3 | Prepare updated Alameda venture investment deck including new value analysis and send for managing director review |
| Allison Cox | 2/13/2023 | 3.2 | Continue to document review regarding venture book investments |
| Allison Cox | 2/13/2023 | 3.1 | Document review regarding venture book investments |
| Allison Cox | 2/13/2023 | 0.3 | Teleconference with D. Medway and A.Cox (A&M) regarding venture book investment transactions |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 2/13/2023 | 2.8 | Cash transaction tracing in connection with venture book investments |
| Aly Helal | 2/13/2023 | 2.4 | Collecting documentations from Relativity for selected FTX Investments (Brinc Drones, Sequoia, IEX, TripleDot, etc.) |
| Aly Helal | 2/13/2023 | 3.2 | Finalizing the updates for Silvergates' transactions Counterparties |
| Aly Helal | 2/13/2023 | 2.1 | Searching support for Brinc Drones Inc FTX Venture Investment |
| Aly Helal | 2/13/2023 | 1.5 | Updating the investment summary for FTX's venture Investment Brinc Drones Company |
| Aly Helal | 2/13/2023 | 0.2 | Call with J. Lee and A. Helal (A&M) regarding avoidance actions on select investments |
| Austin Sloan | 2/13/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/13/2023 | 2.2 | Reconciling statement detail for Signature bank statements. re: cash database construction |
| Austin Sloan | 2/13/2023 | 1.9 | Updating bank statement tracker. re: cash database construction |
| Austin Sloan | 2/13/2023 | 1.3 | Creating summary load file for Signature bank statements. re: cash database construction |
| Austin Sloan | 2/13/2023 | 0.9 | Teleconference with E. Hoffer, J. Lee, A. Sloan, and C. Radis (A&M) regarding wire detail and check images received from bank productions |
| Austin Sloan | 2/13/2023 | 1.4 | Creating detail load file for Signature bank statements. re: cash database construction |
| Austin Sloan | 2/13/2023 | 0.5 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing Brex accounts |
| Breanna Price | 2/13/2023 | 0.3 | Teleconference with E. Hoffer, M. Ebrey, and B. Price (A&M) regarding new Turkish bank data received from debtors |
| Breanna Price | 2/13/2023 | 1.8 | Added new Ziraat Bankasi bank data received from SNG investments to the bank statement tracker |
| Breanna Price | 2/13/2023 | 1.3 | Began the process of organizing new Turkish bank data received from the FTX entity into the external folders |
| Breanna Price | 2/13/2023 | 0.8 | Organized the new Turkish bank data received from the SNG Investments entity into the external folders |
| Breanna Price | 2/13/2023 | 0.7 | Added new VakiBank data received from FTX to the bank statement tracker and master tracker |
| Breanna Price | 2/13/2023 | 0.4 | Continued the process of condensing the Silvergate bank transaction counterparty names |
| Breanna Price | 2/13/2023 | 0.3 | Added new Ziraat Bankasi bank data received from SNG investments to the master tracker |
| Breanna Price | 2/13/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding new Turkish bank data received from debtors |
| Breanna Price | 2/13/2023 | 0.6 | Added newly identified account numbers to the appropriate tabs on the bank statement tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 2/13/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 2/13/2023 | 3.3 | Perform SQL based analysis in AWS to reconcile new Signature bank details.  Review issue accounts that do not reconcile and prepare example output to review. Prepare script for summary Metabase view tables and push to live system |
| Cameron Radis | 2/13/2023 | 0.2 | Teleconference with C. Radis and M. Simkins (A&M) regarding PDF metadata extraction process |
| Cameron Radis | 2/13/2023 | 0.6 | Perform research into various methods to extract metadata from directory of PDF files.  Perform test process in Python.  Coordinate with internal team to conduct full exercise |
| Cameron Radis | 2/13/2023 | 0.7 | Perform quality control review of metadata extraction exercise for Silvergate PDFs.  Draft comments and revision requests for internal team |
| Cameron Radis | 2/13/2023 | 0.8 | Perform SQL based exercise to create new version of combined dataset of CSVs and PDFs to incorporate new data processed |
| Cameron Radis | 2/13/2023 | 0.9 | Teleconference with E. Hoffer, J. Lee, A. Sloan, and C. Radis (A&M) regarding wire detail and check images received from bank productions |
| Cameron Radis | 2/13/2023 | 1.3 | Perform SQL based exercise to adjust bank statement master, summary, and cash transactions tables to remove historic Signature data, archive views, and create new views |
| David Medway | 2/13/2023 | 1.0 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda venture investment New Value analysis |
| David Medway | 2/13/2023 | 0.3 | Teleconference with M. Shanahan, D. Medway (A&M) regarding Chipper Cash and Paradigm transactions review |
| David Medway | 2/13/2023 | 0.6 | Prepare for call with QE regarding Chipper Cash and Paradigm investments review |
| David Medway | 2/13/2023 | 0.4 | Prepare workplan for analysis to match collateral transactions to loan term sheets |
| David Medway | 2/13/2023 | 0.2 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding Alameda venture investment new value analysis |
| David Medway | 2/13/2023 | 0.6 | Calls with A. Canale, D. Medway (A&M) regarding Alameda venture investment new value and collateral analysis |
| David Medway | 2/13/2023 | 0.7 | Review materials summarizing Chipper Cash and Paradigm transactions |
| David Medway | 2/13/2023 | 0.5 | Prepare workplan to update Alameda venture investment materials based on impact of additional ETH loan term sheet refinancing |
| David Medway | 2/13/2023 | 0.7 | Review and edit schedule summarizing results of analysis to match collateral transactions to loan term sheets |
| David Medway | 2/13/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding analysis to quantify Alameda venture investment account activity during the preference period |
| David Medway | 2/13/2023 | 0.3 | Teleconference with E. Winston, J. Palmerson, A. Nelson (QE) and M. Shanahan, D. Medway (A&M) regarding Chipper Cash and Paradigm transactions review |
| David Medway | 2/13/2023 | 0.8 | Teleconference with S. Mimms and D. Medway (A&M) regarding analysis to match collateral transactions to loan term sheets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/13/2023 | 0.3 | Teleconference with D. Medway and A.Cox (A&M) regarding venture book investment transactions |
| David Medway | 2/13/2023 | 0.7 | Update Alameda venture investment deck for findings related to new value, collateral analyses and account transaction and balance data analyses |
| David Medway | 2/13/2023 | 1.2 | Prepare schedule summarizing results of analysis of Alameda venture investment FTX account balance data |
| Emily Hoffer | 2/13/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank communications tracker and Signature production |
| Emily Hoffer | 2/13/2023 | 0.9 | Teleconference with E. Hoffer, J. Lee, A. Sloan, and C. Radis (A&M) regarding wire detail and check images received from bank productions |
| Emily Hoffer | 2/13/2023 | 0.3 | Teleconference with E. Hoffer, M. Ebrey, and B. Price (A&M) regarding new Turkish bank data received from debtors |
| Emily Hoffer | 2/13/2023 | 2.3 | Reviewing the transactions and summary balances in the cash database for Signature against the source documents to check for accuracy |
| Emily Hoffer | 2/13/2023 | 1.9 | Reviewing and documenting new production from various financial institutions |
| Emily Hoffer | 2/13/2023 | 1.7 | Reviewing Silvergate wire production against statements previously produced to see if there's any missing wire detail |
| Emily Hoffer | 2/13/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 2/13/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding new Turkish bank data received from debtors |
| Emily Hoffer | 2/13/2023 | 0.5 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing Brex accounts |
| Ishika Patel | 2/13/2023 | 2.5 | Continuing the process of condensing the Silvergate bank transaction counterparty names |
| Ishika Patel | 2/13/2023 | 2.2 | First level review of financial and agreement documents in relativity |
| Julian Lee | 2/13/2023 | 0.2 | Review of production of Turkish bank data |
| Julian Lee | 2/13/2023 | 0.2 | Review of bank production for Sparkasse Hannover |
| Julian Lee | 2/13/2023 | 0.2 | Email correspondence with counsel regarding Evolve Bank and Signet |
| Julian Lee | 2/13/2023 | 1.1 | Review bank production and prepare follow-up items for Silicon Valley Bank, Trade Station, Washington Business Bank |
| Julian Lee | 2/13/2023 | 0.1 | Correspond with counsel regarding follow-up items for Trade Station and Washington Business Bank |
| Julian Lee | 2/13/2023 | 0.1 | Correspond with counsel regarding Signet accounts |
| Julian Lee | 2/13/2023 | 0.1 | Correspond with team regarding Evolve bank production |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/13/2023 | 0.2 | Review of QuickBooks and bank data regarding Brinc Drones, Sequoia Capital, and IEX |
| Julian Lee | 2/13/2023 | 0.1 | Review of data files produced by Paysafe |
| Julian Lee | 2/13/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank communications tracker and Signature production |
| Julian Lee | 2/13/2023 | 0.1 | Review of RJ O'Brien wire detail |
| Julian Lee | 2/13/2023 | 0.1 | Review supports documents for select investments in relation to avoidance actions |
| Julian Lee | 2/13/2023 | 0.8 | Review of supporting documents for investments in Sequoia Capital Fund, Toss, and Brinc Drones |
| Julian Lee | 2/13/2023 | 0.2 | Call with A. Canale and J. Lee (A&M) regarding avoidance actions on select investments |
| Julian Lee | 2/13/2023 | 0.2 | Call with J. Lee and A. Helal (A&M) regarding avoidance actions on select investments |
| Julian Lee | 2/13/2023 | 0.2 | Communication with counsel regarding Prime Trust and Evolve Bank |
| Julian Lee | 2/13/2023 | 0.9 | Teleconference with E. Hoffer, J. Lee, A. Sloan, and C. Radis (A&M) regarding wire detail and check images received from bank productions |
| Julian Lee | 2/13/2023 | 0.1 | Review list of avoidance actions related to select investments |
| Julian Lee | 2/13/2023 | 0.1 | Communication with Hong Kong team regarding production from FTX Japan |
| Julian Lee | 2/13/2023 | 0.2 | Update bank communication and production status tracker and follow-up items |
| Julian Lee | 2/13/2023 | 0.3 | Correspond with debtor regarding bank production for select banks |
| Julian Lee | 2/13/2023 | 0.2 | Correspond with team regarding Zubr Exchange Ltd and Turicum accounts |
| Julian Lee | 2/13/2023 | 0.5 | Review of Brinc Drones overview and research company profile |
| Julian Lee | 2/13/2023 | 0.2 | Review of Turicum bank statements |
| Julian Lee | 2/13/2023 | 0.1 | Communication with team regarding new accounts identified from Stripe and Turkish banks |
| Laureen Ryan | 2/13/2023 | 0.8 | Correspond with A&M team regarding preference analysis observations |
| Laureen Ryan | 2/13/2023 | 1.3 | Work on avoidance action analysis deck |
| Laureen Ryan | 2/13/2023 | 0.7 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week |
| Laureen Ryan | 2/13/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding Alameda venture investment new value analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/13/2023 | 0.3 | Review draft of Alameda venture counterparty preference analysis and collateral review |
| Laureen Ryan | 2/13/2023 | 0.3 | Correspond with A&M team regarding Alameda loan counterparty and Alameda venture investment analysis |
| Laureen Ryan | 2/13/2023 | 0.2 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding Alameda venture investment new value analysis |
| Leslie Lambert | 2/13/2023 | 0.2 | Discussion with S. Peoples and L. Lambert (A&M) re: Liquid acquisition |
| Mason Ebrey | 2/13/2023 | 1.3 | Continue searching in relativity for documents relating to FTX investment in Polygon |
| Mason Ebrey | 2/13/2023 | 0.3 | Teleconference with E. Hoffer, M. Ebrey, and B. Price (A&M) regarding new Turkish bank data received from debtors |
| Mason Ebrey | 2/13/2023 | 0.4 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding discovery of Polygon relativity documents |
| Mason Ebrey | 2/13/2023 | 1.2 | Searching in relativity for documents relating to FTX investment in Polygon |
| Maximilian Simkins | 2/13/2023 | 3.0 | Compile code for PDF metadata extraction process |
| Maximilian Simkins | 2/13/2023 | 0.8 | Compile code for cash database periods with no activity and process for reconciliation |
| Maximilian Simkins | 2/13/2023 | 0.5 | Teleconference with M. Simkins, and M. Haigis (A&M) regarding bank statement metadata extraction exercise |
| Maximilian Simkins | 2/13/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 2/13/2023 | 0.2 | Teleconference with C. Radis and M. Simkins (A&M) regarding PDF metadata extraction process |
| Maya Haigis | 2/13/2023 | 0.6 | Review output from bank statement metadata extraction exercise |
| Maya Haigis | 2/13/2023 | 0.5 | Teleconference with M. Simkins, and M. Haigis (A&M) regarding bank statement metadata extraction exercise |
| Maya Haigis | 2/13/2023 | 2.3 | Perform exercise to compile and merge bank statement transaction reports |
| Maya Haigis | 2/13/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan (GFD) | 2/13/2023 | 0.3 | Teleconference with E. Winston, J. Palmerson, A. Nelson (QE) and M. Shanahan, D. Medway (A&M) regarding Chipper Cash and Paradigm transactions review |
| Michael Shanahan (GFD) | 2/13/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding strategy for avoidance actions investigations |
| Michael Shanahan (GFD) | 2/13/2023 | 1.5 | Review documents related to Alameda loan counterparty transaction |
| Michael Shanahan (GFD) | 2/13/2023 | 1.3 | Preliminary review of new value analyses |
| Michael Shanahan (GFD) | 2/13/2023 | 1.2 | Review documents related to Paradigm transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/13/2023 | 0.8 | Review documents related to Chipper Cash transaction |
| Michael Shanahan (GFD) | 2/13/2023 | 0.3 | Discussion with M. Shanahan, S. Peoples (A&M) re: Liquid acquisition |
| Michael Shanahan (GFD) | 2/13/2023 | 0.3 | Teleconference with M. Shanahan, D. Medway (A&M) regarding Chipper Cash and Paradigm transactions review |
| Michael Shanahan (GFD) | 2/13/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank communications tracker and Signature production |
| Patrick McGrath | 2/13/2023 | 3.2 | Analyze Alameda loan counterparty new value calculation |
| Patrick McGrath | 2/13/2023 | 0.6 | Review entity document search results |
| Patrick McGrath | 2/13/2023 | 0.4 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding discovery of Polygon relativity documents |
| Patrick McGrath | 2/13/2023 | 2.4 | Review venture investment analyses |
| Patrick McGrath | 2/13/2023 | 1.6 | Review and analyze Polygon investment and communications |
| Samuel Mimms | 2/13/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding analysis to quantify Alameda venture investment account activity during the preference period |
| Samuel Mimms | 2/13/2023 | 1.3 | Update Alameda venture investment transaction summary |
| Samuel Mimms | 2/13/2023 | 1.0 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda venture investment New Value analysis |
| Samuel Mimms | 2/13/2023 | 0.8 | Teleconference with S. Mimms and D. Medway (A&M) regarding analysis to match collateral transactions to loan term sheets |
| Samuel Mimms | 2/13/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) Regarding Terra and HOLE relationship |
| Samuel Mimms | 2/13/2023 | 1.5 | Update Alameda venture investment new value and loan history analyses |
| Scott Peoples | 2/13/2023 | 2.1 | Draft summary of findings related to Liquid Corp acquisition |
| Scott Peoples | 2/13/2023 | 0.3 | Discussion with M. Shanahan, S. Peoples (A&M) re: Liquid acquisition |
| Scott Peoples | 2/13/2023 | 0.4 | Draft request for crypto holdings related to Liquid acquisition |
| Scott Peoples | 2/13/2023 | 2.1 | Analyze and summarize crypto transactions for executives at Liquid Group |
| Scott Peoples | 2/13/2023 | 0.2 | Discussion with S. Peoples and L. Lambert (A&M) re: Liquid acquisition |
| Scott Peoples | 2/13/2023 | 1.3 | Review and edit summary of findings for Liquid Group transaction |
| Aaron Dobbs | 2/14/2023 | 0.9 | Document discovery on targeted entity batches |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Aaron Dobbs | 2/14/2023 | 1.4 | Terraform and wormhole agreement and relationship analysis public discovery |
| Aaron Dobbs | 2/14/2023 | 3.1 | Alameda venture investment loan currency analysis and historical pricing extraction |
| Aaron Dobbs | 2/14/2023 | 1.3 | Terra and HOLE relationship analysis and discovery |
| Alex Canale | 2/14/2023 | 0.5 | Review information relating to exchange balances as of the petition date |
| Alex Canale | 2/14/2023 | 0.9 | Continue to review updated Alameda venture investment draft investigation report |
| Alex Canale | 2/14/2023 | 1.0 | Prepare PMO slide and supporting schedules for priority avoidance actions investigations |
| Alex Canale | 2/14/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and K. Lemire, J. Young, S. Hill (all QE) regarding FTX Investigations |
| Alex Canale | 2/14/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) re: transaction review for reasonably equivalent value |
| Alex Canale | 2/14/2023 | 0.2 | Review updated Alameda venture investment draft investigation report |
| Alex Canale | 2/14/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Alex Canale | 2/14/2023 | 0.2 | Teleconference with A. Canale, D. Medway, and G. Walia (A&M) regarding Petition Date cryptocurrency pricing |
| Alex Canale | 2/14/2023 | 0.2 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment investigation |
| Alex Canale | 2/14/2023 | 0.9 | Review Binance draft investigation report |
| Alex Canale | 2/14/2023 | 0.4 | Communications to/from A&M team regarding exchange balances |
| Alex Canale | 2/14/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, A. Cox, and M. Blanchard (A&M) regarding venture investment workflow |
| Alex Canale | 2/14/2023 | 0.3 | Continue to prepare PMO slide and supporting schedules for priority avoidance actions investigations |
| Alex Canale | 2/14/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda venture investment exchange transactions |
| Alex Canale | 2/14/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding venture investment workflow |
| Alex Canale | 2/14/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty preference analysis |
| Alex Canale | 2/14/2023 | 0.4 | Teleconference with A. Canale, P. McGrath, D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty preference analysis |
| Alex Canale | 2/14/2023 | 0.3 | Teleconference with A. Canale, P. McGrath (A&M) regarding venture investment workflow |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Allison Cox | 2/14/2023 | 2.1 | Cash transaction tracing in connection with venture book investments |
| Allison Cox | 2/14/2023 | 2.9 | Continue cash transaction tracing in connection with venture book investments |
| Allison Cox | 2/14/2023 | 3.3 | Document review regarding venture book investments |
| Allison Cox | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Allison Cox | 2/14/2023 | 0.3 | Teleconference with D. Medway and A.Cox (A&M) regarding venture book investment workflow |
| Allison Cox | 2/14/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding venture investment workflow |
| Allison Cox | 2/14/2023 | 3.0 | Continue to document review regarding venture book investments |
| Aly Helal | 2/14/2023 | 1.9 | Updating the investment summary for FTX investment TripleDot |
| Aly Helal | 2/14/2023 | 1.7 | Searching for support for FTX's TripleDot Investment |
| Aly Helal | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Austin Sloan | 2/14/2023 | 0.3 | Processing Washington Business Bank statements through Valid8. re: cash database construction |
| Austin Sloan | 2/14/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/14/2023 | 0.4 | Processing J Trust Bank statements through Valid8. re: cash database construction |
| Austin Sloan | 2/14/2023 | 1.4 | Reconciling statement detail for Signature bank statements. re: cash database construction |
| Austin Sloan | 2/14/2023 | 1.8 | Processing Brex statements through Monarch. re: cash database construction |
| Austin Sloan | 2/14/2023 | 1.6 | Creating summaries by bank from AWS table: cash database construction |
| Austin Sloan | 2/14/2023 | 1.2 | Reconciling statement detail for Silvergate bank statements. re: cash database construction |
| Austin Sloan | 2/14/2023 | 0.7 | Processing Silicon Valley Bank statements through Valid8. re: cash database construction |
| Breanna Price | 2/14/2023 | 1.9 | Finished organizing new bank data received from Turkish debtors into the external folders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 2/14/2023 | 1.8 | Began organizing new bank data received from Turkish debtors into the external folders |
| Breanna Price | 2/14/2023 | 0.6 | Removed new bank data received from Turkish debtors on 2/13 from the master tracker |
| Breanna Price | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Cameron Radis | 2/14/2023 | 0.7 | Perform quality control review of workbook containing the results of the Silvergate metadata exercise.  Make edits to workbook.  Prepare correspondence for team |
| Cameron Radis | 2/14/2023 | 0.9 | Perform exercise to extract PDF metadata from Adobe properties for Silvergate PDFs.  Review results of metadata extraction.  Provide team with guidance on next steps |
| Cameron Radis | 2/14/2023 | 0.8 | Perform SQL based exercise to create new staging Metabase views for Signature to incorporate updates made |
| Cameron Radis | 2/14/2023 | 1.7 | Perform review of Signature metadata extraction results.  Review definitions for Python PyPDF2 extraction method and results.  Compare metadata extracted from Windows OS and Adobe. Prepare correspondence for internal A&M team |
| Cameron Radis | 2/14/2023 | 2.6 | Perform SQL based exercise to reconcile transactions and balances for new Silvergate accounts added to AWS environment.  Create script and push to Metabase staging environment views |
| Cameron Radis | 2/14/2023 | 0.7 | Perform SQL based exercise to create new version of combined dataset of CSVs and PDFs to incorporate new data processed |
| Cameron Radis | 2/14/2023 | 0.1 | Teleconference with R. Johnson and C. Radis (A&M) regarding PDF metadata extraction for cash database |
| Cameron Radis | 2/14/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 2/14/2023 | 0.6 | Perform manual SQL updates to scripts to remove records from cash database tables |
| Cameron Radis | 2/14/2023 | 0.2 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) regarding bank statement metadata extraction exercise |
| David Dawes | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| David Medway | 2/14/2023 | 0.7 | Prepare workplan for Alameda venture investment deck updates required based on updated Petition Date pricing data |
| David Medway | 2/14/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| David Medway | 2/14/2023 | 0.2 | Teleconference with A. Canale, D. Medway, and G. Walia (A&M) regarding Petition Date cryptocurrency pricing |
| David Medway | 2/14/2023 | 0.2 | Internal communications regarding investigation of Dave Inc. transactions |
| David Medway | 2/14/2023 | 1.6 | Prepare materials summarizing results of analysis to value Alameda venture investment account Petition Date balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/14/2023 | 0.8 | Review reconciliation of Alameda venture investment account transactions to AlixPartners findings and prepare review comments |
| David Medway | 2/14/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda venture investment exchange transactions |
| David Medway | 2/14/2023 | 0.2 | Call with A. Canale, D. Medway (A&M) regarding Alameda venture investment investigation |
| David Medway | 2/14/2023 | 0.1 | Call with L. Konig, D. Medway, S. Mimms (A&M) regarding Alameda venture investment cryptocurrency transaction USD pricing |
| David Medway | 2/14/2023 | 1.2 | Review and edit updated Alameda venture investment loan history materials |
| David Medway | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| David Medway | 2/14/2023 | 0.4 | Teleconference with A. Canale, P. McGrath, D. Medway, S. Mimms (A&M) regarding Alameda counterparty preference analysis |
| David Medway | 2/14/2023 | 1.1 | Prepare materials summarizing results of analysis to value Alameda loan counterparty account preference period activity |
| David Medway | 2/14/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding Alameda venture investment cryptocurrency transaction USD pricing |
| David Medway | 2/14/2023 | 0.3 | Review preliminary results of investigation of Dave Inc. transactions |
| David Medway | 2/14/2023 | 0.3 | Teleconference with D. Medway and A.Cox (A&M) regarding venture book investment workflow |
| David Medway | 2/14/2023 | 0.3 | Strategize next steps for investigation of Dave Inc. transactions |
| David Medway | 2/14/2023 | 0.6 | Review updated Alameda venture investment deck and provide comments |
| Emily Hoffer | 2/14/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 2/14/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding additional bank accounts identified by AlixPartners |
| Emily Hoffer | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Emily Hoffer | 2/14/2023 | 3.3 | Reviewing and analyzing the available statements for all known debtor accounts for the months October and November 2022 |
| Emily Hoffer | 2/14/2023 | 2.4 | Reviewing and documenting new communications from financial institution #2 |
| Emily Hoffer | 2/14/2023 | 2.7 | Reviewing and documenting new production from various financial institutions |
| Emily Hoffer | 2/14/2023 | 0.9 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement coverage for October and November 2022 |
| Emily Hoffer | 2/14/2023 | 1.8 | Reviewing and documenting new communications from financial institution #1 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/14/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding statistics for domestic and foreign bank production |
| Gaurav Walia | 2/14/2023 | 0.2 | Teleconference with A. Canale, D. Medway, and G. Walia (A&M) regarding Petition Date cryptocurrency pricing |
| Ishika Patel | 2/14/2023 | 1.9 | Adding new Turicum Bank data to Bank Tracker |
| Ishika Patel | 2/14/2023 | 2.8 | Creating investment review summaries and analyzing related cash transactions |
| Ishika Patel | 2/14/2023 | 1.0 | Reviewing new bank data and adding to Bank tracker |
| Jonathan Marshall | 2/14/2023 | 0.3 | Teleconference with L. Ryan, J. Marshall (A&M) regarding Alameda data migration and analysis |
| Julian Lee | 2/14/2023 | 0.4 | Review of select bank accounts from Alameda silo and status of production |
| Julian Lee | 2/14/2023 | 0.8 | Review of breakdown between domestic and foreign bank account status |
| Julian Lee | 2/14/2023 | 1.8 | Review of supporting files related to Brinc Drones and Toss |
| Julian Lee | 2/14/2023 | 0.3 | Correspond with team on avoidance actions |
| Julian Lee | 2/14/2023 | 0.9 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement coverage for October and November 2022 |
| Julian Lee | 2/14/2023 | 0.1 | Correspond with counsel regarding Deltec production status |
| Julian Lee | 2/14/2023 | 0.6 | Call with J. Lee and I. Patel (A&M) regarding avoidance action workstream for select investments |
| Julian Lee | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Julian Lee | 2/14/2023 | 0.3 | Review and update overview for Sequoia Capital Fund |
| Julian Lee | 2/14/2023 | 0.2 | Review of Silicon Valley Bank account opening documents |
| Julian Lee | 2/14/2023 | 0.2 | Review of combined table and bank statements table in cash database |
| Julian Lee | 2/14/2023 | 0.2 | Correspond with team regarding Japan KK bank data collection |
| Julian Lee | 2/14/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding additional bank accounts identified by AlixPartners |
| Julian Lee | 2/14/2023 | 0.3 | Review of potential new bank accounts identified by AlixPartners |
| Julian Lee | 2/14/2023 | 0.1 | Correspond with team regarding inquiry for Turkish bank accounts |
| Julian Lee | 2/14/2023 | 0.1 | Correspond with Goldfields bank regarding follow-up question |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/14/2023 | 0.6 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding statistics for domestic and foreign bank production |
| Julian Lee | 2/14/2023 | 1.6 | Review of supporting documents related to Starkware investment |
| Laureen Ryan | 2/14/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and K. Lemire, J. Young, S. Hill (all QE) regarding FTX Investigations |
| Laureen Ryan | 2/14/2023 | 0.2 | Correspond with A&M Team regarding bank account coverage for filing schedules |
| Laureen Ryan | 2/14/2023 | 0.2 | Correspond with Alix and A&M Team regarding potential new bank accounts |
| Laureen Ryan | 2/14/2023 | 0.3 | Review documents relevant to bank account matters |
| Laureen Ryan | 2/14/2023 | 0.2 | Teleconference with L. Ryan, .S. Coverick (A&M) regarding bank data outreach status |
| Laureen Ryan | 2/14/2023 | 0.6 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding statistics for domestic and foreign bank production |
| Laureen Ryan | 2/14/2023 | 0.3 | Correspond with QE and A&M Team investigation into law firm and other family related claims |
| Laureen Ryan | 2/14/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Laureen Ryan | 2/14/2023 | 0.2 | Correspond with A&M Team regarding investigations summary for QE work stream |
| Laureen Ryan | 2/14/2023 | 0.5 | Work on investigations summary for QE work stream |
| Laureen Ryan | 2/14/2023 | 0.5 | Teleconference with L. Ryan, J. Marshall (A&M) regarding Alameda data migration and analysis |
| Laureen Ryan | 2/14/2023 | 0.8 | Review documents relevant to avoidance action investigation matters |
| Louis Konig | 2/14/2023 | 0.1 | Call with L. Konig, D. Medway, S. Mimms (A&M) regarding cryptocurrency transaction USD pricing |
| Madison Blanchard | 2/14/2023 | 1.6 | Review and analysis of venture investments made by debtor entities (Mysten Labs) |
| Madison Blanchard | 2/14/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding venture investment workflow |
| Madison Blanchard | 2/14/2023 | 0.4 | Teleconference with M. Blanchard, P. McGrath (A&M) regarding venture investment workflow |
| Madison Blanchard | 2/14/2023 | 1.1 | Review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 2/14/2023 | 1.3 | Review and analysis of venture investments made by debtor entities (Exodus) |
| Mason Ebrey | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Mason Ebrey | 2/14/2023 | 1.1 | Creation and construction of summary file relating to Liquid Value Fund |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 2/14/2023 | 1.7 | Searching in relativity for documents relating to FTX investment in Brinc Drones |
| Mason Ebrey | 2/14/2023 | 2.7 | Searching in relativity for documents relating to FTX investment in Liquid Value Fund |
| Mason Ebrey | 2/14/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding discovery of Polygon relativity documents |
| Maximilian Simkins | 2/14/2023 | 2.0 | Compile code for PDF metadata extraction process |
| Maximilian Simkins | 2/14/2023 | 0.2 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) regarding bank statement metadata extraction exercise |
| Maximilian Simkins | 2/14/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 2/14/2023 | 1.4 | Compile code for cash database periods with no activity and process for reconciliation |
| Maya Haigis | 2/14/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 2/14/2023 | 0.9 | Perform exercise to compile and merge bank statement transaction reports |
| Maya Haigis | 2/14/2023 | 0.2 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) regarding bank statement metadata extraction exercise |
| Michael Shanahan (GFD) | 2/14/2023 | 0.5 | Discussion with M. Shanahan, S. Peoples (A&M) re: Liquid acquisition |
| Michael Shanahan (GFD) | 2/14/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding additional bank accounts identified by AlixPartners |
| Michael Shanahan (GFD) | 2/14/2023 | 0.4 | Preliminary review of additional bank accounts identified by AlixPartners |
| Michael Shanahan (GFD) | 2/14/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and K. Lemire, J. Young, S. Hill (all QE) regarding FTX Investigations |
| Michael Shanahan (GFD) | 2/14/2023 | 0.6 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding statistics for domestic and foreign bank production |
| Michael Shanahan (GFD) | 2/14/2023 | 0.4 | Plan additional procedures related to bank documents collection |
| Michael Shanahan (GFD) | 2/14/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Michael Shanahan (GFD) | 2/14/2023 | 0.8 | Review documents related to Liquid acquisition |
| Michael Shanahan (GFD) | 2/14/2023 | 0.9 | Review bank account tracker and production status |
| Michael Shanahan (GFD) | 2/14/2023 | 1.2 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty analysis |
| Michael Shanahan (GFD) | 2/14/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty preference analysis |
| Michael Shanahan (GFD) | 2/14/2023 | 1.3 | Review documents related to avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Patrick McGrath | 2/14/2023 | 1.2 | Review crypto transactions on the blockchain |
| Patrick McGrath | 2/14/2023 | 1.1 | Perform Relativity searches surrounding venture investments |
| Patrick McGrath | 2/14/2023 | 0.4 | Teleconference with A. Canale, P. McGrath, D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty preference analysis |
| Patrick McGrath | 2/14/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, A. Cox, and M. Blanchard (A&M) regarding venture investment workflow |
| Patrick McGrath | 2/14/2023 | 0.4 | Teleconference with M. Blanchard, P. McGrath (A&M) regarding venture investment workflow |
| Patrick McGrath | 2/14/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty preference analysis |
| Patrick McGrath | 2/14/2023 | 0.2 | Teleconference with A. Canale, P. McGrath (A&M) regarding venture investment workflow |
| Patrick McGrath | 2/14/2023 | 2.2 | Review venture investment analyses |
| Patrick McGrath | 2/14/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding discovery of Polygon relativity documents |
| Patrick McGrath | 2/14/2023 | 1.2 | Teleconference with M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty analysis |
| Robert Johnson | 2/14/2023 | 0.1 | Teleconference with R. Johnson and C. Radis (A&M) regarding PDF metadata extraction for cash database |
| Samuel Mimms | 2/14/2023 | 2.1 | Updates to Alameda venture investment presentation to adjust USD pricing |
| Samuel Mimms | 2/14/2023 | 3.3 | Updates to Alameda venture investment analyses to adjust USD pricing |
| Samuel Mimms | 2/14/2023 | 0.1 | Call with L. Konig, D. Medway, S. Mimms (A&M) regarding Alameda venture investment cryptocurrency transaction USD pricing |
| Samuel Mimms | 2/14/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda venture investment exchange transactions |
| Samuel Mimms | 2/14/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment deck |
| Samuel Mimms | 2/14/2023 | 0.4 | Teleconference with A. Canale, D. Medway, P. McGrath, J. Lee, E. Hoffer, D. Dawes, S. Mimms, A. Cox, A. Helal, B. Price, A. Dobbs, M. Ebrey, and I. Patel (A&M) regarding a walkthrough of the cash database |
| Samuel Mimms | 2/14/2023 | 0.4 | Teleconference with A. Canale, P. McGrath, D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty preference analysis |
| Samuel Mimms | 2/14/2023 | 1.3 | Comparison of USD pricing to AlixPartners Alameda venture investment Summary |
| Samuel Mimms | 2/14/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding Alameda venture investment cryptocurrency transaction USD pricing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 2/14/2023 | 0.5 | Discussion with M. Shanahan, S. Peoples (A&M) re: Liquid acquisition |
| Scott Peoples | 2/14/2023 | 0.2 | Discussion with P. McGrath and S. Peoples (A&M) re: Liquid acquisition transfer of FTX Trading Ltd shares |
| Scott Peoples | 2/14/2023 | 0.3 | Correspond with A&M team regarding Liquid acquisition |
| Scott Peoples | 2/14/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) re: transaction review for reasonably equivalent value |
| Scott Peoples | 2/14/2023 | 0.7 | Review and edit summary of findings for Liquid Group transaction |
| Scott Peoples | 2/14/2023 | 0.6 | Review and edit summary of findings for Liquid Group transaction |
| Steve Coverick | 2/14/2023 | 0.2 | Teleconference with L. Ryan, .S. Coverick (A&M) regarding bank data outreach status |
| Aaron Dobbs | 2/15/2023 | 2.8 | Law Firm Transactions matrix creating and data analysis |
| Aaron Dobbs | 2/15/2023 | 0.2 | Teleconference with D. Dawes, A. Dobbs and A. Cox (A&M) regarding law firm payment transactions |
| Aaron Dobbs | 2/15/2023 | 0.8 | Cash database verification and credential maintenance |
| Aaron Dobbs | 2/15/2023 | 0.2 | Call with A. Dobbs, D. Dawes (A&M) regarding prepetition law firm payments |
| Aaron Dobbs | 2/15/2023 | 2.1 | Terraform and Luna relationship analysis and document discovery |
| Aaron Dobbs | 2/15/2023 | 3.2 | Research cash data for law firm payment transactions |
| Aaron Dobbs | 2/15/2023 | 3.1 | Continue cash data extractions related law firm payment transactions |
| Alex Canale | 2/15/2023 | 0.3 | Communications to/from A&M team regarding avoidance actions reporting |
| Alex Canale | 2/15/2023 | 1.8 | Review documents relating to Alameda venture investment exchanges balances as of the petition date |
| Alex Canale | 2/15/2023 | 0.9 | Communications to/from A&M team and Alix Partners regarding 90 day trading activity |
| Alex Canale | 2/15/2023 | 0.2 | Call with A. Canale (A&M) and A. Kutscher (QE) regarding Relativity workspace for avoidance actions |
| Alex Canale | 2/15/2023 | 0.2 | Teleconference with A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty trading activity |
| Alex Canale | 2/15/2023 | 0.2 | Teleconference with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment investigation |
| Alex Canale | 2/15/2023 | 0.6 | Prepare responses to counsel queries relating to Polygon exchange of tokens |
| Alex Canale | 2/15/2023 | 0.4 | Review documents relating to Polygon exchange of tokens |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/15/2023 | 0.8 | Review documents related to investigation into payments made to law firms |
| Alex Canale | 2/15/2023 | 0.4 | Teleconference with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment account FTX Exchange transaction and balance data |
| Alex Canale | 2/15/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda venture investment investigation |
| Alex Canale | 2/15/2023 | 0.3 | Review Alameda venture investment trading activity and provide comments to team |
| Alex Canale | 2/15/2023 | 0.3 | Teleconference with K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment account FTX Exchange transaction and balance data |
| Alex Canale | 2/15/2023 | 0.4 | Review documents related to Port Finance investment |
| Alex Canale | 2/15/2023 | 0.7 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |
| Alex Canale | 2/15/2023 | 1.7 | Updating Alameda venture investment draft investigation report and appendices |
| Alex Canale | 2/15/2023 | 0.6 | Review documents related to MLP investment |
| Allison Cox | 2/15/2023 | 3.3 | Cash transaction tracing in connection with professional fees paid |
| Allison Cox | 2/15/2023 | 3.3 | Continue to document review regarding venture book investments |
| Allison Cox | 2/15/2023 | 3.3 | Document review regarding venture book investments |
| Allison Cox | 2/15/2023 | 0.2 | Teleconference with D. Dawes, A. Dobbs and A. Cox (A&M) regarding law firm payment transactions |
| Allison Cox | 2/15/2023 | 0.1 | Teleconference with M. Blanchard and A.Cox (A&M) regarding venture book investments |
| Aly Helal | 2/15/2023 | 2.4 | Updating the investment summary for FTX Venture Sequoia Capital fund |
| Aly Helal | 2/15/2023 | 0.3 | Call with J. Lee and A. Helal (A&M) regarding Prime Trust production |
| Aly Helal | 2/15/2023 | 2.5 | Updating PrimeTrust Accounts support to the bank tracker to confirm additional coverage |
| Aly Helal | 2/15/2023 | 1.2 | Looking for a JP Morgan contact for counsel to contact in order to request bank statements |
| Aly Helal | 2/15/2023 | 1.5 | Searching support for DriveWealth Inc FTX Venture Investment |
| Austin Sloan | 2/15/2023 | 2.3 | Reconciling statement detail for Prime Trust bank statements. re: cash database construction |
| Austin Sloan | 2/15/2023 | 2.4 | Creating detail load file for Multiple bank statements. re: cash database construction |
| Austin Sloan | 2/15/2023 | 1.9 | Creating summary load file for multiple bank statements. re: cash database construction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 2/15/2023 | 0.4 | Reconciling Silvergate check images in Valid8. re: cash database construction |
| Austin Sloan | 2/15/2023 | 0.3 | Updating bank statement tracker. re: cash database construction |
| Austin Sloan | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, and A. Sloan (A&M) regarding Prime Trust accounts and next steps |
| Austin Sloan | 2/15/2023 | 0.3 | Processing Silvergate check images in Valid8. re: cash database construction |
| Breanna Price | 2/15/2023 | 1.3 | Began adding Nuvei bank data to the bank statement tracker |
| Breanna Price | 2/15/2023 | 1.1 | Added new bank data received from Paysafe/Skrill to the bank statement tracker |
| Breanna Price | 2/15/2023 | 0.1 | Removed new bank data from Turkish entities from the master tracker |
| Breanna Price | 2/15/2023 | 0.7 | Corrected Transfero bank info on the bank statement tracker so that the matrix populates correctly |
| Breanna Price | 2/15/2023 | 0.2 | Corrected the legal entities on a Prime Trust account so that the matrix populates correctly |
| Breanna Price | 2/15/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding new bank data received from Nuvei |
| Breanna Price | 2/15/2023 | 2.5 | Reconciled the newly discovered bank accounts by Alix Partners to A&M's bank accounts |
| Cameron Radis | 2/15/2023 | 0.5 | Teleconference with C. Radis, M. Haigis, E. Hoffer, and J. Lee (A&M) regarding Prime Trust statements |
| Cameron Radis | 2/15/2023 | 1.5 | Perform exercise to extract PDF metadata from Adobe properties for new Silvergate PDFs.  Review results of metadata extraction |
| Cameron Radis | 2/15/2023 | 1.8 | Perform SQL based exercise to compare original set of account and summary details from Prime Trust and new details from Bank Production.  Create output and review examples of differences internally |
| Cameron Radis | 2/15/2023 | 0.4 | Teleconference with C. Radis and M. Haigis (A&M) regarding Prime Trust statements |
| Cameron Radis | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 2/15/2023 | 1.7 | Perform SQL based exercise to manually adjust scripts to incorporate a new situational based file type hierarchy and deduplication logic for Prime Trust bank |
| Cameron Radis | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, and A. Sloan (A&M) regarding Prime Trust accounts and next steps |
| Cameron Radis | 2/15/2023 | 2.8 | Perform SQL based exercise to reconcile new data produced by Prime Trust by account, currency, and period.  Develop custom coding to review multiple currencies.  Isolate periods and accounts that do not reconcile for further review |
| David Dawes | 2/15/2023 | 0.2 | Call with A. Dobbs, D. Dawes (A&M) regarding prepetition law firm payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 2/15/2023 | 0.2 | Teleconference with D. Dawes, A. Dobbs and A. Cox (A&M) regarding law firm payment transactions |
| David Dawes | 2/15/2023 | 3.2 | Review QuickBooks detail and bank statements for transaction support |
| David Medway | 2/15/2023 | 0.3 | Teleconference with K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment account FTX Exchange transaction and balance data |
| David Medway | 2/15/2023 | 0.1 | Call with L. Konig, D. Medway, S. Mimms (A&M) regarding Alameda venture investment cryptocurrency transaction USD pricing |
| David Medway | 2/15/2023 | 0.2 | Teleconference with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment investigation |
| David Medway | 2/15/2023 | 0.4 | Teleconference with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment account FTX Exchange transaction and balance data |
| David Medway | 2/15/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda venture investment investigation |
| David Medway | 2/15/2023 | 2.6 | Update Alameda venture investment deck and related analyses based on internal review comments |
| David Medway | 2/15/2023 | 2.2 | Prepare roll-forward of Alameda venture investment FTX exchange account balances and prepare questions for discussion with database team |
| David Medway | 2/15/2023 | 1.7 | Prepare and document results of analysis to estimate Alameda venture investment loan interest accruals as of certain key dates |
| David Medway | 2/15/2023 | 0.7 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |
| David Medway | 2/15/2023 | 0.6 | Review updated reconciliation of Alameda venture investment account transactions to AlixPartners findings |
| David Medway | 2/15/2023 | 1.4 | Review documents and transaction records identified in investigation of Dave Inc investment |
| Drew Hainline | 2/15/2023 | 0.3 | Call with D. Hainline, J. Sequeira, J. Lee, and E. Hoffer (A&M) regarding select banks with missing historical bank data |
| Ed Mosley | 2/15/2023 | 0.3 | Teleconference with L. Ryan, E. Mosley, S. Coverick (A&M) discussing Avoidance action investigation workplan with QE |
| Emily Hoffer | 2/15/2023 | 0.1 | Call with J. Lee and E. Hoffer (A&M) regarding select banks with missing historical bank data |
| Emily Hoffer | 2/15/2023 | 2.8 | Reviewing and updating bank communications detail for new bank production for management meeting |
| Emily Hoffer | 2/15/2023 | 2.8 | Reviewing and updating select banks with missing historical bank data |
| Emily Hoffer | 2/15/2023 | 2.1 | Reviewing and annotating weekly bank communications tracker provided by Sullivan & Cromwell in preparation for weekly call |
| Emily Hoffer | 2/15/2023 | 1.0 | Teleconference with L. Ryan, J. Lee, E. Hoffer (A&M) R. Schutt, A. Toobin, A. Kranzley (S&C) and M. Cilia (FTX) discussing historical bank statement collection progress |
| Emily Hoffer | 2/15/2023 | 0.5 | Teleconference with C. Radis, M. Haigis, E. Hoffer, and J. Lee (A&M) regarding Prime Trust statements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, and A. Sloan (A&M) regarding Prime Trust accounts and next steps |
| Emily Hoffer | 2/15/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) regarding counsel's bank request tracker and outstanding items |
| Emily Hoffer | 2/15/2023 | 0.3 | Call with D. Hainline, J. Sequeira, J. Lee, and E. Hoffer (A&M) regarding select banks with missing historical bank data |
| Emily Hoffer | 2/15/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding new bank data received from Nuvei |
| Emily Hoffer | 2/15/2023 | 0.1 | Teleconference with E. Hoffer and I. Patel (A&M) regarding Silvergate Metadata file path updates |
| Emily Hoffer | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Henry Chambers | 2/15/2023 | 0.3 | Discussion with H. Chambers, M. Shanahan, S. Peoples (A&M) regarding acquisition of the group |
| Ishika Patel | 2/15/2023 | 2.3 | Reviewing Sequoia Heritage Investment documents and preparing summary |
| Ishika Patel | 2/15/2023 | 1.9 | Updating Silvergate Bank Metadata file paths to reflect current location of all files in FTX folder. |
| Joseph Sequeira | 2/15/2023 | 0.3 | Call with D. Hainline, J. Sequeira, J. Lee, and E. Hoffer (A&M) regarding select banks with missing historical bank data |
| Julian Lee | 2/15/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) regarding counsel's bank request tracker and outstanding items |
| Julian Lee | 2/15/2023 | 0.3 | Call with J. Lee and A. Helal (A&M) regarding Prime Trust production |
| Julian Lee | 2/15/2023 | 0.3 | Call with D. Hainline, J. Sequeira, J. Lee, and E. Hoffer (A&M) regarding select banks with missing historical bank data |
| Julian Lee | 2/15/2023 | 0.2 | Review of RLA bank statement gaps file |
| Julian Lee | 2/15/2023 | 0.2 | Review avoidance action tracker for select investments and status |
| Julian Lee | 2/15/2023 | 0.2 | Correspond with foreign debtor contact regarding Zubr Exchange Ltd bank accounts |
| Julian Lee | 2/15/2023 | 0.1 | Correspond with counsel regarding JPMorgan contact |
| Julian Lee | 2/15/2023 | 1.7 | Review of missing bank statements for SOFA filings and provide production status for corresponding banks and accounts |
| Julian Lee | 2/15/2023 | 0.1 | Review of S&C bank production status tracker |
| Julian Lee | 2/15/2023 | 0.3 | Correspond with Debtor regarding Brex and Lending Club accounts |
| Julian Lee | 2/15/2023 | 0.3 | Correspond with team regarding missing historical bank #2 data |
| Julian Lee | 2/15/2023 | 0.4 | Correspond with Debtor regarding requests for non-debtor accounts with Wells Fargo and Silvergate |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/15/2023 | 0.4 | Review and update bank communications tracker |
| Julian Lee | 2/15/2023 | 0.5 | Teleconference with C. Radis, M. Haigis, E. Hoffer, and J. Lee (A&M) regarding Prime Trust statements |
| Julian Lee | 2/15/2023 | 0.7 | Review of Transfero and Nuvei bank productions |
| Julian Lee | 2/15/2023 | 0.1 | Correspond with team regarding missing historical bank #1 data |
| Julian Lee | 2/15/2023 | 1.1 | Review of select banks with missing historical bank data, evaluate volume of transactions and materiality |
| Julian Lee | 2/15/2023 | 0.1 | Call with J. Lee and E. Hoffer (A&M) regarding select banks with missing historical bank data |
| Julian Lee | 2/15/2023 | 1.0 | Teleconference with L. Ryan, J. Lee, E. Hoffer (A&M) R. Schutt, A. Toobin, A. Kranzley (S&C) and M. Cilia (FTX) discussing historical bank statement collection progress |
| Kevin Baker | 2/15/2023 | 0.3 | Teleconference with K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment account FTX Exchange transaction and balance data |
| Laureen Ryan | 2/15/2023 | 0.8 | Correspond with A&M Team regarding updates to priority bank account information for financial reporting |
| Laureen Ryan | 2/15/2023 | 1.0 | Teleconference with L. Ryan, J. Lee, E. Hoffer (A&M) R. Schutt, A. Toobin, A. Kranzley (S&C) and M. Cilia (FTX) discussing historical bank statement collection progress |
| Laureen Ryan | 2/15/2023 | 0.2 | Correspond with Alix Team and A&M Team regarding pricing of exchange trading summary for Alameda venture investment and Alameda loan counterparty |
| Laureen Ryan | 2/15/2023 | 0.2 | Correspond with QE and A&M Team regarding investigation into law firm payments |
| Laureen Ryan | 2/15/2023 | 0.2 | Correspond with S&C Team and A&M Team regarding draft 2004 motions related to Alameda venture investment and Alameda loan counterparty |
| Laureen Ryan | 2/15/2023 | 0.2 | Work on summary and work plan for avoidance action investigations with QE |
| Laureen Ryan | 2/15/2023 | 0.3 | Correspond with A&M Team regarding 90 Day payments related to avoidance actions |
| Laureen Ryan | 2/15/2023 | 0.3 | Review draft schedule related to priority bank account information for financial reporting |
| Laureen Ryan | 2/15/2023 | 0.3 | Teleconference with L. Ryan, E. Mosley, S. Coverick  (A&M) discussing Avoidance action investigation workplan with QE |
| Laureen Ryan | 2/15/2023 | 0.1 | Correspond with QE and A&M Team regarding summary and work plan for avoidance actions |
| Laureen Ryan | 2/15/2023 | 0.7 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |
| Louis Konig | 2/15/2023 | 0.1 | Call with L. Konig, D. Medway, S. Mimms (A&M) regarding Alameda venture investment cryptocurrency transaction USD pricing |
| Louis Konig | 2/15/2023 | 0.4 | Prepare notes and other materials for meeting related to Alameda loss data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/15/2023 | 0.4 | Teleconference with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment account FTX Exchange transaction and balance data |
| Madison Blanchard | 2/15/2023 | 0.7 | Review and analysis of venture investments made by debtor entities (MINA) |
| Madison Blanchard | 2/15/2023 | 2.3 | Review and analysis of venture investments made by debtor entities (Anchorage) |
| Madison Blanchard | 2/15/2023 | 0.8 | Review and analysis of venture investments made by debtor entities (Fuel/Layer-2) |
| Madison Blanchard | 2/15/2023 | 0.1 | Teleconference with M. Blanchard and A.Cox (A&M) regarding venture book investments |
| Madison Blanchard | 2/15/2023 | 0.1 | Review and analysis of venture investments made by debtor entities (Liquid Value Fund) |
| Madison Blanchard | 2/15/2023 | 1.1 | Review and analysis of venture investments made by debtor entities (Off chain) |
| Mason Ebrey | 2/15/2023 | 0.3 | Creation and construction of summary file relating to Liquid Value Fund |
| Mason Ebrey | 2/15/2023 | 0.2 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding discovery of Polygon documents related to Ecosystem Fund |
| Mason Ebrey | 2/15/2023 | 1.1 | Continue research in Relativity relating to Port Finance |
| Mason Ebrey | 2/15/2023 | 0.2 | Creation and construction of summary file relating to Polygon Networks |
| Mason Ebrey | 2/15/2023 | 1.1 | Continue creation and construction of summary file relating to Polygon Networks |
| Mason Ebrey | 2/15/2023 | 0.8 | Responding to counsels questions around Polygon investment |
| Mason Ebrey | 2/15/2023 | 0.9 | Research in Relativity relating to Port Finance |
| Mason Ebrey | 2/15/2023 | 2.1 | Research in Relativity relating to Polygon and FTX Ecosystem Fund |
| Maximilian Simkins | 2/15/2023 | 3.3 | Compile code for cash database periods with no activity and process for reconciliation |
| Maximilian Simkins | 2/15/2023 | 1.4 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss bank statement reconciliation task |
| Maximilian Simkins | 2/15/2023 | 1.1 | Compile code for PDF metadata extraction process |
| Maximilian Simkins | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 2/15/2023 | 0.4 | Teleconference with C. Radis and M. Haigis (A&M) regarding Prime Trust statements |
| Maya Haigis | 2/15/2023 | 0.3 | Perform exercise to compile and merge bank statement transaction reports |
| Maya Haigis | 2/15/2023 | 0.6 | Teleconference with C. Radis, M. Haigis, E. Hoffer, and J. Lee (A&M) regarding Prime Trust statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 2/15/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 2/15/2023 | 1.4 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss bank statement reconciliation task |
| Michael Shanahan (GFD) | 2/15/2023 | 0.5 | Review communications received from financial institutions related to production |
| Michael Shanahan (GFD) | 2/15/2023 | 2.1 | Review documents related to avoidance actions |
| Michael Shanahan (GFD) | 2/15/2023 | 0.7 | Review documents produced by financial institutions |
| Michael Shanahan (GFD) | 2/15/2023 | 0.3 | Discussion with H. Chambers, M. Shanahan, S. Peoples (A&M) re: Liquid acquisition |
| Patrick McGrath | 2/15/2023 | 3.1 | Review and analyze venture investment summaries |
| Patrick McGrath | 2/15/2023 | 0.2 | Teleconference with A. Canale, P. McGrath (A&M) regarding Alameda loan counterparty trading activity |
| Patrick McGrath | 2/15/2023 | 1.8 | Analyze Alameda loan counterparty new value calculation |
| Patrick McGrath | 2/15/2023 | 2.1 | Analyze Alameda loan counterparty avoidance actions |
| Patrick McGrath | 2/15/2023 | 1.4 | Analyze Alameda loan counterparty exchange withdrawals, deposits and transfers |
| Patrick McGrath | 2/15/2023 | 0.2 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding discovery of Polygon documents related to Ecosystem Fund |
| Patrick McGrath | 2/15/2023 | 0.8 | Perform Relativity searches surrounding venture investments |
| Samuel Mimms | 2/15/2023 | 0.7 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |
| Samuel Mimms | 2/15/2023 | 0.4 | Teleconference with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment account FTX Exchange transaction and balance data |
| Samuel Mimms | 2/15/2023 | 0.2 | Teleconference with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda venture investment investigation |
| Samuel Mimms | 2/15/2023 | 1.7 | Comparison of USD pricing to AlixPartners Alameda venture investment Summary |
| Samuel Mimms | 2/15/2023 | 1.1 | Review of Wormhole Foundation summaries and relationship with Terraform Labs |
| Scott Peoples | 2/15/2023 | 0.2 | Correspond with FTX Database team for information |
| Scott Peoples | 2/15/2023 | 0.3 | Discussion with H. Chambers, M. Shanahan, and S. Peoples (A&M) re: Liquid acquisition |
| Steve Coverick | 2/15/2023 | 0.3 | Teleconference with L. Ryan, E. Mosley, S. Coverick  (A&M) discussing Avoidance action investigation workplan with QE |
| Aaron Dobbs | 2/16/2023 | 1.7 | Continue law firm payment transactions data analysis and summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 2/16/2023 | 0.7 | Teleconference with S. Mimms and A. Dobbs (A&M) Regarding Alameda venture investment Loan Currency Analysis Quality Control |
| Aaron Dobbs | 2/16/2023 | 2.0 | Transaction analysis and payroll data discovery on target legal entity |
| Aaron Dobbs | 2/16/2023 | 2.9 | Alameda venture investment Loan Currency Analysis and Quality Control |
| Aaron Dobbs | 2/16/2023 | 2.7 | Targeted legal entity discovery and refined QuickBooks transaction analysis |
| Aaron Dobbs | 2/16/2023 | 3.2 | Law firm payment transactions data analysis and summary |
| Aaron Dobbs | 2/16/2023 | 0.2 | Teleconference with  A. Dobbs and A. Cox (A&M) regarding law firm payment transactions |
| Alex Canale | 2/16/2023 | 1.2 | Review documents relating to Mysten Labs investment |
| Alex Canale | 2/16/2023 | 1.2 | Teleconference with A. Canale, P. McGrath, A. Cox, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim summaries |
| Alex Canale | 2/16/2023 | 0.2 | Teleconference with A. Canale and P. McGrath (A&M) regarding venture investments |
| Alex Canale | 2/16/2023 | 0.7 | Review documents relating to MPL investment |
| Alex Canale | 2/16/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding strategy for avoidance actions investigations |
| Alex Canale | 2/16/2023 | 0.3 | Teleconference A. Richardson and D. Santoro (EY) and L. Ryan, A. Canale, and D. Medway (A&M) regarding tax reporting in connection with certain FTX transactions |
| Alex Canale | 2/16/2023 | 0.7 | Communications with A&M team regarding avoidance action priority claims |
| Alex Canale | 2/16/2023 | 0.3 | Communications to/from A&M team regarding transfer territoriality |
| Alex Canale | 2/16/2023 | 0.8 | Review documents relating to Exodus investment |
| Alex Canale | 2/16/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |
| Alex Canale | 2/16/2023 | 0.3 | Review documents related to Polygon claim |
| Allison Cox | 2/16/2023 | 1.2 | Teleconference with A. Canale, P. McGrath, A. Cox, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim summaries |
| Allison Cox | 2/16/2023 | 2.9 | Continue to document review regarding venture book investments |
| Allison Cox | 2/16/2023 | 3.3 | Cash transaction tracing in connection with professional fees paid |
| Allison Cox | 2/16/2023 | 0.2 | Teleconference with A. Dobbs and A. Cox (A&M) regarding law firm payment transactions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 2/16/2023 | 2.4 | Document review regarding venture book investments |
| Aly Helal | 2/16/2023 | 2.2 | Searching for support for FTX Venture investment in Sequoia Capital fund |
| Aly Helal | 2/16/2023 | 2.5 | Searching for support for FTX Venture investment in Sequoia Heritage fund |
| Aly Helal | 2/16/2023 | 2.5 | Updating the investment summary for Sequoia Heritage Fund Venture Investment by FTX |
| Austin Sloan | 2/16/2023 | 1.9 | Updating bank statement tracker. re: cash database construction |
| Austin Sloan | 2/16/2023 | 0.3 | Teleconference with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing approach for Silvergate file update |
| Austin Sloan | 2/16/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/16/2023 | 1.1 | Updating bank statement issue tracker. re: cash database construction |
| Austin Sloan | 2/16/2023 | 0.4 | Teleconference with A. Sloan and M. Simkins (A&M) discussing Valid8 and Silvergate Bank Statements |
| Austin Sloan | 2/16/2023 | 0.8 | Creating summary load file for Middletown bank statements. re: cash database construction |
| Austin Sloan | 2/16/2023 | 3.3 | Processing Silvergate Bank Statements in Valid8. re: cash database construction |
| Breanna Price | 2/16/2023 | 1.2 | Began organizing a data file to reconcile Silvergate bank data received from debtors with the Silvergate bank data received from debtors |
| Breanna Price | 2/16/2023 | 1.0 | Added new bank data received from Nuvei to the bank statement trackers |
| Breanna Price | 2/16/2023 | 0.4 | Reconciled debtor account ending in 33 to files received from the bank |
| Breanna Price | 2/16/2023 | 1.4 | Added newly received HSBC bank data to the bank statement trackers |
| Breanna Price | 2/16/2023 | 0.3 | Teleconference with E. Hoffer and B. Price (A&M) regarding the reconciliation of Silvergate bank data received from debtors with bank data received from the bank |
| Breanna Price | 2/16/2023 | 1.7 | Reconciled debtor accounts ending in 56 and 87 to files received from the bank |
| Breanna Price | 2/16/2023 | 0.9 | Completed organizing the data file to reconcile Silvergate bank data received from debtors with the Silvergate bank data received from debtors |
| Breanna Price | 2/16/2023 | 0.6 | Reconciled debtor account ending in 80 to files received from the bank |
| Breanna Price | 2/16/2023 | 0.4 | Reconciled debtor account ending in 56 to files received from the bank |
| Breanna Price | 2/16/2023 | 0.3 | Reconciled debtor account ending in 38 to files received from the bank |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 2/16/2023 | 0.6 | Reconciled debtor account ending in 05 to files received from the bank |
| Breanna Price | 2/16/2023 | 0.3 | Reconciled debtor account ending in 64 to files received from the bank |
| Cameron Radis | 2/16/2023 | 0.3 | Teleconference with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing approach for Silvergate file update |
| Cameron Radis | 2/16/2023 | 0.3 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) to review updates made to Silvergate metadata extraction workbook |
| Cameron Radis | 2/16/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 2/16/2023 | 0.5 | Teleconference with M. Shanahan, R. Johnson, M. Simkins, E. Hoffer, and C. Radis (A&M) regarding Silvergate metadata validation exercise |
| Cameron Radis | 2/16/2023 | 1.9 | Perform SQL based exercise to reconcile transactions and balances for new Silicon Valley Bank accounts added to AWS environment. Create script and push to Metabase staging environment views |
| Cameron Radis | 2/16/2023 | 2.2 | Perform SQL based exercise to reconcile transactions and balances for new Goldfield Bank accounts added to AWS environment.  Create custom script to summarize by periods not starting at month beginning or month ending dates |
| Cameron Radis | 2/16/2023 | 2.3 | Perform SQL based exercise to reconcile transactions and balances for new Washington Business Bank accounts added to AWS environment.  Create script and push to Metabase staging environment views |
| Cameron Radis | 2/16/2023 | 0.2 | Call with M. Shanahan, R. Johnson, L. Konig, P. Kwan, C. Radis, J. Marshall, J. Lee (A&M) and C. Cipione, D. Schwartz, A. Searles, S. Hanzi (Alix) regarding updates on historical cash database |
| David Dawes | 2/16/2023 | 1.7 | Develop summary of priority law firm payments |
| David Medway | 2/16/2023 | 1.1 | Review Dave Inc. and Alameda loan counterparty Digital Assets transaction materials in preparation for call with QE |
| David Medway | 2/16/2023 | 0.4 | Teleconference with M. Shanahan, D. Medway (A&M) regarding preparation for investments call with QE |
| David Medway | 2/16/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |
| David Medway | 2/16/2023 | 0.3 | Teleconference A. Richardson and D. Santoro (EY) and L. Ryan, A. Canale, and D. Medway (A&M) regarding tax reporting in connection with certain FTX transactions |
| David Medway | 2/16/2023 | 0.4 | Prepare for call with EY regarding tax reporting in connection with certain FTX transactions |
| David Medway | 2/16/2023 | 0.5 | Teleconference with A. Kutscher and I. Nesser (QE) and M. Shanahan and D. Medway (A&M) regarding Venture Book investment investigations |
| David Medway | 2/16/2023 | 0.6 | Call with D. Medway, S. Mimms (A&M) regarding Alameda venture investment investigation and next steps |
| David Medway | 2/16/2023 | 0.8 | Prepare for internal call regarding Alameda venture investment investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/16/2023 | 0.6 | Update Alameda venture investment deck based on internal review comments |
| Ed Mosley | 2/16/2023 | 1.3 | Review of draft status document for certain avoidance action to present to management |
| Ed Mosley | 2/16/2023 | 0.9 | Review of customer withdrawal data for pre-petition in connection with White & Case statements to court and potential press release |
| Ed Mosley | 2/16/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding avoidance actions and workstream status |
| Ed Mosley | 2/16/2023 | 0.2 | Discussion with A.Dietderich (S&C) regarding avoidance actions |
| Emily Hoffer | 2/16/2023 | 2.9 | Reviewing accounts identified by AlixPartners to verify if they are new and needing to be added to the collection process |
| Emily Hoffer | 2/16/2023 | 0.3 | Teleconference with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing approach for Silvergate file update |
| Emily Hoffer | 2/16/2023 | 0.3 | Teleconference with E. Hoffer and B. Price (A&M) regarding the reconciliation of Silvergate bank data received from debtors with bank data received from the bank |
| Emily Hoffer | 2/16/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 2/16/2023 | 0.5 | Teleconference with M. Shanahan, R. Johnson, M. Simkins, E. Hoffer, and C. Radis (A&M) regarding Silvergate metadata validation exercise |
| Emily Hoffer | 2/16/2023 | 2.1 | Reviewing and documenting new communications from financial institution #4 |
| Emily Hoffer | 2/16/2023 | 2.9 | Reviewing the transactions and summary balances in the cash database for Sparkasse Hannover the source documents to check for accuracy |
| Emily Hoffer | 2/16/2023 | 0.7 | Reviewing and documenting new communications from financial institution #3 |
| Henry Chambers | 2/16/2023 | 0.4 | Discussion with H. Chambers, M. Shanahan, S. Peoples (A&M) regarding acquisition of the group |
| Ishika Patel | 2/16/2023 | 1.2 | Reviewing Sequoia Heritage Investment documents and preparing summary |
| Ishika Patel | 2/16/2023 | 3.1 | Searching for documents related to FTX's acquisition of Liquid on Relativity |
| Ishika Patel | 2/16/2023 | 3.3 | Reconciliation of Prime Trust Accounts |
| Jonathan Marshall | 2/16/2023 | 0.2 | Call with M. Shanahan, R. Johnson, L. Konig, P. Kwan, C. Radis, J. Marshall, J. Lee (A&M) and C. Cipione, D. Schwartz, A. Searles, S. Hanzi (Alix) regarding updates on historical cash database |
| Julian Lee | 2/16/2023 | 0.4 | Review Silvergate accounts and prepare follow-up items |
| Julian Lee | 2/16/2023 | 1.4 | Review of transfer verification analysis for investments in Sequoia Capital Fund and Sequoia Heritage |
| Julian Lee | 2/16/2023 | 1.4 | Review of bank communication tracker to prepare PMO slide |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/16/2023 | 1.1 | Review bank communication tracker and outstanding items |
| Julian Lee | 2/16/2023 | 0.5 | Review of questions regarding customers withdrawals for Australian domiciled customers through FTX Trading |
| Julian Lee | 2/16/2023 | 0.5 | Review bank data tracker file related to Japan KK |
| Julian Lee | 2/16/2023 | 0.2 | Review of Washington Business Bank account opening documents |
| Julian Lee | 2/16/2023 | 0.5 | Call with J. Lee and I. Patel (A&M) regarding Prime Trust account reconciliation |
| Julian Lee | 2/16/2023 | 0.1 | Review of bank account tracker for Japan KK accounts for historical cash collection |
| Julian Lee | 2/16/2023 | 0.3 | Review of SMBC statements for Alameda KK and correspond with foreign debtor contact |
| Julian Lee | 2/16/2023 | 0.2 | Review of data files produced by Paysafe |
| Julian Lee | 2/16/2023 | 0.2 | Review of Nuvei production, correspond with debtor regarding next steps |
| Julian Lee | 2/16/2023 | 0.2 | Review cash transactions summary for Sequoia Capital |
| Julian Lee | 2/16/2023 | 0.2 | Correspond with team regarding Sequoia investments for avoidance action claims |
| Julian Lee | 2/16/2023 | 0.2 | Call with M. Shanahan, R. Johnson, L. Konig, P. Kwan, C. Radis, J. Marshall, J. Lee (A&M) and C. Cipione, D. Schwartz, A. Searles, S. Hanzi (Alix) regarding updates on historical cash database |
| Julian Lee | 2/16/2023 | 0.1 | Correspond with team regarding follow-up request for Transfero |
| Julian Lee | 2/16/2023 | 0.4 | Email communication with foreign debtor for FTX Exchange FZE to follow-up on Emirates NBD accounts |
| Julian Lee | 2/16/2023 | 0.4 | Review of Prime Trust production and prepare follow-up items |
| Julian Lee | 2/16/2023 | 0.1 | Correspond with team regarding Interactive Brokers statements |
| Kenneth MacDonald | 2/16/2023 | 0.5 | Teleconference with M. Simkins and K. MacDonald (A&M) to discuss bank statement reconciliation task |
| Laureen Ryan | 2/16/2023 | 0.2 | Correspond with A&M team regarding investigation of family members |
| Laureen Ryan | 2/16/2023 | 0.3 | Correspond with EY and A&M team regarding 1099 reporting |
| Laureen Ryan | 2/16/2023 | 0.3 | Correspond with A&M team regarding Venture Book matters |
| Laureen Ryan | 2/16/2023 | 0.5 | Review draft analysis related to Alameda venture investment lending activity |
| Laureen Ryan | 2/16/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/16/2023 | 0.3 | Teleconference A. Richardson and D. Santoro (EY) and L. Ryan, A. Canale, and D. Medway (A&M) regarding tax reporting in connection with certain FTX transactions |
| Laureen Ryan | 2/16/2023 | 0.3 | Correspond with S&C and A&M team regarding requests from FTX Australia |
| Laureen Ryan | 2/16/2023 | 0.5 | Correspond with A&M team regarding inquiries related to bank account trackers |
| Laureen Ryan | 2/16/2023 | 0.4 | Correspond with A&M team regarding FTX Australia |
| Laureen Ryan | 2/16/2023 | 0.3 | Correspond with A&M team regarding comments on draft Alameda venture investment lending activity |
| Louis Konig | 2/16/2023 | 0.2 | Call with M. Shanahan, R. Johnson, L. Konig, P. Kwan, C. Radis, J. Marshall, J. Lee (A&M) and C. Cipione, D. Schwartz, A. Searles, S. Hanzi (Alix) regarding updates on historical cash database |
| Madison Blanchard | 2/16/2023 | 1.0 | Review and analysis of venture investments made by debtor entities (Mysten Labs) |
| Madison Blanchard | 2/16/2023 | 1.2 | Teleconference with A. Canale, P. McGrath, A. Cox, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim summaries |
| Madison Blanchard | 2/16/2023 | 0.6 | Review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 2/16/2023 | 2.3 | Review and analysis of venture investments made by debtor entities (Exodus) |
| Manasa Sunkara | 2/16/2023 | 0.4 | Discussion with S. Peoples and M. Sunkara (A&M) re: Liquid acquisition |
| Mason Ebrey | 2/16/2023 | 1.2 | Teleconference with A. Canale, P. McGrath, A. Cox, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim summaries |
| Mason Ebrey | 2/16/2023 | 0.4 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Polygon Network investment summary |
| Mason Ebrey | 2/16/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding VY Investment Cash Transactions Transfer Sheet |
| Mason Ebrey | 2/16/2023 | 2.2 | Creation and construction of summary file relating to Port Finance |
| Mason Ebrey | 2/16/2023 | 1.3 | Continue creation and construction of summary file relating to Port Finance |
| Mason Ebrey | 2/16/2023 | 1.5 | Revise VY Transfer Schedules based on strategy outlined in meeting regarding VY Investment Cash Transactions Transfer Sheet |
| Mason Ebrey | 2/16/2023 | 1.7 | Research into Polygon payment of MATIC token to FTX and other investors |
| Maximilian Simkins | 2/16/2023 | 1.4 | Compile code for MD5 Hash of PDF files |
| Maximilian Simkins | 2/16/2023 | 0.3 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) to review updates made to Silvergate metadata extraction workbook |
| Maximilian Simkins | 2/16/2023 | 1.5 | Compile code for cash database periods with no activity and process for reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 2/16/2023 | 0.5 | Teleconference with M. Simkins and K. MacDonald (A&M) to discuss bank statement reconciliation task |
| Maximilian Simkins | 2/16/2023 | 0.5 | Teleconference with M. Shanahan, R. Johnson, M. Simkins, E. Hoffer, and C. Radis (A&M) regarding Silvergate metadata validation exercise |
| Maximilian Simkins | 2/16/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer,  M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 2/16/2023 | 0.4 | Teleconference with A. Sloan and M. Simkins (A&M) discussing Valid8 and Silvergate Bank Statements |
| Maya Haigis | 2/16/2023 | 0.3 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) to review updates made to Silvergate metadata extraction workbook |
| Michael Shanahan (GFD) | 2/16/2023 | 1.4 | Review and revise consideration analysis for potential avoidance actions |
| Michael Shanahan (GFD) | 2/16/2023 | 1.1 | Review supporting documents for consideration analysis for potential avoidance actions |
| Michael Shanahan (GFD) | 2/16/2023 | 1.6 | Review documents related to avoidance action - Alameda loan counterparty Digital |
| Michael Shanahan (GFD) | 2/16/2023 | 0.9 | Review account reconciliation file for cash database |
| Michael Shanahan (GFD) | 2/16/2023 | 0.2 | Call with M. Shanahan, R. Johnson, L. Konig, P. Kwan, C. Radis, J. Marshall, J. Lee (A&M) and C. Cipione, D. Schwartz, A. Searles, S. Hanzi (Alix) regarding updates on historical cash database |
| Michael Shanahan (GFD) | 2/16/2023 | 0.1 | Prepare for cash database update call |
| Michael Shanahan (GFD) | 2/16/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding strategy for avoidance actions investigations |
| Michael Shanahan (GFD) | 2/16/2023 | 0.5 | Teleconference with M. Shanahan, R. Johnson, M. Simkins, E. Hoffer, and C. Radis (A&M) regarding Silvergate metadata validation exercise |
| Michael Shanahan (GFD) | 2/16/2023 | 0.5 | Teleconference with A. Kutscher and I. Nesser (QE) and M. Shanahan, D. Medway (A&M) regarding Venture Book investment investigations |
| Michael Shanahan (GFD) | 2/16/2023 | 0.4 | Teleconference with M. Shanahan, D. Medway (A&M) regarding preparation for investments call with QE |
| Michael Shanahan (GFD) | 2/16/2023 | 0.4 | Discussion with H. Chambers, M. Shanahan, S. Peoples (A&M) re: Liquid acquisition |
| Patrick McGrath | 2/16/2023 | 2.4 | Analyze Alameda loan counterparty avoidance actions |
| Patrick McGrath | 2/16/2023 | 0.2 | Teleconference with A. Canale and P. McGrath (A&M) regarding venture investments |
| Patrick McGrath | 2/16/2023 | 3.2 | Review and analyze venture investment summaries |
| Patrick McGrath | 2/16/2023 | 1.6 | Analyze Alameda loan counterparty new value and collateral transfers |
| Patrick McGrath | 2/16/2023 | 1.2 | Teleconference with A. Canale, P. McGrath, A. Cox, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim summaries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/16/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding VY Investment Cash Transactions Transfer Sheet |
| Patrick McGrath | 2/16/2023 | 0.4 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Polygon Network investment summary |
| Peter Kwan | 2/16/2023 | 0.2 | Call with M. Shanahan, R. Johnson, L. Konig, P. Kwan, C. Radis, J. Marshall, J. Lee (A&M) and C. Cipione, D. Schwartz, A. Searles, S. Hanzi (Alix) regarding updates on historical cash database |
| Robert Johnson | 2/16/2023 | 0.2 | Call with M. Shanahan, R. Johnson, L. Konig, P. Kwan, C. Radis, J. Marshall, J. Lee (A&M) and C. Cipione, D. Schwartz, A. Searles, S. Hanzi (Alix) regarding updates on historical cash database |
| Robert Johnson | 2/16/2023 | 0.5 | Teleconference with M. Shanahan, R. Johnson, M. Simkins, E. Hoffer, and C. Radis (A&M) regarding Silvergate metadata validation exercise |
| Samuel Mimms | 2/16/2023 | 0.6 | Call with D. Medway, S. Mimms (A&M) regarding Alameda venture investment investigation and next steps |
| Samuel Mimms | 2/16/2023 | 0.8 | Review of HOLE / Terra relationship |
| Samuel Mimms | 2/16/2023 | 0.6 | Coordination of Quality Control on Alameda venture investment Loan History |
| Samuel Mimms | 2/16/2023 | 0.7 | Teleconference with S. Mimms and A. Dobbs (A&M) Regarding Alameda venture investment Loan Currency Analysis Quality Control |
| Samuel Mimms | 2/16/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding review and updates to Alameda venture investment presentation |
| Samuel Mimms | 2/16/2023 | 1.1 | Review of Wormhole Foundation FTX Exchange transaction data |
| Scott Peoples | 2/16/2023 | 0.2 | Correspond with A&M team regarding Liquid acquisition |
| Scott Peoples | 2/16/2023 | 0.4 | Discussion with H. Chambers, M. Shanahan, S. Peoples (A&M) re: Liquid acquisition |
| Scott Peoples | 2/16/2023 | 0.6 | Review additional information received related to FTX Japan |
| Scott Peoples | 2/16/2023 | 0.3 | Correspond with FTX Database team for information |
| Steve Coverick | 2/16/2023 | 1.9 | Review and provide comments on updated preference analysis for 3rd party crypto company |
| Steve Coverick | 2/16/2023 | 0.3 | Discussion with S.Coverick, E. Mosley (A&M) regarding avoidance actions and workstream status |
| Aaron Dobbs | 2/17/2023 | 2.4 | Law firm payment transactions data analysis and summary |
| Aaron Dobbs | 2/17/2023 | 3.2 | Alameda venture investment Loan Currency Analysis and Quality Control |
| Adam Titus | 2/17/2023 | 0.5 | Call with L. Ryan, A. Titus and S. Glustein (A&M) regarding avoidance action workstream relating to venture investments |
| Adam Titus | 2/17/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, and A. Titus (A&M) regarding avoidance actions update |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/17/2023 | 0.3 | Review documents related to Exodus token transfers |
| Alex Canale | 2/17/2023 | 0.9 | Prepare updated version on investment and avoidance action tracker |
| Alex Canale | 2/17/2023 | 0.3 | Call with A. Canale, D. Dawes (A&M) regarding prepetition payments to professionals |
| Alex Canale | 2/17/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Fuel token transfers |
| Alex Canale | 2/17/2023 | 0.3 | Review revised VY cash transfer analysis and documents related thereto |
| Alex Canale | 2/17/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding HOLE Token transaction data and project status |
| Alex Canale | 2/17/2023 | 0.5 | Call with A. Canale and J. Lee (A&M) to discuss transfer verification analysis for Sequoia Capital Fund and Sequoia Heritage |
| Alex Canale | 2/17/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions update |
| Alex Canale | 2/17/2023 | 0.5 | Review documents related to Fuel token avoidance action |
| Alex Canale | 2/17/2023 | 0.7 | Review documents related to Port Finance token transfers |
| Alex Canale | 2/17/2023 | 0.8 | Review VY cash transfer analysis and documents related thereto |
| Alex Canale | 2/17/2023 | 1.0 | Teleconference with A. Canale, P. McGrath, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim memos and transfer sheets |
| Alex Canale | 2/17/2023 | 0.8 | Review documents related to HOLE token analysis |
| Allison Cox | 2/17/2023 | 0.2 | Teleconference with D. Medway and A.Cox (A&M) regarding venture book investment workflow |
| Allison Cox | 2/17/2023 | 0.3 | Call with A. Cox, D. Dawes (A&M) regarding prepetition law firm payments |
| Allison Cox | 2/17/2023 | 2.7 | Prepare cash transaction schedule in connection with professional fees paid |
| Allison Cox | 2/17/2023 | 3.3 | Document review regarding venture book investments |
| Allison Cox | 2/17/2023 | 3.2 | Continue to prepare cash transaction schedule in connection with professional fees paid |
| Allison Cox | 2/17/2023 | 0.1 | Teleconference with D. Dawes and A.Cox (A&M) regarding law firm transactions |
| Aly Helal | 2/17/2023 | 2.5 | Searching for support for FTX share exchange with IEX Group |
| Aly Helal | 2/17/2023 | 2.8 | Reviewing Klarpay and Maerki bank accounts to confirm no additional support is needed |
| Aly Helal | 2/17/2023 | 2.2 | Populating the bank balances for each month in 2021 & 2022 for the accounts related to a crypto transactions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 2/17/2023 | 3.1 | Creating accounts for Silvergate Bank in Valid8. re: cash database construction |
| Austin Sloan | 2/17/2023 | 2.4 | Assigning accounts to statements for Silvergate Bank in Valid8. re: cash database construction |
| Austin Sloan | 2/17/2023 | 3.3 | Reconciling statement detail for Silvergate bank statements. re: cash database construction |
| Austin Sloan | 2/17/2023 | 1.3 | Reconciling statement detail for Sparkasse Hannover bank statements. re: cash database construction |
| Austin Sloan | 2/17/2023 | 0.2 | Updating bank statement issue tracker. re: cash database construction |
| Breanna Price | 2/17/2023 | 0.7 | Added new HDFC bank data received from debtors to the bank data files |
| Breanna Price | 2/17/2023 | 1.1 | Added new SMBC bank data received from debtors to the bank data files |
| Breanna Price | 2/17/2023 | 0.2 | Added new Signature bank data received from debtors to the bank data files |
| Breanna Price | 2/17/2023 | 3.3 | Audited the Bank Data Received from Debtors folder to ensure everything has been captured in the bank data files |
| Cameron Radis | 2/17/2023 | 1.8 | Perform SQL based exercise to reconcile transactions and balances for new Goldfield Bank accounts added to AWS environment. Perform quality control review of monthly balances and create script and push to Metabase staging environment views |
| Cameron Radis | 2/17/2023 | 2.2 | Perform SQL based exercise to reconcile transactions and balances for  Evolve Bank accounts. Perform review of transactions without account numbers. Perform quality control review of monthly balances and create script and push to Metabase |
| David Dawes | 2/17/2023 | 1.0 | Review Binance priority wallets and perform correspondence with tracing team |
| David Dawes | 2/17/2023 | 2.7 | Perform review of priority law firm payments through QuickBooks and cash records |
| David Dawes | 2/17/2023 | 0.3 | Call with A. Cox, D. Dawes (A&M) regarding prepetition law firm payments |
| David Dawes | 2/17/2023 | 0.3 | Call with A. Canale, D. Dawes (A&M) regarding prepetition payments to professionals |
| David Dawes | 2/17/2023 | 0.1 | Teleconference with D. Dawes and A.Cox (A&M) regarding law firm transactions |
| David Dawes | 2/17/2023 | 2.9 | Develop summary of priority law firm payments |
| David Medway | 2/17/2023 | 1.3 | Review Dave, Inc. investment transactions and summarize for counsel review |
| David Medway | 2/17/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding HOLE Token transaction data follow-up |
| David Medway | 2/17/2023 | 0.4 | Internal communications regarding Venture investment transactions review |
| David Medway | 2/17/2023 | 0.5 | Review Michael McCaffrey investment transactions and summarize for counsel review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/17/2023 | 0.6 | Review StockTwits investment transactions and summarize for counsel review |
| David Medway | 2/17/2023 | 0.8 | Review YugaLabs investment transactions and summarize for counsel review |
| David Medway | 2/17/2023 | 1.5 | Review Alameda loan counterparty Digital Assets investment transactions and summarize for counsel review |
| David Medway | 2/17/2023 | 0.2 | Teleconference with D. Medway and A.Cox (A&M) regarding venture book investment workflow |
| Ed Mosley | 2/17/2023 | 1.2 | Review of and prepare comments to draft Alameda Counter Party data presentation of transactions |
| Emily Hoffer | 2/17/2023 | 3.2 | Reviewing various bank production for opening statements, wire detail information, closing documents, check images, and seeing if production for the various entities can be complete or if additional follow ups are needed |
| Emily Hoffer | 2/17/2023 | 2.6 | Reviewing and documenting new production from various financial institutions |
| Emily Hoffer | 2/17/2023 | 0.6 | Teleconference with J. Lee and E. Hoffer (A&M) discussing potentially new accounts identified by AlixPartners |
| Emily Hoffer | 2/17/2023 | 0.5 | Teleconference with J. Lee, M. Shanahan, and E. Hoffer (A&M) discussing response for potential new accounts |
| Emily Hoffer | 2/17/2023 | 1.8 | Reviewing the Sparkasse Hannover documents to check for transaction duplications |
| Ishika Patel | 2/17/2023 | 0.1 | Reconciliation of Prime Trust Accounts |
| Julian Lee | 2/17/2023 | 0.2 | Correspond with team regarding potential avoidance action for investment in IEX |
| Julian Lee | 2/17/2023 | 0.1 | Correspond with team regarding Sequoia investments |
| Julian Lee | 2/17/2023 | 1.8 | Review and update transfer verification analysis for Sequoia Heritage |
| Julian Lee | 2/17/2023 | 1.6 | Review and update transfer verification analysis for Sequoia Capital Fund |
| Julian Lee | 2/17/2023 | 0.8 | Review and update bank account #1 for production status and notes re: historical cash collection |
| Julian Lee | 2/17/2023 | 0.7 | Review and update bank account #2  for production status and notes re: historical cash collection |
| Julian Lee | 2/17/2023 | 0.6 | Teleconference with J. Lee and E. Hoffer (A&M) discussing potentially new accounts identified by AlixPartners |
| Julian Lee | 2/17/2023 | 0.2 | Correspond with team regarding Klarpay and StraitsX |
| Julian Lee | 2/17/2023 | 0.2 | Review of potential new accounts provided by AlixPartners |
| Julian Lee | 2/17/2023 | 0.5 | Teleconference with J. Lee, M. Shanahan, and E. Hoffer (A&M) discussing response for potential new accounts |
| Julian Lee | 2/17/2023 | 0.2 | Correspond with debtor regarding HSBC and Turicum productions from foreign debtor representative |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/17/2023 | 0.5 | Call with A. Canale and J. Lee (A&M) to discuss transfer verification analysis for Sequoia Capital Fund and Sequoia Heritage |
| Julian Lee | 2/17/2023 | 0.3 | Email communication with debtor regarding Transfero accounts |
| Julian Lee | 2/17/2023 | 0.2 | Review of Silicon Valley Bank production, prepare follow-up question for counsel |
| Kevin Baker | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Kora Dusendschon | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Kumanan Ramanathan | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Laureen Ryan | 2/17/2023 | 0.4 | Call with L. Ryan, A. Titus and S. Glustein (A&M) regarding avoidance action workstream relating to venture investments |
| Laureen Ryan | 2/17/2023 | 0.4 | Correspond with QE and A&M team regarding investigation initial findings on priority avoidance targets |
| Laureen Ryan | 2/17/2023 | 0.4 | Review documents relevant to avoidance action investigation |
| Laureen Ryan | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Laureen Ryan | 2/17/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, and A. Titus (A&M) regarding avoidance actions update |
| Laureen Ryan | 2/17/2023 | 0.4 | Review and update PMO and workstream tracker |
| Laureen Ryan | 2/17/2023 | 0.3 | Correspond with QE and A&M team regarding analysis and documents related to avoidance actions |
| Luke Francis | 2/17/2023 | 0.3 | Call with P. McGrath and L. Francis (A&M) regarding entity financial statements |
| Madison Blanchard | 2/17/2023 | 1.9 | Review and analysis of venture investments made by debtor entities (Fuel/Layer-2) |
| Madison Blanchard | 2/17/2023 | 1.6 | Review and analysis of venture investments made by debtor entities (Anchorage) |
| Madison Blanchard | 2/17/2023 | 1.0 | Teleconference with A. Canale, P. McGrath, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim memos and transfer sheets |
| Madison Blanchard | 2/17/2023 | 1.0 | Review and analysis of venture investments made by debtor entities (Exodus) |
| Madison Blanchard | 2/17/2023 | 0.8 | Review and analysis of venture investments made by debtor entities (MINA) |
| Madison Blanchard | 2/17/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Fuel token transfers |
| Manasa Sunkara | 2/17/2023 | 0.3 | Discussion with S. Peoples and M. Sunkara (A&M) re: crypto activity related to Liquid acquisition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 2/17/2023 | 0.3 | Creation and construction of summary file relating to Port Finance |
| Mason Ebrey | 2/17/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Alameda loan counterparty Capital progress |
| Mason Ebrey | 2/17/2023 | 0.7 | Searching in relativity for documents differentiating Alameda loan counterparty Trading and Loan emails |
| Mason Ebrey | 2/17/2023 | 0.8 | Construction of Alameda loan counterparty Ordinary Course spreadsheet |
| Mason Ebrey | 2/17/2023 | 1.0 | Teleconference with A. Canale, P. McGrath, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim memos and transfer sheets |
| Mason Ebrey | 2/17/2023 | 1.8 | Searching in relativity for documents related to Market Maker agreement between Alameda loan counterparty and FTX |
| Mason Ebrey | 2/17/2023 | 1.6 | Updating Port Finance Crypto Transactions transfer sheet |
| Matthew Flynn | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Matthew Ryan II | 2/17/2023 | 0.2 | Identify and relocate Sumitomo Banking Corp. bank statements |
| Maximilian Simkins | 2/17/2023 | 2.1 | Compile code for cash database periods with no activity and process for reconciliation |
| Maya Haigis | 2/17/2023 | 0.3 | Teleconference with M. Simkins and M. Haigis (A&M) to review status of bank statement metadata and bank statement reconciliation tasks |
| Michael Shanahan (GFD) | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Michael Shanahan (GFD) | 2/17/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions update |
| Michael Shanahan (GFD) | 2/17/2023 | 0.5 | Teleconference with J. Lee, M. Shanahan, and E. Hoffer (A&M) discussing response for potential new accounts |
| Michael Shanahan (GFD) | 2/17/2023 | 0.5 | Review updated avoidance action tracker |
| Michael Shanahan (GFD) | 2/17/2023 | 0.8 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding Alameda loan counterparty new value analysis |
| Michael Shanahan (GFD) | 2/17/2023 | 0.3 | Update summary status presentation for avoidance actions progress |
| Michael Shanahan (GFD) | 2/17/2023 | 1.3 | Review working draft of new value analysis - Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/17/2023 | 0.3 | Review KordaMentha request in preparation for call |
| Michael Shanahan (GFD) | 2/17/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) re: Liquid acquisition |
| Michael Shanahan (GFD) | 2/17/2023 | 1.6 | Review revised consideration analyses and supporting documents for avoidance actions |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/17/2023 | 0.8 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding Alameda loan counterparty new value analysis |
| Patrick McGrath | 2/17/2023 | 2.8 | Review and analyze venture investment summaries |
| Patrick McGrath | 2/17/2023 | 1.0 | Teleconference with A. Canale, P. McGrath, M. Blanchard, and M. Ebrey (A&M) regarding progress of FTX Investment claim memos and transfer sheets |
| Patrick McGrath | 2/17/2023 | 0.7 | Call with P. McGrath, S. Mimms (A&M) regarding HOLE Token transaction data |
| Patrick McGrath | 2/17/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Alameda loan counterparty Capital progress |
| Patrick McGrath | 2/17/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding HOLE Token transaction data and project status |
| Patrick McGrath | 2/17/2023 | 0.3 | Call with P. McGrath and L. Francis regarding entity financial statements |
| Patrick McGrath | 2/17/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Fuel token transfers |
| Patrick McGrath | 2/17/2023 | 2.2 | Analyze Alameda loan counterparty new value and collateral transfers |
| Peter Kwan | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Robert Gordon | 2/17/2023 | 0.4 | Teleconference with R. Gordon, K. Dusendschon, K. Baker, K. Ramanathan, M. Shanahan, L. Ryan, P. Kwan and M. Flynn (A&M) to discuss Australian entity and KordaMentha request |
| Samuel Mimms | 2/17/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding HOLE Token transaction data follow-up |
| Samuel Mimms | 2/17/2023 | 2.7 | Review and analysis of HOLE transaction data |
| Samuel Mimms | 2/17/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding HOLE Token transaction data and project status |
| Samuel Mimms | 2/17/2023 | 2.2 | Develop database and asset tracing requests on HOLE transaction data |
| Samuel Mimms | 2/17/2023 | 0.7 | Call with P. McGrath, S. Mimms (A&M) regarding HOLE Token transaction data |
| Scott Peoples | 2/17/2023 | 0.9 | Review and edit analysis on Liquid acquisition |
| Scott Peoples | 2/17/2023 | 0.1 | Correspond with FTX Database team for information |
| Scott Peoples | 2/17/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) re: Liquid acquisition |
| Scott Peoples | 2/17/2023 | 0.3 | Discussion with S. Peoples and M. Sunkara (A&M) re: crypto activity related to Liquid acquisition |
| Scott Peoples | 2/17/2023 | 0.3 | Review Fuel token transaction agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/17/2023 | 0.5 | Call with L. Ryan, A. Titus and S. Glustein (A&M) regarding avoidance action workstream relating to venture investments |
| Alex Canale | 2/18/2023 | 1.7 | Review documents related to Fuel token avoidance action and prepare response to counsel's queries regarding same |
| Allison Cox | 2/18/2023 | 2.3 | Prepare cash transaction schedule in connection with professional fees paid |
| Allison Cox | 2/18/2023 | 1.2 | Document review regarding venture book investments |
| Austin Sloan | 2/18/2023 | 1.6 | Updating bank statement issue tracker. re: cash database construction |
| Austin Sloan | 2/18/2023 | 3.3 | Reconciling statement detail for Sparkasse Hannover bank statements. re: cash database construction |
| Ed Mosley | 2/18/2023 | 0.6 | Review of draft preference data for S&C for submission as a claim |
| Emily Hoffer | 2/18/2023 | 2.6 | Reviewing the transactions and summary balances in the cash database for Evolve Trust and Washington Business Bank the source documents to check for accuracy |
| Emily Hoffer | 2/18/2023 | 1.1 | Reviewing the transactions and summary balances in the cash database for Silicon Valley Bank and Goldfields the source documents to check for accuracy |
| Julian Lee | 2/18/2023 | 0.2 | Review of bank statement balances for select accounts |
| Julian Lee | 2/18/2023 | 0.3 | Review of avoidance action related to investment in IEX |
| Julian Lee | 2/18/2023 | 0.4 | Review of Prime Trust reconciliation of bank data for purposes of cash database |
| Laureen Ryan | 2/18/2023 | 0.3 | Correspond with A&M team regarding inquiries related to avoidance actions |
| Laureen Ryan | 2/18/2023 | 0.4 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M) regarding avoidance action analysis for Alameda loan counterparty |
| Laureen Ryan | 2/18/2023 | 0.8 | Correspond with A&M team regarding inquiries related to Alameda loan counterparty Capital transactions |
| Madison Blanchard | 2/18/2023 | 1.1 | Review and analysis of venture investments made by debtor entities (Fuel/Layer-2) |
| Michael Shanahan (GFD) | 2/18/2023 | 1.4 | Review updated new value analysis for Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/18/2023 | 0.3 | Call with M. Shanahan, and P. McGrath (A&M) regarding avoidance action analysis for Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/18/2023 | 1.1 | Review and revise consideration analysis - Liquid / FTX Japan |
| Michael Shanahan (GFD) | 2/18/2023 | 1.6 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding avoidance action for Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/18/2023 | 0.4 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M) regarding avoidance action analysis for Alameda loan counterparty |
| Patrick McGrath | 2/18/2023 | 1.6 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding avoidance action for Alameda loan counterparty |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/18/2023 | 0.9 | Analyze Alameda loan counterparty new value and collateral transfers |
| Patrick McGrath | 2/18/2023 | 0.3 | Call with M. Shanahan, and P. McGrath (A&M) regarding avoidance action analysis for Alameda loan counterparty |
| Patrick McGrath | 2/18/2023 | 0.4 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M) regarding avoidance action analysis for Alameda loan counterparty |
| Steve Coverick | 2/18/2023 | 0.9 | Review and provide comments on summary analysis of potential preference claim against 3rd party crypto company |
| Alex Canale | 2/19/2023 | 0.8 | Review documents related to financial analysis for avoidance actions |
| Austin Sloan | 2/19/2023 | 1.3 | Reconciling statement detail for Sparkasse Hannover bank statements. re: cash database construction |
| Austin Sloan | 2/19/2023 | 3.3 | Reconciling statement detail for Silvergate bank statements. re: cash database construction |
| Emily Hoffer | 2/19/2023 | 2.6 | Documenting the process of collecting bank statements from various financial institutions and loading them into the cash database |
| Emily Hoffer | 2/19/2023 | 0.5 | Reviewing and documents new production received from Silvergate for incrementally new items and identifying any outstanding items remaining |
| Julian Lee | 2/19/2023 | 0.1 | Review of Nium response to outstanding queries |
| Laureen Ryan | 2/19/2023 | 0.5 | Review documents relevant to avoidance action analysis |
| Laureen Ryan | 2/19/2023 | 0.3 | Correspond with A&M team regarding avoidance actions |
| Scott Peoples | 2/19/2023 | 1.1 | Review additional identified account activity related to FTX Japan |
| Aaron Dobbs | 2/20/2023 | 1.5 | Alameda venture investment Loan History analysis and Quality Control and document verification |
| Alex Canale | 2/20/2023 | 0.3 | Correspond with A&M team and QE regarding Sequoia avoidance action |
| Alex Canale | 2/20/2023 | 0.5 | Call with A. Canale, D. Dawes (A&M) regarding prepetition law firm payments |
| Alex Canale | 2/20/2023 | 0.5 | Call with L. Ryan, A. Canale, J. Lee, A. Helal (A&M) and E. Sutton, A. Roytenberg, T. Sharma, Z. Muller (QE) to discuss Sequoia Capital and Sequoia Heritage |
| Alex Canale | 2/20/2023 | 0.5 | Review additional documents provided by Smart Wires relating to Jabil inventory |
| Alex Canale | 2/20/2023 | 0.7 | Call with A. Canale, M. Shanahan (A&M) regarding avoidance actions analysis with QE |
| Alex Canale | 2/20/2023 | 0.7 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance actions analysis with QE and bank database strategy |
| Alex Canale | 2/20/2023 | 0.8 | Call with A. Canale, J. Lee, A. Helal (A&M) to discuss findings for Sequoia Capital and Sequoia Heritage |
| Alex Canale | 2/20/2023 | 1.5 | Review data extracted for priority law firms for avoidance actions and edit |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/20/2023 | 1.6 | Review priority law firms schedule as updated and edit |
| Alex Canale | 2/20/2023 | 1.7 | Review documents related to Sequoia capital and heritage |
| Allison Cox | 2/20/2023 | 2.3 | Document review regarding venture book investments |
| Allison Cox | 2/20/2023 | 3.2 | Continue to update cash transaction schedule in relation to Professional Fees paid |
| Allison Cox | 2/20/2023 | 1.1 | Update cash transaction schedule in relation to Professional Fees paid |
| Aly Helal | 2/20/2023 | 3.1 | Documenting the findings of FTX Investment in Sequoia Capital Fund |
| Aly Helal | 2/20/2023 | 0.5 | Call with L. Ryan, A. Canale, J. Lee, A. Helal (A&M) and E. Sutton, A. Roytenberg, T. Sharma, Z. Muller (QE) to discuss Sequoia Capital and Sequoia Heritage |
| Aly Helal | 2/20/2023 | 0.8 | Call with A. Canale, J. Lee, A. Helal (A&M) to discuss findings for Sequoia Capital and Sequoia Heritage |
| Aly Helal | 2/20/2023 | 2.5 | Collecting and searching documents for Sequoia Capital Investment by FTX |
| Austin Sloan | 2/20/2023 | 1.4 | Reconciling statement detail for Sparkasse Hannover bank statements. re: cash database construction |
| Austin Sloan | 2/20/2023 | 0.6 | Teleconference with E. Hoffer, A. Sloan, J. Lee, and C. Radis (A&M) regarding status of banks and accounts for cash database |
| Austin Sloan | 2/20/2023 | 2.3 | Reconciling statement detail for Silvergate bank statements. re: cash database construction |
| Cameron Radis | 2/20/2023 | 0.8 | Perform quality control review of bank produced Silvergate statements with amount cutoff issues |
| Cameron Radis | 2/20/2023 | 2.2 | Perform review of Prime Trust bank reconciliation between raw files and balance screenshots received from bank.  Review examples of additional data needed for reconciliation. Develop plan import into AWS |
| Cameron Radis | 2/20/2023 | 1.3 | Perform review of account issues raised regarding Evolve bank in staging environment. Prepare comments to discuss internally |
| Cameron Radis | 2/20/2023 | 0.6 | Teleconference with E. Hoffer, A. Sloan, J. Lee, and C. Radis (A&M) regarding status of banks and accounts for cash database |
| David Dawes | 2/20/2023 | 0.5 | Call with A. Canale, D. Dawes (A&M) regarding prepetition law firm payments |
| David Dawes | 2/20/2023 | 0.8 | Review Paper Bird entity structure and related Binance share transfer |
| David Dawes | 2/20/2023 | 1.7 | Update summary of priority law firm payments |
| David Medway | 2/20/2023 | 1.3 | Review Chipper Cash investment transactions and prepare summary for discussion with counsel |
| David Medway | 2/20/2023 | 0.4 | Internal communications regarding investments investigations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/20/2023 | 0.8 | Review Geniome investment transactions and prepare summary for discussion with counsel |
| David Medway | 2/20/2023 | 1.8 | Review Toss Pionic investment transactions and prepare summary for discussion with counsel |
| David Medway | 2/20/2023 | 2.4 | Review Paradigm One investment transactions and prepare summary for discussion with counsel |
| David Medway | 2/20/2023 | 0.7 | Review Storybook investment transactions and prepare summary for discussion with counsel |
| Emily Hoffer | 2/20/2023 | 3.0 | Reviewing and documenting new communications from various financial institutions |
| Emily Hoffer | 2/20/2023 | 0.6 | Teleconference with E. Hoffer, A. Sloan, J. Lee, and C. Radis (A&M) regarding status of banks and accounts for cash database |
| Julian Lee | 2/20/2023 | 0.1 | Email communication with Goldfields regarding discrepancy in account balances |
| Julian Lee | 2/20/2023 | 1.8 | Review and update summary for Sequoia Capital Fund and Sequoia Heritage investments |
| Julian Lee | 2/20/2023 | 0.6 | Review of Prime Trust reconciliation and identify fully reconciled accounts |
| Julian Lee | 2/20/2023 | 1.0 | Review Prime Trust production and prepare follow-up items |
| Julian Lee | 2/20/2023 | 0.6 | Teleconference with E. Hoffer, A. Sloan, J. Lee, and C. Radis (A&M) regarding status of banks and accounts for cash database |
| Julian Lee | 2/20/2023 | 0.1 | Correspond with team regarding outstanding issues for select Silvergate bank statements |
| Julian Lee | 2/20/2023 | 0.1 | Review follow-up items for Trade Station |
| Julian Lee | 2/20/2023 | 0.1 | Review select list of new bank accounts identified and update with ending balances |
| Julian Lee | 2/20/2023 | 0.2 | Review of bank statement balances for select accounts for database team |
| Julian Lee | 2/20/2023 | 0.6 | Review and update RLA tracker of missing bank statements |
| Julian Lee | 2/20/2023 | 0.5 | Call with L. Ryan, A. Canale, J. Lee, A. Helal (A&M) and E. Sutton, A. Roytenberg, T. Sharma, Z. Muller (QE) to discuss Sequoia Capital and Sequoia Heritage |
| Julian Lee | 2/20/2023 | 0.8 | Call with A. Canale, J. Lee, A. Helal (A&M) to discuss findings for Sequoia Capital and Sequoia Heritage |
| Kora Dusendschon | 2/20/2023 | 0.8 | Review request from L. Ryan and provide response. Run searches in Relativity for documents and provide results. Draft email to FTI. Respond to follow up requests |
| Laureen Ryan | 2/20/2023 | 0.5 | Call with L. Ryan, A. Canale, J. Lee, A. Helal (A&M) and E. Sutton, A. Roytenberg, T. Sharma, Z. Muller (QE) to discuss Sequoia Capital and Sequoia Heritage |
| Laureen Ryan | 2/20/2023 | 0.2 | Correspond with PWP and A&M team regarding Sequoia Investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/20/2023 | 0.3 | Correspond with QE and A&M team regarding certain avoidance action inquiries |
| Laureen Ryan | 2/20/2023 | 0.5 | Correspond with QE and A&M team regarding avoidance actions |
| Laureen Ryan | 2/20/2023 | 0.6 | Correspond with A&M team regarding avoidance actions |
| Laureen Ryan | 2/20/2023 | 0.7 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance actions analysis with QE and bank database strategy |
| Laureen Ryan | 2/20/2023 | 0.3 | Correspond with A&M team regarding certain bank account production related to financial reports |
| Mason Ebrey | 2/20/2023 | 3.3 | Prepare ordinary course analysis for Alameda loan counterparty loans |
| Mason Ebrey | 2/20/2023 | 2.8 | Revise ordinary course analysis for Alameda loan counterparty loans |
| Mason Ebrey | 2/20/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Alameda loan counterparty loans calculation |
| Mason Ebrey | 2/20/2023 | 2.8 | Continue to prepare ordinary course analysis for Alameda loan counterparty loans |
| Michael Shanahan (GFD) | 2/20/2023 | 1.7 | Review preliminary findings deck related to Binance / Paper Bird |
| Michael Shanahan (GFD) | 2/20/2023 | 0.3 | Communications to/from Quinn Emanuel team regarding avoidance actions |
| Michael Shanahan (GFD) | 2/20/2023 | 0.7 | Call with A. Canale, M. Shanahan (A&M) regarding avoidance actions analysis with QE |
| Michael Shanahan (GFD) | 2/20/2023 | 0.6 | Review and revise bank production status report for accounting team |
| Michael Shanahan (GFD) | 2/20/2023 | 0.7 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance actions analysis with QE and bank database strategy |
| Michael Shanahan (GFD) | 2/20/2023 | 1.3 | Review and revise flow funds analysis for FTX Japan acquisition |
| Michael Shanahan (GFD) | 2/20/2023 | 1.4 | Review documents related to Binance / Paper Bird |
| Michael Shanahan (GFD) | 2/20/2023 | 0.4 | Review revise flow chart of transaction - Binance |
| Patrick McGrath | 2/20/2023 | 2.2 | Review venture investment analyses |
| Patrick McGrath | 2/20/2023 | 0.6 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Alameda loan counterparty loans calculation |
| Patrick McGrath | 2/20/2023 | 2.4 | Update Alameda loan counterparty deck at the direction of counsel |
| Samuel Mimms | 2/20/2023 | 0.5 | Identify documentation of Chipper Cash transactions |
| Scott Peoples | 2/20/2023 | 0.7 | Perform roll-forward of cash transactions for former executive |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 2/20/2023 | 0.9 | Perform roll-forward of cash transactions for second former executive |
| Aaron Dobbs | 2/21/2023 | 1.7 | Targeted document search for Alameda venture investment Loan History verification |
| Aaron Dobbs | 2/21/2023 | 2.2 | Continue Alameda venture investment Loan History analysis and Quality Control |
| Aaron Dobbs | 2/21/2023 | 3.2 | Alameda venture investment Loan History analysis and Quality Control |
| Alex Canale | 2/21/2023 | 0.4 | Communications to/from A&M team regarding Sequoia investment |
| Alex Canale | 2/21/2023 | 0.4 | Review documents relating to Anchorage capital investment |
| Alex Canale | 2/21/2023 | 0.6 | Correspond with A&M and QE teams regarding Sequoia investment |
| Alex Canale | 2/21/2023 | 0.7 | Review documents relating to Port Finance token transfers |
| Alex Canale | 2/21/2023 | 0.2 | Correspond with team regarding payments to professionals |
| Alex Canale | 2/21/2023 | 0.6 | Summarize findings regarding payments to priority law firms |
| Alex Canale | 2/21/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding Caroline Ellison search terms |
| Alex Canale | 2/21/2023 | 0.7 | Review documents relating to Sequoia Capital claim |
| Alex Canale | 2/21/2023 | 0.3 | Review documents relating to Off chain labs investment |
| Alex Canale | 2/21/2023 | 0.5 | Communications with A&M team regarding payments to professionals |
| Alex Canale | 2/21/2023 | 0.2 | Call with E. Mosely, S. Coverick, L. Ryan and A. Canale (A&M) regarding payments to professionals |
| Alex Canale | 2/21/2023 | 0.1 | Call with M. Shanahan, A. Canale (A&M) and E. Downing, C. Dunne, M. Strand (all QE) regarding Alameda loan counterparty and Alameda venture investment 2004 motions |
| Alex Canale | 2/21/2023 | 0.1 | Call with A. Canale, J. Lee and A. Helal (A&M) to discuss Sequoia Capital Fund memo |
| Alex Canale | 2/21/2023 | 0.3 | Review documents relating to VY Capital |
| Alex Canale | 2/21/2023 | 1.4 | Review Sequoia capital investment memorandum and documents related thereto |
| Alex Canale | 2/21/2023 | 1.8 | Prepare memorandum regarding Sequoia Capital investment |
| Alex Canale | 2/21/2023 | 0.9 | Review updated memorandum regarding Sequoia capital investment and documents related thereto |
| Alex Canale | 2/21/2023 | 0.4 | Communications with QE team regarding priority investment investigations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 2/21/2023 | 1.2 | Document review regarding Dave Inc. venture book investment |
| Allison Cox | 2/21/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding Dave Inc. investment transactions |
| Allison Cox | 2/21/2023 | 1.7 | Document review regarding venture book investments |
| Allison Cox | 2/21/2023 | 3.3 | Prepare cash transaction schedule in relation to individual related parties |
| Allison Cox | 2/21/2023 | 3.3 | Update cash transaction schedule in relation to Professional Fees paid |
| Allison Cox | 2/21/2023 | 0.1 | Call with A. Cox, D. Dawes (A&M) regarding prepetition law firm payments |
| Aly Helal | 2/21/2023 | 2.2 | Collecting and searching documents for Sequoia Capital Investment by FTX |
| Aly Helal | 2/21/2023 | 0.1 | Call with A. Canale, J. Lee and A. Helal (A&M) to discuss Sequoia Capital Fund memo |
| Aly Helal | 2/21/2023 | 1.5 | Analyzing the financials of Sequoia Capital as part of documentation of FTX Investment in the fund |
| Aly Helal | 2/21/2023 | 0.3 | Teleconference with J. Lee and A. Helal (A&M) regarding Sequoia Capital Investment Analysis |
| Aly Helal | 2/21/2023 | 3.2 | Documenting the findings of FTX Investment in Sequoia Capital Fund |
| Aly Helal | 2/21/2023 | 0.4 | Call with J. Lee and A. Helal (A&M) to discuss estimated value analysis of Sequoia Capital holdings |
| Aly Helal | 2/21/2023 | 0.9 | Populating the bank balances for each month in 2021 & 2022 for the accounts related to a crypto transactions |
| Austin Sloan | 2/21/2023 | 1.9 | Updating bank statement tracker. re: cash database construction |
| Austin Sloan | 2/21/2023 | 0.7 | Teleconference with E. Hoffer, A. Sloan, and C. Radis (A&M) regarding Evolve and Hannover bank data modifications for cash database |
| Austin Sloan | 2/21/2023 | 0.9 | Reconciling statement detail for Evolve bank statements. re: cash database construction |
| Austin Sloan | 2/21/2023 | 1.4 | Creating Hannover bank statement summary load file. re: cash database construction |
| Austin Sloan | 2/21/2023 | 1.7 | Reconciling statement detail for Sparkasse Hannover bank statements. re: cash database construction |
| Austin Sloan | 2/21/2023 | 1.8 | Creating Hannover bank statement load file. re: cash database construction |
| Breanna Price | 2/21/2023 | 0.8 | Conducted a quality control check for all Silvergate counterparty names beginning with the letter B |
| Breanna Price | 2/21/2023 | 0.4 | Conducted a quality control check for all Silvergate counterparty names beginning with the letter A |
| Breanna Price | 2/21/2023 | 2.8 | Conducted a quality control check for all Silvergate counterparty names beginning with the letter C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 2/21/2023 | 0.4 | Conducted a quality control check for all Silvergate counterparty names beginning with the letter E |
| Breanna Price | 2/21/2023 | 1.1 | Conducted a quality control check for all Silvergate counterparty names beginning with the letter H |
| Breanna Price | 2/21/2023 | 1.5 | Conducted a quality control check for all Silvergate counterparty names beginning with the letters F and G |
| Breanna Price | 2/21/2023 | 1.4 | Analyzed new Evolve and SMBC bank data received from debtors |
| Breanna Price | 2/21/2023 | 0.4 | Conducted a quality control check for all Silvergate counterparty names beginning with the letter D |
| Cameron Radis | 2/21/2023 | 0.7 | Teleconference with E. Hoffer, A. Sloan, and C. Radis (A&M) regarding Evolve and Hannover bank data modifications for cash database |
| Cameron Radis | 2/21/2023 | 1.9 | Perform SQL based exercise to reconcile transactions and balances for new Hannover Bank accounts added to AWS environment. Create script and push to Metabase staging environment views |
| Cameron Radis | 2/21/2023 | 1.4 | Perform review and make manual SQL edits to Hannover transactions and balances not reconciling.  Create output of examples in excel to review with broader team |
| Cameron Radis | 2/21/2023 | 1.4 | Perform quality control review and make edits to workbook output showing missing bank statement months from AWS |
| Cameron Radis | 2/21/2023 | 0.9 | Perform SQL based exercise to create summary balance records for two banks with no activity.  Manually script in zero values |
| Cameron Radis | 2/21/2023 | 0.8 | Perform SQL based exercise to create new version of combined dataset of CSVs and PDFs to incorporate new data processed |
| Cameron Radis | 2/21/2023 | 2.1 | Perform SQL based exercise to create scripts to push five reconciled banks to staging and production Metabase views for both detail and summary tables |
| David Dawes | 2/21/2023 | 2.9 | Review and update summary of priority law firm payments and supporting documents |
| David Dawes | 2/21/2023 | 0.1 | Call with A. Cox, D. Dawes (A&M) regarding prepetition law firm payments |
| David Dawes | 2/21/2023 | 0.4 | Continue to review and update summary of priority law firm payments and supporting documents |
| David Dawes | 2/21/2023 | 1.7 | Update priority law firm payment summary with summary support |
| David Medway | 2/21/2023 | 2.8 | Analyze changes to Dave Inc. stock price in connection with investigation of Debtors' equity investment and summarize findings |
| David Medway | 2/21/2023 | 0.2 | Teleconference with M. Shanahan, D. Medway (A&M) regarding Dave Inc. investment transactions |
| David Medway | 2/21/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding Dave Inc. investment transactions |
| David Medway | 2/21/2023 | 0.3 | Internal communications regarding Alameda venture investment investigation |
| David Medway | 2/21/2023 | 1.4 | Perform and document results of consideration analyses for Toss, Geniome, Chipper Cash, Paradigm One, Storybook and Rockbird investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/21/2023 | 0.2 | Call with E. Mosley, S. Coverick, L. Ryan and A. Canale (A&M) regarding payments to professionals |
| Emily Hoffer | 2/21/2023 | 1.0 | Reviewing and annotating weekly bank communications tracker provided by Sullivan & Cromwell in preparation for weekly call |
| Emily Hoffer | 2/21/2023 | 0.7 | Teleconference with E. Hoffer, A. Sloan, and C. Radis (A&M) regarding Evolve and Hannover bank data modifications for cash database |
| Emily Hoffer | 2/21/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss Circle data and related SEN account |
| Emily Hoffer | 2/21/2023 | 1.1 | Reviewing cash transactions by Alameda as an investment into Brinc Drones |
| Emily Hoffer | 2/21/2023 | 2.6 | Reviewing and identifying a specific Silvergate account and the owner of that account raised by AlixPartners |
| Emily Hoffer | 2/21/2023 | 3.3 | Reviewing and understanding additional explanations provided by Circle in regards to the previously provided production received |
| Emily Hoffer | 2/21/2023 | 1.4 | Reviewing the transactions and summary balances in the cash database for Customers Bank and Middletown Valley Bank the source documents to check for accuracy |
| Ishika Patel | 2/21/2023 | 2.1 | Analyze documents related to Sequoia Capital investment on Relativity |
| Ishika Patel | 2/21/2023 | 1.9 | Search for documents related to Sequoia Capital investment on Relativity |
| Julian Lee | 2/21/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss Circle data and related SEN account |
| Julian Lee | 2/21/2023 | 0.9 | Prepare additional updates to Sequoia Capital Fund memo |
| Julian Lee | 2/21/2023 | 1.1 | Review bank communication status and update tracker |
| Julian Lee | 2/21/2023 | 0.6 | Review QE team's questions on Sequoia Capital Fund |
| Julian Lee | 2/21/2023 | 0.6 | Review Prime Trust production and prepare follow-up items |
| Julian Lee | 2/21/2023 | 0.5 | Identify SMBC contact and correspond with counsel for updated bank letter request |
| Julian Lee | 2/21/2023 | 0.4 | Email communication with counsel regarding Sequoia Capital Fund memo |
| Julian Lee | 2/21/2023 | 0.3 | Teleconference with J. Lee and A. Helal (A&M) regarding Sequoia Capital Investment Analysis |
| Julian Lee | 2/21/2023 | 0.3 | Review supporting documents for Sequoia Capital Fund |
| Julian Lee | 2/21/2023 | 0.4 | Call with J. Lee and A. Helal (A&M) to discuss estimated value analysis of Sequoia Capital holdings |
| Julian Lee | 2/21/2023 | 2.7 | Review and update Sequoia Capital Fund memo |
| Julian Lee | 2/21/2023 | 0.2 | Correspond with team regarding Circle account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/21/2023 | 0.2 | Review and update summary for Sequoia Heritage investment |
| Julian Lee | 2/21/2023 | 0.1 | Call with A. Canale, J. Lee and A. Helal (A&M) to discuss Sequoia Capital Fund memo |
| Julian Lee | 2/21/2023 | 2.2 | Prepare memo for findings related to investment in Sequoia Capital Fund |
| Kenneth MacDonald | 2/21/2023 | 0.2 | Teleconference with M. Haigis and K. MacDonald (A&M) to discuss status of bank statement reconciliation task and time keeping |
| Kora Dusendschon | 2/21/2023 | 0.4 | Review message re QE request re data collection. Follow up internally and craft reply to FTI. Review data tracker |
| Laureen Ryan | 2/21/2023 | 0.2 | Correspond with FTX and A&M Team regarding Sequoia Capital and Sequoia Heritage portal access |
| Laureen Ryan | 2/21/2023 | 0.4 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 2/21/2023 | 0.5 | Correspond with PWP and A&M Team regarding Sequoia Capital and Sequoia Heritage related documents |
| Laureen Ryan | 2/21/2023 | 0.4 | Correspond with RLK and A&M Team regarding Sequoia Funds portal access and documents |
| Laureen Ryan | 2/21/2023 | 0.2 | Review documents relevant to bank account matters |
| Laureen Ryan | 2/21/2023 | 0.3 | Correspond with A&M Team regarding law firm data analysis |
| Laureen Ryan | 2/21/2023 | 0.2 | Work on draft law firm data analysis |
| Laureen Ryan | 2/21/2023 | 0.2 | Call with E. Mosley, S. Coverick, L. Ryan and A. Canale (A&M) regarding payments to professionals |
| Laureen Ryan | 2/21/2023 | 0.7 | Work on investigations memo for Sequoia Funds |
| Laureen Ryan | 2/21/2023 | 0.5 | Correspond with QE and A&M Team regarding Sequoia Capital and Sequoia Heritage related documents and information |
| Madison Blanchard | 2/21/2023 | 1.8 | Review and analysis of venture investments made by debtor entities (MINA) |
| Madison Blanchard | 2/21/2023 | 1.5 | Review and analysis of venture investments made by debtor entities (Off chain (Arbitrum)) |
| Madison Blanchard | 2/21/2023 | 0.2 | Review and analysis of venture investments made by debtor entities (Anchorage) |
| Mason Ebrey | 2/21/2023 | 3.3 | Prepare ordinary course analysis for Alameda loan counterparty loans |
| Mason Ebrey | 2/21/2023 | 0.9 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding ordinary course analysis for Alameda loan counterparty loans |
| Mason Ebrey | 2/21/2023 | 2.5 | Revise supporting schedule for ordinary course analysis for Alameda loan counterparty loans |
| Mason Ebrey | 2/21/2023 | 3.3 | Continue preparing ordinary course analysis for Alameda loan counterparty loans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 2/21/2023 | 1.5 | Compile SQL code for banks and accounts with no activity during certain periods |
| Maximilian Simkins | 2/21/2023 | 0.2 | Compile SQL code for banks and accounts with no activity during certain periods |
| Maximilian Simkins | 2/21/2023 | 1.6 | Verify python code for accounts with no activity during certain periods is functioning correctly |
| Maximilian Simkins | 2/21/2023 | 0.5 | Verify loop in python code for accounts with no activity during certain periods is functioning correctly |
| Maximilian Simkins | 2/21/2023 | 0.6 | Verify python module is functioning correctly |
| Maximilian Simkins | 2/21/2023 | 0.4 | Teleconference with M. Haigis and M. Simkins (A&M) discussing cash database periods with no activity and process for reconciliation |
| Maya Haigis | 2/21/2023 | 0.2 | Teleconference with M. Haigis and K. MacDonald (A&M) to discuss status of bank statement reconciliation task and time keeping |
| Maya Haigis | 2/21/2023 | 0.9 | Perform exercise to compile and merge bank statement transaction reports |
| Maya Haigis | 2/21/2023 | 0.4 | Teleconference with M. Haigis and M. Simkins (A&M) discussing cash database periods with no activity and process for reconciliation |
| Michael Shanahan (GFD) | 2/21/2023 | 1.6 | Review updated analysis of new value related to Alameda loan counterparty transactions |
| Michael Shanahan (GFD) | 2/21/2023 | 1.5 | Review document related to avoidance actions |
| Michael Shanahan (GFD) | 2/21/2023 | 1.1 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding Alameda loan counterparty deck |
| Michael Shanahan (GFD) | 2/21/2023 | 0.8 | Review documents related to potential new bank account |
| Michael Shanahan (GFD) | 2/21/2023 | 0.5 | Review status report for data collection and draft related communications to counsel |
| Michael Shanahan (GFD) | 2/21/2023 | 0.2 | Teleconference with M. Shanahan, D. Medway (A&M) regarding Dave Inc. investment transactions |
| Michael Shanahan (GFD) | 2/21/2023 | 2.2 | Review and revise updated Alameda loan counterparty deck |
| Michael Shanahan (GFD) | 2/21/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding Caroline Ellison search terms |
| Michael Shanahan (GFD) | 2/21/2023 | 0.3 | Preliminary review of search terms - Ellison |
| Michael Shanahan (GFD) | 2/21/2023 | 0.3 | Correspondence to/from AlixPartners regarding bank records |
| Michael Shanahan (GFD) | 2/21/2023 | 0.1 | Call with M. Shanahan, A. Canale (A&M) and E. Downing, C. Dunne, M. Strand (all QE) regarding Alameda loan counterparty and Alameda venture investment 2004 motions |
| Michael Shanahan (GFD) | 2/21/2023 | 0.6 | Discussion with M. Shanahan and S. Peoples (A&M) re: Liquid acquisition |
| Patrick McGrath | 2/21/2023 | 3.2 | Review venture investment analyses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/21/2023 | 0.9 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding ordinary course analysis for Alameda loan counterparty loans |
| Patrick McGrath | 2/21/2023 | 2.8 | Update Alameda loan counterparty deck at the direction of counsel |
| Patrick McGrath | 2/21/2023 | 1.1 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding Alameda loan counterparty deck |
| Samuel Mimms | 2/21/2023 | 2.2 | Draft memo with details of 80 Acres transactions for Counsel |
| Samuel Mimms | 2/21/2023 | 1.2 | Identify documentation of 80 Acres transactions |
| Scott Peoples | 2/21/2023 | 1.3 | Review and edit presentation on FTX Japan |
| Scott Peoples | 2/21/2023 | 0.6 | Discussion with M. Shanahan and S. Peoples (A&M) re: Liquid acquisition |
| Steve Coverick | 2/21/2023 | 0.2 | Call with E. Mosley, S. Coverick, L. Ryan and A. Canale (A&M) regarding payments to professionals |
| Aaron Dobbs | 2/22/2023 | 3.2 | Transactions Database extraction of targeted entity data |
| Aaron Dobbs | 2/22/2023 | 3.1 | Refined Database searches and relativity searches on targeted legal entity transactions |
| Aaron Dobbs | 2/22/2023 | 3.2 | Issuances and repayment history quality control |
| Alex Canale | 2/22/2023 | 0.3 | Review Anchorage transfer verification schedule and edit |
| Alex Canale | 2/22/2023 | 0.7 | Analysis of cash transfers related to VY claim including use of correspondent banks |
| Alex Canale | 2/22/2023 | 0.6 | Review documents related to Off chain transfers |
| Alex Canale | 2/22/2023 | 0.5 | Review documents related to Exodus valuation |
| Alex Canale | 2/22/2023 | 0.4 | Review documents relating to Fuel token |
| Alex Canale | 2/22/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) regarding Exodus valuation |
| Allison Cox | 2/22/2023 | 2.6 | Update cash transaction schedule in relation to Professional Fees paid |
| Allison Cox | 2/22/2023 | 2.4 | Update cash transaction schedule in relation to individual related party fees paid |
| Allison Cox | 2/22/2023 | 2.3 | Review tables in relation to Alameda loan counterparty deck |
| Allison Cox | 2/22/2023 | 1.2 | Document review regarding Rockbird LLC venture book investment |
| Allison Cox | 2/22/2023 | 0.3 | Teleconference with P. McGrath, A. Cox (A&M) regarding Alameda loan counterparty deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 2/22/2023 | 0.4 | Teleconference with L. Ryan and A. Cox (A&M) regarding prepetition law firm payments |
| Aly Helal | 2/22/2023 | 1.0 | Responding to counsel request regarding Sequoia Capital Investment by FTX |
| Aly Helal | 2/22/2023 | 1.8 | Documenting the findings of FTX Investment in Sequoia Heritage Fund |
| Austin Sloan | 2/22/2023 | 3.3 | Reconciling statement detail for Evolve bank statements. re: cash database construction |
| Austin Sloan | 2/22/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins and E. Hoffer (A&M) discussing cash database progress |
| Austin Sloan | 2/22/2023 | 0.4 | Call with Valid8 regarding Evolve bank statement reconciliation |
| Austin Sloan | 2/22/2023 | 2.7 | Processing various banks statements in Valid8. re: cash database construction |
| Austin Sloan | 2/22/2023 | 1.6 | Processing Signature bank statements in Valid8. re: cash database construction |
| Breanna Price | 2/22/2023 | 2.1 | Added new MUFG bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/22/2023 | 1.7 | Added new SBI bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/22/2023 | 1.7 | Added new PayPay bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/22/2023 | 0.4 | Checked the bank account information tab on the tracker to bank accounts marked as "nonexistent" from another workstream |
| Breanna Price | 2/22/2023 | 0.3 | Added new Rakuten bank data received from debtors to the bank statement trackers |
| Cameron Radis | 2/22/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis, E. Hoffer, and C. Radis (A&M) regarding banks and accounts with no activity during certain periods |
| Cameron Radis | 2/22/2023 | 3.2 | Perform SQL based updates to all original, staging, and Metabase tables and scripts to generate these tables to account for changes in Signature data |
| Cameron Radis | 2/22/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, and C. Radis (A&M) regarding banks and accounts with no activity during certain period |
| Cameron Radis | 2/22/2023 | 1.8 | Perform quality control review of work product to systematically create SQL update statements for periods not captured in Metabase summary balance table |
| David Medway | 2/22/2023 | 1.8 | Investigate nature of and consideration paid for Rockbird investment and summarize results for counsel review |
| David Medway | 2/22/2023 | 0.3 | Communications with A&M team regarding Venture investment investigation assignments |
| David Medway | 2/22/2023 | 1.3 | Summarize results of Dave Inc. stock price and conversion analysis for counsel review |
| David Medway | 2/22/2023 | 2.6 | Perform and document results of consideration analyses for Toss, Geniome, Chipper Cash, Paradigm One, Storybook and Rockbird investments |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/22/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins and E. Hoffer (A&M) discussing cash database progress |
| Emily Hoffer | 2/22/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis, E. Hoffer, and C. Radis (A&M) regarding banks and accounts with no activity during certain periods |
| Emily Hoffer | 2/22/2023 | 3.2 | Reviewing Circle bank statement production and compiling follow up questions to send |
| Emily Hoffer | 2/22/2023 | 2.4 | Gathering Signature bank statements off of the online Signature portal to be reviewed and uploaded into the cash database |
| Emily Hoffer | 2/22/2023 | 2.3 | Reviewing and documenting new communications from various financial institutions |
| Emily Hoffer | 2/22/2023 | 2.0 | Updating bank statement tracker with new correspondence |
| Emily Hoffer | 2/22/2023 | 0.6 | Teleconference with E. Hoffer, M. Shanahan, J. Lee, L. Ryan (A&M) B. Zonenshayn, C. Jensen (S&C) discussing historical bank statement collection |
| Emily Hoffer | 2/22/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database and bank communications tracker |
| Julian Lee | 2/22/2023 | 0.2 | Correspond with team regarding Prime Trust wire transfers |
| Julian Lee | 2/22/2023 | 0.6 | Teleconference with E. Hoffer, M. Shanahan, J. Lee, L. Ryan (A&M) B. Zonenshayn, C. Jensen (S&C) discussing historical bank statement collection |
| Julian Lee | 2/22/2023 | 0.2 | Correspond with counsel regarding various bank follow-up items |
| Julian Lee | 2/22/2023 | 0.2 | Correspond with team regarding select Japan KK accounts |
| Julian Lee | 2/22/2023 | 0.4 | Correspond with team regarding Alameda's interest in Sequoia Capital Fund |
| Julian Lee | 2/22/2023 | 0.4 | Prepare follow-up items for Silvergate and Nuvei |
| Julian Lee | 2/22/2023 | 0.4 | Review additional Sequoia Capital Fund documents provided by Debtor |
| Julian Lee | 2/22/2023 | 0.5 | Review and update findings memo on Sequoia Capital Fund |
| Julian Lee | 2/22/2023 | 0.5 | Search and review correspondence on Relativity to identify JPMorgan banking contact for counsel |
| Julian Lee | 2/22/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database and bank communications tracker |
| Julian Lee | 2/22/2023 | 0.9 | Review of bank communication tracker to update outstanding follow-up items |
| Julian Lee | 2/22/2023 | 2.5 | Review and update pro-forma analysis for Alameda's interest in Sequoia Capital Fund |
| Julian Lee | 2/22/2023 | 0.1 | Correspond with Debtor regarding Trade Station accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/22/2023 | 0.9 | Review Japan KK bank data and update bank account tracker for historical cash collection |
| Laureen Ryan | 2/22/2023 | 0.6 | Teleconference with E. Hoffer, M. Shanahan, J. Lee, L. Ryan (A&M) B. Zonenshayn, C. Jensen (S&C) discussing historical bank statement collection |
| Laureen Ryan | 2/22/2023 | 0.4 | Teleconference with L. Ryan and A. Cox (A&M) regarding prepetition law firm payments |
| Laureen Ryan | 2/22/2023 | 0.4 | Correspond with A&M Team regarding Sequoia Funds analysis and portal documents |
| Laureen Ryan | 2/22/2023 | 0.3 | Review draft law firm analysis |
| Laureen Ryan | 2/22/2023 | 0.3 | Correspond with RLK and A&M Team regarding additional document requests on the Sequoia Funds portal |
| Laureen Ryan | 2/22/2023 | 0.3 | Correspond with QE and A&M Team regarding investigation into law firm payments |
| Laureen Ryan | 2/22/2023 | 0.3 | Correspond with QE and A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 2/22/2023 | 0.2 | Correspond with S&C Team and A&M Team re: bank outreach matters |
| Madison Blanchard | 2/22/2023 | 0.3 | Review and analysis of venture investments made by debtor entities (MINA) |
| Mason Ebrey | 2/22/2023 | 1.8 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Liquid Fund transfer schedule and ordinary course analysis for Alameda loan counterparty loans |
| Mason Ebrey | 2/22/2023 | 1.7 | Searching in relativity for documents related to Alameda's ownership of ETHE |
| Mason Ebrey | 2/22/2023 | 2.4 | Searching in relativity for documents related to Alameda's ownership of GBTC and ETHE |
| Mason Ebrey | 2/22/2023 | 1.3 | Prepare ordinary course analysis for Alameda loan counterparty loans |
| Mason Ebrey | 2/22/2023 | 1.4 | Searching in relativity for documents related to Alameda's ownership of GBTC |
| Maximilian Simkins | 2/22/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis, E. Hoffer, and C. Radis (A&M) regarding banks and accounts with no activity during certain periods |
| Maximilian Simkins | 2/22/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins and E. Hoffer (A&M) discussing cash database progress |
| Maximilian Simkins | 2/22/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, and C. Radis (A&M) regarding banks and accounts with no activity during certain periods |
| Maximilian Simkins | 2/22/2023 | 0.5 | Found nonmatching banks and accounts relating to no activity during certain periods exercise |
| Maya Haigis | 2/22/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, and C. Radis (A&M) regarding banks and accounts with no activity during certain periods |
| Maya Haigis | 2/22/2023 | 1.3 | Create process to update bank statement summary table and finalize cash database reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 2/22/2023 | 0.3 | Teleconference with A. Sloan, M. Haigis, M. Simkins and E. Hoffer (A&M) discussing cash database progress |
| Maya Haigis | 2/22/2023 | 0.7 | Review and implement methodology for data importation for bank statement reconciliation task |
| Maya Haigis | 2/22/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis, E. Hoffer, and C. Radis (A&M) regarding banks and accounts with no activity during certain periods |
| Michael Shanahan (GFD) | 2/22/2023 | 0.4 | Review analysis of consideration paid related to Venture book investments - Toss |
| Michael Shanahan (GFD) | 2/22/2023 | 0.4 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding international cash transfers |
| Michael Shanahan (GFD) | 2/22/2023 | 0.4 | Communications to/from team regarding Debtor accounting systems |
| Michael Shanahan (GFD) | 2/22/2023 | 0.3 | Review analysis of consideration paid related to Venture book investments - Flockbird |
| Michael Shanahan (GFD) | 2/22/2023 | 0.3 | Communications to/from team regarding bank requests and responses |
| Michael Shanahan (GFD) | 2/22/2023 | 0.2 | Review analysis of consideration paid related to Venture book investments - Storybook |
| Michael Shanahan (GFD) | 2/22/2023 | 1.7 | Review documents related to GBTC investment |
| Michael Shanahan (GFD) | 2/22/2023 | 1.3 | Review supporting documents to consideration analysis |
| Michael Shanahan (GFD) | 2/22/2023 | 1.2 | Review and revise analysis of professional fee payments |
| Michael Shanahan (GFD) | 2/22/2023 | 1.0 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding GBTC investment |
| Michael Shanahan (GFD) | 2/22/2023 | 0.9 | Review status of document collection from financial institutions in preparation for calls |
| Michael Shanahan (GFD) | 2/22/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database and bank communications tracker |
| Michael Shanahan (GFD) | 2/22/2023 | 0.6 | Teleconference with E. Hoffer, M. Shanahan, J. Lee, L. Ryan (A&M) B. Zonenshayn, C. Jensen (S&C) discussing historical bank statement collection |
| Michael Shanahan (GFD) | 2/22/2023 | 0.3 | Review analysis of consideration paid related to Venture book investments - Paradigm |
| Patrick McGrath | 2/22/2023 | 2.4 | Investigate GBTC and ETHE transactions |
| Patrick McGrath | 2/22/2023 | 2.8 | Review venture investment analyses |
| Patrick McGrath | 2/22/2023 | 1.8 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Liquid Fund transfer schedule and Alameda loan counterparty loans calculation |
| Patrick McGrath | 2/22/2023 | 1.6 | Investigate international cash transfers for counsel |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/22/2023 | 1.0 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding GBTC investment |
| Patrick McGrath | 2/22/2023 | 0.4 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding international cash transfers |
| Patrick McGrath | 2/22/2023 | 0.3 | Teleconference with P. McGrath, A. Cox (A&M) regarding Alameda loan counterparty deck |
| Samuel Mimms | 2/22/2023 | 1.1 | Draft response to Counsel on HOLE Token transaction data update |
| Samuel Mimms | 2/22/2023 | 0.8 | Identify specific Alameda venture investment crypto transaction data |
| Scott Peoples | 2/22/2023 | 0.4 | Review presentation on Liquid acquisition |
| Scott Peoples | 2/22/2023 | 1.4 | Prepare notes and other materials for call regarding Exodus valuation |
| Scott Peoples | 2/22/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) regarding Exodus valuation |
| Steve Coverick | 2/22/2023 | 1.9 | Review and provide comments on 90 day exchange preference analysis |
| Aaron Dobbs | 2/23/2023 | 1.5 | Continue priority law firms data compilation and analysis |
| Aaron Dobbs | 2/23/2023 | 1.6 | Alameda venture investment Loan History analysis and Quality Control |
| Aaron Dobbs | 2/23/2023 | 2.6 | Summarization of targeted entity search and settlement structure analysis |
| Aaron Dobbs | 2/23/2023 | 3.3 | Targeted entity search and settlement structure analysis |
| Aaron Dobbs | 2/23/2023 | 3.3 | Priority Law Firms Data compilation and analysis |
| Alex Canale | 2/23/2023 | 0.3 | Participate in call with L. Ryan, M. Shanahan, A. Canale and P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty new value analysis |
| Alex Canale | 2/23/2023 | 2.4 | Review documents related to HOLE token transactions |
| Alex Canale | 2/23/2023 | 1.7 | Review analysis of Exodus valuation report summary and risk factors |
| Alex Canale | 2/23/2023 | 0.8 | Call with S. Mimms, D. Medway, A. Canale, L. Konig (A&M) to discuss FTX Exchange account balance calculation components |
| Alex Canale | 2/23/2023 | 0.6 | Analysis of Exodus valuation report |
| Alex Canale | 2/23/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey, A. Canale (A&M) and M. Wittman, O. Yeffet (QE) regarding Alameda Investments On & Off-Chain |
| Alex Canale | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, K. Baker, and S. Mimms (A&M) and A. Alden and N. Huh (QE) regarding findings on HOLE Token transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 2/23/2023 | 0.3 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) re: Exodus investment |
| Alex Canale | 2/23/2023 | 0.3 | Call with A. Canale, P. McGrath, K. Baker, and S. Mimms (A&M) regarding Wormhole FTX Exchange Account data |
| Alex Canale | 2/23/2023 | 0.3 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding HOLE Token transaction data |
| Alex Canale | 2/23/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding ventures investments |
| Alex Canale | 2/23/2023 | 0.2 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding summary of Exodus valuation |
| Alex Canale | 2/23/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) regarding Exodus investment |
| Alex Canale | 2/23/2023 | 0.3 | Teleconference with M. Shanahan and A.Canale (A&M) regarding avoidance action status |
| Alex Canale | 2/23/2023 | 0.5 | Review documents relating to Exodus common stock valuation |
| Alex Canale | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms, P. McGrath, M. Rodriguez and K. Ramanathan (A&M) to discuss coin issuance on the blockchain |
| Allison Cox | 2/23/2023 | 1.6 | Continue document review in relation to professional fees paid |
| Allison Cox | 2/23/2023 | 1.2 | Document review in relation to professional fees paid |
| Allison Cox | 2/23/2023 | 2.8 | Update cash transaction schedule in relation to individual related party Fees paid |
| Allison Cox | 2/23/2023 | 3.2 | Create cash transaction schedule in relation to second set of Professional Fees paid |
| Aly Helal | 2/23/2023 | 2.8 | Documenting the findings of FTX Investment in Sequoia Heritage Fund |
| Aly Helal | 2/23/2023 | 2.5 | Collecting and searching for documents for DriveWealth Venture Investment by FTX to asses the claimability of it |
| Aly Helal | 2/23/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer, A. Helal (A&M) to discuss avoidance action claims relating to Brinc Drones, Starkware, and DriveWealth |
| Aly Helal | 2/23/2023 | 0.6 | Call with A. Helal and J. Lee (A&M) to discuss IEX term sheet and share purchase agreements |
| Austin Sloan | 2/23/2023 | 3.2 | Processing Signature bank statements in Valid8. re: cash database construction |
| Austin Sloan | 2/23/2023 | 3.3 | Adding Signature accounts to Valid8. re: cash database construction |
| Austin Sloan | 2/23/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/23/2023 | 1.4 | Updating bank statement tracker. re: cash database construction |
| Austin Sloan | 2/23/2023 | 0.9 | Call with A. Sloan and E. Hoffer (A&M) to discuss Silvergate and chain of custody data point overlay |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 2/23/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding FTX Japan bank data |
| Breanna Price | 2/23/2023 | 0.4 | Added new SMBC bank data received from debtors to the bank data files |
| Breanna Price | 2/23/2023 | 0.3 | Added new Digital Gamma data received from debtors to the bank statement tracker |
| Breanna Price | 2/23/2023 | 0.2 | Call with J. Lee and B. Price (A&M) regarding SMBC, Rakuten, and SBI Clearing Trust bank data |
| Breanna Price | 2/23/2023 | 0.2 | Added new Swap Forex bank data received from debtors to the bank statement tracker |
| Breanna Price | 2/23/2023 | 0.4 | Added new FTX Japan  bank data to the master tracker |
| Breanna Price | 2/23/2023 | 1.7 | Added new PayPay bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/23/2023 | 1.2 | Added new SBI bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/23/2023 | 1.2 | Added new Rakuten bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/23/2023 | 0.9 | Added new Rakuten bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/23/2023 | 0.7 | Added new MUFG bank data received from debtors to the bank statement trackers |
| Breanna Price | 2/23/2023 | 0.1 | Call with J. Lee and B. Price (A&M) regarding Paypay bank statement |
| Breanna Price | 2/23/2023 | 0.8 | Added new J Trust bank data received from debtors to the bank statement tracker |
| Breanna Price | 2/23/2023 | 0.7 | Added new Vietcom bank data received from debtors to the bank statement tracker |
| Breanna Price | 2/23/2023 | 0.7 | Completed adding FTX Japan data received from debtors to the bank statement tracker |
| Breanna Price | 2/23/2023 | 0.6 | Added new FTX Japan  bank data to the external folders |
| Cameron Radis | 2/23/2023 | 1.1 | Prepare response to Alix Partners team regarding AWS and Metabase table layout and contents |
| Cameron Radis | 2/23/2023 | 2.8 | Perform manual review of Prime Trust accounts with duplication and reconciliation issues. Create examples of output for team review |
| Cameron Radis | 2/23/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 2/23/2023 | 0.2 | Teleconference with M. Simkins and C. Radis (A&M) regarding cash database daily update call status tracker |
| Cameron Radis | 2/23/2023 | 0.2 | Call with L. Ryan, M. Shanahan, R. Johnson, C. Radis (A&M) and D. Schwartz, C. Cipione, A. Searles, T. Phelan (Alix) to discuss cash database and historical bank data collection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 2/23/2023 | 3.2 | Perform SQL based updates to Prime Trust reconciliation script to include reversals and unknown transactions. Perform multiple iterations of SQL based reconciliation process limiting scope to certain files and accounts based off of manual review |
| David Dawes | 2/23/2023 | 1.0 | Summarize review of documents surrounding Alameda loan counterparty Digital investments |
| David Dawes | 2/23/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding Alameda loan counterparty investment review |
| David Medway | 2/23/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding Alameda loan counterparty investment review |
| David Medway | 2/23/2023 | 0.7 | Prepare workplan for expanded Alameda loan counterparty investment investigation |
| David Medway | 2/23/2023 | 0.7 | Prepare for call with QE regarding investigations of Venture Investments |
| David Medway | 2/23/2023 | 0.6 | Review and edit materials summarizing results of investigation of Chipper Cash performed to date |
| David Medway | 2/23/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding avoidance action status and strategy |
| David Medway | 2/23/2023 | 0.5 | Prepare for call with A&M team regarding FTX Exchange transaction types and balance components |
| David Medway | 2/23/2023 | 0.3 | Teleconference with E. Winston, A. Nelson, and J. Palmerson (QE) and M. Shanahan and D. Medway (A&M) regarding investigations of Venture Investments |
| David Medway | 2/23/2023 | 0.3 | Communications with A&M team regarding LayerZero investment review |
| David Medway | 2/23/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) to discuss Alameda venture investment new value analysis |
| David Medway | 2/23/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) to prepare for call with QE regarding investigations of Venture Investments |
| David Medway | 2/23/2023 | 0.8 | Call with S. Mimms, D. Medway, A. Canale, L. Konig (A&M) to discuss FTX Exchange account balance calculation components |
| David Medway | 2/23/2023 | 0.8 | Prepare workplan for updates to Alameda venture investment analysis to breakout transactions with individual lender counterparties |
| David Medway | 2/23/2023 | 0.3 | Call with D. Medway, P. McGrath (A&M) regarding Venture investment investigations |
| Ed Mosley | 2/23/2023 | 1.6 | Review of Alameda loan counterparty materials and provide comments |
| Emily Hoffer | 2/23/2023 | 0.9 | Call with A. Sloan and E. Hoffer (A&M) to discuss Silvergate and chain of custody data point overlay |
| Emily Hoffer | 2/23/2023 | 1.9 | Reviewing Paysafe bank statement production and compiling follow up questions to send |
| Emily Hoffer | 2/23/2023 | 1.8 | Searching Relativity for documents relating to Brinc Drones |
| Emily Hoffer | 2/23/2023 | 1.2 | Reviewing and updating cash transactions by Alameda as an investment into Brinc Drones based on accounting documentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/23/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer, A. Helal (A&M) to discuss avoidance action claims relating to Brinc Drones, Starkware, and DriveWealth |
| Emily Hoffer | 2/23/2023 | 2.3 | Creating additional columns to overlay in cash database for counterparties, distinguishing between debtor and non-debtor accounts and chain of custody for source documents |
| Emily Hoffer | 2/23/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 2/23/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss Signature and Signet meeting topics |
| Emily Hoffer | 2/23/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding FTX Japan bank data |
| Ishika Patel | 2/23/2023 | 2.5 | Searching for documents related to Starkware investment and research on Relativity |
| Ishika Patel | 2/23/2023 | 1.3 | Searching for documents related to Starkware investment on Relativity |
| Julian Lee | 2/23/2023 | 0.2 | Call with L. Ryan, M. Shanahan, R. Johnson, C. Radis (A&M) and D. Schwartz, C. Cipione, A. Searles, T. Phelan (Alix) to discuss cash database and historical bank data collection |
| Julian Lee | 2/23/2023 | 0.8 | Correspond with counsel regarding follow-up items for Nuvei |
| Julian Lee | 2/23/2023 | 0.1 | Call with J. Lee and B. Price (A&M) regarding Paypay bank statement |
| Julian Lee | 2/23/2023 | 0.2 | Call with J. Lee and B. Price (A&M) regarding SMBC, Rakuten, and SBI Clearing Trust bank data |
| Julian Lee | 2/23/2023 | 0.6 | Call with A. Helal and J. Lee (A&M) to discuss IEX term sheet and share purchase agreements |
| Julian Lee | 2/23/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss Signature and Signet meeting topics |
| Julian Lee | 2/23/2023 | 0.4 | Correspond with AlixPartners regarding tracker for potential new accounts |
| Julian Lee | 2/23/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer, A. Helal (A&M) to discuss avoidance action claims relating to Brinc Drones, Starkware, and DriveWealth |
| Julian Lee | 2/23/2023 | 2.1 | Review and update memo for Sequoia Capital Heritage Fund |
| Julian Lee | 2/23/2023 | 2.4 | Review and update transfer analysis for Starkware and Drivewealth |
| Kevin Baker | 2/23/2023 | 0.3 | Call with A. Canale, P. McGrath, K. Baker, and S. Mimms (A&M) regarding Wormhole FTX Exchange Account data |
| Kevin Baker | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, K. Baker, and S. Mimms (A&M) and A. Alden and N. Huh (QE) regarding findings on HOLE Token transactions |
| Kevin Baker | 2/23/2023 | 0.2 | Call with S. Mimms and K. Baker (A&M) regarding Wormhole FTX Exchange Account data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms, P. McGrath, M. Rodriguez and K. Ramanathan (A&M) to discuss coin issuance on the blockchain |
| Laureen Ryan | 2/23/2023 | 0.2 | Correspond with A&M team regarding Power BI Premium license |
| Laureen Ryan | 2/23/2023 | 0.2 | Correspond with A&M team regarding inquiries related to bank account trackers |
| Laureen Ryan | 2/23/2023 | 0.8 | Participate in call with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty update |
| Laureen Ryan | 2/23/2023 | 0.2 | Correspond with FTX Hong Kong, RLK and A&M regarding portal access to Sequoia Heritage |
| Laureen Ryan | 2/23/2023 | 0.2 | Call with L. Ryan, M. Shanahan, R. Johnson, C. Radis (A&M) and D. Schwartz, C. Cipione, A. Searles, T. Phelan (Alix) to discuss cash database and historical bank data collection |
| Laureen Ryan | 2/23/2023 | 0.5 | Work on Alameda loan counterparty preference analysis |
| Laureen Ryan | 2/23/2023 | 0.4 | Correspond with A&M team regarding Alameda loan counterparty Capital analysis |
| Laureen Ryan | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms, P. McGrath, M. Rodriguez and K. Ramanathan (A&M) to discuss coin issuance on the blockchain |
| Laureen Ryan | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, K. Baker, and S. Mimms (A&M) and A. Alden and N. Huh (QE) regarding findings on HOLE Token transactions |
| Laureen Ryan | 2/23/2023 | 0.3 | Participate in call with L. Ryan, M. Shanahan, A. Canale and P. McGrath regarding Alameda venture investment and Alameda loan counterparty new value analysis |
| Laureen Ryan | 2/23/2023 | 0.2 | Correspond with QE and A&M regarding Sequoia Heritage documents |
| Louis Konig | 2/23/2023 | 0.8 | Call with S. Mimms, D. Medway, A. Canale, L. Konig (A&M) to discuss FTX Exchange account balance calculation components |
| Madison Blanchard | 2/23/2023 | 0.2 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding summary of Exodus valuation |
| Madison Blanchard | 2/23/2023 | 2.4 | Review and analysis of valuation of Exodus used by debtor entities to make venture investments |
| Madison Blanchard | 2/23/2023 | 0.3 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) re: Exodus investment |
| Madison Blanchard | 2/23/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) re: summary of Exodus valuation |
| Madison Blanchard | 2/23/2023 | 1.1 | Additional review and analysis of valuation of Exodus used by debtor entities to make venture investments |
| Mariah Rodriguez | 2/23/2023 | 1.8 | Conduct research on unlaunched token for Avoidance Actions team |
| Mariah Rodriguez | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms, P. McGrath, M. Rodriguez and K. Ramanathan (A&M) to discuss coin issuance on the blockchain |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 2/23/2023 | 3.3 | Construction of summary memo relating to GBTC share purchases |
| Mason Ebrey | 2/23/2023 | 1.5 | Responding to counsels question about transactions sent to wallet address |
| Mason Ebrey | 2/23/2023 | 0.6 | Construction of transaction analysis for purchases of shares related to GBTC |
| Mason Ebrey | 2/23/2023 | 1.1 | Construction of transaction analysis for purchases of shares related to ETHE |
| Mason Ebrey | 2/23/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey, A. Canale (A&M) and M. Wittman, O. Yeffet (QE) regarding Alameda Investments On & Off-Chain |
| Mason Ebrey | 2/23/2023 | 1.2 | Verifying owners of wallet addresses presumed to belong to Liquid Value fund |
| Mason Ebrey | 2/23/2023 | 0.9 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding GBTC and ETHE Share purchases |
| Maximilian Simkins | 2/23/2023 | 1.2 | Compile SQL code for banks and accounts with no activity during certain periods |
| Maximilian Simkins | 2/23/2023 | 0.2 | Teleconference with M. Simkins and C. Radis (A&M) regarding cash database daily update call status tracker |
| Maximilian Simkins | 2/23/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) regarding banks and accounts with no activity during certain periods |
| Maximilian Simkins | 2/23/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 2/23/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) regarding banks and accounts with no activity during certain periods |
| Maya Haigis | 2/23/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan (GFD) | 2/23/2023 | 0.3 | Teleconference with E. Winston, A. Nelson, and J. Palmerson (QE) and M. Shanahan and D. Medway (A&M) regarding investigations of Venture Investments |
| Michael Shanahan (GFD) | 2/23/2023 | 0.3 | Participate in call with L. Ryan, M. Shanahan, A. Canale and P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty new value analysis |
| Michael Shanahan (GFD) | 2/23/2023 | 0.2 | Call with L. Ryan, M. Shanahan, R. Johnson, C. Radis (A&M) and D. Schwartz, C. Cipione, A. Searles, T. Phelan (Alix) to discuss cash database and historical bank data collection |
| Michael Shanahan (GFD) | 2/23/2023 | 0.4 | Preliminary review of documents related to avoidance actions - Starkware |
| Michael Shanahan (GFD) | 2/23/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) to prepare for call with QE regarding investigations of Venture Investments |
| Michael Shanahan (GFD) | 2/23/2023 | 0.3 | Teleconference with M. Shanahan and A.Canale (A&M) regarding avoidance action status |
| Michael Shanahan (GFD) | 2/23/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding avoidance action status and strategy |
| Michael Shanahan (GFD) | 2/23/2023 | 0.6 | Review of documents related to avoidance actions - Paradigm |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/23/2023 | 0.7 | Preliminary review of documents related to avoidance actions - Brinc |
| Michael Shanahan (GFD) | 2/23/2023 | 0.8 | Participate in call with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty update |
| Michael Shanahan (GFD) | 2/23/2023 | 0.8 | Preliminary review of documents related to avoidance actions - DriveWealth |
| Michael Shanahan (GFD) | 2/23/2023 | 0.9 | Call with M. Shanahan and P. McGrath (A&M) regarding GBTC and ETHE analysis |
| Michael Shanahan (GFD) | 2/23/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer, A. Helal (A&M) to discuss avoidance action claims relating to Brinc Drones, Starkware, and DriveWealth |
| Michael Shanahan (GFD) | 2/23/2023 | 1.1 | Review and revise summary of Debtors' holdings of GBTC and ETHE holdings |
| Michael Shanahan (GFD) | 2/23/2023 | 1.5 | Review documents related to Debtors' holdings of GBTC and ETHE holdings |
| Michael Shanahan (GFD) | 2/23/2023 | 1.8 | Review contractual documents related to avoidance actions |
| Patrick McGrath | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, K. Baker, and S. Simms (A&M) and A. Alden and N. Huh (QE) regarding findings on HOLE Token transactions |
| Patrick McGrath | 2/23/2023 | 0.3 | Call with A. Canale, P. McGrath, and S. Simms (A&M) regarding HOLE Token transaction data |
| Patrick McGrath | 2/23/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey, A. Canale (A&M) and M. Wittman, O. Yeffet (QE) regarding Alameda Investments On & Off-Chain |
| Patrick McGrath | 2/23/2023 | 2.0 | Investigate GBTC and ETHE transactions |
| Patrick McGrath | 2/23/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding ventures investments |
| Patrick McGrath | 2/23/2023 | 0.3 | Call with A. Canale, P. McGrath, K. Baker, and S. Simms (A&M) regarding Wormhole FTX Exchange Account data |
| Patrick McGrath | 2/23/2023 | 0.3 | Call with D. Medway, P. McGrath (A&M) regarding Venture investment investigations |
| Patrick McGrath | 2/23/2023 | 0.3 | Correspond with team regarding Venture investment investigations |
| Patrick McGrath | 2/23/2023 | 1.1 | Update Alameda loan counterparty deck at the direction of counsel |
| Patrick McGrath | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Simms, P. McGrath, M. Rodriguez and K. Ramanathan (A&M) to discuss coin issuance on the blockchain |
| Patrick McGrath | 2/23/2023 | 0.8 | Participate in call with L. Ryan, M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty update |
| Patrick McGrath | 2/23/2023 | 0.9 | Call with M. Shanahan and P. McGrath (A&M) regarding GBTC and ETHE analysis |
| Patrick McGrath | 2/23/2023 | 0.9 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding GBTC and ETHE Share purchases |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/23/2023 | 0.3 | Participate in call with L. Ryan, M. Shanahan, A. Canale and P. McGrath (A&M) regarding Alameda venture investment and Alameda loan counterparty new value analysis |
| Patrick McGrath | 2/23/2023 | 1.9 | Review venture investment analyses |
| Robert Johnson | 2/23/2023 | 0.2 | Call with L. Ryan, M. Shanahan, R. Johnson, C. Radis (A&M) and D. Schwartz, C. Cipione, A. Searles, T. Phelan (Alix) to discuss cash database and historical bank data collection |
| Samuel Mimms | 2/23/2023 | 0.3 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding HOLE Token transaction data |
| Samuel Mimms | 2/23/2023 | 0.3 | Call with A. Canale, P. McGrath, K. Baker, and S. Mimms (A&M) regarding Wormhole FTX Exchange Account data |
| Samuel Mimms | 2/23/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) to discuss Alameda venture investment new value analysis |
| Samuel Mimms | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, K. Baker, and S. Mimms (A&M) and A. Alden and N. Huh (QE) regarding findings on HOLE Token transactions |
| Samuel Mimms | 2/23/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms, P. McGrath, M. Rodriguez and K. Ramanathan (A&M) to discuss coin issuance on the blockchain |
| Samuel Mimms | 2/23/2023 | 3.3 | Identify documentation of HOLE Token transactions |
| Samuel Mimms | 2/23/2023 | 1.2 | Adjust Alameda venture investment New Value analysis |
| Samuel Mimms | 2/23/2023 | 1.9 | Respond to Counsel on HOLE Token transaction data update |
| Samuel Mimms | 2/23/2023 | 0.2 | Call with S. Mimms and K. Baker (A&M) regarding Wormhole FTX Exchange Account data |
| Samuel Mimms | 2/23/2023 | 0.8 | Call with S. Mimms, D. Medway, A. Canale, L. Konig (A&M) to discuss FTX Exchange account balance calculation components |
| Scott Peoples | 2/23/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) re: summary of Exodus valuation |
| Scott Peoples | 2/23/2023 | 1.0 | Review and draft talking points on Exodus investment |
| Scott Peoples | 2/23/2023 | 0.3 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) re: Exodus investment |
| Scott Peoples | 2/23/2023 | 0.3 | Discussion with A. Canale and S. Peoples (A&M) regarding Exodus investment |
| Scott Peoples | 2/23/2023 | 0.2 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding summary of Exodus valuation |
| Scott Peoples | 2/23/2023 | 2.8 | Review background materials and perform research on stock offering |
| Steve Coverick | 2/23/2023 | 2.4 | Review and provide comments on 3rd party crypto company preference analysis |
| Aaron Dobbs | 2/24/2023 | 3.2 | Continue priority law firms data compilation and analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 2/24/2023 | 2.3 | Summary of targeted legal entity into data analysis |
| Aaron Dobbs | 2/24/2023 | 2.2 | Priority Law Firms Data review and summary of findings on targeted entity |
| Aaron Dobbs | 2/24/2023 | 1.8 | Alameda venture investment Loan History analysis and Quality Control |
| Aaron Dobbs | 2/24/2023 | 0.7 | Chipper Cash introduction and document review |
| Alex Canale | 2/24/2023 | 0.2 | Review documents related to IEX claim |
| Alex Canale | 2/24/2023 | 0.6 | Review documents relating to Fuel token transfers |
| Alex Canale | 2/24/2023 | 0.6 | Prepare memorandum summarizing Exodus valuation findings |
| Alex Canale | 2/24/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstream update |
| Alex Canale | 2/24/2023 | 0.4 | Review documents relating to 80 Acres cash transactions |
| Alex Canale | 2/24/2023 | 0.3 | Updates to QE claims status tracking |
| Alex Canale | 2/24/2023 | 0.3 | Prepare PMO slides for February 28 meeting |
| Alex Canale | 2/24/2023 | 0.2 | Review documents relating to political donations by insiders |
| Alex Canale | 2/24/2023 | 0.2 | Call with A. Canale and J. Lee (A&M) to discuss IEX investment |
| Alex Canale | 2/24/2023 | 0.4 | Review documents relating to IEX share transfers |
| Alex Canale | 2/24/2023 | 0.2 | Teleconference with A. Canale and A. Cox (A&M) regarding preference payments to individuals and law firms |
| Alex Canale | 2/24/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding Alameda venture investment collateral transfers |
| Allison Cox | 2/24/2023 | 3.3 | Continue to update cash transaction schedule in relation to second set of Professional Fees paid |
| Allison Cox | 2/24/2023 | 0.2 | Teleconference with A. Canale and A. Cox (A&M) regarding preference payments to individuals and law firms |
| Allison Cox | 2/24/2023 | 3.1 | Continue to update cash transaction schedule in relation to second set of Professional Fees paid |
| Allison Cox | 2/24/2023 | 1.2 | Update cash transaction schedule in relation to second set of Professional Fees paid |
| Allison Cox | 2/24/2023 | 0.7 | Document review in regards to Binance relationship |
| Allison Cox | 2/24/2023 | 1.3 | Document review in relation to political donations made by individual related parties |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 2/24/2023 | 0.6 | Call with A. Helal and J. Lee (A&M) to discuss IEX term sheet and share purchase agreements |
| Aly Helal | 2/24/2023 | 3.1 | Documenting the findings of IEX Group Investment by FTX |
| Aly Helal | 2/24/2023 | 2.4 | Documenting the findings of DriveWealth IncInvestment by FTX |
| Aly Helal | 2/24/2023 | 1.4 | Call with A. Helal and J. Lee (A&M) to discuss IEX term sheet and share purchase agreements |
| Aly Helal | 2/24/2023 | 2.3 | Collecting and searching for documents for DriveWealth Venture Investment by FTX to asses the claimability of it |
| Austin Sloan | 2/24/2023 | 1.7 | Reconciling statement detail for Signature bank statements. re: cash database construction |
| Austin Sloan | 2/24/2023 | 0.8 | Call with A. Sloan and E. Hoffer (A&M) to discuss Hannover bank statements |
| Austin Sloan | 2/24/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/24/2023 | 2.4 | Reconciling statement detail for SMBC bank statements. re: cash database construction |
| Breanna Price | 2/24/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) regarding OptimTrader bank data |
| Breanna Price | 2/24/2023 | 0.4 | Added new Evolve Bank & Trust bank data received from debtors to the bank data files |
| Breanna Price | 2/24/2023 | 1.1 | Added new Signature bank data received from banks to the bank data files |
| Breanna Price | 2/24/2023 | 1.6 | Added new HSBC bank data received from debtors to the bank data files |
| Breanna Price | 2/24/2023 | 1.7 | Added new J Trust bank data received from debtors to the bank data files |
| Breanna Price | 2/24/2023 | 1.8 | Added new OptimTrading bank data received from debtors to the bank data files |
| Cameron Radis | 2/24/2023 | 0.4 | Perform updates to cash database "to do" tracker |
| Cameron Radis | 2/24/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 2/24/2023 | 1.2 | Perform quality control review of file created to overlay file source and debtor or non debtor information into AWS. Perform systematic tests on uniqueness. Provide instructions to team on file load |
| David Dawes | 2/24/2023 | 1.3 | Continue to perform targeted review of documents surrounding Alameda loan counterparty Digital investments |
| David Dawes | 2/24/2023 | 0.3 | Teleconference with D. Dawes and D. Medway (A&M) regarding Alameda loan counterparty investment investigation |
| David Dawes | 2/24/2023 | 2.9 | Perform targeted review of documents surrounding Binance investments |
| David Dawes | 2/24/2023 | 3.3 | Summarize findings related to Alameda loan counterparty Digital Assets investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 2/24/2023 | 3.2 | Perform targeted review of documents surrounding Alameda loan counterparty Digital investments |
| David Medway | 2/24/2023 | 0.3 | Teleconference with D. Dawes and D. Medway (A&M) regarding Alameda loan counterparty investment investigation |
| David Medway | 2/24/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Venture Investments investigation strategy |
| David Medway | 2/24/2023 | 0.3 | Communications with counsel regarding Venture investments investigation strategy |
| David Medway | 2/24/2023 | 0.5 | Review initial results of Alameda loan counterparty investment investigation |
| David Medway | 2/24/2023 | 0.8 | Review results of modified Alameda venture investment new value analysis |
| David Medway | 2/24/2023 | 1.1 | Review initial results of Chipper Cash investment investigation |
| David Medway | 2/24/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda venture investment new value analysis |
| Ed Mosley | 2/24/2023 | 0.6 | Discuss with L. Ryan (A&M) preference analysis regarding Alameda loan counterparty and latest draft of presentation of data |
| Ed Mosley | 2/24/2023 | 0.4 | Discuss with J. Stegenga, E. Mosley (A&M) preference analysis regarding Alameda loan counterparty |
| Ed Mosley | 2/24/2023 | 0.2 | Discuss Alameda counterparty avoidance action data with A.Dietderich (S&C) |
| Ed Mosley | 2/24/2023 | 1.2 | Review and provide comments to draft presentation of data regarding Alameda counterparty transactions |
| Emily Hoffer | 2/24/2023 | 1.8 | Researching Brinc Drones for media hits and any publicly available information |
| Emily Hoffer | 2/24/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing Sparkasse Hannover reconciliation |
| Emily Hoffer | 2/24/2023 | 2.4 | Reviewing the transactions and summary balances in the cash database for Sparkasse Hannover the source documents to check for accuracy |
| Emily Hoffer | 2/24/2023 | 1.6 | Reviewing and updating cash transactions by Alameda as an investment into Brinc Drones based on updated documentation |
| Emily Hoffer | 2/24/2023 | 0.3 | Call with J. Lee, M. Shanahan, and E. Hoffer (A&M) discussing edits to avoidance action cash transactions workpapers |
| Emily Hoffer | 2/24/2023 | 0.6 | Reviewing and updating bank communications detail for new bank production for management meeting |
| Emily Hoffer | 2/24/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) regarding OptimTrader bank data |
| Emily Hoffer | 2/24/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 2/24/2023 | 0.5 | Teleconference with E. Hoffer and I. Patel (A&M) discussing relativity searches for Brinc Drones |
| Emily Hoffer | 2/24/2023 | 0.6 | Reviewing and documenting new communications from various financial institutions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/24/2023 | 0.8 | Call with A. Sloan and E. Hoffer (A&M) to discuss Hannover bank statements |
| Ishika Patel | 2/24/2023 | 2.4 | Searching for documents related to Brinc Drones on Relativity |
| Ishika Patel | 2/24/2023 | 2.1 | Searching for documents related to Starkware investments and transactions on relativity |
| Ishika Patel | 2/24/2023 | 1.7 | Searching for documents related to Brinc Drones, Starkware, Drive Wealth on Relativity |
| Jeffery Stegenga | 2/24/2023 | 0.4 | Discuss with J. Stegenga, E. Mosley (A&M) preference analysis regarding Alameda loan counterparty |
| Julian Lee | 2/24/2023 | 0.6 | Review and update bank account tracker for historical cash collection |
| Julian Lee | 2/24/2023 | 0.6 | Review IEX investment contract documents, other supporting documents |
| Julian Lee | 2/24/2023 | 0.1 | Review Klarpay bank records and prepare follow-up items |
| Julian Lee | 2/24/2023 | 0.7 | Correspond with counsel regarding Evolve follow-up items |
| Julian Lee | 2/24/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing Sparkasse Hannover reconciliation |
| Julian Lee | 2/24/2023 | 0.4 | Prepare transfer analysis for Brinc, Starkware, and DriveWealth |
| Julian Lee | 2/24/2023 | 0.3 | Review bank communication tracker and PMO slide |
| Julian Lee | 2/24/2023 | 1.9 | Starkware transfer analysis and review contracts |
| Julian Lee | 2/24/2023 | 0.6 | Call with A. Helal and J. Lee (A&M) to discuss IEX term sheet and share purchase agreements |
| Julian Lee | 2/24/2023 | 0.3 | Call with J. Lee, M. Shanahan, and E. Hoffer (A&M) discussing edits to avoidance action cash transactions workpapers |
| Julian Lee | 2/24/2023 | 0.2 | Call with A. Canale and J. Lee (A&M) to discuss IEX investment |
| Julian Lee | 2/24/2023 | 0.2 | Correspond with team regarding Brinc and Starkware |
| Kora Dusendschon | 2/24/2023 | 1.2 | Search and locate Sequoia docs, inquiry to FTI and provide email with summary to Avoidance team |
| Laureen Ryan | 2/24/2023 | 0.2 | Correspond with A&M team regarding statements for Signet and Deltec |
| Laureen Ryan | 2/24/2023 | 1.6 | Call with L. Ryan, M. Shanahan, and P. McGrath regarding Alameda loan counterparty calculations |
| Laureen Ryan | 2/24/2023 | 0.6 | Discuss with L. Ryan and E. Mosley (A&M) preference analysis regarding Alameda loan counterparty and latest draft of presentation of data |
| Laureen Ryan | 2/24/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstream update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/24/2023 | 0.4 | Call with L. Ryan, E. Mosley (A&M) regarding update on Alameda loan counterparty data gathered as directed by counsel |
| Laureen Ryan | 2/24/2023 | 0.4 | Call with L. Ryan, E. Mosley (A&M) regarding Alameda loan counterparty data collection |
| Laureen Ryan | 2/24/2023 | 0.3 | Review documents relevant to avoidance action investigation |
| Laureen Ryan | 2/24/2023 | 0.3 | Correspond with QE and A&M team regarding analysis and documents related to avoidance actions |
| Laureen Ryan | 2/24/2023 | 0.2 | Review and update PMO and workstream tracker |
| Madison Blanchard | 2/24/2023 | 0.8 | Review and analysis of valuation of Exodus used by debtor entities to make venture investments |
| Madison Blanchard | 2/24/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding wallet investigations |
| Madison Blanchard | 2/24/2023 | 2.8 | Review and analysis of venture investments made by debtor entities (IEX) |
| Mason Ebrey | 2/24/2023 | 3.3 | Prepare supporting schedules for GBTC and ETHE analyses |
| Mason Ebrey | 2/24/2023 | 2.9 | Prepare GBTC shares disbursement schedule |
| Mason Ebrey | 2/24/2023 | 2.9 | Prepare ETHE shares disbursement schedule |
| Mason Ebrey | 2/24/2023 | 0.9 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding GBTC and ETHE Share purchases |
| Maximilian Simkins | 2/24/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 2/24/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan (GFD) | 2/24/2023 | 1.2 | Review documents related to GBTC transactions |
| Michael Shanahan (GFD) | 2/24/2023 | 0.5 | Call with M. Shanahan, S. Glustein, and P. McGrath (A&M) regarding brokerage accounts |
| Michael Shanahan (GFD) | 2/24/2023 | 1.6 | Review and revise transactional summary for Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/24/2023 | 1.6 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty calculations |
| Michael Shanahan (GFD) | 2/24/2023 | 1.5 | Review and revise calculations for Alameda loan counterparty |
| Michael Shanahan (GFD) | 2/24/2023 | 1.3 | Call with M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty calculations |
| Michael Shanahan (GFD) | 2/24/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstream update |
| Michael Shanahan (GFD) | 2/24/2023 | 0.1 | Review transactional summary for avoidance actions - Brinc |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/24/2023 | 0.1 | Review transactional summary for avoidance actions - Drivewealth |
| Michael Shanahan (GFD) | 2/24/2023 | 0.2 | Call with M. Shanahan and E. Kapur (QE) regarding GBTC |
| Michael Shanahan (GFD) | 2/24/2023 | 0.2 | Review transactional summary for avoidance actions - Starkware |
| Michael Shanahan (GFD) | 2/24/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Venture Investments investigation strategy |
| Michael Shanahan (GFD) | 2/24/2023 | 0.3 | Call with J. Lee, M. Shanahan, and E. Hoffer (A&M) discussing edits to avoidance action cash transactions workpapers |
| Michael Shanahan (GFD) | 2/24/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding Alameda venture investment collateral transfers |
| Michael Shanahan (GFD) | 2/24/2023 | 0.4 | Call with M. Shanahan, P. McGrath (A&M) and E. Kapur (QE) regarding GBTC |
| Patrick McGrath | 2/24/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding wallet investigations |
| Patrick McGrath | 2/24/2023 | 2.2 | Update Alameda loan counterparty deck at the direction of counsel |
| Patrick McGrath | 2/24/2023 | 1.6 | Investigate GBTC and ETHE transactions |
| Patrick McGrath | 2/24/2023 | 1.6 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M) regarding Alameda loan counterparty calculations |
| Patrick McGrath | 2/24/2023 | 1.3 | Call with M. Shanahan, and P. McGrath (A&M) regarding Alameda loan counterparty calculations |
| Patrick McGrath | 2/24/2023 | 1.1 | Review venture investment analyses |
| Patrick McGrath | 2/24/2023 | 0.9 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding GBTC and ETHE Share purchases |
| Patrick McGrath | 2/24/2023 | 0.4 | Call with M. Shanahan, P. McGrath (A&M) and E. Kopur (QE) regarding GBTC |
| Patrick McGrath | 2/24/2023 | 0.5 | Call with M. Shanahan, S. Glustein, and P. McGrath (A&M) regarding brokerage accounts |
| Samuel Mimms | 2/24/2023 | 2.1 | Adjust Alameda venture investment New Value analysis |
| Samuel Mimms | 2/24/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda venture investment new value analysis |
| Samuel Mimms | 2/24/2023 | 2.4 | Evaluate Wormhole Foundation Account withdrawal data |
| Scott Peoples | 2/24/2023 | 0.3 | Review transaction activity related to Liquid Group |
| Scott Peoples | 2/24/2023 | 0.3 | Review Exodus valuation summary |
| Scott Peoples | 2/24/2023 | 0.2 | Review materials related to FTX Expenses account |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 2/24/2023 | 0.6 | Review materials on StockTwits |
| Steven Glustein | 2/24/2023 | 0.5 | Call with M. Shanahan, S. Glustein, and P. McGrath (A&M) regarding brokerage accounts |
| Steven Glustein | 2/24/2023 | 2.2 | Research Relativity for documents relating to brokerage accounts |
| Steven Glustein | 2/24/2023 | 0.9 | Prepare summary of findings relating to brokerage accounts |
| Allison Cox | 2/25/2023 | 1.6 | Update cash transaction schedule in relation to second set of Professional Fees paid |
| David Dawes | 2/25/2023 | 1.9 | Perform targeted review of documents surrounding Alameda loan counterparty Digital investments |
| David Medway | 2/25/2023 | 0.2 | Communications with A&M team regarding modified Alameda venture investment analyses |
| David Medway | 2/25/2023 | 0.8 | Review and edit modified Alameda venture investment new value analysis |
| David Medway | 2/25/2023 | 0.4 | Review and edit modified Alameda venture investment account data analysis |
| David Medway | 2/25/2023 | 0.6 | Review and edit modified Alameda venture investment collateral analysis |
| Ed Mosley | 2/25/2023 | 0.4 | Call with L. Ryan, E. Mosley (A&M) regarding update on Alameda loan counterparty data gathered as directed by counsel |
| Ishika Patel | 2/25/2023 | 2.2 | Searching for documents related to Brinc Drones, Starkware, Drive Wealth on Relativity |
| Julian Lee | 2/25/2023 | 1.4 | Review Klarpay bank records and prepare follow-up items |
| Laureen Ryan | 2/25/2023 | 0.2 | Correspond with Alix and A&M team regarding Alameda loan counterparty Capital transactions |
| Laureen Ryan | 2/25/2023 | 0.4 | Call with L. Ryan, E. Mosley (A&M) regarding update on Alameda loan counterparty data gathered as directed by counsel |
| Laureen Ryan | 2/25/2023 | 0.3 | Correspond with A&M team regarding inquiries related to avoidance actions |
| Laureen Ryan | 2/25/2023 | 0.2 | Call with L. Ryan, M. Shanahan (A&M) regarding transfer of Alameda loan counterparty data gathered as directed by counsel |
| Laureen Ryan | 2/25/2023 | 0.9 | Correspond with A&M team regarding inquiries related to Alameda loan counterparty Capital transactions |
| Mason Ebrey | 2/25/2023 | 1.5 | Searching in relativity for documents related to counterparties of GBTC and ETHE transactions |
| Michael Shanahan (GFD) | 2/25/2023 | 0.2 | Call with L. Ryan, M. Shanahan (A&M) regarding transfer of Alameda loan counterparty data gathered as directed by counsel |
| Michael Shanahan (GFD) | 2/25/2023 | 0.8 | Review documents in connection with transfer as directed by counsel |
| Michael Shanahan (GFD) | 2/25/2023 | 0.7 | Review updated revisions to transactional summary for Alameda loan counterparty |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/25/2023 | 0.2 | Call with M. Shanahan and P. McGrath (A&M) regarding transfer of Alameda loan counterparty data gathered as directed by counsel |
| Michael Shanahan (GFD) | 2/25/2023 | 0.3 | Communications to/from team regarding document transfer as directed by counsel |
| Patrick McGrath | 2/25/2023 | 0.2 | Call with M. Shanahan and P. McGrath (A&M) regarding transfer of Alameda loan counterparty data gathered as directed by counsel |
| Patrick McGrath | 2/25/2023 | 0.6 | Update Alameda loan counterparty deck at the direction of counsel |
| Scott Peoples | 2/25/2023 | 0.6 | Consolidate notes from research on StockTwits |
| Steve Coverick | 2/25/2023 | 1.8 | Correspond with A&M personnel re: avoidance action workplan |
| Alex Canale | 2/26/2023 | 1.8 | Review schedule of payments made to law firms and other individuals and edit |
| David Dawes | 2/26/2023 | 2.1 | Perform targeted review of documents surrounding Alameda loan counterparty Digital investments |
| David Dawes | 2/26/2023 | 2.7 | Summarize findings related to Alameda loan counterparty Digital Assets investments |
| Ed Mosley | 2/26/2023 | 1.9 | Review of presentation and correspondence regarding avoidance action workstream |
| Ed Mosley | 2/26/2023 | 0.9 | Call with E. Mosley, L. Ryan, M. Shanahan, P. McGrath (A&M), A. Searles, L. Goldman, M. Jacques, M. Evans (Alix) and E. Ugonna (S&C) regarding document transfer as directed by counsel |
| Ed Mosley | 2/26/2023 | 1.4 | Review of preference period data for various counterparties |
| Julian Lee | 2/26/2023 | 0.8 | Prepare transfer analysis for Brinc, Starkware, and DriveWealth |
| Laureen Ryan | 2/26/2023 | 0.9 | Call with E. Mosley, L. Ryan, M. Shanahan, P. McGrath (A&M), A. Searles, L. Goldman, M. Jacques, M. Evans (Alix) and E. Ugonna (S&C) regarding document transfer as directed by counsel |
| Laureen Ryan | 2/26/2023 | 0.2 | Correspond with A&M team regarding political and individual payments data |
| Laureen Ryan | 2/26/2023 | 0.4 | Review documents relevant to avoidance action analysis |
| Laureen Ryan | 2/26/2023 | 0.6 | Correspond with A&M team regarding avoidance actions |
| Mason Ebrey | 2/26/2023 | 0.4 | Teleconference with M. Shanahan, M. Ebrey (A&M) regarding document collection |
| Michael Shanahan (GFD) | 2/26/2023 | 2.4 | Review and revise workpapers related to Alameda loan counterparty transactional summary |
| Michael Shanahan (GFD) | 2/26/2023 | 0.4 | Teleconference with M. Shanahan, M. Ebrey (A&M) regarding document collection |
| Michael Shanahan (GFD) | 2/26/2023 | 0.9 | Call with E. Mosley, L. Ryan, M. Shanahan, P. McGrath (A&M), A. Searles, L. Goldman, M. Jacques, M. Evans (Alix) and E. Ugonna (S&C) regarding document transfer as directed by counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/26/2023 | 1.1 | Call with M. Shanahan and P. McGrath (A&M) regarding document transfer as directed by counsel |
| Patrick McGrath | 2/26/2023 | 1.1 | Call with M. Shanahan and P. McGrath (A&M) regarding document transfer as directed by counsel |
| Patrick McGrath | 2/26/2023 | 0.9 | Call with E. Mosley, L. Ryan, M. Shanahan, P. McGrath (A&M), A. Searles, L. Goldman, M. Jacques, M. Evans (Alix) and E. Ugonna (S&C) regarding document transfer as directed by counsel |
| Robert Gordon | 2/26/2023 | 0.5 | Correspondence on Avoidance action request |
| Aaron Dobbs | 2/27/2023 | 2.1 | Loan analysis and quality control for Alameda venture investment |
| Aaron Dobbs | 2/27/2023 | 1.2 | Teleconference with A. Dobbs, E. Hoffer (A&M) regarding Chipper Cash and Brinc Investment Transactions |
| Aaron Dobbs | 2/27/2023 | 1.3 | Document Discovery for Chipper Cash Financials, Projections and Contracts |
| Aaron Dobbs | 2/27/2023 | 3.3 | Legal Entity targeted document review and payment analysis |
| Aaron Dobbs | 2/27/2023 | 1.3 | Legal Entity invoice analysis and relationship discovery |
| Alex Canale | 2/27/2023 | 0.4 | Prepare summary of workstream work and analysis by individual |
| Alex Canale | 2/27/2023 | 0.2 | Communications with A&M team regarding Fuel token transfers |
| Alex Canale | 2/27/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding Alameda venture investment new value analyses |
| Alex Canale | 2/27/2023 | 0.1 | Teleconference with P. McGrath, D. Dawes, A. Canale, M. Ebrey (A&M) regarding status of investment workstreams |
| Alex Canale | 2/27/2023 | 0.7 | Review documents relating to Mysten labs claim |
| Allison Cox | 2/27/2023 | 0.1 | Call with A. Cox and D. Medway (A&M) regarding Viva República financial statements |
| Allison Cox | 2/27/2023 | 1.6 | Document review regarding venture book investment |
| Allison Cox | 2/27/2023 | 1.8 | Document review regarding Binance cash receipts and withdrawals |
| Allison Cox | 2/27/2023 | 1.2 | Update cash transaction schedule in relation to individual related parties |
| Allison Cox | 2/27/2023 | 3.3 | Document review regarding cash transactions for professional fees incurred |
| Allison Cox | 2/27/2023 | 0.1 | Teleconference with S. Peoples and A. Cox (A&M) regarding venture book investments |
| Allison Cox | 2/27/2023 | 1.1 | Update cash transaction schedule in relation to second set of Professional Fees paid |
| Aly Helal | 2/27/2023 | 2.1 | Responding to comments on the documentation of IEX Investment by FTX |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 2/27/2023 | 2.3 | Searching for IEX Group investment Support for updated information on the investment. |
| Aly Helal | 2/27/2023 | 3.1 | Documenting the findings for IEX Group Investment by FTX |
| Aly Helal | 2/27/2023 | 2.0 | Reviewing the support for Starkware Inc venture investment by FTX |
| Austin Sloan | 2/27/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/27/2023 | 0.8 | Reconciling statement detail for SMBC bank statements. re: cash database construction |
| Austin Sloan | 2/27/2023 | 2.2 | Updating bank statement issue tracker. re: cash database construction |
| Austin Sloan | 2/27/2023 | 2.4 | Updating bank statement tracker. re: cash database construction |
| Austin Sloan | 2/27/2023 | 2.9 | Analysis of Silvergate Check Images. re: cash database construction |
| Breanna Price | 2/27/2023 | 1.6 | Reviewed and added any new SBI Clearing Trust bank data received from Hong Kong entities to the bank data files |
| Breanna Price | 2/27/2023 | 0.2 | Added new bank data to the master tracker |
| Breanna Price | 2/27/2023 | 0.3 | Added new Stripe bank data received from debtors to the bank data files |
| Breanna Price | 2/27/2023 | 1.3 | Added new Wells Fargo bank data received from debtors to the bank data files |
| Breanna Price | 2/27/2023 | 2.1 | Continued reviewing and adding new PayPay bank data received from Hong Kong entities to the bank data file |
| Breanna Price | 2/27/2023 | 2.2 | Began reviewing and adding new PayPay bank data received from Hong Kong entities to the bank data file |
| Breanna Price | 2/27/2023 | 1.1 | Began reviewing and adding new SBI Sumishin data received from Hong Kong entities to the bank data files |
| Cameron Radis | 2/27/2023 | 0.6 | Perform SQL exercise to archive and recreate staging Metabase views |
| Cameron Radis | 2/27/2023 | 1.6 | Perform SQL exercise to write update script for newly added columns for newly added banks in the production Metabase views |
| Cameron Radis | 2/27/2023 | 1.8 | Perform SQL based exercise to map source and debtor columns to all AWS tables |
| Cameron Radis | 2/27/2023 | 1.9 | Perform manual SQL edits for Hannover bank to incorporate entity change and overlay source and debtor information for each backend table |
| Cameron Radis | 2/27/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| David Dawes | 2/27/2023 | 0.1 | Teleconference with P. McGrath, D. Dawes, A. Canale, M. Ebrey (A&M) regarding status of investment workstreams |
| David Dawes | 2/27/2023 | 0.9 | Review transactional data related to Binance and correspond with tracing team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 2/27/2023 | 0.7 | Call with M. Shanahan and D. Medway (A&M) regarding avoidance actions |
| David Medway | 2/27/2023 | 1.8 | Review and edit Alameda venture investment Lending new value and collateral analyses |
| David Medway | 2/27/2023 | 1.3 | Review and edit Alameda venture investment International new value and collateral analyses |
| David Medway | 2/27/2023 | 0.8 | Call with D. Medway, S. Mimms (A&M) regarding Alameda venture investment new value analysis |
| David Medway | 2/27/2023 | 0.7 | Review and edit Alameda venture investment Lending account activity analysis |
| David Medway | 2/27/2023 | 0.8 | Search document repository for Viva República financial statements |
| David Medway | 2/27/2023 | 0.6 | Call with D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment analysis |
| David Medway | 2/27/2023 | 2.7 | Review Toss Pionic investments and summarize findings for discussion with counsel |
| David Medway | 2/27/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding Alameda venture investment new value analyses |
| David Medway | 2/27/2023 | 0.1 | Call with A. Cox and D. Medway (A&M) regarding Viva República financial statements |
| David Medway | 2/27/2023 | 1.0 | Review and edit Alameda venture investment International account activity analysis |
| Emily Hoffer | 2/27/2023 | 1.2 | Reviewing and checking for accuracy new columns to overlay into cash database prior to uploading |
| Emily Hoffer | 2/27/2023 | 3.3 | Reviewing document hits in Relativity related to Brinc Drones and determining if information available is sufficient |
| Emily Hoffer | 2/27/2023 | 1.6 | Reviewing and documenting new production from various financial institutions |
| Emily Hoffer | 2/27/2023 | 1.2 | Teleconference with A. Dobbs, E. Hoffer (A&M) regarding Chipper Cash and Brinc Investment Transactions |
| Emily Hoffer | 2/27/2023 | 2.4 | Prepare memo using available documents for insights into investment into Brinc Drones |
| Emily Hoffer | 2/27/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), C. Jensen (S&C), M. Scheiner (Signature) discussing Signature production and interaction of Signet and Signature accounts |
| Emily Hoffer | 2/27/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Ishika Patel | 2/27/2023 | 0.3 | Searching for documents related to Starkware Financials on Relativity |
| Ishika Patel | 2/27/2023 | 0.8 | Adding New Klarpay Bank Data to Bank Tracker |
| Julian Lee | 2/27/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), C. Jensen (S&C), M. Scheiner (Signature) discussing Signature production and interaction of Signet and Signature accounts |
| Julian Lee | 2/27/2023 | 0.1 | Correspond with team regarding Klarpay and Maerki bank data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 2/27/2023 | 0.3 | Review of mapping for Silvergate wire transactions |
| Julian Lee | 2/27/2023 | 0.6 | Review of Paysafe production and follow-up items |
| Julian Lee | 2/27/2023 | 0.1 | Correspond with team regarding select Japan KK accounts with bank data prior to FTX control |
| Julian Lee | 2/27/2023 | 0.8 | Review of bank account tracker for Japan KK accounts and update bank account matrix for historical cash collection |
| Julian Lee | 2/27/2023 | 1.0 | Review and update memo for Starkware |
| Julian Lee | 2/27/2023 | 0.4 | Review and update memo for DriveWealth |
| Julian Lee | 2/27/2023 | 0.1 | Correspond with team regarding Signature bank check images |
| Julian Lee | 2/27/2023 | 0.1 | Review bank account list provided by QE team |
| Julian Lee | 2/27/2023 | 1.2 | Review and update memo for IEX |
| Julian Lee | 2/27/2023 | 0.1 | Correspond with team regarding latest bank account tracker |
| Julian Lee | 2/27/2023 | 0.2 | Review of follow-up items for Signature Bank |
| Julian Lee | 2/27/2023 | 0.2 | Review of Circle production and follow-up items |
| Julian Lee | 2/27/2023 | 0.2 | Review and update bank communications tracker for follow-up items |
| Julian Lee | 2/27/2023 | 0.2 | Communication with team regarding Signet account |
| Julian Lee | 2/27/2023 | 0.1 | Review of Wells Fargo supporting documents for Blockfolio accounts |
| Julian Lee | 2/27/2023 | 0.2 | Review of Klarpay bank statements provided by foreign debtor representative |
| Laureen Ryan | 2/27/2023 | 0.8 | Call with L. Ryan, M. Shanahan (A&M) regarding avoidance actions analysis strategy |
| Laureen Ryan | 2/27/2023 | 0.5 | Correspond with A&M team regarding avoidance actions |
| Laureen Ryan | 2/27/2023 | 0.2 | Work on workstream summary by team member |
| Laureen Ryan | 2/27/2023 | 0.2 | Correspond with S&C and A&M team regarding Sequoia Heritage documents |
| Laureen Ryan | 2/27/2023 | 0.2 | Correspond with QE and A&M team regarding bank account matters |
| Laureen Ryan | 2/27/2023 | 0.1 | Correspond with A&M team regarding updated political and individual payments data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/27/2023 | 0.1 | Call with M. Rodriguez and P. McGrath (A&M) regarding blockchain analysis |
| Mason Ebrey | 2/27/2023 | 1.5 | Searching in relativity for documents related to payments to Alan (Joseph) Bankman-Fried and Barbara Fried |
| Mason Ebrey | 2/27/2023 | 3.1 | Continue searching in relativity for documents related to payments to Alan (Joseph) Bankman-Fried and Barbara Fried |
| Mason Ebrey | 2/27/2023 | 0.1 | Teleconference with P. McGrath, D. Dawes, A. Canale, M. Ebrey (A&M) regarding status of investment workstreams |
| Mason Ebrey | 2/27/2023 | 0.2 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding GBTC counterparties |
| Mason Ebrey | 2/27/2023 | 1.4 | Continue searching in relativity for documents related to GBTC and ETHE share disbursement counterparties |
| Mason Ebrey | 2/27/2023 | 0.4 | Searching in relativity for documents related to GBTC and ETHE share disbursement counterparties |
| Mason Ebrey | 2/27/2023 | 0.6 | Searching in relativity for confirmation if FTX exercised token option |
| Maximilian Simkins | 2/27/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 2/27/2023 | 0.4 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss cash database tasks and tracker |
| Maya Haigis | 2/27/2023 | 0.4 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss cash database tasks and tracker |
| Maya Haigis | 2/27/2023 | 0.6 | Review cash database tasks and tracker |
| Maya Haigis | 2/27/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan (GFD) | 2/27/2023 | 1.4 | Preliminary review of transactional reconstruction analysis related to ED&F Man brokerage account |
| Michael Shanahan (GFD) | 2/27/2023 | 0.3 | Prepare for call with Signature counsel regarding Signet accounts |
| Michael Shanahan (GFD) | 2/27/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), C. Jensen (S&C), M. Scheiner (Signature) discussing Signature production and interaction of Signet and Signature accounts |
| Michael Shanahan (GFD) | 2/27/2023 | 0.6 | Discussion M. Shanahan and S. Peoples (A&M) re: Stocktwits investment |
| Michael Shanahan (GFD) | 2/27/2023 | 0.7 | Call with L. Ryan, M. Shanahan (A&M) regarding avoidance actions analysis strategy |
| Michael Shanahan (GFD) | 2/27/2023 | 0.9 | Review schedules related to document transfer |
| Michael Shanahan (GFD) | 2/27/2023 | 1.6 | Review documents related to StockTwits investments |
| Michael Shanahan (GFD) | 2/27/2023 | 1.7 | Review supporting documents related to ED&F Man brokerage account reconstruction |
| Michael Shanahan (GFD) | 2/27/2023 | 0.7 | Call with M. Shanahan and D. Medway (A&M) regarding avoidance actions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 2/27/2023 | 0.1 | Call with M. Rodriguez and P. McGrath (A&M) regarding blockchain analysis |
| Patrick McGrath | 2/27/2023 | 2.8 | Review crypto transactions for ventures investments |
| Patrick McGrath | 2/27/2023 | 2.6 | Review ventures investment activity |
| Patrick McGrath | 2/27/2023 | 0.6 | Review GBTC activity at the direction of counsel |
| Patrick McGrath | 2/27/2023 | 0.2 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding GBTC counterparties |
| Patrick McGrath | 2/27/2023 | 0.1 | Teleconference with P. McGrath, D. Dawes, A. Canale, M. Ebrey (A&M) regarding status of investment workstreams |
| Samuel Mimms | 2/27/2023 | 2.8 | Update Alameda venture investment account data and new value analyses |
| Samuel Mimms | 2/27/2023 | 0.6 | Call with D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment analysis |
| Samuel Mimms | 2/27/2023 | 0.8 | Call with D. Medway, S. Mimms (A&M) regarding Alameda venture investment new value analysis |
| Scott Peoples | 2/27/2023 | 2.7 | Review materials related to Stocktwits investment |
| Scott Peoples | 2/27/2023 | 0.6 | Discussion M. Shanahan and S. Peoples (A&M) re: Stocktwits investment |
| Scott Peoples | 2/27/2023 | 0.3 | Review of payments through expense account related to Liquid acquisition |
| Scott Peoples | 2/27/2023 | 0.1 | Teleconference with S. Peoples and A. Cox (A&M) regarding venture book investments |
| Summer Li | 2/27/2023 | 3.1 | Update tracker for the bank statements of FTX Japan |
| Aaron Dobbs | 2/28/2023 | 2.1 | Summarization of SAFE contract and transacted amounts |
| Aaron Dobbs | 2/28/2023 | 3.1 | Relativity targeted search for Critical Ideas Inc. Financials, Projections and Contracts |
| Aaron Dobbs | 2/28/2023 | 1.9 | Relativity targeted search for Chipper Cash Financials, Projections and Contracts |
| Alex Canale | 2/28/2023 | 0.4 | Call with A. Canale and P. McGrath (A&M) regarding Port Finance token analysis |
| Alex Canale | 2/28/2023 | 0.4 | Analysis of transfers regarding MINA tokens |
| Alex Canale | 2/28/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding venture investment analysis |
| Alex Canale | 2/28/2023 | 0.5 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment analysis |
| Allison Cox | 2/28/2023 | 0.8 | Document review regarding venture book investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 2/28/2023 | 1.8 | Continue to document review regarding venture book investment |
| Aly Helal | 2/28/2023 | 3.3 | Documenting the findings for Starkware Investment by FTX |
| Aly Helal | 2/28/2023 | 2.3 | Creating an analysis for IEX Investment (Tables, Flowcharts, etc..) |
| Aly Helal | 2/28/2023 | 2.0 | Searching for an HSBC Contact under Cottonwood per counsel request to request more statements |
| Aly Helal | 2/28/2023 | 0.4 | Call with J. Lee and A. Helal (A&M) to discuss IEX memo and updates |
| Austin Sloan | 2/28/2023 | 0.3 | Teleconference with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing approach for SMBC statement reconciliation |
| Austin Sloan | 2/28/2023 | 0.4 | Teleconference with C. Radis, E. Hoffer, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 2/28/2023 | 0.9 | Reconcile statement detail for SMBC bank statements. re: cash database construction |
| Austin Sloan | 2/28/2023 | 2.1 | Processing wire detail for Sanford Federal Credit Union. re: cash database construction |
| Austin Sloan | 2/28/2023 | 2.8 | Reconcile statement detail for SMBC bank statements. re: cash database construction |
| Breanna Price | 2/28/2023 | 1.9 | Added new bank data received from Silicone Valley Bank to the bank data files |
| Breanna Price | 2/28/2023 | 1.9 | Reviewed and added new Sumishin bank data for the EUR account to the bank data files |
| Breanna Price | 2/28/2023 | 1.0 | Added new bank data and account numbers received from OpenPay'd bank to the bank data files |
| Breanna Price | 2/28/2023 | 0.4 | Added new bank data to the master tracker and external folders |
| Breanna Price | 2/28/2023 | 0.4 | Call with J. Lee and B. Price (A&M) regarding SBI Sumishin and SBI Clearing Trust bank data |
| Breanna Price | 2/28/2023 | 2.2 | Reviewed and added new Sumishin bank data for the USD and JPY accounts to the bank data files |
| Cameron Radis | 2/28/2023 | 0.6 | Perform SQL based updates to Metabase table creation scripts to include new columns |
| Cameron Radis | 2/28/2023 | 2.2 | Perform SQL database edits to identify and the subsequently remove Japan banking activity for certain banks, accounts, and periods. Create extracts for periods in question to review as a broader team. Prepare correspondence to circulate to internal team |
| Cameron Radis | 2/28/2023 | 3.2 | Perform SQL based analysis creating scripts to summarize all AWS activity by bank, account, and currency in transactions and volume. Normalize columns for banks that haven't been reconciled. Combine reconciled and unreconciled metrics results |
| Cameron Radis | 2/28/2023 | 0.6 | Call with C. Radis, E. Hoffer, J. Lee (A&M) regarding summary of inflow and outflows for all bank accounts in cash database |
| Cameron Radis | 2/28/2023 | 0.4 | Teleconference with C. Radis, E. Hoffer, M. Simkins and A. Sloan (A&M) discussing progress on cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 2/28/2023 | 0.3 | Teleconference with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing approach for SMBC statement reconciliation |
| Cameron Radis | 2/28/2023 | 0.4 | Perform updates to cash database team task tracker |
| Cameron Radis | 2/28/2023 | 0.7 | Prepare output for analysis to summarize all AWS activity by bank, account, and currency in transactions and volume |
| David Dawes | 2/28/2023 | 0.4 | Review documents and information related to Binance relationship |
| David Medway | 2/28/2023 | 1.7 | Review and edit updated Alameda venture investment collateral analysis |
| David Medway | 2/28/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment analysis |
| David Medway | 2/28/2023 | 0.6 | Prepare for call with QE regarding avoidance actions |
| David Medway | 2/28/2023 | 1.0 | Review and edit updated Alameda venture investment new value analysis |
| David Medway | 2/28/2023 | 0.5 | Call with A. Kutscher (QE) and S. Peoples, M. Shanahan, D. Medway (A&M) regarding Stocktwits investigation |
| David Medway | 2/28/2023 | 0.3 | Review StockTwits records for potential dividends paid |
| David Medway | 2/28/2023 | 1.5 | Review and summarize findings from investigation of $100 million Alameda loan counterparty Digital share purchase agreement |
| David Medway | 2/28/2023 | 0.3 | Call with M. Shanahan, D. Medway (A&M) regarding avoidance actions |
| David Medway | 2/28/2023 | 0.8 | Review and edit updated Alameda venture investment exchange account analyses |
| David Medway | 2/28/2023 | 0.3 | Call with E. Winston, A. Nelson, J. Palmerson (QE) and M. Shanahan, D. Medway (A&M) regarding avoidance actions update |
| David Medway | 2/28/2023 | 0.7 | Review and summarize findings from investigation of $550 million Alameda loan counterparty Digital share purchase agreement |
| David Medway | 2/28/2023 | 0.5 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment analysis |
| Emily Hoffer | 2/28/2023 | 2.3 | Reviewing reconciliation issues with SMBC bank |
| Emily Hoffer | 2/28/2023 | 0.6 | Call with C. Radis, E. Hoffer, J. Lee (A&M) regarding summary of inflow and outflows for all bank accounts in cash database |
| Emily Hoffer | 2/28/2023 | 2.1 | Reviewing absolute value of monetary movements through bank accounts uploaded into the cash database to determine accounts with highest level of activity |
| Emily Hoffer | 2/28/2023 | 2.2 | Reviewing Silvergate wire detail provided and determining various columns needed to upload to cash database and how those fit into the current columns available |
| Emily Hoffer | 2/28/2023 | 0.3 | Teleconference with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing approach for SMBC statement reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 2/28/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and S. Rand, K. Lemire, J. Young, S. Hill (QE) regarding financial institutions and related discovery requests |
| Emily Hoffer | 2/28/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing reconciliation progress of the cash database |
| Emily Hoffer | 2/28/2023 | 1.9 | Reviewing upload of additional columns overlaid in cash database and that they accurately align to various transactions |
| Julian Lee | 2/28/2023 | 0.3 | Review MUFG production and update bank account matrix, communications tracker for historical cash collection |
| Julian Lee | 2/28/2023 | 0.3 | Correspond with team to prepare for QE call regarding bank account status |
| Julian Lee | 2/28/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing reconciliation progress of the cash database |
| Julian Lee | 2/28/2023 | 0.1 | Correspond with counsel regarding Bank of America production status |
| Julian Lee | 2/28/2023 | 0.1 | Review production from Openpayd |
| Julian Lee | 2/28/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and S. Rand, K. Lemire, J. Young, S. Hill (QE) regarding financial institutions and related discovery requests |
| Julian Lee | 2/28/2023 | 0.4 | Call with J. Lee and A. Helal (A&M) to discuss IEX memo and updates |
| Julian Lee | 2/28/2023 | 0.2 | Review master account list per QuickBooks for potential FBO accounts |
| Julian Lee | 2/28/2023 | 0.3 | Review Silicon Valley Bank production and prepare follow-up on wire transfers |
| Julian Lee | 2/28/2023 | 0.4 | Call with J. Lee and B. Price (A&M) regarding SBI Sumishin and SBI Clearing Trust bank data |
| Julian Lee | 2/28/2023 | 0.4 | Correspond with team regarding IEX |
| Julian Lee | 2/28/2023 | 0.4 | Review of data files produced by Stripe |
| Julian Lee | 2/28/2023 | 0.6 | Call with C. Radis, E. Hoffer, J. Lee (A&M) regarding summary of inflow and outflows for all bank accounts in cash database |
| Julian Lee | 2/28/2023 | 0.7 | Review and update bank communications tracker for follow-up items |
| Julian Lee | 2/28/2023 | 0.2 | Correspond with team regarding cash database |
| Julian Lee | 2/28/2023 | 0.7 | Review banks and evaluate production status for purposes of cash database combined table |
| Julian Lee | 2/28/2023 | 2.0 | Review and update memo for IEX |
| Kenneth MacDonald | 2/28/2023 | 0.1 | Teleconference with K. MacDonald, M. Haigis (A&M) to discuss workbook creation task |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 2/28/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and S. Rand, K. Lemire, J. Young, S. Hill (QE) regarding financial institutions and related discovery requests |
| Laureen Ryan | 2/28/2023 | 0.3 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 2/28/2023 | 0.3 | Correspond with QE and A&M Team regarding potential avoidance inquiries |
| Laureen Ryan | 2/28/2023 | 0.3 | Correspond with A&M Team in preparation for call with QE on bank accounts matters |
| Laureen Ryan | 2/28/2023 | 0.3 | Call with L. Ryan and M. Shanahan (A&M) regarding avoidance action strategy |
| Laureen Ryan | 2/28/2023 | 0.7 | Correspond with A&M Team regarding data collection for investigation into potential claims |
| Mariah Rodriguez | 2/28/2023 | 0.6 | Research crypto tracing request from the Avoidance Action team |
| Mason Ebrey | 2/28/2023 | 1.8 | Revise roll forward schedules for ETHE |
| Mason Ebrey | 2/28/2023 | 1.7 | Revise roll forward schedules for GBTC |
| Mason Ebrey | 2/28/2023 | 1.1 | Searching in relativity for documents related to GBTC and ETHE share disbursement counterparties |
| Mason Ebrey | 2/28/2023 | 2.8 | Revise supporting schedules for GBTC and ETHE analyses |
| Maximilian Simkins | 2/28/2023 | 0.4 | Teleconference with C. Radis, E. Hoffer, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 2/28/2023 | 2.6 | Upload Silvergate wire transactions to SQL and create mapping for wire tables |
| Maya Haigis | 2/28/2023 | 0.1 | Teleconference with K. MacDonald, M. Haigis (A&M) to discuss workbook creation task |
| Michael Shanahan (GFD) | 2/28/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing reconciliation progress of the cash database |
| Michael Shanahan (GFD) | 2/28/2023 | 0.8 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding ED&F Man account reconstruction |
| Michael Shanahan (GFD) | 2/28/2023 | 0.2 | Call with E. Kapur (QE) regarding avoidance actions |
| Michael Shanahan (GFD) | 2/28/2023 | 0.5 | Call with A. Kutscher (QE) and S. Peoples, M. Shanahan, D. Medway (A&M) regarding Stocktwits investigation |
| Michael Shanahan (GFD) | 2/28/2023 | 0.3 | Call with E. Winston, A. Nelson, J. Palmerson (QE) and M. Shanahan, D. Medway (A&M) regarding avoidance actions update |
| Michael Shanahan (GFD) | 2/28/2023 | 0.3 | Call with L. Ryan and M. Shanahan (A&M) regarding avoidance action strategy |
| Michael Shanahan (GFD) | 2/28/2023 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding GBTC investment documents |
| Michael Shanahan (GFD) | 2/28/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and S. Rand, K. Lemire, J. Young, S. Hill (all QE) regarding financial institutions and related discovery requests |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan (GFD) | 2/28/2023 | 1.0 | Review status of bank account reconstruction database |
| Michael Shanahan (GFD) | 2/28/2023 | 1.1 | Review documents related to avoidance actions - Genimore |
| Michael Shanahan (GFD) | 2/28/2023 | 1.2 | Discussion M. Shanahan and S. Peoples (A&M) re: Stocktwits investment |
| Michael Shanahan (GFD) | 2/28/2023 | 1.3 | Review documents in preparation for call regarding StockTwits |
| Michael Shanahan (GFD) | 2/28/2023 | 1.4 | Review documents related to avoidance actions - Rockbird |
| Michael Shanahan (GFD) | 2/28/2023 | 2.1 | Review and revise account reconstruction for ED&F Man account activity |
| Michael Shanahan (GFD) | 2/28/2023 | 0.3 | Call with M. Shanahan, D. Medway (A&M) regarding avoidance actions |
| Patrick McGrath | 2/28/2023 | 0.4 | Call with A. Canale and P. McGrath (A&M) regarding Port Finance token analysis |
| Patrick McGrath | 2/28/2023 | 0.1 | Call with L. Lambert and P. McGrath (A&M) regarding blockchain analysis |
| Patrick McGrath | 2/28/2023 | 1.0 | Review GBTC activity at the direction of counsel |
| Patrick McGrath | 2/28/2023 | 1.9 | Review crypto transactions for ventures investments |
| Patrick McGrath | 2/28/2023 | 0.8 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding ED&F Man account reconstruction |
| Patrick McGrath | 2/28/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding venture investment analysis |
| Patrick McGrath | 2/28/2023 | 2.4 | Review ventures investment activity |
| Patrick McGrath | 2/28/2023 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding GBTC investment documents |
| Samuel Mimms | 2/28/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment analysis |
| Samuel Mimms | 2/28/2023 | 0.5 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding updates to Alameda venture investment analysis |
| Samuel Mimms | 2/28/2023 | 2.2 | Develop and send responses to Counsel's questions on NEAR token transactions |
| Samuel Mimms | 2/28/2023 | 1.3 | Update Alameda venture investment account data and new value analyses |
| Scott Peoples | 2/28/2023 | 1.2 | Discussion M. Shanahan and S. Peoples (A&M) re: Stocktwits investment |
| Scott Peoples | 2/28/2023 | 2.3 | Review stock purchase agreements related to investment in Stocktwits |
| Scott Peoples | 2/28/2023 | 0.5 | Call with A. Kutscher (QE) and S. Peoples, M. Shanahan, D. Medway (A&M) regarding Stocktwits investigation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 2/28/2023 | 2.9 | Perform research related to issues specific to Stocktwits |

| **Subtotal** | | **2,915.8** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 12/24/2022 | 1.0 | Meeting with FTI to walk through document review workspace and discuss methodology for executing document searches |
| Brett Bammert | 12/28/2022 | 0.6 | Run various search queries within document review workspace to locate documents pertaining to specific source for analysis |
| Alec Liv-Feyman | 2/1/2023 | 2.1 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto model updates and data consolidation |
| Alec Liv-Feyman | 2/1/2023 | 0.6 | Call with A. Liv-Feyman (A&M), S&C team, Sygnia team regarding 3rd party exchange transfers |
| Alec Liv-Feyman | 2/1/2023 | 2.4 | Update 3P Exchanges model to consolidate summary of exchanges that have transferred assets |
| Alec Liv-Feyman | 2/1/2023 | 1.6 | Compile exchanges data to create database of all transferred assets |
| Alec Liv-Feyman | 2/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding daily internal crypto team workstream updates |
| Alec Liv-Feyman | 2/1/2023 | 1.9 | Map exchanges based on current token holdings to consolidate different token types |
| Alessandro Farsaci | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Anan Sivapalu | 2/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding daily internal crypto team workstream updates |
| Andrew Heric | 2/1/2023 | 1.2 | Gather balance information of 100 wallets for monitoring |
| Andrew Heric | 2/1/2023 | 1.4 | Finish preparation of Top 10 wallet transaction information request |
| Andrew Heric | 2/1/2023 | 0.2 | Strategize approach with A. Heric and Q. Lowdermilk (A&M) to deliverable regarding interactions of FTX Group entities and Hong Kong exchange |
| Andrew Heric | 2/1/2023 | 1.6 | Finalize preparation of 37 wallet transaction downloads for transaction information request |
| Andrew Heric | 2/1/2023 | 1.1 | Setup process files and begin analysis of loan transaction information request |
| Andrew Heric | 2/1/2023 | 1.2 | Prepare downloads of specific information surrounding Top 10 wallet transactions information request |
| Andrew Heric | 2/1/2023 | 1.8 | Prepare downloads of specific entity interactions for remaining 37 wallets in transaction information request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/1/2023 | 0.6 | Call with I. Radwanski (A&M) to craft template to execute information request related to transactions with debtor entities |
| Austin Sloan | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N. Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N. Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N. Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/1/2023 | 0.4 | Call with S. Melamed (FTX) and J. Sketchley (BitGo) for the video verification for the transfer of Quoine Pte Ltd assets |
| Charles Evans | 2/1/2023 | 0.7 | Correspondence with H. Chambers, K. Ramanathan (A&M), R. Perubhatla, S. Melamed (FTX), J. Sketchley regarding video verification call |
| David Coles | 2/1/2023 | 0.4 | Catch-up with S. Glustein (A&M) re: venture standing call with PWP and S&C |
| David Coles | 2/1/2023 | 0.4 | Discussion with K. Kearney (A&M) re: K5 fact base and recovery options |
| David Coles | 2/1/2023 | 0.2 | Call with M. Wu (S&C) re: de minimis sale Order, insiders and $5 million threshold topics |
| David Coles | 2/1/2023 | 1.4 | Preparation for and meeting with S. Tang to discuss IT, possible bid and wind-down budget |
| Ed Mosley | 2/1/2023 | 0.5 | Review FTX Turkey ongoing matters and prepare feedback |
| Ed Mosley | 2/1/2023 | 1.2 | Review of latest update of money transmitter license analysis and presentation |
| Ed Mosley | 2/1/2023 | 1.9 | Review of updated exchange assets and liabilities analysis and presentation |
| Gaurav Walia | 2/1/2023 | 1.6 | Prepare updated balances tables based on feedback from A. Dietderich (S&C) |
| Gaurav Walia | 2/1/2023 | 2.4 | Prepare a summary schedule to indicate transfer of fund assets between certain accounts |
| Gaurav Walia | 2/1/2023 | 1.3 | Review the updated leveraged tokens output |
| Gaurav Walia | 2/1/2023 | 1.2 | Update the crypto model based on latest pricing assuming's |
| Gaurav Walia | 2/1/2023 | 0.6 | Review the latest fiat withdrawal tracing analysis |
| Gaurav Walia | 2/1/2023 | 0.4 | Incorporate the latest BitGo updates to the crypto model1 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding daily internal crypto team workstream updates |
| Gioele Balmelli | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Heather Ardizzoni | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Henry Chambers | 2/1/2023 | 0.1 | Correspondence with T. Hidaka regarding clearance of Alameda Japan office |
| Henry Chambers | 2/1/2023 | 1.4 | Identification of post bankruptcy crypto withdrawals and associated analysis |
| Henry Chambers | 2/1/2023 | 1.3 | Preparation of NFT Analysis Document |
| Henry Chambers | 2/1/2023 | 1.0 | Call to discuss A&M review of FTX Japan Balances with S. Melamed, J. Masters, C. Bertrand (FTX), H. Chambers, R. Johnson, P. Kwan and L. Konig (A&M) |
| Henry Chambers | 2/1/2023 | 0.8 | Responding to queries regarding FTX Japan go-live presentation |
| Henry Chambers | 2/1/2023 | 0.7 | Correspondence with J Yan (A&M) regarding FTX Japan wallet address reconciliation |
| Henry Chambers | 2/1/2023 | 0.5 | Call with N. Molina, C. Bertrand and J. Masters (FTX) regarding balance calculation methodology |
| Henry Chambers | 2/1/2023 | 2.0 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, R. Fung (FTX) |
| Igor Radwanski | 2/1/2023 | 2.4 | Edited deliverable PowerPoint regarding crypto recovery synergies |
| Igor Radwanski | 2/1/2023 | 0.2 | Call with I. Radwanski and K. Ramanathan (A&M) regarding crypto recovery synergies deliverable |
| Igor Radwanski | 2/1/2023 | 2.3 | Assembled transfer activity regarding key transactions |
| Igor Radwanski | 2/1/2023 | 1.6 | Quantified transfer activity regarding target addresses |
| Igor Radwanski | 2/1/2023 | 0.6 | Call with I. Radwanski and A. Heric (A&M) to craft template to execute information request related to transactions with debtor entities |
| Igor Radwanski | 2/1/2023 | 0.6 | Call to discuss internal crypto tracing update with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) |
| Igor Radwanski | 2/1/2023 | 0.3 | Call with I. Radwanski, K. Ramanathan (A&M) and N. Friedlander, D. O'Hara (S&C) regarding crypto recovery synergies |
| Jack Yan | 2/1/2023 | 2.4 | Perform NFT summary analysis and draft comments for management |
| Jan Kaiser | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, J. Marshall, J. Kaiser, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N.  Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Jon Chan | 2/1/2023 | 0.3 | Prepare notes and other materials for daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N.  Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N.  Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N.  Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N.  Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 2/1/2023 | 0.3 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding crypto model other opportunities presentation |
| Kumanan Ramanathan | 2/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding daily internal crypto team workstream updates |
| Kumanan Ramanathan | 2/1/2023 | 0.3 | Call with I. Radwanski, K. Ramanathan (A&M) and N. Friedlander, D. O'Hara (S&C) regarding crypto recovery synergies |
| Kumanan Ramanathan | 2/1/2023 | 0.2 | Call with I. Radwanski and K. Ramanathan (A&M) regarding crypto recovery synergies deliverable |
| Kumanan Ramanathan | 2/1/2023 | 1.7 | Review of most recent coin report and provide comments |
| Kumanan Ramanathan | 2/1/2023 | 0.8 | Review of wallet address listing and review on TRM tracing tool |
| Kumanan Ramanathan | 2/1/2023 | 0.4 | Call with C. Janczewski (TRM) to discuss unauthorized transfer monitoring |
| Kumanan Ramanathan | 2/1/2023 | 0.7 | Prepare on-chain tracing for escrow amounts |
| Kumanan Ramanathan | 2/1/2023 | 0.5 | Coordinate with BitGo team on view-only access for select users |
| Kumanan Ramanathan | 2/1/2023 | 0.3 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding NFT, unauthorized transfers, defi presentation |
| Kumanan Ramanathan | 2/1/2023 | 0.5 | Call with cybersecurity firm and K. Ramanathan and L. Lambert (A&M) regarding certain token holdings |
| Kumanan Ramanathan | 2/1/2023 | 0.9 | Prepare revisions to Ren project notice |
| Larry Iwanski | 2/1/2023 | 0.6 | Call to discuss internal crypto tracing update with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) |
| Leslie Lambert | 2/1/2023 | 1.3 | Prepare summary of certain token holdings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/1/2023 | 0.6 | Call to discuss internal crypto tracing update with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) |
| Leslie Lambert | 2/1/2023 | 0.5 | Prepare communication and one-pager concerning holdings of a specific cryptocurrency |
| Leslie Lambert | 2/1/2023 | 0.5 | Call with cybersecurity firm and K. Ramanathan and L. Lambert (A&M) regarding certain token holdings |
| Louis Konig | 2/1/2023 | 0.7 | Database scripting related to identification of transfer activity ]across platforms |
| Louis Konig | 2/1/2023 | 1.0 | Call to discuss A&M review of FTX Japan Balances with S. Melamed, J. Masters, C. Bertrand (FTX) R. Johnson, P. Kwan and L. Konig (A&M) |
| Louis Konig | 2/1/2023 | 0.6 | Database scripting related to database table optimization for balance reconciliation |
| Louis Konig | 2/1/2023 | 0.9 | Database scripting related to futures position value assignment for balance reconciliation |
| Louis Konig | 2/1/2023 | 1.4 | Located assets live portfolio reporting update with 2/1 coin prices |
| Louis Konig | 2/1/2023 | 0.8 | Quality control and review related to database table optimization for balance reconciliation |
| Louis Konig | 2/1/2023 | 0.6 | Quality control and review related to identification of transfer activity across platforms |
| Louis Konig | 2/1/2023 | 0.7 | Quality control and review related to futures position value assignment for balance reconciliation |
| Manasa Sunkara | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N. Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/1/2023 | 0.2 | Updated Project Management slide for reporting |
| Mariah Rodriguez | 2/1/2023 | 0.6 | Call to discuss internal crypto tracing update with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) |
| Matthew Hellinghausen | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N. Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/1/2023 | 2.2 | Update ad Hoc management tasks |
| Matthew Warren | 2/1/2023 | 1.1 | Provided research on various tokens and addresses |
| Maya Haigis | 2/1/2023 | 0.3 | Daily meeting with C. Radis, K. Baker, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, P. Riabchuk, N. Guan, B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Ning Guan | 2/1/2023 | 0.3 | Daily check in call with A&M data request team |
| Ning Guan | 2/1/2023 | 0.8 | Answer Request 184 and send follow ups |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/1/2023 | 1.1 | Analyze FTX Japan Balances for validation against recalculated FTX.com balances (for Japan users) |
| Peter Kwan | 2/1/2023 | 1.9 | FTX Japan Balances Reconciliation & Validation |
| Peter Kwan | 2/1/2023 | 0.2 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/1/2023 | 0.4 | Create extracts from database and stage for external reviewers |
| Quinn Lowdermilk | 2/1/2023 | 1.9 | Formulate deliverable for request surrounding FTX Groups exposure to OTC exchange |
| Quinn Lowdermilk | 2/1/2023 | 0.2 | Strategize approach with A. Heric and Q. Lowdermilk (A&M) to deliverable regarding interactions of FTX Group entities and Hong Kong exchange |
| Quinn Lowdermilk | 2/1/2023 | 1.8 | Finished the deliverable for request surrounding user withdrawals |
| Quinn Lowdermilk | 2/1/2023 | 1.9 | Analyzed the summary analysis for deliverable and transferred tables |
| Quinn Lowdermilk | 2/1/2023 | 1.7 | Outlined summary of findings for deliverable |
| Robert Gordon | 2/1/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Robert Johnson | 2/1/2023 | 0.4 | Prepare for call re: FTX Turkey issues |
| Robert Johnson | 2/1/2023 | 1.0 | Call to discuss A&M review of FTX Japan Balances with S. Melamed, J. Masters, C. Bertrand (FTX) R. Johnson, P. Kwan and L. Konig (A&M) |
| Robert Johnson | 2/1/2023 | 1.4 | Database maintenance and documentation |
| Robert Johnson | 2/1/2023 | 2.1 | User maintenance, review of logs |
| Robert Johnson | 2/1/2023 | 2.2 | Alameda database standup, initial review of datasets |
| Steve Coverick | 2/1/2023 | 0.4 | Correspond with A&M team re: Turkey dismissal logistics |
| Vinny Rajasekhar | 2/1/2023 | 1.4 | Prepare table showing NFTs in the crypto model |
| Vinny Rajasekhar | 2/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding daily internal crypto team workstream updates |
| Vinny Rajasekhar | 2/1/2023 | 2.3 | Prepare table for Defi details |
| Vinny Rajasekhar | 2/1/2023 | 0.3 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding NFT, unauthorized transfers, defit presentation |
| Vinny Rajasekhar | 2/1/2023 | 0.3 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding crypto model other opportunities presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/1/2023 | 0.7 | Refresh crypto model for pricing updates |
| Vinny Rajasekhar | 2/1/2023 | 1.4 | Prepare table showing breakdown of unauthorized transactions |
| Vinny Rajasekhar | 2/1/2023 | 2.1 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto model updates and data consolidation |
| Vinny Rajasekhar | 2/1/2023 | 2.6 | Prepare summary of other potential opportunities for crypto debtors |
| Alec Liv-Feyman | 2/2/2023 | 0.4 | Consolidation and removal of different tokens based on explorer matching and mapping exercise |
| Alec Liv-Feyman | 2/2/2023 | 2.4 | Analyze different data sets between three unauthorized transferred funds analyses to create bridge |
| Alec Liv-Feyman | 2/2/2023 | 0.1 | Discussions with The Block to determine signor and entity |
| Alec Liv-Feyman | 2/2/2023 | 2.2 | Setup 2FA for BitGo request access to compile data |
| Alec Liv-Feyman | 2/2/2023 | 0.5 | Map FTX funds subject to unauthorized transfer variance report |
| Alec Liv-Feyman | 2/2/2023 | 1.5 | Analyze unauthorized transferred funds to figure out variance discrepancy, |
| Alec Liv-Feyman | 2/2/2023 | 0.2 | Map Coinmarketcap related tokens by market cap for analysis |
| Alec Liv-Feyman | 2/2/2023 | 0.3 | Call with G. Walia, A. Liv-Feyman (A&M) regarding FTX unauthorized transferred funds variance analysis |
| Alessandro Farsaci | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Alessandro Farsaci | 2/2/2023 | 0.4 | Call with G. Balmelli, A. Farsaci, R. Gordon (A&M), O. de Vito Piscicelli (S&C), R. Matzke (FTX) on FINMA request regarding historic homepages |
| Anan Sivapalu | 2/2/2023 | 0.3 | Call with A. Sivapalu, and V. Rajasekhar (A&M) regarding exchange data model presentation |
| Andrew Heric | 2/2/2023 | 2.3 | Continue analysis of 3rd party exchange address interactions with specific addresses of concern |
| Andrew Heric | 2/2/2023 | 1.6 | Gather blockchain and transaction details for loan information request |
| Austin Sloan | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/2/2023 | 0.4 | Correspondence with H. Chambers, K. Ramanathan, A. Liv-Feyman (A&M), BitGo team, Sygnia team, and Quoine PTE team regarding Quoine asset transfers |
| Chris Arnett | 2/2/2023 | 2.2 | Continue detailed workstream task and deliverables review and suggest modifications as appropriate |
| Chris Arnett | 2/2/2023 | 0.3 | Review correspondence with landlord regarding treatment of deposits |
| David Slay | 2/2/2023 | 0.9 | Distribute PMO deck to workstreams and external groups |
| David Slay | 2/2/2023 | 0.1 | Call with D. Hainline & D. Slay (A&M) re: legal entity mapping key |
| Drew Hainline | 2/2/2023 | 0.1 | Call with D. Hainline & D. Slay (A&M) re: legal entity mapping key |
| Ed Mosley | 2/2/2023 | 1.1 | Review of 2/2 updated exchange assets and liabilities analysis and presentation |
| Ed Mosley | 2/2/2023 | 0.7 | Review of presentation to mgmt regarding North Dimension transfers |
| Gaurav Walia | 2/2/2023 | 0.7 | Review the unauthorized transfer reconciliation analysis |
| Gaurav Walia | 2/2/2023 | 0.8 | Review the internal accounts / accounts without user names with N. Molina (FTX) |
| Gaurav Walia | 2/2/2023 | 0.5 | Call with G. Walia and V. Rajasekhar (A&M) Japan and ledger prime tokens in crypto model |
| Gaurav Walia | 2/2/2023 | 0.3 | Call with G. Walia, A. Liv-Feyman (A&M) regarding FTX unauthorized transferred funds variance analysis |
| Gioele Balmelli | 2/2/2023 | 0.2 | Call with O. Piscicelli(S&C), G. Balmelli, R. Gordon, K. Ramanathan(A&M) over escrow agent legal letter |
| Gioele Balmelli | 2/2/2023 | 0.4 | Call with G. Balmelli, A. Farsaci, R. Gordon (A&M), O. de Vito Piscicelli (S&C), R. Matzke (FTX) on FINMA request regarding historic homepages |
| Gioele Balmelli | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Heather Ardizzoni | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Henry Chambers | 2/2/2023 | 1.6 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, R. Fung (FTX) |
| Henry Chambers | 2/2/2023 | 1.0 | Call with S. Melamed and C. Bertrand (FTX) regarding A&M review of FTX Japan balances |
| Henry Chambers | 2/2/2023 | 0.6 | Call with S. Melamed (FTX) regarding FTX Japan operations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/2/2023 | 0.5 | Call with A. Kasajima (FTX) regarding FTX Japan Use emails |
| Henry Chambers | 2/2/2023 | 1.8 | Reconcile FTX Japan segregated crypto assets, and correspondence regarding the same |
| Henry Chambers | 2/2/2023 | 1.8 | Identification of post bankruptcy crypto withdrawals and associated analysis |
| Henry Chambers | 2/2/2023 | 0.3 | Correspondence regarding FTX Japan AML process |
| Henry Chambers | 2/2/2023 | 0.4 | Preparation of NFT Analysis Document |
| Hudson Trent | 2/2/2023 | 0.2 | Call with K. Montague, H. Trent (A&M) regarding status of Dubai entity |
| Igor Radwanski | 2/2/2023 | 2.3 | Quantified high-level data points regarding target addresses |
| Jack Yan | 2/2/2023 | 1.9 | Perform verification checking of Go Live Plan PowerPoint slides |
| James Lam | 2/2/2023 | 2.4 | Review the reconciliation on FTX Japan segregated wallet addresses |
| Jan Kaiser | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, J. Kaiser, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N.  Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Joachim Lubsczyk | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Jon Chan | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/2/2023 | 0.4 | Call with E. Downing (S&C), Bradley Harsch (S&C), P. Lee., N. Aragam, R. Perubhatla (FTX), J. Marshall, R. Johnson, R. Gordon, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re Turkish database setup, permissions, timing and next steps |
| Jonathan Marshall | 2/2/2023 | 0.4 | Call with J. Marshall, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) regarding database requests progress |
| Jonathan Marshall | 2/2/2023 | 0.2 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Katie Montague | 2/2/2023 | 0.2 | Call with H. Trent (A&M) regarding status of Dubai entity |
| Kevin Baker | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/2/2023 | 0.8 | Review open requests, log items and follow up with team on pending requests and respond |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/2/2023 | 0.3 | Respond to questions re Turkey KYC data, forward request to P. Lee to pull KYC information, draft emails to S&C |
| Kora Dusendschon | 2/2/2023 | 0.4 | Call with E. Downing (S&C), Bradley Harsch (S&C), P. Lee., N. Aragam, R. Perubhatla (FTX), J. Marshall, R. Johnson, R. Gordon, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re Turkish database setup, permissions, timing and next steps |
| Kora Dusendschon | 2/2/2023 | 0.4 | Call with J. Marshall, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) regarding database requests progress |
| Kora Dusendschon | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/2/2023 | 0.8 | Internal communications re Turkey database, drafting email, responding to urgent request from Turkey FTX team and coordinating with team |
| Kumanan Ramanathan | 2/2/2023 | 0.4 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding token report presentation |
| Kumanan Ramanathan | 2/2/2023 | 0.9 | Review of exchange restart analysis outlining various fees and volumes |
| Kumanan Ramanathan | 2/2/2023 | 0.9 | Call with Sygnia team, R. Perubhatla (FTX), K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss data transfer |
| Kumanan Ramanathan | 2/2/2023 | 0.8 | Review analysis on Ren protocol and provide comments |
| Kumanan Ramanathan | 2/2/2023 | 0.8 | Call with the S&C team, A&M team and S. Aydin (FTX) to discuss Turkey matters |
| Kumanan Ramanathan | 2/2/2023 | 0.6 | Call with R. Perubhatla (FTX) to discuss various IT matters |
| Kumanan Ramanathan | 2/2/2023 | 0.5 | Provide comments to the coin report including changes to various schedules |
| Kumanan Ramanathan | 2/2/2023 | 0.4 | Review various data requests and responses for exchange activity |
| Kumanan Ramanathan | 2/2/2023 | 0.4 | Call with N. Friedlander (S&C) and R. Perubhatla (FTX) to discuss data transmission matters |
| Kumanan Ramanathan | 2/2/2023 | 0.2 | Call with K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss data transfer |
| Kumanan Ramanathan | 2/2/2023 | 0.4 | Call with J. Marshall, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) regarding database requests progress |
| Kumanan Ramanathan | 2/2/2023 | 0.4 | Call with E. Downing (S&C), Bradley Harsch (S&C), P. Lee., N. Aragam, R. Perubhatla (FTX), J. Marshall, R. Johnson, R. Gordon, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re Turkish database setup, permissions, timing and next steps |
| Kumanan Ramanathan | 2/2/2023 | 0.3 | Discussion over FTX Turkey Exchange balances with  R. Gordon, K. Ramanathan (A&M) |
| Kumanan Ramanathan | 2/2/2023 | 1.1 | Review crypto tracing analysis and provide feedback |
| Kumanan Ramanathan | 2/2/2023 | 0.3 | Call with L. Lambert, K. Ramanathan, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/2/2023 | 0.2 | Call with O. Piscicelli(S&C), G. Balmelli, R. Gordon, K. Ramanathan(A&M) over escrow agent legal letter |
| Kumanan Ramanathan | 2/2/2023 | 0.2 | Review options and prepare list of AWS access restrictions |
| Larry Iwanski | 2/2/2023 | 0.3 | Call with L. Lambert, K. Ramanathan, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Larry Iwanski | 2/2/2023 | 0.7 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Larry Iwanski | 2/2/2023 | 1.2 | Correspondence regarding KYC Cyprus and crypto tracing |
| Leslie Lambert | 2/2/2023 | 1.9 | Revise analysis of internal transfers to reflect changes in underlying assumptions |
| Leslie Lambert | 2/2/2023 | 0.4 | Calls with M. Warren and L. Lambert (A&M) regarding token analysis and visualization of token holdings |
| Leslie Lambert | 2/2/2023 | 0.7 | Analyze population of addresses with certain token positions |
| Leslie Lambert | 2/2/2023 | 0.7 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Leslie Lambert | 2/2/2023 | 1.1 | Working session with L. Lambert and M. Rodriguez (A&M) to discuss FTX.COM transfer activity |
| Leslie Lambert | 2/2/2023 | 1.3 | Conduct quality control review of crypto tracing output, including deliverable presentation and underlying workbook for tracing request |
| Leslie Lambert | 2/2/2023 | 0.3 | Call with L. Lambert, K. Ramanathan, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Leslie Lambert | 2/2/2023 | 1.8 | Review correspondence related to information requests and responsive data |
| Leslie Lambert | 2/2/2023 | 0.3 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Leslie Lambert | 2/2/2023 | 1.6 | Create summary schedule to detail findings related to movement of funds between certain FTX.COM accounts |
| Lorenzo Callerio | 2/2/2023 | 0.4 | Update the internal workstream planner |
| Louis Konig | 2/2/2023 | 0.7 | Located assets live portfolio reporting update with 2/2 coin prices |
| Louis Konig | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 2/2/2023 | 0.4 | Call with J. Marshall, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) regarding database requests progress |
| Louis Konig | 2/2/2023 | 0.4 | Call with E. Downing (S&C), Bradley Harsch (S&C), P. Lee., N. Aragam, R. Perubhatla (FTX), J. Marshall, R. Johnson, R. Gordon, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re Turkish database setup, permissions, timing and next steps |
| Louis Konig | 2/2/2023 | 1.1 | Database scripting related to reconciliation of calculated balances to October 2022 snapshot |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/2/2023 | 0.3 | Call with L. Lambert, K. Ramanathan, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Mariah Rodriguez | 2/2/2023 | 0.7 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Mariah Rodriguez | 2/2/2023 | 1.1 | Working session with L. Lambert and M. Rodriguez (A&M) to discuss FTX.COM transfer activity |
| Matthew Hellinghausen | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/2/2023 | 1.4 | Preliminary research on status of developer token and transactions |
| Matthew Warren | 2/2/2023 | 1.1 | Helped with holders document and formatting |
| Matthew Warren | 2/2/2023 | 0.9 | Updated project management tasks |
| Matthew Warren | 2/2/2023 | 0.4 | Calls with M. Warren and L. Lambert (A&M) regarding token analysis and visualization of token holdings |
| Matthew Warren | 2/2/2023 | 1.9 | Assisted with particular token holders and the balances |
| Maya Haigis | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/2/2023 | 1.4 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 2/2/2023 | 1.1 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/2/2023 | 1.1 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/2/2023 | 0.9 | Call with Sygnia team, R. Perubhatla (FTX), K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss data transfer |
| Peter Kwan | 2/2/2023 | 0.8 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/2/2023 | 0.7 | Daily meeting with C. Radis, K. Baker, J. Marshall, M. Hellinghausen, K. Dusendschon, A. Sloan, J. Chan, M. Sunkara, M. Haigis, N. Guan, L. Konig, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/2/2023 | 0.6 | Analyze FTX Turkey balance and activity data in preparation for data carveout |
| Peter Kwan | 2/2/2023 | 0.4 | Call with E. Downing (S&C), Bradley Harsch (S&C), P. Lee., N. Aragam, R. Perubhatla (FTX), J. Marshall, R. Johnson, R. Gordon, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re Turkish database setup, permissions, timing and next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/2/2023 | 0.2 | Call with K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss data transfer |
| Peter Kwan | 2/2/2023 | 0.2 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/2/2023 | 1.5 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 2/2/2023 | 1.3 | Analyze target addresses for update to deliverable |
| Quinn Lowdermilk | 2/2/2023 | 2.1 | Formulate tables outlining entity exposure |
| Quinn Lowdermilk | 2/2/2023 | 1.8 | Research into FTX Group projects currently held |
| Quinn Lowdermilk | 2/2/2023 | 1.8 | Research into entity to understand relationship with FTX Group |
| Quinn Lowdermilk | 2/2/2023 | 0.4 | Call with A&M team to discuss crypto tracing workstream update |
| Rob Esposito | 2/2/2023 | 0.6 | Prepare detailed updates to the weekly PMO presentation |
| Robert Gordon | 2/2/2023 | 0.4 | Call with G. Balmelli, A. Farsaci, R. Gordon (A&M), O. de Vito Piscicelli (S&C), R. Matzke (FTX) on FINMA request regarding historic homepages |
| Robert Gordon | 2/2/2023 | 0.4 | Call with E. Downing (S&C), Bradley Harsch (S&C), P. Lee., N. Aragam, R. Perubhatla (FTX), J. Marshall, R. Johnson, R. Gordon, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re Turkish database setup, permissions, timing and next steps |
| Robert Gordon | 2/2/2023 | 0.3 | Discussion over FTX Turkey Exchange balances with  R. Gordon, K. Ramanathan (A&M) |
| Robert Gordon | 2/2/2023 | 0.2 | Call with O. Piscicelli(S&C), G. Balmelli, R. Gordon. Ramanathan(A&M) over escrow agent legal letter |
| Robert Gordon | 2/2/2023 | 0.5 | Discussion with H. Ardizzoni, R. Gordon, K. Ramanathan, E. Mosley, P. Kwan, G. Balmelli, A. Farsaci, L. Iwanski, J. Lubsczyk (A&M) and S&C to discuss FTX Europe matters |
| Robert Johnson | 2/2/2023 | 0.9 | Call with Y. Torati, A. Taylor, H. Nachmias (Sygnia), R. Perubhatla (FTX), K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss data transfer |
| Robert Johnson | 2/2/2023 | 0.2 | Call with K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss data transfer |
| Robert Johnson | 2/2/2023 | 1.9 | Additional build out of VPC for additional party accessing workspace |
| Robert Johnson | 2/2/2023 | 0.4 | Call with E. Downing (S&C), Bradley Harsch (S&C), P. Lee., N. Aragam, R. Perubhatla (FTX), J. Marshall, R. Johnson, R. Gordon, L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re Turkish database setup, permissions, timing and next steps |
| Robert Johnson | 2/2/2023 | 0.9 | Call with Sygnia team, R. Perubhatla (FTX), K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss data transfer |
| Robert Johnson | 2/2/2023 | 2.1 | Additional build out of FTX Turkey VPC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 2/2/2023 | 1.8 | Configure VPC peering between regions to allow active directory authentication |
| Robert Johnson | 2/2/2023 | 2.4 | Build out of VPC for additional party to access database |
| Robert Johnson | 2/2/2023 | 1.7 | Build out of VPC for FTX Turkey database copy |
| Steve Coverick | 2/2/2023 | 1.1 | Review and provide comments on updated version of exchange entitlements analysis |
| Vinny Rajasekhar | 2/2/2023 | 1.6 | Prepare reconciliation of crypto model versions |
| Vinny Rajasekhar | 2/2/2023 | 1.9 | Prepare presentation of Defi and other crypto opportunities |
| Vinny Rajasekhar | 2/2/2023 | 1.9 | Prepare reconciliation of ledger prime support |
| Vinny Rajasekhar | 2/2/2023 | 0.5 | Call with G. Walia and V. Rajasekhar (A&M) Japan and ledger prime tokens in crypto model |
| Vinny Rajasekhar | 2/2/2023 | 3.1 | Prepare presentation of NFT and unauthorized transactions |
| Vinny Rajasekhar | 2/2/2023 | 0.4 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding token report presentation |
| Alec Liv-Feyman | 2/3/2023 | 1.7 | Analyze unauthorized transfers to determine bridge analysis for variance between datasets pulled |
| Alec Liv-Feyman | 2/3/2023 | 1.0 | Perform mapping breakdown for transaction IDs and from addresses per token to pull into silo analysis |
| Alec Liv-Feyman | 2/3/2023 | 0.2 | Perform daily docket updates to pull in administrative material judicial updates |
| Alec Liv-Feyman | 2/3/2023 | 1.0 | Format FTX attack request analysis on a per token split |
| Alec Liv-Feyman | 2/3/2023 | 1.5 | Format Chainalysis, TRM, Sygnia raw data sources after pulling them into bridge analysis |
| Alec Liv-Feyman | 2/3/2023 | 1.5 | Create CoinMarketCap price pulling analysis for ticker, quantity, price, and USD value based on time and date |
| Alec Liv-Feyman | 2/3/2023 | 0.2 | Call with G. Walia, A. Liv-Feyman (A&M) regarding exchanges data and transfers analysis |
| Alec Liv-Feyman | 2/3/2023 | 0.5 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto model updates and silo mapping breakdown |
| Alec Liv-Feyman | 2/3/2023 | 1.0 | Map Chainalysis, TRM, and Sygnia sources per token to determine consolidated token types, quantities, and USD amounts |
| Andrew Heric | 2/3/2023 | 1.2 | Conduct analysis on over 1,400 addresses of concern for 3rd party exchange request |
| Andrew Heric | 2/3/2023 | 0.8 | Adjust tracing graph deliverable for loan information request |
| Andrew Heric | 2/3/2023 | 0.7 | Call with A. Heric and Q. Lowdermilk (A&M) to discuss crypto tracing request and compare findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/3/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert (A&M) discussing crypto tracing workstream |
| Andrew Heric | 2/3/2023 | 1.6 | Finalize loan tracing request and submit to management for review |
| Brett Bammert | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,  R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,  R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/3/2023 | 0.2 | Call with H. Chambers (A&M) and C. Evans (A&M) regarding the Quoine Pte Ltd transfer process |
| Charles Evans | 2/3/2023 | 0.8 | Correspondence with H. Chambers, K. Ramanathan, A. Liv-Feyman (A&M), BitGo team, Sygnia team, and Quoine PTE team regarding Quoine asset transfers |
| Chris Arnett | 2/3/2023 | 0.2 | Investigate status of possible warehouse in Miami |
| Chris Arnett | 2/3/2023 | 1.4 | Edit current PMO update draft for next week's meetings |
| Ed Mosley | 2/3/2023 | 1.4 | Review of updated exchange asset and liabilities presentation |
| Gaurav Walia | 2/3/2023 | 1.8 | Update the crypto model for latest date from BitGo, Sygnia, and the pricing team |
| Gaurav Walia | 2/3/2023 | 0.2 | Call with G. Walia, A. Liv-Feyman (A&M) regarding exchanges data and transfers analysis |
| Gaurav Walia | 2/3/2023 | 0.5 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto model updates and silo mapping breakdown |
| Gaurav Walia | 2/3/2023 | 0.8 | Review the 3rd party exchange transfer summary sheet |
| Gaurav Walia | 2/3/2023 | 1.4 | Prepare a summary of the unauthorized crypto transfers |
| Gaurav Walia | 2/3/2023 | 2.3 | Update the pricing assumption for latest AWS data and prepare a variance to the previous pricing assumptions used |
| Henry Chambers | 2/3/2023 | 1.4 | Identification of post bankruptcy crypto withdrawals and associated analysis |
| Henry Chambers | 2/3/2023 | 0.5 | Correspondence with K. Takahashi regarding KYC documents |
| Henry Chambers | 2/3/2023 | 2.1 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, R. Fung (FTX) |
| Henry Chambers | 2/3/2023 | 1.1 | Consideration of issues pertaining to AML and Legacy wallet addresses, and correspondence regarding the same |
| Henry Chambers | 2/3/2023 | 0.8 | Review of FTX Japan Beta testing announcement and user onboarding emails |
| Henry Chambers | 2/3/2023 | 0.6 | Update of Project Management Office case administration documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/3/2023 | 0.5 | Call with P. Kwan, H. Chambers, M. Sunkara  (A&M) and C. Bertrand, S. Melamed (FTX) regarding FTX withdrawal wallets |
| Henry Chambers | 2/3/2023 | 0.5 | Call with P. Kwan, H. Chambers (A&M) and C. Bertrand, S. Melamed (FTX) regarding FTX Japan balance reconciliation |
| Henry Chambers | 2/3/2023 | 0.5 | Call with H. Chambers, L. Iwanski (A&M) regarding FTX Japan AML procedures |
| Henry Chambers | 2/3/2023 | 0.2 | Call with H. Chambers and C. Evans (A&M) regarding the Quoine Pte Ltd transfer process |
| Henry Chambers | 2/3/2023 | 0.4 | Attending to transfer of assets to BitGo logistics |
| Igor Radwanski | 2/3/2023 | 1.6 | Traced transactions regarding suspicious withdrawals |
| Igor Radwanski | 2/3/2023 | 2.1 | Quantified data points involving target addresses |
| Igor Radwanski | 2/3/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert (A&M) discussing crypto tracing workstream |
| Igor Radwanski | 2/3/2023 | 2.4 | Created on-chain visuals regarding specific transactions |
| Jack Yan | 2/3/2023 | 0.8 | Revise the NFT summary analysis |
| James Lam | 2/3/2023 | 0.9 | Update analysis on FTX and Alameda NFT collections |
| James Lam | 2/3/2023 | 1.1 | Correspondence with FTX Japan team for information on wallet addresses and Alameda's account |
| Jan Kaiser | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,   R. Johnson, J. Zatz,  J. Chan, C. Radis, J. Kaiser, M. Sunkara, N. Guan, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,   R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,   R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/3/2023 | 0.2 | Correspondence with J. Marshall, P. Kwan, L. Konig, R. Johnson (A&M) regarding database requests |
| Kevin Baker | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,   R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,   R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/3/2023 | 0.5 | Weekly call with R. Perubhatla (FTX), K. Dusendschon and R. Johnson (A&M) to discuss current status of AWS request and data hosting |
| Kora Dusendschon | 2/3/2023 | 0.8 | Compile dashboard for biweekly reporting, compile excel report of requests and post to Box |
| Kora Dusendschon | 2/3/2023 | 0.8 | Coordinate and discuss next steps for EU KYC data hosting, confer internally and send emails to FTI regarding next steps and setup |
| Kora Dusendschon | 2/3/2023 | 2.1 | Set up the coding panels, document batches, etc. as well as draft detailed document regarding how to access the KYC review information |
| Kumanan Ramanathan | 2/3/2023 | 0.9 | Review 3rd party exchange data and provide feedback |
| Kumanan Ramanathan | 2/3/2023 | 0.8 | Review of FTX TR and FTX.COM Turkey user balances and provide comments |
| Kumanan Ramanathan | 2/3/2023 | 1.3 | Review crypto coin report and provide further edits |
| Kumanan Ramanathan | 2/3/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Konig (A&M) to discuss workstream updates for crypto, data and operations |
| Kumanan Ramanathan | 2/3/2023 | 0.4 | Call with L. Lambert, K. Ramanathan, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Kumanan Ramanathan | 2/3/2023 | 0.3 | Call with P. Kwan, L. Iwanski (A&M) to discuss FTX EU matters |
| Kumanan Ramanathan | 2/3/2023 | 1.1 | Review of Ren protocol analysis and provide feedback |
| Larry Iwanski | 2/3/2023 | 0.4 | Call with L. Lambert, K. Ramanathan, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Larry Iwanski | 2/3/2023 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Iwanski (A&M) to discuss FTX EU matters |
| Larry Iwanski | 2/3/2023 | 0.5 | Participated in call with M. Rodriguez, L. Iwanski (A&M) regarding KYC data for Cyprus |
| Larry Iwanski | 2/3/2023 | 0.5 | Call with H. Chambers, L. Iwanski (A&M) regarding FTX Japan AML procedures |
| Leslie Lambert | 2/3/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert (A&M) discussing crypto tracing workstream |
| Leslie Lambert | 2/3/2023 | 1.2 | Summarize progress of addresses and parties traced as well as documenting notable observations |
| Leslie Lambert | 2/3/2023 | 0.5 | Call with M. Rodriquez and L. Lambert (A&M) regarding tracing strategy and planning |
| Leslie Lambert | 2/3/2023 | 1.8 | Calls with M. Rodriquez and L. Lambert (A&M) regarding transaction analysis and output |
| Leslie Lambert | 2/3/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriquez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Leslie Lambert | 2/3/2023 | 2.4 | Analyze transfer activity relevant to crypto tracing request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/3/2023 | 1.3 | Prepare schedules summarizing activity between parties of interest |
| Leslie Lambert | 2/3/2023 | 1.6 | Prepare and communicate updates regarding ongoing crypto tracing efforts |
| Louis Konig | 2/3/2023 | 0.6 | Extraction of pricing snapshot data from Google Big Query database for both dotcom and US databases |
| Louis Konig | 2/3/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Konig (A&M) to discuss workstream updates for crypto, data and operations |
| Louis Konig | 2/3/2023 | 0.2 | Correspondence with J. Marshall, P. Kwan, L. Konig, R. Johnson (A&M) regarding database requests |
| Louis Konig | 2/3/2023 | 0.8 | Loading and reporting of pricing snapshot data from both US and dotcom databases |
| Manasa Sunkara | 2/3/2023 | 0.5 | Call with P. Kwan, H. Chambers, M. Sunkara  (A&M) and C. Bertrand, S. Melamed (FTX) re: FTX withdrawal wallets |
| Manasa Sunkara | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,  R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/3/2023 | 0.4 | Call with L. Lambert, K. Ramanathan, L. Iwanski, M. Rodriguez (A&M) regarding ongoing crypto tracing requests |
| Mariah Rodriguez | 2/3/2023 | 1.8 | Calls with M. Rodriguez and L. Lambert (A&M) regarding transaction analysis and output |
| Mariah Rodriguez | 2/3/2023 | 0.5 | Participated in call with M. Rodriguez, L. Iwanski (A&M) regarding KYC data for Cyprus |
| Mariah Rodriguez | 2/3/2023 | 0.5 | Call with M. Rodriquez and L. Lambert (A&M) regarding tracing strategy and planning |
| Mariah Rodriguez | 2/3/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Konig (A&M) to discuss workstream updates for crypto, data and operations |
| Matthew Hellinghausen | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,  R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/3/2023 | 1.6 | Researched transactions for the developer request |
| Matthew Warren | 2/3/2023 | 1.1 | Assisted in preparation of deck for coin analysis |
| Matthew Warren | 2/3/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert (A&M) discussing crypto tracing workstream |
| Peter Kwan | 2/3/2023 | 0.9 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/3/2023 | 1.8 | FTX Japan Balances Reconciliation & Validation |
| Peter Kwan | 2/3/2023 | 0.8 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/3/2023 | 0.8 | Address Tracking Master database migration and data refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/3/2023 | 0.7 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall,  R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/3/2023 | 0.5 | Call with P. Kwan, H. Chambers, M. Sunkara  (A&M) and C. Bertrand, S. Melamed (FTX) re: FTX withdrawal wallets |
| Peter Kwan | 2/3/2023 | 0.4 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/3/2023 | 0.3 | Analyze FTX Japan Balances for validation against recalculated FTX.com balances (for Japan users) |
| Peter Kwan | 2/3/2023 | 0.3 | Call with P. Kwan, L. Iwanski (A&M) to discuss FTX EU matters |
| Peter Kwan | 2/3/2023 | 0.7 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Quinn Lowdermilk | 2/3/2023 | 1.3 | Trace assets through target wallet and follow funds |
| Quinn Lowdermilk | 2/3/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert (A&M) discussing crypto tracing workstream |
| Quinn Lowdermilk | 2/3/2023 | 0.7 | Call with A. Heric and Q. Lowdermilk (A&M) to discuss crypto tracing request and compare findings |
| Quinn Lowdermilk | 2/3/2023 | 1.7 | Analyze target entity exposure and trace assets |
| Quinn Lowdermilk | 2/3/2023 | 1.6 | Prepare trade overview outline for request |
| Quinn Lowdermilk | 2/3/2023 | 1.4 | Research social forums and profiles for different negative media surrounding current trades |
| Robert Gordon | 2/3/2023 | 0.3 | Correspondence on Turkish exchange asset positions |
| Robert Gordon | 2/3/2023 | 0.3 | Edit proposed correspondence to Sygnia on website request |
| Robert Johnson | 2/3/2023 | 2.8 | Build out of VPC for FTX Turkey database copy and testing of access |
| Robert Johnson | 2/3/2023 | 0.5 | User maintenance, review of logs |
| Robert Johnson | 2/3/2023 | 0.2 | Correspondence with J. Marshall, P. Kwan, L. Konig, R. Johnson (A&M) regarding database requests |
| Robert Johnson | 2/3/2023 | 1.4 | Alameda database standup, initial review of datasets |
| Robert Johnson | 2/3/2023 | 2.2 | Build out of VPC for additional party and testing |
| Robert Johnson | 2/3/2023 | 0.5 | Weekly call with R. Perubhatla (FTX), K. Dusendschon and R. Johnson (A&M) to discuss current status of AWS request and data hosting |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2023 through February 28, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 2/3/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, R. Johnson, J. Chan, C. Radis, J. Kaiser, M. Sunkara, B. Bammert, K. Baker, P. Kwan, and M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/3/2023 | 1.2 | Database maintenance and documentation |
| Vinny Rajasekhar | 2/3/2023 | 0.5 | Prepare reconciliation of ledger prime support |
| Vinny Rajasekhar | 2/3/2023 | 2.7 | Prepare detail tabs in coin report for presentation |
| Vinny Rajasekhar | 2/3/2023 | 0.5 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto model updates and silo mapping breakdown |
| Vinny Rajasekhar | 2/3/2023 | 2.6 | Update coin report by legal entity for presentation formatting |
| Vinny Rajasekhar | 2/3/2023 | 2.8 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding token report presentation |
| Alec Liv-Feyman | 2/4/2023 | 1.5 | Pull Sygnia address list information for silo mapping breakdown on entity basis |
| Alec Liv-Feyman | 2/4/2023 | 2.5 | Update silo mapping breakdown per transaction ID to determine entity breakdown further by pulling scanner pages |
| Chris Arnett | 2/4/2023 | 0.3 | Continue review and comment for PMO presentation |
| David Slay | 2/4/2023 | 1.6 | Consolidate PMO for workstream updates |
| Gaurav Walia | 2/4/2023 | 0.4 | Review the latest market pricing update information |
| Henry Chambers | 2/4/2023 | 0.3 | Correspondence regarding the transfer of Quoine PTE assets to BitGo |
| Henry Chambers | 2/4/2023 | 0.6 | Attending to correspondence regarding FTX Japan operations |
| Henry Chambers | 2/4/2023 | 0.8 | Finalization of NFT analysis and review of the same |
| Henry Chambers | 2/4/2023 | 1.2 | Review of FTX Japan blockchain reconciliation and Alameda Wallet summary analysis |
| James Lam | 2/4/2023 | 1.3 | Update the summary of FTX Japan's segregated crypto assets |
| Kora Dusendschon | 2/4/2023 | 0.3 | Internal coordination re the EU data needed |
| Kumanan Ramanathan | 2/4/2023 | 0.8 | Review Chainalysis address list and activity on-chain |
| Kumanan Ramanathan | 2/4/2023 | 1.7 | Review crypto coin report updates and provide feedback |
| Kumanan Ramanathan | 2/4/2023 | 0.2 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding token report presentation |
| Kumanan Ramanathan | 2/4/2023 | 0.3 | Review on-chain activity for FTT token transfers and circulate transaction hashes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/4/2023 | 0.9 | Quality control and review related to comparison of creation/redemption accounts across available balance snapshots |
| Louis Konig | 2/4/2023 | 1.0 | Database scripting related to comparison of creation/redemption accounts across available balance snapshots |
| Louis Konig | 2/4/2023 | 1.1 | Database scripting related to comparison of internal accounts across available balance snapshots |
| Louis Konig | 2/4/2023 | 1.2 | Quality control and review related to comparison of internal accounts across available balance snapshots |
| Matthew Warren | 2/4/2023 | 1.6 | Assisted with the comparison of cryptocurrency databases |
| Matthew Warren | 2/4/2023 | 1.7 | Researched data and came up with methodology |
| Matthew Warren | 2/4/2023 | 1.2 | Started research on request with data compilation |
| Matthew Warren | 2/4/2023 | 1.7 | Formatted data and interpolated data points for review |
| Peter Kwan | 2/4/2023 | 1.1 | FTX Japan Balances Reconciliation & Validation |
| Peter Kwan | 2/4/2023 | 0.9 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/4/2023 | 0.8 | Analyze FTX Japan Balances for validation against recalculated FTX.com balances (for Japan users) |
| Robert Johnson | 2/4/2023 | 1.3 | User maintenance, review of logs |
| Steve Coverick | 2/4/2023 | 1.2 | Review and provide comments on analysis of historical exchange product profitability |
| Vinny Rajasekhar | 2/4/2023 | 2.5 | Prepare detail tabs in coin report for presentation |
| Vinny Rajasekhar | 2/4/2023 | 2.9 | Update coin report by category for presentation formatting |
| Vinny Rajasekhar | 2/4/2023 | 0.2 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding token report presentation |
| Alec Liv-Feyman | 2/5/2023 | 2.0 | Format and Analyze 3rd Party exchange account data source balances pull |
| Alec Liv-Feyman | 2/5/2023 | 1.0 | Pull addresses and transaction IDs for silo mapping using pulling to determine entity breakdown |
| Alec Liv-Feyman | 2/5/2023 | 1.5 | Pull 3rd party exchange account into 3P Exchanges model to analyze current holdings |
| Anan Sivapalu | 2/5/2023 | 2.2 | Troubleshoot CMC API script failure and fix code |
| Anan Sivapalu | 2/5/2023 | 0.3 | Various calls with A. Sivapalu and G. Walia (A&M) to discuss latest pricing updates |
| Charles Evans | 2/5/2023 | 0.4 | Developed email to H. Chambers, K. Ramanathan, A. Liv-Feyman (A&M), BitGo team, Sygnia team, and Quoine PTE team regarding Quoine asset transfers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/5/2023 | 2.3 | Review of and prepare comments to draft crypto presentation for management |
| Gaurav Walia | 2/5/2023 | 0.3 | Various calls with A. Sivapalu and G. Walia (A&M) to discuss latest pricing updates |
| Gaurav Walia | 2/5/2023 | 1.4 | Update the crypto asset model wit the latest pricing assumption updates |
| Gaurav Walia | 2/5/2023 | 2.6 | Update the crypto balances model to exclude certain internal accounts and tokens |
| Gaurav Walia | 2/5/2023 | 0.7 | Prepare a variance analysis to understand impact to balances due to pricing updates |
| Kora Dusendschon | 2/5/2023 | 0.3 | Provide follow up report and email to FTI for EU KYC review |
| Kumanan Ramanathan | 2/5/2023 | 1.4 | Review crypto coin report updates and provide feedback |
| Kumanan Ramanathan | 2/5/2023 | 0.2 | Call with K. Ramanathan, R. Gordon (A&M) to discuss FTX Turkey crypto matters |
| Kumanan Ramanathan | 2/5/2023 | 0.6 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding token report presentation |
| Larry Iwanski | 2/5/2023 | 0.7 | Review reports related to crypto tracing priorities |
| Leandro Chamma | 2/5/2023 | 2.1 | Analysis of KYC documentation uploaded on shared folder |
| Leandro Chamma | 2/5/2023 | 0.3 | Draft of FTX EU KYC update deck |
| Louis Konig | 2/5/2023 | 1.1 | Database scripting related to balance snapshot analysis for specific internal accounts |
| Louis Konig | 2/5/2023 | 0.3 | Quality control and review related to internal account deposit/withdrawal activity |
| Louis Konig | 2/5/2023 | 0.4 | Quality control and review related to balance snapshot analysis for specific internal accounts |
| Louis Konig | 2/5/2023 | 1.1 | Database scripting related to internal account deposit/withdrawal activity |
| Peter Kwan | 2/5/2023 | 0.4 | Analyze FTX Japan Balances for validation against recalculated FTX.com balances (for Japan users) |
| Peter Kwan | 2/5/2023 | 0.7 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/5/2023 | 1.1 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/5/2023 | 2.0 | FTX Japan Balances Reconciliation & Validation |
| Peter Kwan | 2/5/2023 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Quinn Lowdermilk | 2/5/2023 | 1.8 | Annotate the findings surrounding the negative media and Ren protocol |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 2/5/2023 | 1.7 | Summarize the trades FTX Group currently holds |
| Quinn Lowdermilk | 2/5/2023 | 1.9 | Prepare outline of negative media for FTX Group trades |
| Quinn Lowdermilk | 2/5/2023 | 1.4 | Analyze social media threads for negative FTX Group media |
| Robert Gordon | 2/5/2023 | 0.3 | Review KYC status report for edits and additions |
| Robert Gordon | 2/5/2023 | 0.2 | Call with K. Ramanathan, R. Gordon (A&M) to discuss FTX Turkey crypto matters |
| Vinny Rajasekhar | 2/5/2023 | 0.6 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding token report presentation |
| Vinny Rajasekhar | 2/5/2023 | 2.6 | Format detail package for crypto debtor coin report |
| Vinny Rajasekhar | 2/5/2023 | 2.7 | Format summary package for crypto debtor coin report |
| Vinny Rajasekhar | 2/5/2023 | 3.1 | Prepare charts and graphs for inclusion to coin report |
| Alec Liv-Feyman | 2/6/2023 | 1.0 | Create google spaces channels from Slack channels to coordinate information with external teams |
| Alec Liv-Feyman | 2/6/2023 | 1.5 | Map tokens on 3rd party exchange analysis to create consolidated token breakdown |
| Alec Liv-Feyman | 2/6/2023 | 2.4 | Create and format database and summary tabs for total 3rd party token breakdowns |
| Alec Liv-Feyman | 2/6/2023 | 2.5 | Create and format 3rd party exchange model analysis to hold current holdings |
| Alec Liv-Feyman | 2/6/2023 | 0.7 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding 3rd Party Exchanges Model Development |
| Alec Liv-Feyman | 2/6/2023 | 1.3 | Analyze bridge analysis between Sygnia and 3rd party companies for specific token variance on unauthorized transfer |
| Alec Liv-Feyman | 2/6/2023 | 0.2 | Create daily docket update for administrative related information |
| Alec Liv-Feyman | 2/6/2023 | 0.4 | Discuss and review customer email analysis to determine entity breakdown per employee |
| Alec Liv-Feyman | 2/6/2023 | 0.9 | Call with V. Rajasekhar and A. Liv-Feyman (A&M) regarding 3rd Party Exchanges Model implementation |
| Alessandro Farsaci | 2/6/2023 | 0.4 | Meeting between J. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Alessandro Farsaci | 2/6/2023 | 0.5 | Call with R. Matzke (FTX), T. Luginbühl, E. Müller (L&S), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), G. Balmelli, A. Farsaci (A&M) on insolvency process requirements in Switzerland |
| Anan Sivapalu | 2/6/2023 | 0.7 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding 3rd Party Exchanges Model Development |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and M. Rodriguez (A&M) discussing crypto tracing update |
| Andrew Heric | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Andrew Heric | 2/6/2023 | 0.6 | Review crypto transaction transfers in the first 2-weeks of November 2022 for debtor entity |
| Andrew Heric | 2/6/2023 | 2.1 | Populate 3rd party exchange request deliverable with summary of findings |
| Austin Sloan | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/6/2023 | 0.8 | Teleconference with K. Dusendschon, B. Bammert, P. Kwan (A&M) to debrief on prior call with S&C, discuss KYC review and next steps |
| Cameron Radis | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/6/2023 | 0.1 | Call with H. Chambers and C. Evans (A&M) to discuss Quoine Pte Ltd transfer process |
| Charles Evans | 2/6/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam and J. Yan (A&M) to discuss Quoine PTE and FTX Japan matters |
| Charles Evans | 2/6/2023 | 0.6 | Correspondence with H. Chambers, K. Ramanathan (A&M), S. Melamed, H. Le (FTX) and M. Wang (BitGo) regarding Quoine asset transfers |
| Chris Arnett | 2/6/2023 | 0.8 | Organize weekly work streams and associated tasks and deliverables for business ops team |
| Chris Arnett | 2/6/2023 | 2.6 | Continue edit, review, and synthesis of workstreams and associated deliverables |
| David Coles | 2/6/2023 | 0.3 | Debrief call on Ledger Prime with J. MacDonald (S&C) |
| David Slay | 2/6/2023 | 1.1 | Update PMO for comments, prior to final review |
| Ed Mosley | 2/6/2023 | 0.5 | Discussions w/ E. Mosley, J. Stegenga (A&M) re:  Alameda workstream / staffing update and next steps |
| Ed Mosley | 2/6/2023 | 1.3 | Review of and prepare comments to draft presentation regarding Ledger Prime |
| Gaurav Walia | 2/6/2023 | 0.8 | Review certain pricing assumption updates |
| Gaurav Walia | 2/6/2023 | 0.7 | Prepare for call re: customer balance updates |
| Gioele Balmelli | 2/6/2023 | 0.5 | Call with R. Matzke (FTX), T. Luginbühl, E. Müller (L&S), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), G. Balmelli, A. Farsaci (A&M) on insolvency process requirements in Switzerland |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 2/6/2023 | 0.4 | Meeting between J. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Haleigh Myers | 2/6/2023 | 0.6 | Call with A. Avila, H. Myers (A&M) regarding KYC sampling draft report |
| Haleigh Myers | 2/6/2023 | 0.8 | Call with A. Avila, H. Myers (A&M) regarding KYC testing updates |
| Heather Ardizzoni | 2/6/2023 | 0.4 | Meeting between J. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Heather Ardizzoni | 2/6/2023 | 1.7 | Create flowcharts of various FTX Europe transactions |
| Henry Chambers | 2/6/2023 | 1.3 | Attending to post-snapshot crypto withdrawals analysis |
| Henry Chambers | 2/6/2023 | 0.6 | Consideration of FTX Japan imaging requirements and correspondence regarding the same |
| Henry Chambers | 2/6/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam and J. Yan (A&M) to discuss Quoine PTE and FTX Japan matters |
| Henry Chambers | 2/6/2023 | 0.1 | Call with H. Chambers and C. Evans (A&M) to discuss Quoine Pte Ltd transfer process |
| Henry Chambers | 2/6/2023 | 1.2 | Review and update of NFT analysis for FTX and Alameda holdings |
| Henry Chambers | 2/6/2023 | 1.3 | Attending to Alameda Office Closure and equipment disposal |
| Hudson Trent | 2/6/2023 | 0.7 | Review assets in various jurisdictions to prepare a hypothetical wind-down analysis |
| Igor Radwanski | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Igor Radwanski | 2/6/2023 | 2.2 | Created blockchain visuals via crypto tracing software |
| Igor Radwanski | 2/6/2023 | 2.6 | Quantified add value attributes associated with specific transaction hashes |
| Igor Radwanski | 2/6/2023 | 2.4 | Prepared deliverable analysis regarding specific target addresses |
| Jack Yan | 2/6/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam and J. Yan (A&M) to discuss Quoine PTE and FTX Japan matters |
| James Lam | 2/6/2023 | 1.6 | Review bot alerts for cryptocurrency transactions on the blockchains |
| James Lam | 2/6/2023 | 1.7 | Review Quoine Pte wallet addresses and update the alert bot |
| James Lam | 2/6/2023 | 1.6 | Prepare the information request list to FTX Japan |
| James Lam | 2/6/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam and J. Yan (A&M) to discuss Quoine PTE and FTX Japan matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeffery Stegenga | 2/6/2023 | 0.5 | Discussions w/ E, Mosley (A&M) re: Alameda workstream / staffing update and next steps |
| Joachim Lubsczyk | 2/6/2023 | 0.4 | Meeting between J. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Jon Chan | 2/6/2023 | 1.3 | Develop python code for data extract automation |
| Jon Chan | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/6/2023 | 0.2 | Teleconference with J. Marshall and K. Dusendschon (A&M) to discuss status of KYC review and EU workspace |
| Jonathan Zatz | 2/6/2023 | 0.5 | Shared drive walk-through related to request scripts and outputs |
| Jonathan Zatz | 2/6/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Katie Montague | 2/6/2023 | 0.7 | Communicate with B. Lai (Company) regarding various entity status questions |
| Kevin Baker | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/6/2023 | 2.2 | Develop scripts for information repository holding wallet IDs for all known user accounts |
| Kevin Baker | 2/6/2023 | 1.6 | Compile listing of all data requests to create master wallet address dictionary |
| Kora Dusendschon | 2/6/2023 | 0.6 | Reach out to J. Xu and P. Lee re Australia KYC information, review responses and send follow up emails |
| Kora Dusendschon | 2/6/2023 | 0.8 | Review of notes and follow up discussions regarding KYC review, information to provide to FTI and following up on subsequent report |
| Kora Dusendschon | 2/6/2023 | 0.8 | Teleconference with K. Dusendschon, B. Bammert, P. Kwan (A&M) to debrief on prior call with S&C, discuss KYC review and next steps |
| Kora Dusendschon | 2/6/2023 | 0.6 | Compile email outlining Turkey review and next steps/requirements for FTI |
| Kora Dusendschon | 2/6/2023 | 0.2 | Teleconference with J. Marshall and K. Dusendschon (A&M) to discuss status of KYC review and EU workspace |
| Kora Dusendschon | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/6/2023 | 0.4 | Checking on status of requests and reviewing incoming emails, follow-on requests and questions |
| Kora Dusendschon | 2/6/2023 | 0.3 | Start to compile contact list and send email to team |
| Kora Dusendschon | 2/6/2023 | 0.3 | Provide follow up report and email to FTI regarding EU KYC review, how to read information and link |
| Kora Dusendschon | 2/6/2023 | 0.1 | Follow up re Liquid Slack and Google workspace preservation considerations |
| Kumanan Ramanathan | 2/6/2023 | 1.6 | Review and provide comments on crypto coin report |
| Kumanan Ramanathan | 2/6/2023 | 1.0 | Walkthrough of debtor liability analysis and run rate costs. D. Hisarli, F. Weinberg(S&C), R. Gordon, K. Ramanathan(A&M) |
| Kumanan Ramanathan | 2/6/2023 | 0.9 | Prepare analysis on 3rd party exchange holdings |
| Kumanan Ramanathan | 2/6/2023 | 0.6 | Liability analysis review for DOTCOM debtor with D. Hisarli(S&C), R. Gordon, K. Ramanathan(A&M) |
| Kumanan Ramanathan | 2/6/2023 | 0.6 | Call with Y. Torati , Y. Yogev (Sygnia) to discuss crypto matters |
| Larry Iwanski | 2/6/2023 | 0.4 | Meeting between J. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, A. Farsaci, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Larry Iwanski | 2/6/2023 | 0.9 | Organize KYC execution + strategy |
| Leslie Lambert | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and M. Rodriguez (A&M) discussing crypto tracing update |
| Leslie Lambert | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Leslie Lambert | 2/6/2023 | 0.5 | Call With L. Lambert and M. Warren (A&M) discussing next steps on requests |
| Leslie Lambert | 2/6/2023 | 0.8 | Communications regarding crypto management workstream |
| Leslie Lambert | 2/6/2023 | 1.4 | Perform review of tracing workstream methodology and output for certain tracing analyses |
| Leslie Lambert | 2/6/2023 | 0.5 | Call with M. Rodriquez and L. Lambert (A&M) regarding tracing strategy and planning |
| Leslie Lambert | 2/6/2023 | 0.8 | Review documentation and prepare notes / next steps related to crypto tracing workstream |
| Louis Konig | 2/6/2023 | 1.3 | Quality control and review related to balance component detail database creation |
| Louis Konig | 2/6/2023 | 0.9 | Database scripting related to balance component detail database creation |
| Louis Konig | 2/6/2023 | 0.9 | Quality control and review related to balance pricing update to third party market pricing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/6/2023 | 1.1 | Database scripting related to balance reconciliation for specific creditor |
| Louis Konig | 2/6/2023 | 1.1 | Quality control and review related to creditor balance variance analysis |
| Louis Konig | 2/6/2023 | 1.2 | Database scripting related to creditor balance variance analysis |
| Louis Konig | 2/6/2023 | 1.2 | Quality control and review related to reconciliation for specific creditor |
| Louis Konig | 2/6/2023 | 1.3 | Database scripting related to balance pricing update to third party market pricing |
| Mariah Rodriguez | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and M. Rodriguez (A&M) discussing crypto tracing update |
| Mariah Rodriguez | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Matthew Warren | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Matthew Warren | 2/6/2023 | 0.5 | Call With L. Lambert and M. Warren (A&M) discussing next steps on requests |
| Matthew Warren | 2/6/2023 | 1.8 | Completed workpaper organization and other tasks |
| Maximilian Simkins | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K.Dusendschon, N. Guan, J.Chan, A.Sloan, K.Baker, C. Radis, M.Simkins, P. Riabchuk, M.Haigis, R.Johnson, J. Zatz, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/6/2023 | 2.1 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/6/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/6/2023 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/6/2023 | 1.7 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/6/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/6/2023 | 0.8 | Teleconference with K. Dusendschon, B. Bammert, P. Kwan (A&M) to debrief on prior call with S&C, discuss KYC review and next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/6/2023 | 0.8 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/6/2023 | 0.5 | FTX Japan Balances Reconciliation & Validation |
| Quinn Lowdermilk | 2/6/2023 | 1.7 | Analyze blockchain explorers for target address |
| Quinn Lowdermilk | 2/6/2023 | 1.8 | Filter data to represent target population for request |
| Quinn Lowdermilk | 2/6/2023 | 1.6 | Analyze crypto tools to provide detail on address in question |
| Quinn Lowdermilk | 2/6/2023 | 1.3 | Transferred data to analysis for request |
| Quinn Lowdermilk | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Quinn Lowdermilk | 2/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and M. Rodriguez (A&M) discussing crypto tracing update |
| Quinn Lowdermilk | 2/6/2023 | 0.8 | Correspond with crypto tracing tool team to create risk rule |
| Ricardo Armando Avila | 2/6/2023 | 0.6 | Call with A. Avila, H. Myers (A&M) regarding  KYC sampling draft report |
| Ricardo Armando Avila | 2/6/2023 | 0.8 | Analyze population sample from know your customer dataset |
| Ricardo Armando Avila | 2/6/2023 | 0.9 | Input KYC information to draft report |
| Ricardo Armando Avila | 2/6/2023 | 0.8 | Call with A. Avila, H. Myers (A&M) regarding  KYC testing updates |
| Ricardo Armando Avila | 2/6/2023 | 0.9 | Analyzed KYC preliminary results |
| Ricardo Armando Avila | 2/6/2023 | 0.8 | Tested corporate samples based on new documentation uploaded on shared folder |
| Ricardo Armando Avila | 2/6/2023 | 0.9 | Tested individual samples based on new documentation uploaded on shared folder |
| Ricardo Armando Avila | 2/6/2023 | 0.7 | Analyzed KYC sample deviation trends |
| Robert Gordon | 2/6/2023 | 1.1 | Clear additional comments on DOTCOM entity cost analysis and liquidity presentation |
| Robert Gordon | 2/6/2023 | 1.2 | Continue preparing DOTCOM entity cost analysis presentation and supporting schedules |
| Robert Gordon | 2/6/2023 | 0.4 | Correspondence on requests for template of data extract in the pointer tables |
| Robert Gordon | 2/6/2023 | 0.6 | Liability analysis review for DOTCOM debtor with D. Hisarli(S&C), R. Gordon, K. Ramanathan(A&M) |
| Robert Gordon | 2/6/2023 | 1.0 | Walkthrough of debtor liability analysis and run rate costs. D. Hisarli, F. Weinberg(S&C), R. Gordon, K. Ramanathan(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/6/2023 | 0.3 | Call with C. Arnett, S. Coverick and R. Gordon (A&M) re: FTX Europe strategic options deck |
| Robert Johnson | 2/6/2023 | 1.6 | Migrate A&M RDS users to new accounts on database servers |
| Robert Johnson | 2/6/2023 | 0.4 | Daily meeting with J. Marshall, K. Dusendschon, N. Guan, J. Chan, A. Sloan, K. Baker, C. Radis, M. Simkins, P. Riabchuk, M. Haigis, R. Johnson, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/6/2023 | 0.8 | Data loading and adjustments to Metabase views |
| Robert Johnson | 2/6/2023 | 2.1 | Additional build out of Turkey database |
| Steve Coverick | 2/6/2023 | 0.9 | Review and provide comments on weekly PMO deck for CEO and advisor team |
| Steve Coverick | 2/6/2023 | 0.4 | Call with C. Jensen (S&C) and real estate brokers re: new office sublease in Dallas, TX |
| Steve Coverick | 2/6/2023 | 1.2 | Draft letter to landlord re: new office sublease in Dallas, TX |
| Trevor DiNatale | 2/6/2023 | 0.2 | Review inquiry from S&C review creditor inclusion in MML |
| Vinny Rajasekhar | 2/6/2023 | 0.9 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party Exchanges Model implementation |
| Vinny Rajasekhar | 2/6/2023 | 0.3 | Refresh formulas in crypto model to pull updated pricing |
| Vinny Rajasekhar | 2/6/2023 | 0.9 | Incorporate formula checks in crypto model to ensure consistency and accuracy |
| Vinny Rajasekhar | 2/6/2023 | 1.0 | Update crypto model for new tokens identified |
| Vinny Rajasekhar | 2/6/2023 | 1.4 | Compile third party exchange for inclusion in crypto model |
| Vinny Rajasekhar | 2/6/2023 | 1.5 | Update coin report for new tokens identified |
| Vinny Rajasekhar | 2/6/2023 | 2.5 | Update coin report for presentation feedback |
| Alec Liv-Feyman | 2/7/2023 | 0.3 | Call with K. Ramanathan, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange transfers program for analyzing 3rd party exchanges |
| Alec Liv-Feyman | 2/7/2023 | 1.7 | Consolidate tokens for FTX US cold wallets regarding quantity, price, and total used breakdown |
| Alec Liv-Feyman | 2/7/2023 | 1.7 | Create unauthorized funds analysis to determine variances between Sygnia and TRM for tokens, quantities, and values |
| Alec Liv-Feyman | 2/7/2023 | 2.3 | Consolidate and update bridge analysis between TRM, Sygnia, and Chainalysis for variance report between unauthorized fund transfers |
| Alec Liv-Feyman | 2/7/2023 | 0.5 | Call with G. Walia, A. Liv-Feyman (A&M) regarding entity breakdown analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/7/2023 | 2.5 | Analyze and map FTX US cold wallets by token, quantity, price, and value |
| Alec Liv-Feyman | 2/7/2023 | 0.4 | Format and update entity analyses based on employee information |
| Alec Liv-Feyman | 2/7/2023 | 0.3 | Call with K. Ramanathan, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges transfers pulls from 3rd party and BitGo list reference |
| Alec Liv-Feyman | 2/7/2023 | 1.0 | Review 3rd party account for equities and asset breakdowns |
| Alec Liv-Feyman | 2/7/2023 | 2.5 | Populate Chainalysis analysis findings and map token breakdowns |
| Andrew Heric | 2/7/2023 | 2.8 | Arrange data and create summary tables of debtor transfers conducted in early November 2022 |
| Andrew Heric | 2/7/2023 | 2.5 | Detail analysis conducted on 3rd party exchange addresses into deliverable document |
| Andrew Heric | 2/7/2023 | 2.1 | Conduct analysis and review data of internal debtor transfers conducted in early November 2022 |
| Andrew Heric | 2/7/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Austin Sloan | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Bill Seaway | 2/7/2023 | 0.7 | Meeting with L. Konig (A&M), A. Katelas, D. Bailey, L. Lovelace, T. Shea, J. Scott, L. Jayanthi, and J. Berman (EY) regarding trading activity on the exchange |
| Brett Bammert | 2/7/2023 | 0.4 | Teleconference with Ziourti N., de Vito Piscicelli O., Lambrianou M., Athinodorou M. (FTX), Hill T., Simpson E. (S&C), Kwan P., Dusendschon K., Bammert B. (A&M) to discuss KYC document review |
| Brett Bammert | 2/7/2023 | 0.3 | Daily meeting with K.Dusendschon, A.Sloan, J.Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K.Baker, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams, left early |
| Cameron Radis | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/7/2023 | 0.5 | Correspondence with H. Chambers, K. Ramanathan (A&M), S. Melamed, H. Le (FTX) and M. Wang (BitGo) regarding Quoine asset transfers |
| Chris Arnett | 2/7/2023 | 0.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia, K. Schultea (FTX), B. Glueckstein (S&C) E. Mosley, T. Atwood, R. Gordon, C. Arnett, D. Coles (A&M), K. Flynn (PWP) & T. Shea (EY) |
| Chris Arnett | 2/7/2023 | 0.7 | Review and develop plan on various workstreams and review associated status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 2/7/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 2/7/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 2/7/2023 | 0.4 | Review of Newco task force presentation |
| Ed Mosley | 2/7/2023 | 0.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Ed Mosley | 2/7/2023 | 0.6 | Discussion with J. Ray (FTX) regarding CM Equity and sale processes |
| Ed Mosley | 2/7/2023 | 1.1 | Attend board of directors telephonic meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), E. Mosley, S. Coverick (A&M), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, M. Rahmani (PWP) |
| Ed Mosley | 2/7/2023 | 1.9 | Review of and prepare comments to updated FTX Turkey liability review |
| Ed Mosley | 2/7/2023 | 0.8 | Review of and prepare comments to updated licenses and surety bond presentation for management |
| Gaurav Walia | 2/7/2023 | 0.3 | Provide feedback to Chainalysis and TRM regarding unauthorized funds analysis |
| Gaurav Walia | 2/7/2023 | 0.4 | Call with Tres Finance to understand product offerings |
| Gaurav Walia | 2/7/2023 | 0.5 | Call with G. Walia, A. Liv-Feyman (A&M) regarding entity breakdown analysis |
| Gaurav Walia | 2/7/2023 | 0.6 | Summarize the unauthorized funds variance analysis |
| Gaurav Walia | 2/7/2023 | 0.7 | Call with G. Walia, A. Sivapalu (A&M) to review the TRM Labs reports |
| Gaurav Walia | 2/7/2023 | 2.3 | Prepare a draft template of the internal accounts analysis |
| Gaurav Walia | 2/7/2023 | 1.2 | Review the unauthorized funds variance analysis |
| Gaurav Walia | 2/7/2023 | 1.1 | Prepare for and participate in weekly Board meeting with J. Ray (FTX), Board of Directors, and advisors from RLKS, S&C, PWP, QE, and A&M |
| Gaurav Walia | 2/7/2023 | 0.9 | Review the latest version of the staking analysis and provide feedback |
| Gaurav Walia | 2/7/2023 | 0.4 | Review the initial cut of the TRM Labs silo tracking analysis |
| Gaurav Walia | 2/7/2023 | 0.3 | Call with G. Walia, V. Rajasekhar (A&M) regarding staking summary presentation |
| Gioele Balmelli | 2/7/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Backer (A&M) on understanding FTX Europe deposit account balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 2/7/2023 | 0.8 | Preparation call with S&C and FTX on FTX Europe alternatives |
| Haleigh Myers | 2/7/2023 | 2.1 | Transfer bucket testing analyses to client report |
| Haleigh Myers | 2/7/2023 | 1.0 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC Master File Quality Review |
| Haleigh Myers | 2/7/2023 | 1.2 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding the Summary Report |
| Haleigh Myers | 2/7/2023 | 0.9 | Call with A. Avila and H. Myers (A&M) regarding KYC Sample Results |
| Haleigh Myers | 2/7/2023 | 3.0 | Make updates to client deliverable Report, analyze bucket testing results |
| Haleigh Myers | 2/7/2023 | 2.0 | Analyze bucket testing results for trends and other indicators |
| Heather Ardizzoni | 2/7/2023 | 1.9 | Working session between H. Ardizzoni, R. Gordon, and H. Trent (A&M) to revise Dotcom silo presentation |
| Heather Ardizzoni | 2/7/2023 | 0.6 | Review and respond to chain of email communications regarding FTX Europe matters |
| Henry Chambers | 2/7/2023 | 0.7 | Call with S. Melamed (FTX) regarding FTX Japan Operations |
| Henry Chambers | 2/7/2023 | 0.5 | Call with S. Melamed, B. Spitz (FTX) and E. Simpson, B. Simpson (S&C) regarding FTX Japan operations |
| Henry Chambers | 2/7/2023 | 0.4 | Review and markup of FTX Japan balance transfer screens |
| Henry Chambers | 2/7/2023 | 0.3 | Obtain access to Soft Ledger for crypto analysis |
| Henry Chambers | 2/7/2023 | 0.2 | Correspondence and call with C. Bertrand regarding crypto withdrawals |
| Henry Chambers | 2/7/2023 | 1.9 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Hudson Trent | 2/7/2023 | 1.9 | Working session between H. Ardizzoni, and R. Gordon (A&M) to revise Dotcom silo presentation |
| Hudson Trent | 2/7/2023 | 2.1 | Prepare for and participate in weekly Board meeting with J. Ray (FTX), M. Sonkin, M. Doheny, M. Rosenberg, K. Knipp, R. Jain, J. Farnan (BoD), and others |
| Igor Radwanski | 2/7/2023 | 1.1 | Created on-chain visuals depicting unaccounted for funds |
| Igor Radwanski | 2/7/2023 | 2.3 | Quantified key metrics regarding suspicious, on-chain transactions |
| Igor Radwanski | 2/7/2023 | 2.4 | Analyzed counterparty exposure in relation to target addresses |
| Igor Radwanski | 2/7/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Jack Yan | 2/7/2023 | 0.7 | Draft an email to confirm the amount of segregated fiat balance of FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 2/7/2023 | 0.6 | Prepare document request list to FTX Japan |
| James Lam | 2/7/2023 | 1.8 | Review FTX Japan segregated fiat bank balances |
| Jeffery Stegenga | 2/7/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Jeffery Stegenga | 2/7/2023 | 0.8 | Review of the updated PMO week status deck in preparation for today's weekly group call |
| Jon Chan | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/7/2023 | 0.7 | Call with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, K. Dusendschon and R. Johnson (A&M) to discuss ongoing/pending AWS requests and other items |
| Jonathan Zatz | 2/7/2023 | 0.5 | Database walk-through related to FTX data |
| Jonathan Zatz | 2/7/2023 | 0.5 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/7/2023 | 2.1 | Respond to FTX TR regarding specific individual inquiries |
| Kevin Baker | 2/7/2023 | 1.8 | Develop and test script for automation of data extracts |
| Kevin Baker | 2/7/2023 | 2.1 | Respond to Notice of Garnishment to Marion City, ID request |
| Kevin Baker | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/7/2023 | 0.9 | Debrief with team regarding the KYC review calls, discuss communications that need to be sent, meetings to set up and considerations |
| Kora Dusendschon | 2/7/2023 | 0.4 | Teleconference with Ziourti N., de Vito Piscicelli O., Lambrianou M., Athinodorou M. (FTX), Hill T., Simpson E. (S&C), Kwan P., Dusendschon K., Bammert B. (A&M) to discuss KYC document review |
| Kora Dusendschon | 2/7/2023 | 0.3 | Follow up with team and compile contact sheet requested |
| Kora Dusendschon | 2/7/2023 | 0.4 | Call with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, K. Dusendschon and R. Johnson (A&M) to discuss ongoing/pending AWS requests and other items |
| Kora Dusendschon | 2/7/2023 | 0.2 | Follow up with S&C regarding KordaMentha review |
| Kora Dusendschon | 2/7/2023 | 0.4 | Check on status of Relativity reviews, discuss next steps and other considerations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/7/2023 | 0.6 | Determine best way to access KYC report, procure license and credentials, and test access |
| Kumanan Ramanathan | 2/7/2023 | 0.3 | Call with K. Ramanathan, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges transfers pulls from 3rd party and BitGo list reference |
| Kumanan Ramanathan | 2/7/2023 | 0.3 | Call with L. Iwanski (A&M) to discuss asset commingling report |
| Kumanan Ramanathan | 2/7/2023 | 0.4 | Call with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, K. Dusendschon and R. Johnson (A&M) to discuss ongoing/pending AWS requests and other items |
| Kumanan Ramanathan | 2/7/2023 | 0.4 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding third party exchange transfers to BitGo |
| Kumanan Ramanathan | 2/7/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss EU and crypto workstream matters |
| Kumanan Ramanathan | 2/7/2023 | 0.5 | Call with D. Hisarli, S. Ehrenberg, F. Weinberg, A. Dietderich (S&C), R. Gordon, K. Ramanathan (A&M) and B. Durukan (Durukan Partners) |
| Kumanan Ramanathan | 2/7/2023 | 0.5 | Call with J. MacDonald, B. Glueckstein, J. Croke, A. Cohen (S&C) and M. Ramani, E. Aidoo (PWP) to discuss crypto positions and long term plans |
| Kumanan Ramanathan | 2/7/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M), J. Bromley, A. Kranzley (S&C) and M. Ramani (PWP) to discuss weekly PMO updates for workstreams |
| Kumanan Ramanathan | 2/7/2023 | 0.9 | Provide additional changes to coin report |
| Kumanan Ramanathan | 2/7/2023 | 0.9 | Review on-chain transactions using third party tool |
| Kumanan Ramanathan | 2/7/2023 | 1.4 | Review on-chain transactions using TRM tracing |
| Kumanan Ramanathan | 2/7/2023 | 1.1 | Prepare for and participate in weekly Board meeting with J. Ray (FTX), M. Sonkin, M. Doheny, M. Rosenberg, K. Knipp, R. Jain, J. Farnan (BoD), and others |
| Larry Iwanski | 2/7/2023 | 0.3 | Call with L. Iwanski, K. Ramanathan (A&M) to discuss asset commingling report |
| Larry Iwanski | 2/7/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Laureen Ryan | 2/7/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Leandro Chamma | 2/7/2023 | 1.0 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC master file quality review |
| Leandro Chamma | 2/7/2023 | 1.7 | Test of KYC samples of retail customers based on documentation uploaded on shared folder |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 2/7/2023 | 1.2 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding the Summary Report |
| Louis Konig | 2/7/2023 | 1.3 | Database scripting related to creation of descriptive database statistics / data profiling |
| Louis Konig | 2/7/2023 | 0.4 | Call with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, K. Dusendschon and R. Johnson (A&M) to discuss ongoing/pending AWS requests and other items |
| Louis Konig | 2/7/2023 | 0.9 | Meeting with L.Konig (A&M), A. Katelas, D. Bailey, L. Lovelace, T. Shea, J. Scott, L. Jayanthi, J. Berman (EY) regarding trading activity on the exchange |
| Louis Konig | 2/7/2023 | 0.6 | Daily meeting with J.Chan, K.Dusendschon, M. Sunkara, M. Hellinghausen, M.Haigis, A.Sloan, K.Baker, B.Bammert, M.Simkins, C. Radis, P. Riabchuk, P.Kwan, R.Johnson, L.Konig, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 2/7/2023 | 0.9 | Database scripting related to extraction of top 10 account/token balance calculation differences |
| Luke Francis | 2/7/2023 | 0.3 | Working session with L. Francis and M. Jones re: non-active entity data search |
| Mackenzie Jones | 2/7/2023 | 0.3 | Working session with L. Francis and M. Jones (A&M) re: non-active entity data search |
| Manasa Sunkara | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 2/7/2023 | 0.8 | Search SQL database for specific users and create their account tables |
| Manasa Sunkara | 2/7/2023 | 0.4 | Correspondence with H. Chambers (A&M) to answer follow up questions to a previous request |
| Manasa Sunkara | 2/7/2023 | 2.3 | Cross reference wallet addresses against known crypto addresses in the database |
| Manasa Sunkara | 2/7/2023 | 0.6 | Correspondence with G. Balmelli (A&M) to provide additional context regarding database search results |
| Mariah Rodriguez | 2/7/2023 | 0.8 | Create template for ad-hoc request REQ#39 |
| Mariah Rodriguez | 2/7/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Mariah Rodriguez | 2/7/2023 | 0.8 | Perform analysis on ad-hoc request REQ # 39 |
| Mariah Rodriguez | 2/7/2023 | 1.2 | Perform analysis on request #19 |
| Mariah Rodriguez | 2/7/2023 | 1.6 | Perform analysis on ad-hoc request REQ #39 |
| Matthew Warren | 2/7/2023 | 1.7 | Provided research for request and completed exposure research |
| Matthew Warren | 2/7/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/7/2023 | 1.9 | Updated request methodology and provided data from cryptocurrency tool |
| Maya Haigis | 2/7/2023 | 0.4 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Nicole Simoneaux | 2/7/2023 | 2.1 | Review payroll-related invoices for pre/post petition allocations |
| Peter Kwan | 2/7/2023 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/7/2023 | 1.0 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/7/2023 | 0.3 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 2/7/2023 | 0.4 | Call with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, K. Dusendschon and R. Johnson (A&M) to discuss ongoing/pending AWS requests and other items |
| Peter Kwan | 2/7/2023 | 0.4 | Teleconference with Ziourti N., de Vito Piscicelli O., Lambrianou M., Athinodorou M. (FTX), Hill T., Simpson E. (S&C), Kwan P., Dusendschon K., Bammert B. (A&M) to discuss KYC document review |
| Peter Kwan | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/7/2023 | 0.6 | Daily meeting with J.Chan, K.Dusendschon, M. Sunkara, M. Hellinghausen, M.Haigis, A.Sloan, K.Baker, B.Bammert, M.Simkins, C. Radis, P. Riabchuk, P.Kwan, R.Johnson, L.Konig, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/7/2023 | 0.9 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/7/2023 | 2.2 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/7/2023 | 2.6 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Quinn Lowdermilk | 2/7/2023 | 1.6 | Outline summary of internal transfers for request |
| Quinn Lowdermilk | 2/7/2023 | 1.3 | Prepare update of outline for weekly investment email |
| Quinn Lowdermilk | 2/7/2023 | 1.4 | Create pivot tables to outline target addresses for deliverable |
| Quinn Lowdermilk | 2/7/2023 | 1.6 | Analyze community forums for negative news surrounding investments |
| Quinn Lowdermilk | 2/7/2023 | 1.7 | Filter data to analyze target information |
| Quinn Lowdermilk | 2/7/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 2/7/2023 | 0.9 | Conciliated KYC data sample of master file |
| Ricardo Armando Avila | 2/7/2023 | 0.9 | Drafted KYC sample results table |
| Ricardo Armando Avila | 2/7/2023 | 1.0 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC master file quality review |
| Ricardo Armando Avila | 2/7/2023 | 0.8 | Performed quality check KYC sample of master file |
| Ricardo Armando Avila | 2/7/2023 | 0.9 | Call with A. Avila, H. Myers, (A&M) regarding KYC sample results |
| Ricardo Armando Avila | 2/7/2023 | 1.2 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding the summary report |
| Ricardo Armando Avila | 2/7/2023 | 0.9 | Analyze know your customer dataset for accuracy and completion |
| Ricardo Armando Avila | 2/7/2023 | 0.8 | Edited KYC sample draft report |
| Ricardo Armando Avila | 2/7/2023 | 0.9 | Consolidated KYC sample results |
| Rob Esposito | 2/7/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 2/7/2023 | 1.1 | Review responses from Sygnia to support FINMA questions |
| Robert Gordon | 2/7/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 2/7/2023 | 0.9 | Final edits to DOTCOM cost analysis presentation |
| Robert Gordon | 2/7/2023 | 1.1 | Update DOTCOM debtor presentation with comments from F. Weinberg(S&C) |
| Robert Gordon | 2/7/2023 | 1.9 | Working session between H. Ardizzoni, R. Gordon, and H. Trent (A&M) to revise Dotcom silo presentation |
| Robert Gordon | 2/7/2023 | 0.2 | Correspondence with J. Ray(GreyOwl) on FTX Europe status call |
| Robert Gordon | 2/7/2023 | 0.5 | Call with D. Hisarli, S. Ehrenberg, F. Weinberg, A. Dietderich (S&C), R. Gordon, K. Ramanathan (A&M) and B. Durukan (Durukan Partners) |
| Robert Gordon | 2/7/2023 | 0.3 | Prepare for PMO meeting by reviewing updated presentation |
| Robert Johnson | 2/7/2023 | 2.3 | Testing of VPC peering and VPN access and necessary adjustments |
| Robert Johnson | 2/7/2023 | 1.9 | Preparation of clean database for external parties |
| Robert Johnson | 2/7/2023 | 0.9 | Migrate Integra FEC users to new accounts on database servers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 2/7/2023 | 0.8 | Loading banking data to database |
| Robert Johnson | 2/7/2023 | 0.3 | Daily meeting with K. Dusendschon, A. Sloan, J. Chan, C. Radis, M. Haigis, M. Sunkara, N. Guan, J. Zatz, B. Bammert, K. Baker, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/7/2023 | 0.6 | Daily meeting with J.Chan, K.Dusendschon, M. Sunkara, M. Hellinghausen, M.Haigis, A.Sloan, K.Baker, B.Bammert, M.Simkins, C. Radis, P. Riabchuk, P.Kwan, R.Johnson, L.Konig, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/7/2023 | 0.4 | Call with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, K. Dusendschon and R. Johnson (A&M) to discuss ongoing/pending AWS requests and other items |
| Steve Coverick | 2/7/2023 | 0.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Steve Coverick | 2/7/2023 | 0.8 | Review and provide comment on joint task force reorg workplan |
| Steve Coverick | 2/7/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss EU and crypto workstream matters |
| Steve Coverick | 2/7/2023 | 0.4 | Correspond with real estate broker and S&C personnel regarding Dallas office lease |
| Steve Coverick | 2/7/2023 | 1.1 | Attend board of directors telephonic meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), E. Mosley, S. Coverick (A&M), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, M. Rahmani (PWP) |
| Vinny Rajasekhar | 2/7/2023 | 0.3 | Call with K. Ramanathan, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange transfers program for analyzing 3rd party exchanges |
| Vinny Rajasekhar | 2/7/2023 | 2.6 | Incorporate third party exchange database into crypto model |
| Vinny Rajasekhar | 2/7/2023 | 1.3 | Update coin report for third party exchange data compiled |
| Vinny Rajasekhar | 2/7/2023 | 0.3 | Call with K. Ramanathan, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges transfers pulls from 3rd party and BitGo list reference |
| Vinny Rajasekhar | 2/7/2023 | 0.3 | Call with G. Walia, V. Rajasekhar (A&M) regarding staking summary presentation |
| Vinny Rajasekhar | 2/7/2023 | 0.3 | Refresh staking options presentation for updates from BitGo |
| Vinny Rajasekhar | 2/7/2023 | 0.4 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding third party exchange transfers to BitGo |
| Alec Liv-Feyman | 2/8/2023 | 0.9 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding updates to TRM transferred tokens analysis |
| Alec Liv-Feyman | 2/8/2023 | 0.3 | Create document for S&C to update 3P Exchanges account updates |
| Alec Liv-Feyman | 2/8/2023 | 2.1 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding analysis updates to TRM v. BitGo transferred funds variance analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/8/2023 | 0.5 | Call with K. Ramanathan, G. Walia, A. Liv-Feyman (A&M) regarding TRM Analysis v. BitGo transfers and transfers data reconciliation |
| Alec Liv-Feyman | 2/8/2023 | 0.5 | Update TRM vs BitGo file formatting to consolidate every data piece including pricing, quantity, and value to generate variance |
| Alec Liv-Feyman | 2/8/2023 | 0.6 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding TRM vs BitGo variance analysis |
| Alec Liv-Feyman | 2/8/2023 | 0.8 | Analyze observed fund transfers reconciliation between TRM and BitGo data |
| Alec Liv-Feyman | 2/8/2023 | 1.5 | Consolidate data from TRM analysis for Alameda |
| Alec Liv-Feyman | 2/8/2023 | 1.5 | Update and map TRM variance analysis to distinguish correct tokens, quantities, and used values |
| Alec Liv-Feyman | 2/8/2023 | 1.7 | Analyze TRM consolidation analysis to confirm accurate reference pulls |
| Alec Liv-Feyman | 2/8/2023 | 2.0 | Format and finalize variance analysis between TRM v. BitGo |
| Alec Liv-Feyman | 2/8/2023 | 0.7 | Map data for silos and sources regarding TRM vs. Alameda variance analysis |
| Alec Liv-Feyman | 2/8/2023 | 0.2 | Update administrative docket information for A&M team |
| Alec Liv-Feyman | 2/8/2023 | 0.2 | Call with G. Walia, A. Liv-Feyman (A&M) regarding TRM vs BitGo variance analysis formatting updates |
| Alec Liv-Feyman | 2/8/2023 | 0.2 | Update bitgo_live file to begin mapping of daily transfers and pricing |
| Alec Liv-Feyman | 2/8/2023 | 0.4 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Alessandro Farsaci | 2/8/2023 | 0.9 | Meeting between H. Trent, C. Arnett, G. Balmelli, A. Farsaci, R. Gordon, H. Ardizzoni, E. Mosley (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe transactions |
| Alessandro Farsaci | 2/8/2023 | 0.2 | Call A. Farsaci, J. Lubsczyk (A&M) on FTX Europe |
| Alessandro Farsaci | 2/8/2023 | 0.5 | Meeting between H. Ardizzoni, R. Gordon, A. Farsaci, G. Balmelli, K. Ramanathan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FINMA matters |
| Anan Sivapalu | 2/8/2023 | 1.0 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding updates to TRM transferred tokens analysis |
| Anan Sivapalu | 2/8/2023 | 2.1 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding analysis updates to TRM v. BitGo transferred funds variance analysis |
| Anan Sivapalu | 2/8/2023 | 0.4 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Anan Sivapalu | 2/8/2023 | 0.6 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding TRM vs BitGo variance analysis |
| Andrew Heric | 2/8/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, and L. Lambert (A&M) analyze internal data for crypto tracing workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/8/2023 | 1.4 | Craft deliverable regarding 3rd party exchange interactions w/ addresses of concern |
| Andrew Heric | 2/8/2023 | 2.6 | Refine exchange address interactive deliverable with findings from analysis |
| Andrew Heric | 2/8/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing request update |
| Andrew Heric | 2/8/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Austin Sloan | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Brett Bammert | 2/8/2023 | 0.5 | Teleconference with Goser K. (AristaFlow), Giiaga A., Marios Athinodorou M., Matzke R., Stephens S. (FTX), Hill T. (S&C), Kwan P., Dusendschon K., Bammert B., Chamma L. (A&M) to discuss FTX EU documents |
| Brett Bammert | 2/8/2023 | 0.6 | Daily meeting with J.Chan, K.Dusendschon, M.Sunkara, M. Hellinghausen, M. Haigis, A.Sloan, K.Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P.Kwan, R.Johnson, L.Konig, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| David Slay | 2/8/2023 | 0.8 | Distribute PMO deck to workstreams and external groups |
| Ed Mosley | 2/8/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), E. Aidoo, K. Flynn (PWP), T. Shea (Jefferies), J. de Brignac (FTI) and others to discuss exchange restart matters |
| Ed Mosley | 2/8/2023 | 0.7 | Review of FTX.US recovery framework document |
| Gaurav Walia | 2/8/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) Staking proposal and presentation of fee options |
| Gaurav Walia | 2/8/2023 | 1.3 | Prepare a summary analysis for related party exchange balances |
| Gaurav Walia | 2/8/2023 | 1.2 | Prepare a summary schedule of the unauthorized funds transfers |
| Gaurav Walia | 2/8/2023 | 0.6 | Review the asset staking analysis and provide feedback |
| Gaurav Walia | 2/8/2023 | 0.6 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding TRM vs BitGo variance analysis |
| Gaurav Walia | 2/8/2023 | 0.5 | Call with K. Ramanathan, G. Walia, and J. Zatz (A&M) to discuss Alameda background |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/8/2023 | 0.4 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Gaurav Walia | 2/8/2023 | 0.2 | Call with G. Walia, A. Liv-Feyman (A&M) regarding TRM vs BitGo variance analysis formatting updates |
| Gaurav Walia | 2/8/2023 | 1.4 | Review the silo tracing variance analysis and provide feedback |
| Gaurav Walia | 2/8/2023 | 2.2 | Review the latest TRM Labs silo tracing analysis |
| Gaurav Walia | 2/8/2023 | 0.2 | Prepare a list of wallets to continue to monitor |
| Gaurav Walia | 2/8/2023 | 2.3 | Update the exchange balances analysis for the latest figures |
| Gaurav Walia | 2/8/2023 | 2.3 | Update the related party exchange analysis for the latest thinking |
| Gaurav Walia | 2/8/2023 | 0.5 | Call with K. Ramanathan, G. Walia, A. Liv-Feyman (A&M) regarding TRM Analysis v. BitGo transfers and transfers data reconciliation |
| Gioele Balmelli | 2/8/2023 | 0.5 | Meeting between H. Ardizzoni, R. Gordon, A. Farsaci, G. Balmelli, K. Ramanathan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FINMA matters |
| Gioele Balmelli | 2/8/2023 | 0.9 | Meeting between H. Trent, C. Arnett, G. Balmelli, A. Farsaci, R. Gordon, H. Ardizzoni, E. Mosley (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe transactions |
| Gioele Balmelli | 2/8/2023 | 2.3 | Review of the FTX Europe options analysis |
| Haleigh Myers | 2/8/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Corporate Customer Validations |
| Haleigh Myers | 2/8/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Planning and Progress |
| Haleigh Myers | 2/8/2023 | 2.0 | Analyzed 18 customers' KYC documents in Relativity |
| Haleigh Myers | 2/8/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Document Validations |
| Heather Ardizzoni | 2/8/2023 | 1.3 | Working session with H. Ardizzoni, R. Gordon (A&M) to revise and update FTX Europe presentation |
| Heather Ardizzoni | 2/8/2023 | 0.5 | Meeting between H. Ardizzoni, R. Gordon, A. Farsaci, G. Balmelli, K. Ramanathan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FINMA matters |
| Heather Ardizzoni | 2/8/2023 | 0.9 | Meeting between H. Trent, C. Arnett, G. Balmelli, A. Farsaci, R. Gordon, H. Ardizzoni, E. Mosley (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe sale process |
| Henry Chambers | 2/8/2023 | 0.3 | Review updates and open items for FTX Japan Holdings KK with J. Sequeira, D. Hainline, H. Chambers, J. Lam, S. Li (A&M) |
| Henry Chambers | 2/8/2023 | 0.4 | Attending to transfer of assets to BitGo logistics |
| Henry Chambers | 2/8/2023 | 0.8 | Perform management and centralization of FTX Japan and Quoine PTE document requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/8/2023 | 0.8 | Obtaining access to Soft Ledger and review of reporting functions |
| Hudson Trent | 2/8/2023 | 0.9 | Meeting between H. Trent, C. Arnett, G. Balmelli, A. Farsaci, R. Gordon, H. Ardizzoni, E. Mosley (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe sale process |
| Igor Radwanski | 2/8/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Igor Radwanski | 2/8/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing request update |
| Igor Radwanski | 2/8/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, and L. Lambert (A&M) analyze internal data for crypto tracing workstream |
| Igor Radwanski | 2/8/2023 | 1.2 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and L. Lambert (A&M) crypto tracing working session |
| Igor Radwanski | 2/8/2023 | 2.1 | Analyzed specific activity and transaction history regarding different user silos |
| Igor Radwanski | 2/8/2023 | 2.3 | Triaged complex data associated with user activity |
| Jack Yan | 2/8/2023 | 0.6 | Draft an email to reply enquiries regarding the account held by Quoine Pte Ltd |
| Jack Yan | 2/8/2023 | 1.3 | Conduct ground research on the account held by Quoine Pte Ltd |
| James Lam | 2/8/2023 | 0.7 | Confirm wallet addresses held by Quoine PTE |
| James Lam | 2/8/2023 | 2.8 | Review wallet addresses in database and update alert bots |
| James Lam | 2/8/2023 | 0.3 | Correspondence with J. Lee (A&M) for Quoine Pte's use of crypto-related service providers |
| James Lam | 2/8/2023 | 2.3 | Compare lists of wallet addresses provided by FTX Japan to wallet databases |
| Joachim Lubsczyk | 2/8/2023 | 0.2 | Call A. Farsaci, J. Lubsczyk (A&M) on FTX Europe |
| Jon Chan | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Jonathan Marshall | 2/8/2023 | 0.4 | Correspondence with J. Marshall, K. Ramanathan (A&M) regarding Alameda AWS status. Drafting response regarding status for S&C |
| Jonathan Zatz | 2/8/2023 | 0.5 | Call with K. Ramanathan, G. Walia, and J. Zatz (A&M) to discuss Alameda background |
| Jonathan Zatz | 2/8/2023 | 1.3 | Planning session related to managing Alameda data |
| Jonathan Zatz | 2/8/2023 | 1.2 | Settings tuning related to Alameda databases and scripting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/8/2023 | 0.8 | Server login and database loading related to Alameda data |
| Jonathan Zatz | 2/8/2023 | 1.5 | Database script debugging related Alameda data profiling |
| Jonathan Zatz | 2/8/2023 | 0.3 | Database access attainment related to Alameda data servers |
| Jonathan Zatz | 2/8/2023 | 0.4 | Executing database scripts related to Alameda data profiling |
| Jonathan Zatz | 2/8/2023 | 0.5 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Jonathan Zatz | 2/8/2023 | 1.5 | Initial database scripting related Alameda data profiling |
| Kevin Baker | 2/8/2023 | 2.3 | Compile listing of specific individuals account transactions and balances |
| Kevin Baker | 2/8/2023 | 1.8 | Respond to inquiry for individuals on FTX TR who withdrew funds after Nov 1, 2022 |
| Kevin Baker | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Kora Dusendschon | 2/8/2023 | 0.1 | Follow up re Liquid Slack and Google workspace preservation considerations and discuss next steps |
| Kora Dusendschon | 2/8/2023 | 0.4 | Internal discussions to debrief on call with FTX EU and impact on the KYC review |
| Kora Dusendschon | 2/8/2023 | 0.4 | Review additional information from FTI, check on duplicates and send response |
| Kora Dusendschon | 2/8/2023 | 0.4 | Teleconference with K. Gavela (A&M) to discuss support needed for FTX EU KYC review |
| Kora Dusendschon | 2/8/2023 | 0.5 | Teleconference with Goser K. (AristaFlow), Giiaga A., Marios Athinodorou M., Matzke R., Stephens S. (FTX), Hill T. (S&C), Kwan P., Dusendschon K., Bammert B., Chamma L. (A&M) to discuss FTX EU documents |
| Kora Dusendschon | 2/8/2023 | 0.6 | Daily meeting with J.Chan, K.Dusendschon, M.Sunkara, M.Hellinghausen, M.Haigis, A.Sloan, K.Baker, B.Bammert, M.Simkins, C. Radis, P. Riabchuk, P.Kwan, R.Johnson, L.Konig, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/8/2023 | 0.4 | Meeting with P. Kwan and K. Dusendschon (A&M) to review KYC EU extracts, determine additional queries that need to be executed and next steps/reports required |
| Kora Dusendschon | 2/8/2023 | 0.9 | Responding to various messages regarding the Relativity and data collections, coordinating on review support and discussing pending requests |
| Kora Dusendschon | 2/8/2023 | 0.6 | Drafting and sending follow up message to FTI re the EU KYC information and review setup |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/8/2023 | 0.7 | Preparing for meeting with P. Kwan by reviewing the extract and checking for anomalies and potential questions to flag to FTX |
| Kora Dusendschon | 2/8/2023 | 0.8 | Reviewing information provided by FTX re EU KYC data processing, internal discussions with the team and sending follow up message |
| Kora Dusendschon | 2/8/2023 | 0.6 | Checking on status of requests, following up with team regarding pending items and logging open requests in QuickBase |
| Kora Dusendschon | 2/8/2023 | 0.4 | Reviewing notes and drafting email to R. Perubhatla (FTX) re Stripe ID |
| Kumanan Ramanathan | 2/8/2023 | 0.5 | Meeting between H. Ardizzoni, R. Gordon, A. Farsaci, G. Balmelli, K. Ramanathan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FINMA matters |
| Kumanan Ramanathan | 2/8/2023 | 0.4 | Call with K. Ramanathan M. Flynn (A&M) to discuss onboarding to crypto and ops team |
| Kumanan Ramanathan | 2/8/2023 | 0.4 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Kumanan Ramanathan | 2/8/2023 | 0.5 | Call with L. Velasquez (Chainalysis) to discuss billing matters |
| Kumanan Ramanathan | 2/8/2023 | 0.4 | Call with M. Flynn to discuss onboarding to crypto and ops team |
| Kumanan Ramanathan | 2/8/2023 | 0.4 | Call with P. Kwan, L. Iwanski, K. Ramanathan (A&M) to discuss AML/KYC matters |
| Kumanan Ramanathan | 2/8/2023 | 0.5 | Call with J. Croke (S&C) to discuss various crypto recovery matters |
| Kumanan Ramanathan | 2/8/2023 | 1.1 | Review and provide feedback on Ren protocol plans |
| Kumanan Ramanathan | 2/8/2023 | 0.6 | Review of crypto tracing presentation and provide feedback |
| Kumanan Ramanathan | 2/8/2023 | 0.7 | Coordinate with data team to provide response to S. Ehrenberg (S&C) |
| Kumanan Ramanathan | 2/8/2023 | 0.8 | Provide further feedback on crypto coin report |
| Kumanan Ramanathan | 2/8/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), E. Aidoo, K. Flynn (PWP), T. Shea (Jefferies), J. de Brignac (FTI) and others to discuss exchange restart matters |
| Kumanan Ramanathan | 2/8/2023 | 0.5 | Call with K. Ramanathan, G. Walia, A. Liv-Feyman (A&M) regarding TRM Analysis v. BitGo transfers and transfers data reconciliation |
| Kumanan Ramanathan | 2/8/2023 | 1.1 | Perform search for FTX Switzerland documents in Relativity and circulate |
| Kumanan Ramanathan | 2/8/2023 | 0.5 | Call with D. Hisarli, F. Weinberg (S&C), K. Ramanathan, R. Gordon (A&M) to plan for MOU for DOTCOM local director |
| Larry Iwanski | 2/8/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Larry Iwanski | 2/8/2023 | 0.4 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/8/2023 | 0.4 | Call with P. Kwan, L. Iwanski, K. Ramanathan (A&M) to discuss AML/KYC matters |
| Leandro Chamma | 2/8/2023 | 2.0 | Test of KYC samples of retail customers based on documentation uploaded on shared folder |
| Leandro Chamma | 2/8/2023 | 0.5 | Teleconference with Goser K. (AristaFlow), Giiaga A., Marios Athinodorou M., Matzke R., Stephens S. (FTX), Hill T. (S&C), Kwan P., Dusendschon K., Bammert B., Chamma L. (A&M) to discuss FTX EU documents |
| Leandro Chamma | 2/8/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Planning and Progress |
| Leandro Chamma | 2/8/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Corporate Customer Validations |
| Leandro Chamma | 2/8/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Document Validations |
| Leandro Chamma | 2/8/2023 | 1.6 | Test of KYC samples of corporate customers based on documentation uploaded on shared folder |
| Leslie Lambert | 2/8/2023 | 2.2 | Continue to conduct analysis of exchange data for target accounts |
| Leslie Lambert | 2/8/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) to discuss crypto tracing efforts |
| Leslie Lambert | 2/8/2023 | 2.9 | Analysis of internal transfer data related to certain target accounts |
| Leslie Lambert | 2/8/2023 | 1.7 | Perform analytics on available data for certain target accounts |
| Leslie Lambert | 2/8/2023 | 1.6 | Create methodology for analysis and documentation of target account analysis |
| Leslie Lambert | 2/8/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, and L. Lambert (A&M) analyze internal data for crypto tracing workstream |
| Leslie Lambert | 2/8/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing request update |
| Leslie Lambert | 2/8/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Leslie Lambert | 2/8/2023 | 0.4 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Louis Konig | 2/8/2023 | 1.0 | Quality control and review related to reconciliation of May 2022 balance snapshot for US database |
| Louis Konig | 2/8/2023 | 1.2 | Database scripting related to reconciliation of May 2022 balance snapshot for US database |
| Louis Konig | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Louis Konig | 2/8/2023 | 0.8 | Database scripting related to creation of dotcom trade summary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/8/2023 | 0.9 | Quality control/review of output related to creation of US trade summary |
| Louis Konig | 2/8/2023 | 0.9 | Quality control/review of output related to creation of dotcom trade summary |
| Louis Konig | 2/8/2023 | 0.9 | Quality control/review of output related to creation of daily trade fills dataset |
| Louis Konig | 2/8/2023 | 1.3 | Database scripting related to creation of daily trade fills dataset |
| Louis Konig | 2/8/2023 | 1.1 | Database scripting related to creation of US trade summary |
| Manasa Sunkara | 2/8/2023 | 1.1 | Extract transaction data for user accounts' wallet addresses re: Withdrawals, Deposits, Transfers |
| Manasa Sunkara | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Manasa Sunkara | 2/8/2023 | 1.6 | Search SQL database for user accounts associated with a list of wallet addresses |
| Manasa Sunkara | 2/8/2023 | 0.3 | Search SQL database for information regarding certain users for an S&C request |
| Manasa Sunkara | 2/8/2023 | 0.7 | Prepare data request deliverables for internal A&M entity |
| Manasa Sunkara | 2/8/2023 | 0.8 | Review data request from S&C regarding the number of users in a jurisdiction |
| Manasa Sunkara | 2/8/2023 | 1.6 | Extract transaction data for user accounts' wallet addresses re: Balances, Orders, Trades, Fills |
| Manasa Sunkara | 2/8/2023 | 2.4 | Track a transaction in the SQL database and provide relevant data to S&C |
| Manasa Sunkara | 2/8/2023 | 0.3 | Review data request from internal A&M regarding wallet information |
| Mariah Rodriguez | 2/8/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) to discuss crypto tracing efforts |
| Mariah Rodriguez | 2/8/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing request update |
| Mariah Rodriguez | 2/8/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Mariah Rodriguez | 2/8/2023 | 0.4 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Matthew Flynn | 2/8/2023 | 0.4 | Call with K. Ramanathan M. Flynn (A&M) to discuss onboarding to crypto and ops team |
| Matthew Flynn | 2/8/2023 | 0.4 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Hellinghausen | 2/8/2023 | 1.2 | Language translation of parsed output from OCR'd foreign language documents |
| Matthew Hellinghausen | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Matthew Warren | 2/8/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing request update |
| Matthew Warren | 2/8/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Matthew Warren | 2/8/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, and L. Lambert (A&M) analyze internal data for crypto tracing workstream |
| Matthew Warren | 2/8/2023 | 1.4 | Completed format for analysis and worked through various excel tables |
| Matthew Warren | 2/8/2023 | 2.7 | Researched data and filtered for essential points |
| Maximilian Simkins | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Maya Haigis | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Peter Kwan | 2/8/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/8/2023 | 0.4 | Meeting with P. Kwan and K. Dusendschon (A&M) to review KYC EU extracts, determine additional queries that need to be executed and next steps/reports required |
| Peter Kwan | 2/8/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 2/8/2023 | 0.4 | Call with P. Kwan, L. Iwanski, K. Ramanathan (A&M) to discuss AML/KYC matters |
| Peter Kwan | 2/8/2023 | 0.5 | Teleconference with Goser K. (AristaFlow), Giiaga A., Marios Athinodorou M., Matzke R., Stephens S. (FTX), Hill T. (S&C), Kwan P., Dusendschon K., Bammert B., Chamma L. (A&M) to discuss FTX EU documents |
| Peter Kwan | 2/8/2023 | 0.9 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/8/2023 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Peter Kwan | 2/8/2023 | 0.5 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/8/2023 | 1.1 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Quinn Lowdermilk | 2/8/2023 | 2.2 | Analyze data provided by team and created indexes |
| Quinn Lowdermilk | 2/8/2023 | 1.6 | Summarize the activity for .COM activity |
| Quinn Lowdermilk | 2/8/2023 | 1.4 | Analyze the pivot tables for target areas of interest |
| Quinn Lowdermilk | 2/8/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, and L. Lambert (A&M) working on crypto tracing analysis |
| Quinn Lowdermilk | 2/8/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Quinn Lowdermilk | 2/8/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Quinn Lowdermilk | 2/8/2023 | 1.6 | Aggregate data surrounding request and analyzing it |
| Ricardo Armando Avila | 2/8/2023 | 0.8 | Test of KYC samples batch #2 based on documentation uploaded on shared folder |
| Ricardo Armando Avila | 2/8/2023 | 0.9 | Test of KYC samples batch #3 based on documentation uploaded on shared folder |
| Ricardo Armando Avila | 2/8/2023 | 1.0 | Review KYC Sample Master File for related business activity |
| Ricardo Armando Avila | 2/8/2023 | 0.9 | Test of KYC sample batch #1 based on documentation uploaded on shared folder |
| Ricardo Armando Avila | 2/8/2023 | 0.8 | Test of KYC samples related to documents in shared folder |
| Ricardo Armando Avila | 2/8/2023 | 0.9 | KYC Sample Master File Quality Review |
| Ricardo Armando Avila | 2/8/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding planning and progress |
| Ricardo Armando Avila | 2/8/2023 | 0.7 | Tested KYC samples related to risk ratings of individuals |
| Ricardo Armando Avila | 2/8/2023 | 0.9 | Tested KYC samples related to risk ratings of corporations |
| Ricardo Armando Avila | 2/8/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding corporate customer validations |
| Ricardo Armando Avila | 2/8/2023 | 0.9 | Tested KYC samples related to business activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 2/8/2023 | 0.7 | Tested KYC samples related to record keeping |
| Ricardo Armando Avila | 2/8/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding document validations |
| Ricardo Armando Avila | 2/8/2023 | 0.8 | Tested KYC samples related to missing information |
| Robert Gordon | 2/8/2023 | 0.5 | Call with D. Hisarli, F. Weinberg (S&C), K. Ramanathan, R. Gordon (A&M) to plan for MOU for DOTCOM local director |
| Robert Gordon | 2/8/2023 | 0.4 | Analyze DOTCOM withdrawal information for two local directors |
| Robert Gordon | 2/8/2023 | 0.5 | Meeting between H. Ardizzoni, R. Gordon, A. Farsaci, G. Balmelli, K. Ramanathan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FINMA matters |
| Robert Gordon | 2/8/2023 | 1.3 | Working session with H. Ardizzoni, R. Gordon (A&M) to revise and update FTX Europe presentation |
| Robert Gordon | 2/8/2023 | 0.9 | Meeting between H. Trent, C. Arnett, G. Balmelli, A. Farsaci, R. Gordon, H. Ardizzoni, E. Mosley (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe sale process |
| Robert Gordon | 2/8/2023 | 1.2 | Review updates to DOTCOM entity options presentation |
| Robert Gordon | 2/8/2023 | 0.2 | KYC process discussion over Cypriot testing and financial institution requirements. R. Gordon, L. Iwanski(A&M) |
| Robert Johnson | 2/8/2023 | 0.4 | Transmission of clean database to Sygnia |
| Robert Johnson | 2/8/2023 | 0.6 | Review of code to generate revenue stats packages and running of code to extract revenue stats for previous months |
| Robert Johnson | 2/8/2023 | 0.6 | Daily meeting with J. Chan, K. Dusendschon, M. Sunkara, M. Hellinghausen, M. Haigis, A. Sloan, K. Baker, B. Bammert, M. Simkins, C. Radis, P. Riabchuk, P. Kwan, R. Johnson, L. Konig, J. Zatz (A&M) to go through action items, pending requests and workstrea |
| Robert Johnson | 2/8/2023 | 0.8 | Restoration of Alameda redshift database |
| Robert Johnson | 2/8/2023 | 1.2 | Loading QuickBooks data to database |
| Robert Johnson | 2/8/2023 | 0.8 | Creation of additional Metabase accounts and transmittal to relevant individuals |
| Robert Johnson | 2/8/2023 | 2.1 | Review of Alameda databases in anticipation of data requests |
| Steve Coverick | 2/8/2023 | 0.6 | Correspond with S&C, FTX and A&M personnel re: surety bond options |
| Steve Coverick | 2/8/2023 | 0.8 | Review and provide comments on latest surety bond analysis |
| Steve Coverick | 2/8/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), E. Aidoo, K. Flynn (PWP), T. Shea (Jefferies), J. de Brignac (FTI) and others to discuss exchange restart matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/8/2023 | 0.5 | Prepare notes for call discussing project priorities and associated planning |
| Steve Kotarba | 2/8/2023 | 0.6 | Review memo and discuss internally re: data storage and sharing protocols |
| Vinny Rajasekhar | 2/8/2023 | 0.5 | Update coin report for unauthorized transfers data |
| Vinny Rajasekhar | 2/8/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) Staking Proposal and Presentation of fee options |
| Vinny Rajasekhar | 2/8/2023 | 0.4 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Vinny Rajasekhar | 2/8/2023 | 1.3 | Pull third party exchange data to crypto model |
| Vinny Rajasekhar | 2/8/2023 | 1.5 | Update report for 72 hour withdrawals for current COM pricing |
| Vinny Rajasekhar | 2/8/2023 | 2.8 | Update staking options presentation for additional commentary |
| Adam Titus | 2/9/2023 | 0.8 | Topics listing of follow ups based on call & Next steps regarding process and |
| Adam Titus | 2/9/2023 | 1.1 | Initial workstream kick off call with D. Coles. & S. Glustein [A&M] discuss workstream process and diligence materials |
| Adam Titus | 2/9/2023 | 0.2 | Review diligence provided on Ledger Prime (asset detail) / Assess initial materials provided |
| Alec Liv-Feyman | 2/9/2023 | 1.0 | Duplicate analysis count analysis to determine potential double counts on variance analysis |
| Alec Liv-Feyman | 2/9/2023 | 0.1 | Update daily docket reporting from Kroll for material updates related to FTX case |
| Alec Liv-Feyman | 2/9/2023 | 0.2 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding discussion on transaction ID lookups for hacked funds variance analysis |
| Alec Liv-Feyman | 2/9/2023 | 2.5 | Consolidate and format Alameda entity based on cold wallet breakdown |
| Alec Liv-Feyman | 2/9/2023 | 2.0 | Analyze and update TRM, Sygnia, Chainalysis unauthorized funds variance analysis between quantity, value, price, and entity breakdown |
| Alec Liv-Feyman | 2/9/2023 | 1.5 | Analyze and map Alameda entity based on cold wallet addresses to determine total |
| Alec Liv-Feyman | 2/9/2023 | 2.0 | Format and analyze unauthorized funds variance analysis based on tokens and entities |
| Alec Liv-Feyman | 2/9/2023 | 0.6 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding Alameda variance transfers analysis |
| Alec Liv-Feyman | 2/9/2023 | 0.3 | Distribution list creation to discuss errors in list creation |
| Alec Liv-Feyman | 2/9/2023 | 0.3 | Call with G. Walia, M. Flynn, A. Sivapalu, R. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 2/9/2023 | 1.4 | Review of the FTX Europe options analysis with A. Farsaci and G. Balmelli (A&M) |
| Anan Sivapalu | 2/9/2023 | 0.3 | Call with G. Walia, M. Flynn, A. Sivapalu, R. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Anan Sivapalu | 2/9/2023 | 0.6 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding Alameda variance transfers analysis |
| Andrew Heric | 2/9/2023 | 0.9 | Create excel formulas to better analyze and summarize data gathered |
| Andrew Heric | 2/9/2023 | 1.2 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and L. Lambert (A&M) crypto tracing working session |
| Andrew Heric | 2/9/2023 | 0.9 | Apply further edits to schedule tables of internal debtor transactions |
| Andrew Heric | 2/9/2023 | 1.2 | Apply edits to internal debtor transaction workstream based off management comments |
| Andrew Heric | 2/9/2023 | 1.7 | Finalize analysis and schedule tables for .US debtor internal transaction workstream |
| Andrew Heric | 2/9/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Andrew Heric | 2/9/2023 | 0.9 | Finalize initial pivot table analysis of internal debtor transaction workstream |
| Andrew Heric | 2/9/2023 | 1.4 | Create additional summary tables of internal debtor transaction interactions with counterparties |
| Andrew Heric | 2/9/2023 | 2.8 | Design and produce schedule tables of internal debtor transaction workstream |
| Austin Sloan | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/9/2023 | 0.5 | Teleconference with Goser K. (AristaFlow), Giiaga A., Marios Athinodorou M., Matzke R., Stephens S. (FTX), Hill T. (S&C), Kwan P., Dusendschon K., Bammert B., Chamma L. (A&M) to discuss FTX EU documents |
| Brett Bammert | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Bridger Tenney | 2/9/2023 | 0.4 | Working session with B. Tenney and N. Simoneaux (A&M) regarding wire tracking and reconciliations |
| Charles Evans | 2/9/2023 | 0.2 | Correspondence with H. Chambers, K. Ramanathan, J. Lam (A&M) regarding Quione asset transfers |
| Charles Evans | 2/9/2023 | 0.2 | Call with C. Evans and J. Lam (A&M) regarding Quoine asset transfers |
| Chris Arnett | 2/9/2023 | 0.5 | Participate in call with K Schultea (Company), K Montague (A&M), FTX (B Spitz, others) re: APAC leases |
| Chris Arnett | 2/9/2023 | 0.4 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/9/2023 | 0.5 | Prepare for and participate in workstream coordination meeting with E. Mosley, D. Coles, J. Cooper, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio (A&M) |
| Christopher Howe | 2/9/2023 | 0.4 | A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Ed Mosley | 2/9/2023 | 1.1 | Review of and prepare comments to draft presentation regarding exchange assets and liabilities |
| Ed Mosley | 2/9/2023 | 0.3 | Walkthrough of DOTCOM entity stablecoin transaction and support schedules with R. Gordon, E. Mosley (A&M) |
| Ed Mosley | 2/9/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Ed Mosley | 2/9/2023 | 1.0 | Review of CM Equity presentation and prepare comments |
| Ed Mosley | 2/9/2023 | 1.0 | Participate in meeting for financial side of exchange restart with PWP (K.Cofsky, others), J.Ray (FTX), Jefferies (M. O'Hara, others), PWC (various), and C. Simms |
| Gaurav Walia | 2/9/2023 | 2.2 | Call with K. Ramanathan, G. Walia (A&M) to review pricing and silo mapping |
| Gaurav Walia | 2/9/2023 | 2.4 | Review the independent TRM Labs silo tracking analysis |
| Gaurav Walia | 2/9/2023 | 1.9 | Review and update the latest asset silo tracking analysis |
| Gaurav Walia | 2/9/2023 | 1.4 | Update the crypto asset model with the latest pricing and silo mapping assumptions |
| Gaurav Walia | 2/9/2023 | 1.2 | Update the unauthorized funds analysis for the latest thinking |
| Gaurav Walia | 2/9/2023 | 0.7 | Call with G. Walia, L. Lambert, M. Rodriquez, L. Iwanski (A&M) to discuss internal accounts tracing exercise |
| Gaurav Walia | 2/9/2023 | 0.6 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding Alameda variance transfers analysis |
| Gaurav Walia | 2/9/2023 | 0.5 | Call with G. Walia, M. Flynn (A&M) to discuss exchange liabilities and crypto model |
| Gaurav Walia | 2/9/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Gaurav Walia | 2/9/2023 | 0.3 | Review the latest asset staking analysis and provide feedback |
| Gaurav Walia | 2/9/2023 | 0.3 | Call with G. Walia, M. Flynn, A. Sivapalu, R. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Gioele Balmelli | 2/9/2023 | 1.4 | Review of the FTX Europe options analysis with A. Farsaci and G. Balmelli (A&M) |
| Gioele Balmelli | 2/9/2023 | 0.6 | Correspondence with R. Perubhatla (RLKS) on FINMA question list |
| Haleigh Myers | 2/9/2023 | 1.9 | Made updates to client deliverable report: full grammar review check, updated various table analyses,  and updated language |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haleigh Myers | 2/9/2023 | 0.5 | Consolidated bucket testing sheets into one master file |
| Haleigh Myers | 2/9/2023 | 0.7 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Draft Report Deviations and KYC Updates |
| Heather Ardizzoni | 2/9/2023 | 1.6 | Working session with H. Ardizzoni, R. Gordon (A&M) to make updates to FTX Europe presentation of options |
| Heather Ardizzoni | 2/9/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon (A&M) to review changes to FTX Europe presentation |
| Henry Chambers | 2/9/2023 | 0.3 | Review of wallet addresses for transfer of Quoine PTE assets to BitGo |
| Henry Chambers | 2/9/2023 | 1.7 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Henry Chambers | 2/9/2023 | 2.1 | Attending to cessation of slack workspace and migration of slack channels, and correspondence regarding the same |
| Igor Radwanski | 2/9/2023 | 2.9 | Analyzing volume of specific user transactions |
| Igor Radwanski | 2/9/2023 | 3.1 | Triaging granular data involving specific account activity |
| Igor Radwanski | 2/9/2023 | 1.2 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and L. Lambert (A&M) crypto tracing working session |
| Igor Radwanski | 2/9/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| James Lam | 2/9/2023 | 0.2 | Call with C. Evans and J. Lam (A&M) regarding Quoine asset transfers |
| James Lam | 2/9/2023 | 2.3 | Distinguish wallets belonging to FTX Japan and Quoine Pte |
| James Lam | 2/9/2023 | 3.1 | Create subsets of wallets belonging to FTX Japan and Quoine Pte |
| James Lam | 2/9/2023 | 0.5 | Correspondence with J. Lee (A&M) for Quoine Pte's crypto investment account |
| James Lam | 2/9/2023 | 0.4 | Review crypto transaction transferred out from FTX Japan |
| James Lam | 2/9/2023 | 0.4 | Confirm wallet addresses held by Quoine PTE for test transfers |
| Jon Chan | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/9/2023 | 0.4 | Daily meeting with A.Sloan,C.Radis,K.Dusendschon,J.Zatz,M.Sunkara,J.Chan,K.Baker,J.Marshall,M.Simkins,P.Riabchuk,R.Johnson,P.Kwan,L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/9/2023 | 0.4 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/9/2023 | 0.5 | Review of database scripting results related to Alameda data profiling |
| Jonathan Zatz | 2/9/2023 | 0.3 | Power increase related to Alameda data servers |
| Jonathan Zatz | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/9/2023 | 0.4 | Re-execution of certain scripts related to Alameda data profiling |
| Jonathan Zatz | 2/9/2023 | 1.5 | Database scripting related to Alameda data profiling |
| Jonathan Zatz | 2/9/2023 | 0.6 | Reporting of issues related to Alameda database setup |
| Jonathan Zatz | 2/9/2023 | 1.3 | Database script execution related to Alameda data profiling |
| Jonathan Zatz | 2/9/2023 | 1.4 | Researching of scripting methods related to Alameda data profiling |
| Jonathan Zatz | 2/9/2023 | 1.5 | Database scripting debugging and review related to Alameda data profiling |
| Katie Montague | 2/9/2023 | 0.5 | Participate in call with K Schultea (Company), K Montague (A&M), FTX (B Spitz, others) re: APAC leases |
| Kevin Baker | 2/9/2023 | 2.3 | Respond to individual inquiry for trustees to bankruptcy |
| Kevin Baker | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/9/2023 | 1.8 | Respond to account and KYC inquiry for reporting to management |
| Kora Dusendschon | 2/9/2023 | 0.4 | Provide project management and oversight. Review open emails, check in with team and provide guidance |
| Kora Dusendschon | 2/9/2023 | 0.2 | Setup meeting with S&C to discuss workflow of requests |
| Kora Dusendschon | 2/9/2023 | 0.4 | Review information from FTI regarding deduplication and Google Doc IDs, discuss internally and send email follow up |
| Kora Dusendschon | 2/9/2023 | 0.6 | Compile biweekly reporting for calls with K. Ramanathan (A&M) and R. Perubhatla (FTX) re: hand off deck to team for updates |
| Kora Dusendschon | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/9/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Kora Dusendschon | 2/9/2023 | 1.2 | Draft and send follow up messages to FTI regarding next steps for KYC review in the EU and sampling. Coordinate next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/9/2023 | 0.9 | Review spreadsheet compiled by P. Kwan. Look for anomalies and potential issues. Revert and discuss internally |
| Kumanan Ramanathan | 2/9/2023 | 0.5 | Call with S. Tang (Ledger Prime), and Y. Yuval, Y. Torati (Sygnia) to discuss avalanche network |
| Kumanan Ramanathan | 2/9/2023 | 0.9 | Review various data requests from AWS |
| Kumanan Ramanathan | 2/9/2023 | 0.4 | Call with P. Kwan, L. Iwanski, K. Ramanathan (A&M) to discuss AML/KYC matters |
| Kumanan Ramanathan | 2/9/2023 | 0.8 | Review TRM labs report and provide feedback |
| Kumanan Ramanathan | 2/9/2023 | 0.6 | Prepare summary email to highlight findings on tracing effort |
| Kumanan Ramanathan | 2/9/2023 | 2.2 | Call with K. Ramanathan, G. Walia (A&M) to review pricing and silo mapping |
| Kumanan Ramanathan | 2/9/2023 | 0.9 | Review AWS database for requested transfer between users |
| Kumanan Ramanathan | 2/9/2023 | 0.4 | Call with K. Ramanathan, M. Rodriguez (A&M) and Y. Torati (Sygnia) to discuss Solana network matters |
| Kumanan Ramanathan | 2/9/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto and ops project plan status |
| Kumanan Ramanathan | 2/9/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Larry Iwanski | 2/9/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Larry Iwanski | 2/9/2023 | 0.4 | Review crypto tracing daily status reports |
| Larry Iwanski | 2/9/2023 | 0.7 | Call with G. Walia, L. Lambert, M. Rodriquez, L. Iwanski (A&M) to discuss internal accounts tracing exercise |
| Larry Iwanski | 2/9/2023 | 0.6 | Call with P. Kwan, K. Ramanathan, L. Iwanski (A&M) regarding KYC progress and status |
| Larry Iwanski | 2/9/2023 | 0.6 | Call with L. Chamma, L. Iwanski (A&M) to discuss KYC execution and strategy |
| Leandro Chamma | 2/9/2023 | 1.9 | Draft of findings section of KYC report |
| Leandro Chamma | 2/9/2023 | 1.6 | Test of KYC samples based on documentation uploaded on shared folder |
| Leandro Chamma | 2/9/2023 | 1.4 | Draft of testing methodology section of KYC report |
| Leandro Chamma | 2/9/2023 | 0.7 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Draft Report Deviations and KYC Updates |
| Leandro Chamma | 2/9/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC Sample Updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 2/9/2023 | 0.5 | Teleconference with Goser K. (AristaFlow), Giiaga A., Marios Athinodorou M., Matzke R., Stephens S. (FTX), Hill T. (S&C), Kwan P., Dusendschon K., Bammert B., Chamma L. (A&M) to discuss FTX EU documents |
| Leandro Chamma | 2/9/2023 | 0.2 | Draft of FTX EU KYC update deck |
| Leandro Chamma | 2/9/2023 | 1.3 | Draft of background section of KYC report |
| Leslie Lambert | 2/9/2023 | 2.9 | Perform analytics on available exchange data for certain target accounts |
| Leslie Lambert | 2/9/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Leslie Lambert | 2/9/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) to discuss crypto tracing efforts |
| Leslie Lambert | 2/9/2023 | 1.2 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and L. Lambert (A&M) crypto tracing working session |
| Lorenzo Callerio | 2/9/2023 | 0.4 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Louis Konig | 2/9/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Louis Konig | 2/9/2023 | 0.6 | Valuation of located crypto as of 2/9 for daily live portfolio reporting |
| Louis Konig | 2/9/2023 | 1.0 | Quality control and review related to reconciliation of November 2022 balance snapshot for US database |
| Louis Konig | 2/9/2023 | 1.3 | Database scripting related to reconciliation of November 2022 balance snapshot for US database |
| Louis Konig | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 2/9/2023 | 0.7 | Review data request from internal A&M regarding specific user accounts |
| Manasa Sunkara | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 2/9/2023 | 1.3 | Search SQL database for user accounts associated with given email addresses |
| Manasa Sunkara | 2/9/2023 | 0.4 | Prepare and send data request deliverables regarding specific users for S&C |
| Manasa Sunkara | 2/9/2023 | 0.2 | Review data request from internal A&M regarding wallet addresses and transaction hashes |
| Manasa Sunkara | 2/9/2023 | 1.1 | Extract transaction data for the wallets and hashes that were identified re: Orders, Fills, Trades, Balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/9/2023 | 0.9 | Prepare and send data request deliverables regarding specific users for internal A&M |
| Manasa Sunkara | 2/9/2023 | 1.2 | Extract transaction data for the user accounts that were identified re: Withdrawals, Deposits, Transfers |
| Manasa Sunkara | 2/9/2023 | 1.9 | Search SQL database for user accounts associated with given wallet addresses and transaction hashes |
| Manasa Sunkara | 2/9/2023 | 1.2 | Extract transaction data for the wallets and hashes that were identified re: Withdrawals, Deposits, Transfers |
| Mariah Rodriguez | 2/9/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) to discuss crypto tracing efforts |
| Mariah Rodriguez | 2/9/2023 | 0.2 | Create template for ad-hoc request REQ#52 |
| Mariah Rodriguez | 2/9/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Mariah Rodriguez | 2/9/2023 | 0.4 | Call with K. Ramanathan, M. Rodriguez (A&M) and Y. Torati (Sygnia) to discuss Solana network matters |
| Matthew Flynn | 2/9/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto and ops project plan status |
| Matthew Flynn | 2/9/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Matthew Flynn | 2/9/2023 | 0.5 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss workstream responsibilities |
| Matthew Flynn | 2/9/2023 | 0.5 | Call with G. Walia, M. Flynn (A&M) to discuss exchange liabilities and crypto model |
| Matthew Flynn | 2/9/2023 | 0.3 | Call with G. Walia, M. Flynn, A. Sivapalu, R. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Matthew Hellinghausen | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/9/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Matthew Warren | 2/9/2023 | 1.2 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and L. Lambert (A&M) crypto tracing working session |
| Matthew Warren | 2/9/2023 | 2.2 | Analysis of balance and transfer data for request |
| Matthew Warren | 2/9/2023 | 1.8 | Provided cross references of related parties for internal request |
| Matthew Warren | 2/9/2023 | 2.2 | Completed analysis on counterparty activity |
| Matthew Warren | 2/9/2023 | 2.2 | Continued work on requested summary tables |
| Matthew Warren | 2/9/2023 | 1.2 | Created pivots for analysis of various data sets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Nicole Simoneaux | 2/9/2023 | 0.4 | Working session with B. Tenney and N. Simoneaux (A&M) regarding wire tracking and reconciliations |
| Peter Kwan | 2/9/2023 | 1.1 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/9/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Peter Kwan | 2/9/2023 | 0.4 | Call with P. Kwan, L. Iwanski, K. Ramanathan (A&M) to discuss AML/KYC matters |
| Peter Kwan | 2/9/2023 | 0.2 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/9/2023 | 0.6 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/9/2023 | 0.5 | Teleconference with Goser K. (AristaFlow), Giiaga A., Marios Athinodorou M., Matzke R., Stephens S. (FTX), Hill T. (S&C), Kwan P., Dusendschon K., Bammert B., Chamma L. (A&M) to discuss FTX EU documents |
| Peter Kwan | 2/9/2023 | 0.7 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 2/9/2023 | 1.2 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, and L. Lambert (A&M) crypto tracing working session |
| Quinn Lowdermilk | 2/9/2023 | 1.1 | Create pivot tables to outline target activity for review |
| Quinn Lowdermilk | 2/9/2023 | 2.3 | Outline summary detail to implement in reporting |
| Quinn Lowdermilk | 2/9/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Ricardo Armando Avila | 2/9/2023 | 0.9 | Analyzed KYC sample report deviations |
| Ricardo Armando Avila | 2/9/2023 | 0.9 | Tested KYC samples based on recorded data |
| Ricardo Armando Avila | 2/9/2023 | 0.8 | Tested KYC samples based on completeness of information |
| Ricardo Armando Avila | 2/9/2023 | 0.6 | Tested KYC samples based on geography |
| Ricardo Armando Avila | 2/9/2023 | 0.9 | Summarized deviations for the draft report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 2/9/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC sample updates |
| Ricardo Armando Avila | 2/9/2023 | 0.7 | Tested KYC samples based on accuracy of information |
| Ricardo Armando Avila | 2/9/2023 | 0.7 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding draft report deviations and KYC updates |
| Ricardo Armando Avila | 2/9/2023 | 0.7 | Performed edits to the KYC master file |
| Rob Esposito | 2/9/2023 | 0.4 | Discuss priority tasks and issues with A&M workstream leads |
| Rob Esposito | 2/9/2023 | 1.4 | Prepare detailed updates to the weekly PMO presentation |
| Robert Gordon | 2/9/2023 | 1.6 | Working session with H. Ardizzoni, R. Gordon (A&M) to make updates to FTX Europe presentation of options |
| Robert Gordon | 2/9/2023 | 0.3 | Walkthrough of DOTCOM entity stablecoin transaction and support schedules with R. Gordon, E. Mosley (A&M) |
| Robert Gordon | 2/9/2023 | 0.4 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Robert Gordon | 2/9/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon (A&M) to review changes to FTX Europe presentation |
| Robert Gordon | 2/9/2023 | 0.2 | Teleconference with E. Simpson(A&M) over FTX Europe updates |
| Robert Gordon | 2/9/2023 | 0.3 | Review updated responses from Sygnia on website requests for FINMA |
| Robert Johnson | 2/9/2023 | 0.7 | Updating account types in QuickBooks data within Metabase database |
| Robert Johnson | 2/9/2023 | 0.4 | Review of database listing to confirm contents of database transmitted to Sygnia |
| Robert Johnson | 2/9/2023 | 0.8 | Maintenance on Alameda databases to allow for accurate reporting |
| Robert Johnson | 2/9/2023 | 0.6 | Adjusting size of Alameda database servers to support ongoing query needs |
| Robert Johnson | 2/9/2023 | 0.9 | Working with FTX data team on build out of Turkey specific database |
| Robert Johnson | 2/9/2023 | 0.5 | Daily meeting with R. Johnson, L. Konig, P. Kwan, J. Zatz, N. Guan, M. Hellinghausen, J. Marshall, J. Chan, A. Sloan, B. Bammert, M. Simkins, K. Baker, K. Dusendschon, and M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/9/2023 | 1.4 | Adjustments to Turkey database instance and troubleshooting connectivity issues |
| Robert Johnson | 2/9/2023 | 0.8 | Discussions with FTX data team regarding Turkey database buildout and historic orders |
| Robert Johnson | 2/9/2023 | 0.2 | Configure looker account for K. Baker |
| Robert Johnson | 2/9/2023 | 1.4 | Relinking Alameda Redash instance to newly created database replicas |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/9/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Steve Coverick | 2/9/2023 | 0.7 | Correspond with FTX personnel regarding sublease issue |
| Steve Kotarba | 2/9/2023 | 0.4 | Update list of priorities and team tasks |
| Steven Glustein | 2/9/2023 | 0.2 | Initial workstream kick off call with D. Coles. & S. Glustein [A&M] discuss workstream process and diligence materials |
| Vinny Rajasekhar | 2/9/2023 | 0.5 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss workstream responsibilities |
| Vinny Rajasekhar | 2/9/2023 | 2.2 | Update crypto model for update BitGo and Sygnia tokens |
| Vinny Rajasekhar | 2/9/2023 | 0.3 | Refresh crypto model for presentation purposes |
| Vinny Rajasekhar | 2/9/2023 | 0.7 | Update silo mapping for new tokens identified |
| Vinny Rajasekhar | 2/9/2023 | 1.9 | Refresh staking options presentation for additional updates |
| Vinny Rajasekhar | 2/9/2023 | 0.6 | Prepare variance analysis for Japan and Quoine PTE wallet addresses |
| Vinny Rajasekhar | 2/9/2023 | 0.3 | Call with G. Walia, M. Flynn, A. Sivapalu, R. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team daily workstream updates |
| Adam Titus | 2/10/2023 | 1.6 | Review Wind Down Model Ledger Prime |
| Adam Titus | 2/10/2023 | 1.5 | Review initial asset tracker token bucket / Assess information gathered to date |
| Adam Titus | 2/10/2023 | 1.4 | Review initial asset tracker initial Funds bucket / Assess information gathered to date |
| Adam Titus | 2/10/2023 | 0.9 | Review PMO presentation relating to workstream updates |
| Adam Titus | 2/10/2023 | 0.7 | Review Ledger Prime Intro Presentation / Review internal email stream related to the potential asset sale |
| Adam Titus | 2/10/2023 | 0.5 | Set up online access for Teams / Meeting Planners Initial emails for set up of code and IT |
| Adam Titus | 2/10/2023 | 1.5 | Review initial asset tracker initial equity investment bucket / Assess information gathered to Date |
| Alec Liv-Feyman | 2/10/2023 | 0.5 | Determine variances between token types Aptos and Apricot for variance report on a token breakdown |
| Alec Liv-Feyman | 2/10/2023 | 1.8 | Update 3rd Party exchanges analysis for fiat currencies, update formatting |
| Alec Liv-Feyman | 2/10/2023 | 1.5 | Silo Analysis address check between transaction ID and from address to determine any potential variances |
| Andrew Heric | 2/10/2023 | 2.3 | Input summary tables, methodology, and analysis into internal debtor transaction deliverable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/10/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Andrew Heric | 2/10/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric (A&M) discussing crypto tracing update |
| Andrew Heric | 2/10/2023 | 0.6 | Review deliverable draft document to apply toward create of debtor internal transaction workstream deliverable |
| Andrew Heric | 2/10/2023 | 2.3 | Finalize initial draft of internal debtor transaction workstream for management review |
| Andrew Heric | 2/10/2023 | 2.1 | Craft deliverable document for internal debtor transaction workstream |
| Austin Sloan | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/10/2023 | 0.5 | Teleconference with Dooley S., Sheikh F., Schaffel B. (S&C), Dusendschon K., Marshall J., Bammert B. (A&M) to discuss current workstream activity and coordination amongst project teams |
| Brett Bammert | 2/10/2023 | 0.5 | Teleconference with Dolinsky D., Hougey G., Rowe C., Vyas A., Wolowski N. (FTI), Chamma L., Dusendschon K., Kwan P., Marshall J., Bammert B. (A&M) to discuss KYC review and outstanding items |
| Cameron Radis | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 2/10/2023 | 0.2 | Discuss DTR issues with C Howe, A Ulyanenko, and J. Gonzalez (A&M) |
| Chris Arnett | 2/10/2023 | 0.4 | Update and edit PMO deck for current workstream status |
| David Slay | 2/10/2023 | 0.7 | Consolidate & update PMO slides from external workstreams |
| David Slay | 2/10/2023 | 1.0 | Consolidate & update PMO slides from internal A&M workstreams |
| Ed Mosley | 2/10/2023 | 1.3 | Review of draft presentation of various FTX 2.0 NEWCO exploration documents and workstream trackers and prepare comments |
| Ed Mosley | 2/10/2023 | 1.0 | Call with K. Flinn, E. Aidoo (PWP), F. Risler (FTI), C. Lloyd (S&C), T. Shea (Jefferies), C. Daniel, E. Sibbitt (PH), P. Greaves (PwC) and E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss exchange restart matters |
| Ed Mosley | 2/10/2023 | 0.5 | Call with P. Greaves, L. Groth (PwC), N. Friedlander (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, R. Johnson (A&M) and Y. Torati (Sygnia) to discuss data matters |
| Gaurav Walia | 2/10/2023 | 0.5 | Participate in call with L. Lambert, V. Rajasekhar, G.Walia (A&M) to discuss PMO Crypto presentation and updates |
| Gaurav Walia | 2/10/2023 | 0.6 | Review the PMO deck and provide feedback |
| Gaurav Walia | 2/10/2023 | 0.7 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss internal accounts tracing exercise |

<div style="border:2px solid navy; text-align:center;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/10/2023 | 0.7 | Review the latest silo mapping file |
| Gaurav Walia | 2/10/2023 | 1.6 | Update the entitlements deck with the latest assumption changes |
| Gaurav Walia | 2/10/2023 | 1.2 | Review the latest silo tracking analysis and provide feedback |
| Gaurav Walia | 2/10/2023 | 0.7 | Prepare a reconciliation of the BitGo January balances data to current located assets |
| Gaurav Walia | 2/10/2023 | 0.4 | Review the fiat tracing withdrawal analysis |
| Gaurav Walia | 2/10/2023 | 0.8 | Review the preliminary hot wallet balances report prepared by TRM Labs |
| Gaurav Walia | 2/10/2023 | 0.4 | Prepare a summary schedule of specific exchange tokens |
| Gaurav Walia | 2/10/2023 | 0.4 | Participate in call with V. Rajasekhar, G.Walia (A&M) to discuss silo address mapping |
| Gioele Balmelli | 2/10/2023 | 1.1 | Update tracker of FINMA question list |
| Henry Chambers | 2/10/2023 | 0.6 | Call with S. Melamed (FTX) regarding FTX Japan operations |
| Henry Chambers | 2/10/2023 | 1.8 | Review of final draft report submitted by third party vendor |
| Henry Chambers | 2/10/2023 | 2.3 | Perform analysis and quality control on FTX Japan crypto balances for court filing |
| Hudson Trent | 2/10/2023 | 0.6 | Correspond regarding operating costs in Turkey |
| Igor Radwanski | 2/10/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Igor Radwanski | 2/10/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric (A&M) discussing crypto tracing update |
| James Cooper | 2/10/2023 | 0.2 | Correspondence with H. Chambers (A&M) re FTX Japan court filing |
| James Lam | 2/10/2023 | 3.1 | Review summary of wallet addresses and update alert bots |
| James Lam | 2/10/2023 | 1.7 | Compute and cross-check the value of crypto assets held by FTX Japan |
| Jon Chan | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/10/2023 | 0.3 | Call with R. Perubhatla (FTX) and J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss current status of requests and AWS environment |
| Jonathan Marshall | 2/10/2023 | 0.5 | Teleconference with Dooley S., Sheikh F., Schaffel B. (S&C), Dusendschon K., Marshall J., Bammert B. (A&M) to discuss current workstream activity and coordination amongst project teams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 2/10/2023 | 0.4 | Correspondence with database team regarding KYC requests |
| Jonathan Marshall | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/10/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS environment |
| Jonathan Zatz | 2/10/2023 | 1.0 | Discussion related to alternative environments to analyze Alameda data |
| Jonathan Zatz | 2/10/2023 | 1.1 | Review of database scripting results related to Alameda data profiling |
| Jonathan Zatz | 2/10/2023 | 1.3 | Database script debugging and review related to Alameda data profiling |
| Jonathan Zatz | 2/10/2023 | 1.5 | Database script execution related to Alameda data profiling |
| Jonathan Zatz | 2/10/2023 | 1.5 | Database scripting related to Alameda profiling |
| Jonathan Zatz | 2/10/2023 | 0.6 | Status report template for Alameda data workstream |
| Katie Montague | 2/10/2023 | 0.5 | Participate in call with K Schultea (Company), K Montague (A&M), FTX (B Spitz, others) re: APAC leases |
| Kevin Baker | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/10/2023 | 0.5 | Teleconference with Dolinsky D., Hougey G., Rowe C., Vyas A., Wolowski N. (FTI), Chamma L., Dusendschon K., Kwan P., Marshall J., Bammert B. (A&M) to discuss KYC review and outstanding items |
| Kora Dusendschon | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/10/2023 | 0.9 | Checking on status of requests and reviewing incoming emails, follow-on requests and questions. Logging new requests |
| Kora Dusendschon | 2/10/2023 | 0.4 | Compile and format biweekly dashboard and tracker. Distribute to S&C and R. Perubhatla |
| Kora Dusendschon | 2/10/2023 | 0.4 | Call with R. Perubhatla (FTX) and J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss current status of requests and AWS environment |
| Kora Dusendschon | 2/10/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/10/2023 | 0.3 | Internal discussion re the status of new Odoo extract and next steps |
| Kora Dusendschon | 2/10/2023 | 0.2 | Send follow up email to FTI team re findings from call with FTX |
| Kora Dusendschon | 2/10/2023 | 0.5 | Teleconference with K. Dusendschon, P. Kwan, L. Chamma (A&M), S. Stephens and Giiaga (FTX) re: Odoo system, exports and other open questions |
| Kumanan Ramanathan | 2/10/2023 | 1.0 | Call with K. Flinn, E. Aidoo (PWP), F. Risler (FTI), C. Lloyd (S&C), T. Shea (Jefferies), C. Daniel, E. Sibbitt (PH), P. Greaves (PwC) and E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss exchange restart matters |
| Kumanan Ramanathan | 2/10/2023 | 0.5 | Call with P. Greaves, L. Groth (PwC), N. Friedlander (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, R. Johnson (A&M) and Y. Torati (Sygnia) to discuss data matters |
| Kumanan Ramanathan | 2/10/2023 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Alameda AWS environment |
| Kumanan Ramanathan | 2/10/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss project plan and outstanding deliverables |
| Kumanan Ramanathan | 2/10/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Kumanan Ramanathan | 2/10/2023 | 0.8 | Review materials and interest on token holdings |
| Kumanan Ramanathan | 2/10/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS environment |
| Kumanan Ramanathan | 2/10/2023 | 1.1 | Review crypto silo analysis model |
| Kumanan Ramanathan | 2/10/2023 | 0.7 | Various email correspondences with A. Lewis (S&C) regarding Alameda token investment matters |
| Kumanan Ramanathan | 2/10/2023 | 1.7 | Various calls with C. Hoffmeister (TRM) to discuss on-chain data set and review of relevant materials |
| Kumanan Ramanathan | 2/10/2023 | 1.2 | Review crypto coin report updates and provide feedback |
| Kumanan Ramanathan | 2/10/2023 | 1.2 | Review 3rd party exchange listing and provide feedback |
| Lance Clayton | 2/10/2023 | 0.8 | Update cost tracking model for new inputs |
| Larry Iwanski | 2/10/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Larry Iwanski | 2/10/2023 | 0.7 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss internal accounts tracing exercise |
| Larry Iwanski | 2/10/2023 | 0.3 | Call with L. Iwanski, P. Kwan and L. Chamma (A&M) to discuss KYC workstream updates |
| Larry Iwanski | 2/10/2023 | 0.6 | Reviewing daily reports and status of crypto tracing priorities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 2/10/2023 | 0.3 | Call with L. Iwanski, P. Kwan and L. Chamma to discuss KYC workstream updates |
| Leandro Chamma | 2/10/2023 | 2.1 | Test of corporate customers KYC samples (22 samples) based on documentation uploaded on shared folder |
| Leandro Chamma | 2/10/2023 | 1.2 | Test of corporate customers KYC samples (17 samples) based on documentation uploaded on shared folder |
| Leandro Chamma | 2/10/2023 | 1.0 | Test of corporate customers KYC samples (10 samples) based on documentation uploaded on shared folder |
| Leandro Chamma | 2/10/2023 | 0.5 | Teleconference with Dolinsky D., Hougey G., Rowe C., Vyas A., Wolowski N. (FTI), Chamma L., Dusendschon K., Kwan P., Marshall J., Bammert B. (A&M) to discuss KYC review and outstanding items |
| Leandro Chamma | 2/10/2023 | 0.5 | Teleconference with K. Dusendschon, P. Kwan, L. Chamma (A&M), S. Stephens and Giiaga (FTX) re: Odoo system, exports and other open questions |
| Leslie Lambert | 2/10/2023 | 1.4 | Revise presentation summarizing findings and observations from account analysis |
| Leslie Lambert | 2/10/2023 | 1.8 | Conduct detailed review of transfer activity for certain accounts on exchange |
| Leslie Lambert | 2/10/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Leslie Lambert | 2/10/2023 | 1.3 | Analyze reported and calculated balances for certain exchange accounts |
| Leslie Lambert | 2/10/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) to discuss crypto tracing efforts |
| Leslie Lambert | 2/10/2023 | 0.7 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss internal accounts tracing exercise |
| Leslie Lambert | 2/10/2023 | 0.5 | Participate in call with L. Lambert, V. Rajasekhar, G.Walia (A&M) to discuss PMO Crypto presentation and updates |
| Leslie Lambert | 2/10/2023 | 1.4 | Quality control review of output detailing account analysis |
| Louis Konig | 2/10/2023 | 0.6 | Valuation of located crypto as of 2/10 for daily live portfolio reporting |
| Louis Konig | 2/10/2023 | 0.8 | Quality control and review related to reconciliation of balance calculation to detailed fills data |
| Louis Konig | 2/10/2023 | 0.9 | Database scripting related to reconciliation of balance calculation to detailed fills data |
| Louis Konig | 2/10/2023 | 0.8 | Quality control and review related to reconciliation of balance calculation to detailed transaction data |
| Louis Konig | 2/10/2023 | 0.7 | Database scripting related to reconciliation of balance calculation to detailed transaction data |
| Louis Konig | 2/10/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/10/2023 | 0.5 | Daily meeting with A.Sloan, C. Radis, K.Dusendschon, J. Zatz, M.Sunkara, J.Chan, K.Baker, J.Marshall, M.Simkins, P. Riabchuk, R.Johnson, P.Kwan, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 2/10/2023 | 2.1 | Review data request from internal A&M regarding adding a new field for balances as of petition date |
| Manasa Sunkara | 2/10/2023 | 1.3 | Update SQL query and re-extract balance data with the new field for petition date balance |
| Manasa Sunkara | 2/10/2023 | 2.9 | Review updates to the script for the new balance table in SQL |
| Manasa Sunkara | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 2/10/2023 | 0.8 | Prepare and send data request deliverables regarding updated balance data for internal A&M |
| Mariah Rodriguez | 2/10/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) to discuss crypto tracing efforts |
| Mariah Rodriguez | 2/10/2023 | 2.4 | Research and review tracing ad-hoc request REQ # 39 |
| Mariah Rodriguez | 2/10/2023 | 0.7 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss internal accounts tracing exercise |
| Mariah Rodriguez | 2/10/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Mariah Rodriguez | 2/10/2023 | 0.3 | Create template for ad-hoc request #53 |
| Matthew Flynn | 2/10/2023 | 1.8 | Prepare analysis of FTX counterparty 90 day account withdrawals |
| Matthew Flynn | 2/10/2023 | 0.3 | Teleconference with G. Walia, M. Flynn, K. Ramanathan, L. Konig, P. Kwan, and K. Dusendschon (A&M) re the status of AWS requests and pending items |
| Matthew Flynn | 2/10/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss project plan and outstanding deliverables |
| Matthew Flynn | 2/10/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS environment |
| Matthew Flynn | 2/10/2023 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Alameda AWS environment |
| Matthew Warren | 2/10/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Matthew Warren | 2/10/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric (A&M) discussing crypto tracing update |
| Matthew Warren | 2/10/2023 | 1.1 | Completed formatting for excel documentation and cleaned up workpapers |
| Matthew Warren | 2/10/2023 | 1.3 | Provided graphs and tables for presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/10/2023 | 1.4 | Summarized findings for presentation of request |
| Matthew Warren | 2/10/2023 | 1.8 | Reviewed overall information for request for accuracy and completeness |
| Matthew Warren | 2/10/2023 | 1.9 | Began work on presentation of data for internal request |
| Maximilian Simkins | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/10/2023 | 2.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/10/2023 | 0.8 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/10/2023 | 0.7 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/10/2023 | 0.6 | Daily meeting with A.Sloan,C.Radis,K.Dusendschon,J.Zatz,M.Sunkara,J.Chan,K.Baker,J.Marshall,M.Simkins,P.Riabchuk,R.Johnson,P.Kwan,L.Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/10/2023 | 0.5 | Teleconference with K. Dusendschon, P. Kwan, L. Chamma (A&M), S. Stephens and Giiaga (FTX) re: Odoo system, exports and other open questions |
| Peter Kwan | 2/10/2023 | 0.5 | Teleconference with Dolinsky D., Hougey G., Rowe C., Vyas A., Wolowski N. (FTI), Chamma L., Dusendschon K., Kwan P., Marshall J., Bammert B. (A&M) to discuss KYC review and outstanding items |
| Peter Kwan | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/10/2023 | 0.3 | Call with L. Iwanski, P. Kwan and L. Chamma (A&M) to discuss KYC workstream updates |
| Peter Kwan | 2/10/2023 | 0.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/10/2023 | 0.5 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 2/10/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski, L. Iwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto tracing workstream update |
| Quinn Lowdermilk | 2/10/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric (A&M) discussing crypto tracing update |
| Quinn Lowdermilk | 2/10/2023 | 1.4 | Create pivot tables to show relevant data |
| Quinn Lowdermilk | 2/10/2023 | 1.6 | Create deliverable for target user's exposure to counterparties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/10/2023 | 0.5 | Call with P. Gruhn, R. Matze, R. Perubhatla (FTX), O. Wortman (Sygnia), S. Ehrenberg, O. de Vito Piscicelli (S&C), and L. Iwanski, P. Kwan, R. Gordon, K. Ramanathan (A&M) to discuss FTX EU return of customer funds |
| Robert Gordon | 2/10/2023 | 0.8 | Draft information request for local DOTCOM directors covering bank and financial detail |
| Robert Johnson | 2/10/2023 | 0.5 | Daily meeting with A. Sloan, C. Radis, K. Dusendschon, J. Zatz, M. Sunkara, J. Chan, K. Baker, J. Marshall, M. Simkins, P. Riabchuk, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/10/2023 | 0.3 | Adjustments to configuration of Alameda redshift database |
| Robert Johnson | 2/10/2023 | 0.3 | Creating credentials for users on Metabase and relaying same |
| Robert Johnson | 2/10/2023 | 0.3 | Ingestion of AM_Counterparties table to AWS database |
| Robert Johnson | 2/10/2023 | 0.5 | Call with P. Greaves, L. Groth (PwC), N. Friedlander (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, R. Johnson (A&M) and Y. Torati (Sygnia) to discuss data matters |
| Robert Johnson | 2/10/2023 | 0.5 | Export of alameda databases to s3 storage |
| Robert Johnson | 2/10/2023 | 1.2 | Comparison of historic revenue stat pulls vs current script |
| Robert Johnson | 2/10/2023 | 0.4 | Call with R. Perubhatla (FTX) and J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss current status of requests and AWS environment |
| Steve Coverick | 2/10/2023 | 0.5 | Call with P. Greaves, L. Groth (PwC), N. Friedlander (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, R. Johnson (A&M) and Y. Torati (Sygnia) to discuss data matters |
| Steve Coverick | 2/10/2023 | 1.0 | Call with K. Flinn, E. Aidoo (PWP), F. Risler (FTI), C. Lloyd (S&C), T. Shea (Jefferies), C. Daniel, E. Sibbitt (PH), P. Greaves (PwC) and E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss exchange restart matters |
| Steve Coverick | 2/10/2023 | 1.1 | Correspond with real estate broker regarding new office lease location |
| Steve Coverick | 2/10/2023 | 0.7 | Review and provide comments on materials compiled for members of joint task force on exchange reorganization |
| Steve Kotarba | 2/10/2023 | 0.4 | Update list of priorities and team tasks |
| Vinny Rajasekhar | 2/10/2023 | 2.7 | Update Coin report presentation for changes to CMC prices |
| Vinny Rajasekhar | 2/10/2023 | 2.6 | Update third party exchange data for new tokens and include in coin report |
| Vinny Rajasekhar | 2/10/2023 | 0.4 | Participate in call with V. Rajasekhar, G.Walia (A&M) to discuss silo address mapping |
| Vinny Rajasekhar | 2/10/2023 | 0.4 | Update PMO presentation for updates from crypto model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/10/2023 | 1.6 | Update72 hour withdrawal report for current CMC prices |
| Vinny Rajasekhar | 2/10/2023 | 0.5 | Participate in call with L. Lambert, V. Rajasekhar, G.Walia (A&M) to discuss PMO Crypto presentation and updates |
| Gaurav Walia | 2/11/2023 | 2.9 | Prepare a variance analysis to assumed hot wallet balances at petition time |
| Gaurav Walia | 2/11/2023 | 2.6 | Prepare an updated Sollet bridge analysis for specific assets |
| Gaurav Walia | 2/11/2023 | 0.6 | Call with N. Molina (FTX) to review potential asset variances |
| Henry Chambers | 2/11/2023 | 1.6 | Consideration of transaction risk ratings assigned by third party vendor |
| James Lam | 2/11/2023 | 0.6 | Review bot alert for DeFi transactions on Ethereum blockchain |
| Kevin Baker | 2/11/2023 | 0.7 | Report on specific user balances and provide historical snapshot balances over time |
| Kora Dusendschon | 2/11/2023 | 1.1 | Review KYC sample/full population listing, analyze and provide hand-off to FTI |
| Kora Dusendschon | 2/11/2023 | 0.3 | Draft and send internal email re hand off to FTI and KYC EU documents |
| Kumanan Ramanathan | 2/11/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX liquidation process analysis |
| Kumanan Ramanathan | 2/11/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss deposits and withdrawals analysis |
| Kumanan Ramanathan | 2/11/2023 | 1.2 | Review of TRM labs data sets for crypto balances |
| Kumanan Ramanathan | 2/11/2023 | 1.6 | Review of crypto tracing analysis |
| Larry Iwanski | 2/11/2023 | 0.7 | Review and update KYC execution strategy |
| Larry Iwanski | 2/11/2023 | 1.1 | Correspondence regarding KYC AML and Sanctions related to crypto tracing |
| Louis Konig | 2/11/2023 | 1.6 | Scripting related to ingestion of data for automation of coin valuation process |
| Louis Konig | 2/11/2023 | 1.7 | Scripting related to ingestion of coin prices for automation of coin valuation process |
| Matthew Flynn | 2/11/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to Sollet coins circulating supply |
| Matthew Flynn | 2/11/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss deposits and withdrawals analysis |
| Matthew Flynn | 2/11/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX liquidation process analysis |
| Peter Kwan | 2/11/2023 | 0.5 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/11/2023 | 0.5 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Robert Gordon | 2/11/2023 | 0.3 | Correspondence regarding return of customer funds for FTX EU |
| Robert Johnson | 2/11/2023 | 0.4 | Monitoring of Alameda Redshift snapshot process |
| Robert Johnson | 2/11/2023 | 0.2 | Monitoring export of Alameda postgres tables to S3 |
| Vinny Rajasekhar | 2/11/2023 | 1.2 | Update crypto model for update BitGo and Sygnia tokens |
| Vinny Rajasekhar | 2/11/2023 | 1.2 | Update exchange analysis for new transactions |
| Vinny Rajasekhar | 2/11/2023 | 0.6 | Extract data from crypto model for Solana foundation presentation |
| Vinny Rajasekhar | 2/11/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to Sollet coins circulating supply |
| Vinny Rajasekhar | 2/11/2023 | 0.1 | Update exchange analysis tab in coin report |
| Alec Liv-Feyman | 2/12/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding silo mapping updates and exchange data pulling |
| Alec Liv-Feyman | 2/12/2023 | 2.5 | Format and analyze 3rd party exchange account balances |
| Alec Liv-Feyman | 2/12/2023 | 0.8 | Update formatting for 3rd party exchange account balances analysis |
| Gaurav Walia | 2/12/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) regarding exchange analysis quantity updates and silo mapping |
| Gaurav Walia | 2/12/2023 | 1.8 | Prepare summary support schedules for the exchange balances |
| Gaurav Walia | 2/12/2023 | 2.3 | Update the Sollet bridge analysis to review all Sollet wrapped tokens |
| Gaurav Walia | 2/12/2023 | 1.6 | Update the exchange balances analysis for the latest thinking |
| Gaurav Walia | 2/12/2023 | 1.4 | Review all Other located assets and verify against multiple sources |
| Gaurav Walia | 2/12/2023 | 1.4 | Prepare a variance analysis for the .COM exchange hot wallet balances |
| Gaurav Walia | 2/12/2023 | 1.3 | Review all US located assets and verify against multiple sources |
| Gaurav Walia | 2/12/2023 | 0.8 | Update the crypto model for silo mapping updates |
| Gaurav Walia | 2/12/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding silo mapping updates and exchange data pulling |
| Gaurav Walia | 2/12/2023 | 0.3 | Prepare an updated bridge between exchange balance versions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/12/2023 | 1.3 | Preparation of Project Management Office update slide and collation of user statistics |
| Henry Chambers | 2/12/2023 | 0.9 | Review of FTX Japan website publication |
| Jon Chan | 2/12/2023 | 0.9 | Develop python code to assist with automation of transaction reports |
| Kevin Baker | 2/12/2023 | 1.1 | Develop scripts for balance snapshots for targeted accounts |
| Kora Dusendschon | 2/12/2023 | 0.6 | Review email from FTI, discuss and provide feedback, respond re KYC next steps |
| Kora Dusendschon | 2/12/2023 | 1.3 | Reviewing information provided by FTI for KYC information/data loads, analyze and then provide further instructions to them re next steps |
| Kumanan Ramanathan | 2/12/2023 | 0.9 | Revise illustrative liquidation crypto slide |
| Kumanan Ramanathan | 2/12/2023 | 0.7 | Review of 3rd party exchange analysis and prepare edits |
| Kumanan Ramanathan | 2/12/2023 | 1.8 | Review of crypto tracing analysis |
| Leandro Chamma | 2/12/2023 | 0.7 | Quality assurance review of KYC testing sheet |
| Louis Konig | 2/12/2023 | 1.4 | Scripting related to reporting on daily coin valuation process |
| Louis Konig | 2/12/2023 | 1.3 | Quality control and review related to automation of daily coin valuation reporting process |
| Matthew Flynn | 2/12/2023 | 1.1 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss Sollet coins analysis |
| Peter Kwan | 2/12/2023 | 0.5 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/12/2023 | 0.6 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/12/2023 | 1.4 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Robert Gordon | 2/12/2023 | 1.7 | Research relationship with non-controlled non-debtor in DOTCOM silo that trades in tokenized stocks |
| Vinny Rajasekhar | 2/12/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding silo mapping updates and exchange data pulling |
| Vinny Rajasekhar | 2/12/2023 | 1.2 | Update silo mapping for new transactions identified |
| Vinny Rajasekhar | 2/12/2023 | 0.6 | Analyze OKX third party exchange token details |
| Vinny Rajasekhar | 2/12/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) regarding exchange analysis quantity updates and silo mapping |
| Vinny Rajasekhar | 2/12/2023 | 1.0 | Assist in preparation for Sollet wallet coins presentation |

Exhibit D

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/12/2023 | 1.1 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss Sollet coins analysis |
| Vinny Rajasekhar | 2/12/2023 | 1.4 | Prepare analysis for Sollet wallet coins |
| Adam Titus | 2/13/2023 | 0.3 | Document request from investments response review relating to equity investment |
| Adam Titus | 2/13/2023 | 1.2 | Industry research on difference of equity, tokens and coins variations in value and access to what it grants / Discuss with A. Titus and S. Glustein [A&M] |
| Adam Titus | 2/13/2023 | 0.5 | Review email correspondence, added to FTX Venture email log. Review document request email |
| Adam Titus | 2/13/2023 | 1.3 | Diligence FTX brokerage presentation related to ED&F Man and Interactive Broker / Review materials related to next steps on process developments |
| Adam Titus | 2/13/2023 | 1.5 | Diligence FTX Venture presentation overview, summarizing asset classes and review process |
| Adam Titus | 2/13/2023 | 1.5 | Review Diligence material on summary investment scorecard |
| Adam Titus | 2/13/2023 | 1.9 | Working session with A. Titus and S. Glustein (A&M) to review status of equity investments relating to the venture book |
| Adam Titus | 2/13/2023 | 0.5 | Transition catch up call with D. Coles, A. Titus (A&M) |
| Adam Titus | 2/13/2023 | 1.1 | Review org structure and legal chart to formularize structure of Ventures (Alameda and FTX Trading) |
| Adam Titus | 2/13/2023 | 0.5 | Document request from investments response review relating to token investment |
| Adam Titus | 2/13/2023 | 1.2 | Review Ledger Prime Memo for additional background material |
| Alec Liv-Feyman | 2/13/2023 | 2.0 | Update 3P exchanges analysis for exchanges data sources additions |
| Alec Liv-Feyman | 2/13/2023 | 0.2 | Update daily docket information for new docket filing |
| Alec Liv-Feyman | 2/13/2023 | 0.3 | Call with G. Walia, A. Liv-Feyman (A&M) regarding silo mapping from address breakdown |
| Alec Liv-Feyman | 2/13/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding silo tracking analysis development |
| Alec Liv-Feyman | 2/13/2023 | 2.0 | Update silo analysis mapping of tokens, quantities, and prices for entity breakdown |
| Alec Liv-Feyman | 2/13/2023 | 1.0 | Update exchanges data breakdown for variance report of raw data versus known amounts |
| Alec Liv-Feyman | 2/13/2023 | 2.0 | Update silo analysis breakdown of tokens, quantity, and pricing additions |
| Alec Liv-Feyman | 2/13/2023 | 2.0 | Update exchanges model for new amounts, token mappings, and variance analysis of quantities and used values |
| Alec Liv-Feyman | 2/13/2023 | 1.5 | Wallet address lookups based on transaction IDs for new tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/13/2023 | 1.0 | Update crypto wallet tracking analysis for |
| Alec Liv-Feyman | 2/13/2023 | 0.3 | Call with G. Walia, A. Liv-Feyman (A&M) regarding silo analysis mapping for addresses and entities |
| Alex Canale | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, G. Walia, C. Sullivan, and A. Canale (A&M) to review exchange balances |
| Anan Sivapalu | 2/13/2023 | 0.2 | Call with A. Sivapalu, G. Walia, V. Rajasekhar (A&M) regarding TRM versus BitGo analysis |
| Andrew Heric | 2/13/2023 | 0.3 | Call with M. Warren, I. Radwanski, L. Lambert, and A. Heric (A&M) regarding crypto internal account updates |
| Andrew Heric | 2/13/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Andrew Heric | 2/13/2023 | 0.5 | Call with M. Warren, I. Radwanski, and A. Heric (A&M) regarding group findings of internal account data |
| Andrew Heric | 2/13/2023 | 0.7 | Update tables and content within internal transfer deliverable |
| Andrew Heric | 2/13/2023 | 0.7 | Analyze balance data regarding internal transfer request |
| Andrew Heric | 2/13/2023 | 1.2 | Review and conceptualize fill and trade data regarding account activity |
| Andrew Heric | 2/13/2023 | 1.8 | Review adequacy of trade data for internal accounts and note shortcomings |
| Andrew Heric | 2/13/2023 | 2.6 | Setup analysis sheets and complete summary tables for additional primary internal transfer account |
| Andrew Heric | 2/13/2023 | 0.5 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) regarding internal transfer activity deliverable |
| Austin Sloan | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A.Sloan, K.Baker, J.Marshall, M.Sunkara, J.Chan, K.Dusendschon, B. Bammert, J. Zatz, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/13/2023 | 0.2 | Call with H. Chambers and C. Evans (A&M) regarding various FTX Japan matters |
| Chris Arnett | 2/13/2023 | 1.1 | Review, edit, and comment on board materials |
| Chris Arnett | 2/13/2023 | 0.5 | Address inquiries re: wind down analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/13/2023 | 0.7 | Participate in weekly A&M leadership call with team leads |
| Chris Arnett | 2/13/2023 | 0.3 | Research and direct response re: potential foreign sublease |
| Chris Arnett | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, M. Zeiss, G. Walia, C. Sullivan, and A. Canale (A&M) to review exchange balances |
| Chris Arnett | 2/13/2023 | 0.3 | Prepare for weekly call with team leads re: workstreams |
| Christopher Sullivan | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, M. Zeiss, G. Walia, C. Sullivan, and A. Canale (A&M) to review exchange balances |
| Ed Mosley | 2/13/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Ed Mosley | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, M. Zeiss, G. Walia, C. Sullivan, and A. Canale (A&M) to review exchange balances |
| Gaurav Walia | 2/13/2023 | 2.2 | Update the hot wallet variance analysis received from the FTX data team |
| Gaurav Walia | 2/13/2023 | 0.2 | Call with A. Sivapalu, G. Walia, V. Rajasekhar (A&M) regarding TRM versus BitGo analysis |
| Gaurav Walia | 2/13/2023 | 0.3 | Call with G. Walia, A. Liv-Feyman (A&M) regarding silo analysis mapping for addresses and entities |
| Gaurav Walia | 2/13/2023 | 0.6 | Call with K. Ramanathan, M. Rodriguez, L. Lambert and G. Walia (A&M) to walkthrough account analysis |
| Gaurav Walia | 2/13/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, M. Rodriguez, L. Iwanski, G. Walia (A&M) to walkthrough Solana presentation |
| Gaurav Walia | 2/13/2023 | 0.6 | Call with M. Rodriguez, L. Lambert. K. Ramanathan, and G. Walia (A&M) to walkthrough account analysis |
| Gaurav Walia | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, M. Zeiss, G. Walia, C. Sullivan, and M. Shanahan (A&M) to review exchange balances |
| Gaurav Walia | 2/13/2023 | 2.4 | Prepare a variance analysis for hot wallet transactions based on an analysis prepared by TRM |
| Gaurav Walia | 2/13/2023 | 0.8 | Call with M. Flynn, M. Rodriguez, G. Walia (A&M) to walkthrough Solana presentation |
| Gaurav Walia | 2/13/2023 | 1.2 | Review certain transaction IDs to update in the silo analysis |
| Gaurav Walia | 2/13/2023 | 1.2 | Review certain transaction level detail for the US exchange |
| Gaurav Walia | 2/13/2023 | 1.1 | Update the latest exchange data presentation based on feedback |
| Gioele Balmelli | 2/13/2023 | 0.9 | Correspondence relates to FINMA question list support |
| Gioele Balmelli | 2/13/2023 | 1.2 | Preparation of S&C update on FINMA question list support |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/13/2023 | 0.2 | Call with H. Chambers and C. Evans (A&M) regarding various FTX Japan matters |
| Henry Chambers | 2/13/2023 | 0.4 | Attending to correspondence and queries regarding FTX on iOS and android app stores |
| Henry Chambers | 2/13/2023 | 1.7 | Review of FTX Japan user email and website publication, and correspondence and comments on the same |
| Henry Chambers | 2/13/2023 | 0.8 | Attending to correspondence regarding FTX Japan Board Meeting |
| Henry Chambers | 2/13/2023 | 0.5 | Correspondence with S. Melamed (FTX) regarding FTX Japan operations |
| Henry Chambers | 2/13/2023 | 1.8 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Igor Radwanski | 2/13/2023 | 0.6 | Edit final deliverable regarding user activity of high priority accounts |
| Igor Radwanski | 2/13/2023 | 0.3 | Call with M. Warren, I. Radwanski, L. Lambert, and A. Heric regarding crypto internal account updates |
| Igor Radwanski | 2/13/2023 | 2.9 | Quantify data for analytical and presentation purposes |
| Igor Radwanski | 2/13/2023 | 0.5 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) regarding internal transfer activity deliverable |
| Igor Radwanski | 2/13/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Igor Radwanski | 2/13/2023 | 0.5 | Call with M. Warren, I. Radwanski, and A. Heric (A&M) regarding group findings of internal account data |
| James Lam | 2/13/2023 | 1.1 | Prepare information request to FTX Japan and Quoine PTE |
| Jeffery Stegenga | 2/13/2023 | 0.5 | Review of Alameda transfer documentation and tracing steps to validate impact |
| Joachim Lubsczyk | 2/13/2023 | 0.3 | Call w/ M. Birke (S&C) re. FTX Trading GmbH |
| Jon Chan | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 2/13/2023 | 1.2 | Develop python code to assist with automation of transaction reports |
| Jon Chan | 2/13/2023 | 1.1 | Edit SQL scripts to bring in new logic for standard reports |
| Jon Chan | 2/13/2023 | 0.6 | Analyze emails and correspondence |
| Jonathan Marshall | 2/13/2023 | 0.3 | Call with S. Ehrenberg, E. Downing, T. Millet (S&C) and J. Marshall, K. Ramanathan, J. Zatz, R. Johnson (A&M) to discuss third-party subpoena in re Tether |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/13/2023 | 0.3 | Teleconference with S. Ehrenberg, M. Downing (S&C), K. Ramanathan, R. Johnson, J. Marshall, J. Zatz (A&M) discussing Tether work stream |
| Jonathan Zatz | 2/13/2023 | 0.3 | Call with S. Ehrenberg, E. Downing, T. Millet (S&C) and J. Marshall, K. Ramanathan, J. Zatz, R. Johnson (A&M) to discuss third-party subpoena in re Tether |
| Jonathan Zatz | 2/13/2023 | 0.7 | Review of database scripting results related to Alameda data profiling |
| Jonathan Zatz | 2/13/2023 | 0.4 | Updating access related to FTX servers |
| Jonathan Zatz | 2/13/2023 | 1.1 | Database script debugging and review related to Alameda data profiling |
| Jonathan Zatz | 2/13/2023 | 0.5 | Daily meeting with M.Simkins, M.Hellinghausen, C. Radis, A.Sloan, K.Baker, J.Marshall, M.Sunkara, J.Chan, K.Dusendschon, B.Bammert, J. Zatz, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/13/2023 | 0.5 | Call related to new method to load data more efficiently |
| Jonathan Zatz | 2/13/2023 | 0.5 | Call with R. Johnson , J. Zatz (A&M) to discuss Athena environment |
| Jonathan Zatz | 2/13/2023 | 0.4 | Call with R. Johnson , J. Zatz (A&M) to discuss Linux query access |
| Jonathan Zatz | 2/13/2023 | 0.9 | Draft write-up related to Alameda trading activity |
| Jonathan Zatz | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/13/2023 | 1.2 | Database scripting related to Alameda profiling |
| Jonathan Zatz | 2/13/2023 | 1.3 | Database script execution related to Alameda data profiling |
| Katie Montague | 2/13/2023 | 0.5 | Email to K. Schultea (Company) regarding Vietnam lease status and strategy |
| Kevin Baker | 2/13/2023 | 2.1 | Analyze wallet addresses for specific user accounts |
| Kevin Baker | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/13/2023 | 2.3 | Provide balances for internal FTX accounts of interest |
| Kora Dusendschon | 2/13/2023 | 0.8 | Creating new view in Relativity, drafting message to EU FTX with instructions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/13/2023 | 0.2 | Call with K. Dusendschon and L. Iwanski (A&M) to discuss KYC unstructured data |
| Kora Dusendschon | 2/13/2023 | 0.1 | Coordinating European support for FTX EU |
| Kora Dusendschon | 2/13/2023 | 0.3 | Daily meeting with M.Simkins, M.Hellinghausen, C. Radis, A.Sloan, K.Baker, J.Marshall, M.Sunkara, J.Chan, K.Dusendschon, B.Bammert, J. Zatz, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/13/2023 | 1.3 | Running searches in Relativity to identify new data, segregating data by completeness, creating new batches, drafting instructions and sending to internal team |
| Kora Dusendschon | 2/13/2023 | 0.6 | Drafting message for M. Cilia, sending to K. Ramanathan, sending out message and follow up communications with R. Perubhatla and K. Ramanathan |
| Kora Dusendschon | 2/13/2023 | 0.2 | Telephone call with K. Dusendschon (A&M) and D. Dolinsky (FTI) re status of data loads and KYC data |
| Kora Dusendschon | 2/13/2023 | 0.8 | Providing oversight, checking on status of requests and other coordination tasks |
| Kora Dusendschon | 2/13/2023 | 1.6 | Coordinating KYC requests with FTI, following up and internal communications |
| Kora Dusendschon | 2/13/2023 | 0.8 | Teleconference with K. Dusendschon, L. Chamma (A&M) to discuss status of KYC review, next steps and open questions |
| Kora Dusendschon | 2/13/2023 | 0.8 | Drafting bullets for L. Iwanski re KYC data loads |
| Kumanan Ramanathan | 2/13/2023 | 1.1 | Review FTX Turkey request and provide comments |
| Kumanan Ramanathan | 2/13/2023 | 0.3 | Call with S. Ehrenberg, E. Downing, T. Millet (S&C) and J. Marshall, K. Ramanathan, J. Zatz, R. Johnson (A&M) to discuss third-party subpoena in re Tether |
| Kumanan Ramanathan | 2/13/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss crypto tracing and KYC status |
| Kumanan Ramanathan | 2/13/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, M. Rodriguez, L. Iwanski, G. Walia (A&M) to walkthrough Solana presentation |
| Kumanan Ramanathan | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, G. Walia, C. Sullivan, and M. Shanahan (A&M) to review exchange balances |
| Kumanan Ramanathan | 2/13/2023 | 1.1 | Provide feedback on cross chain bridge assets |
| Kumanan Ramanathan | 2/13/2023 | 1.1 | Prepare FTX Turkey analysis on transfers |
| Kumanan Ramanathan | 2/13/2023 | 0.9 | Review FTX Europe KYC and AML progress |
| Kumanan Ramanathan | 2/13/2023 | 0.8 | Review FTX Europe audit report for IT |
| Kumanan Ramanathan | 2/13/2023 | 0.6 | Call with K. Ramanathan, M. Rodriguez, L. Lambert and G. Walia (A&M) to walkthrough account analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/13/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Larry Iwanski | 2/13/2023 | 0.2 | Call with K. Dusendschon and L. Iwanski (A&M) to discuss KYC unstructured data |
| Larry Iwanski | 2/13/2023 | 2.0 | Produced communications related to the KYC work in Cyprus |
| Larry Iwanski | 2/13/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, M. Rodriguez, L. Iwanski, G. Walia (A&M) to walkthrough Solana presentation |
| Larry Iwanski | 2/13/2023 | 0.5 | Call with M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Larry Iwanski | 2/13/2023 | 0.4 | Call with L. Chamma, L. Iwanski (A&M) discussing the KYC report and process |
| Larry Iwanski | 2/13/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss crypto tracing and KYC status |
| Leandro Chamma | 2/13/2023 | 0.4 | Call with L. Chamma, L. Iwanski (A&M) discussing the KYC report and process |
| Leandro Chamma | 2/13/2023 | 0.8 | Teleconference with K. Dusendschon, L. Chamma (A&M) to discuss status of KYC review, next steps and open questions |
| Leandro Chamma | 2/13/2023 | 0.9 | Review of KYC documents uploaded on shared folder |
| Leslie Lambert | 2/13/2023 | 0.3 | Call with M. Warren, I. Radwanski, L. Lambert, and A. Heric regarding crypto internal account updates |
| Leslie Lambert | 2/13/2023 | 1.3 | Analyze balance data regarding internal transfer request |
| Leslie Lambert | 2/13/2023 | 1.2 | Quality control review of balances analysis for certain accounts |
| Leslie Lambert | 2/13/2023 | 0.5 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) regarding internal transfer activity deliverable |
| Leslie Lambert | 2/13/2023 | 0.6 | Call with M. Rodriguez, L. Lambert. K. Ramanathan, and G. Walia (A&M) to walkthrough account analysis |
| Leslie Lambert | 2/13/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Leslie Lambert | 2/13/2023 | 2.1 | Review and notation of observations regarding exchange account analysis |
| Leslie Lambert | 2/13/2023 | 0.5 | Call with M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Louis Konig | 2/13/2023 | 1.4 | Database scripting related to creation of detailed balance component transactions for futures |
| Louis Konig | 2/13/2023 | 1.4 | Database scripting related to creation of detailed balance component transactions for fee vouchers |
| Louis Konig | 2/13/2023 | 0.8 | Database scripting related to creation of detailed balance component transactions for transfers |
| Louis Konig | 2/13/2023 | 1.2 | Database scripting related to creation of detailed balance component transactions for rebates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/13/2023 | 1.3 | Database scripting related to creation of detailed balance component transactions for deposits |
| Louis Konig | 2/13/2023 | 0.5 | Database scripting related to creation of detailed balance component transactions for lends |
| Louis Konig | 2/13/2023 | 0.9 | Database scripting related to reconciliation between snapshot and calculated balance outputs |
| Manasa Sunkara | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/13/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, M. Rodriguez, L. Iwanski, G. Walia (A&M) to walkthrough Solana presentation |
| Mariah Rodriguez | 2/13/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Mariah Rodriguez | 2/13/2023 | 0.5 | Call with M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Mariah Rodriguez | 2/13/2023 | 0.6 | Call with K. Ramanathan, M. Rodriguez, L. Lambert and G. Walia (A&M) to walkthrough account analysis |
| Mariah Rodriguez | 2/13/2023 | 0.6 | Call with M. Rodriguez, L. Lambert. K. Ramanathan, and G. Walia (A&M) to walkthrough account analysis |
| Mariah Rodriguez | 2/13/2023 | 0.8 | Call with M. Flynn, M. Rodriguez, G. Walia (A&M) to walkthrough Solana presentation |
| Mariah Rodriguez | 2/13/2023 | 1.7 | Relativity research for Ad-hoc Request req # 39 |
| Mariah Rodriguez | 2/13/2023 | 1.2 | Research, analyze and create presentation for Ad-Hoc Request req # 39 |
| Mariah Rodriguez | 2/13/2023 | 1.3 | Create presentation from research and analysis for Ad-Hoc request req # 60 |
| Mark Zeiss | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, M. Zeiss, G. Walia, C. Sullivan, and A. Canale (A&M) to review exchange balances |
| Matthew Flynn | 2/13/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, M. Rodriguez, L. Iwanski, G. Walia (A&M) to walkthrough Solana presentation |
| Matthew Flynn | 2/13/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss crypto tracing and KYC status |
| Matthew Hellinghausen | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/13/2023 | 1.7 | Provide research on data and analyzed |
| Matthew Warren | 2/13/2023 | 2.1 | Provide updates to graphs for internal presentations |
| Matthew Warren | 2/13/2023 | 1.2 | Update template for analyses related to crypto tracing |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/13/2023 | 0.5 | Call with M. Warren, I. Radwanski, and A. Heric (A&M) regarding group findings of internal account data |
| Matthew Warren | 2/13/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Matthew Warren | 2/13/2023 | 0.3 | Call with M. Warren, I. Radwanski, L. Lambert, and A. Heric (A&M) regarding crypto internal account updates |
| Maximilian Simkins | 2/13/2023 | 0.2 | Daily meeting with M.Simkins, M.Hellinghausen, C. Radis, A.Sloan, K.Baker, J.Marshall, M.Sunkara, J.Chan, K.Dusendschon, B.Bammert, J. Zatz, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan (GFD) | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, M. Zeiss, G. Walia, C. Sullivan, and M. Shanahan (A&M) to review exchange balances |
| Peter Kwan | 2/13/2023 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/13/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/13/2023 | 1.8 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/13/2023 | 0.5 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/13/2023 | 1.4 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/13/2023 | 1.2 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 2/13/2023 | 1.4 | Outline relevant data to figure out next steps |
| Quinn Lowdermilk | 2/13/2023 | 1.9 | Analyze orders, trades, and fills data to highlight relevant material |
| Quinn Lowdermilk | 2/13/2023 | 1.3 | Aggregate balance data to represent target user information |
| Quinn Lowdermilk | 2/13/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Rob Esposito | 2/13/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, G. Walia, C. Sullivan, and A. Canale (A&M) to review exchange balances |
| Rob Esposito | 2/13/2023 | 0.7 | Discuss priority tasks and issues with A&M workstream leads |
| Robert Gordon | 2/13/2023 | 0.9 | Read through management response to legal claim for FTX Europe |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/13/2023 | 0.4 | Review and comment on latest draft of FINMA responses |
| Robert Gordon | 2/13/2023 | 0.7 | Review outcomes from request #218 against supporting material loaded by DOTCOM local directors |
| Robert Gordon | 2/13/2023 | 0.3 | Update status slides for FTX Europe status call |
| Robert Johnson | 2/13/2023 | 0.2 | Daily meeting with M. Simkins, M. Hellinghausen, C. Radis, A. Sloan, K. Baker, J. Marshall, M. Sunkara, J. Chan, K. Dusendschon, B. Bammert, J. Zatz, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/13/2023 | 1.3 | Crawling of S3 data for Alameda databases |
| Robert Johnson | 2/13/2023 | 1.6 | Configuration of AWS glue crawlers |
| Robert Johnson | 2/13/2023 | 0.6 | Creation of account on redash server |
| Robert Johnson | 2/13/2023 | 0.3 | Call with S. Ehrenberg, E. Downing, T. Millet (S&C) and J. Marshall, K. Ramanathan, J. Zatz, R. Johnson (A&M) to discuss third-party subpoena in re Tether |
| Robert Johnson | 2/13/2023 | 2.1 | Reorganization of S3 data for Alameda databases |
| Steve Coverick | 2/13/2023 | 0.8 | Review and provide comments on PMO deck for upcoming management meeting |
| Steve Coverick | 2/13/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Esposito, G. Walia, C. Sullivan, and A. Canale (A&M) to review exchange balances |
| Steven Glustein | 2/13/2023 | 1.2 | Industry research on difference of equity, tokens and coins variations in value and access to what it grants / Discuss with A. Titus and S. Glustein [A&M] |
| Steven Glustein | 2/13/2023 | 1.3 | Diligence FTX brokerage presentation related to ED&F Man and Interactive Broker / Review materials related to next steps on process developments |
| Steven Glustein | 2/13/2023 | 1.9 | Working session with A. Titus and S. Glustein (A&M) to review status of equity investments relating to the venture book |
| Steven Glustein | 2/13/2023 | 2.0 | Diligence FTX Venture presentation overview, summarizing asset classes and review process |
| Vinny Rajasekhar | 2/13/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding silo tracking analysis development |
| Vinny Rajasekhar | 2/13/2023 | 0.3 | Prepare comparison between TRM and BitGo addresses |
| Vinny Rajasekhar | 2/13/2023 | 0.7 | Incorporate leveraged token identifier in crypto model |
| Vinny Rajasekhar | 2/13/2023 | 0.9 | Update exchange analysis tab and perform quality check on exchange deck |
| Vinny Rajasekhar | 2/13/2023 | 1.6 | Prepare analysis for wrapped and stable coins |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/13/2023 | 2.4 | Update silo mapping for new transactions identified |
| Vinny Rajasekhar | 2/13/2023 | 0.2 | Call with A. Sivapalu, G. Walia, V. Rajasekhar (A&M) regarding TRM versus BitGo analysis |
| Alec Liv-Feyman | 2/14/2023 | 0.2 | Update daily docket information for new docket filing |
| Alec Liv-Feyman | 2/14/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party exchange mapping updates |
| Alec Liv-Feyman | 2/14/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P Exchange Model updates |
| Alec Liv-Feyman | 2/14/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P Exchange Model updates and data consolidation |
| Alec Liv-Feyman | 2/14/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding compiling exchange data holdings information |
| Alec Liv-Feyman | 2/14/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party exchange fiat currency mapping |
| Alec Liv-Feyman | 2/14/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange data consolidation |
| Alec Liv-Feyman | 2/14/2023 | 0.3 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P Exchange Model updates |
| Alec Liv-Feyman | 2/14/2023 | 0.5 | Look up From Addresses for FTX Exchange to determine USD value amounts |
| Alec Liv-Feyman | 2/14/2023 | 1.0 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party token mapping and exchange data consolidation |
| Alec Liv-Feyman | 2/14/2023 | 1.3 | Update token mapping analysis for 3P exchanges model |
| Alec Liv-Feyman | 2/14/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd party exchanges quantity consolidation |
| Alec Liv-Feyman | 2/14/2023 | 1.3 | Analyze exchange data sources and update pricings for exchanges model analysis |
| Alec Liv-Feyman | 2/14/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd party exchanges data mapping |
| Alec Liv-Feyman | 2/14/2023 | 2.5 | Consolidate exchanges model for token mappings, output summaries, and token breakdowns |
| Alec Liv-Feyman | 2/14/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party Exchange token consolidation |
| Anan Sivapalu | 2/14/2023 | 0.9 | Call with P. Lee (FTX) and A.Sivapalu (A&M) to discuss exchange data revenue and volume |
| Andrew Heric | 2/14/2023 | 1.1 | Finalize summary of internal debtor account analysis |
| Andrew Heric | 2/14/2023 | 2.3 | Adjust deliverable of internal account analysis based off management review |
| Andrew Heric | 2/14/2023 | 1.9 | Adjustment summary analysis of internal account review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/14/2023 | 0.3 | Call with M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Andrew Heric | 2/14/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing updates to internal transfer deliverables |
| Andrew Heric | 2/14/2023 | 1.7 | Create graphs, gather tables, and summarize activity of internal account analysis deliverable |
| Austin Sloan | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J. Marshall, A. Sloan, J. Chan, M. Haigis, R. Johnson, J. Zatz, M. Hellinghausen, L. Konig, M. Sunkara, P. Riabchuk, B. Bammert, P. Kwan, C. Radis (A&M) to go through action items, pending requests |
| Brett Bammert | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M. Haigis, R.Johnson, J. Zatz, M. Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B. Bammert, P.Kwan, C. Radis (A&M) re: action items, pending requests and workstreams |
| Cameron Radis | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) re: action items, pending requests and workstreams |
| Chris Arnett | 2/14/2023 | 0.6 | Continue review and comment on EU options analysis |
| Chris Arnett | 2/14/2023 | 0.3 | Prepare for weekly PMO with debtor and advisory team |
| Chris Arnett | 2/14/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Coles | 2/14/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 2/14/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 2/14/2023 | 1.4 | Review of and prepare comments to draft presentation of exchange assets and liabilities |
| Ed Mosley | 2/14/2023 | 0.9 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, H. Trent, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Burck, J. Shaffer (QE), M. Rahma |
| Ed Mosley | 2/14/2023 | 0.7 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Gaurav Walia | 2/14/2023 | 0.6 | Call with L. Konig, G. Walia, P. Kwan (A&M) and 3rd party blockchain research firm regarding wallet reporting |
| Gaurav Walia | 2/14/2023 | 0.2 | Call with G. Walia, V. Rajasekhar (A&M) regarding third party exchange and leveraged tokens |
| Gaurav Walia | 2/14/2023 | 0.3 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P Exchange Model updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/14/2023 | 0.3 | Review the latest crypto model and provide feedback |
| Gaurav Walia | 2/14/2023 | 0.4 | Review negative account balances on the exchange |
| Gaurav Walia | 2/14/2023 | 0.4 | Review the latest silo analysis and provide feedback |
| Gaurav Walia | 2/14/2023 | 0.2 | Prepare a summary schedule of the pricing assumptions used |
| Gaurav Walia | 2/14/2023 | 0.6 | Call with C. Broskay, K. Ramanathan, R. Gordon, K. Kearney, G. Walia (A&M) to discuss FTX exchange transfers |
| Gaurav Walia | 2/14/2023 | 2.9 | Prepare a variance analysis for certain FTX.US wallets |
| Gaurav Walia | 2/14/2023 | 0.7 | Review bank account detail for US exchange |
| Gaurav Walia | 2/14/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M), and M. Evans, D. White, L. Goldman (Alix Partners), and A. Lewis, U. Eze, J. Croke (S&C) to discuss cross chain bridge matters |
| Gaurav Walia | 2/14/2023 | 1.3 | Prepare a summary view of the internal exchange data |
| Gaurav Walia | 2/14/2023 | 1.3 | Prepare summary slides for exchange balance updates |
| Gaurav Walia | 2/14/2023 | 1.4 | Prepare summary slides for potential staking |
| Gaurav Walia | 2/14/2023 | 1.7 | Review various 3rd party exchange data |
| Gaurav Walia | 2/14/2023 | 0.5 | Call with M. Flynn, M. Rodriguez, K. Ramanathan, G. Walia (A&M) to discuss the Solana presentation |
| Gioele Balmelli | 2/14/2023 | 1.1 | Update tracker of FINMA question list and related correspondence |
| Haleigh Myers | 2/14/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Uploaded Information |
| Haleigh Myers | 2/14/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC Document Clarifications and Progress |
| Henry Chambers | 2/14/2023 | 0.5 | Review of cybersecurity announcement, and comments to S. Melamed (FTX) on the same |
| Henry Chambers | 2/14/2023 | 1.4 | Review of list of wallet addresses provided by FTX Japan team regarding Quoine PTE |
| Henry Chambers | 2/14/2023 | 0.8 | Review of publication on Security review, and correspondence regarding the same |
| Hudson Trent | 2/14/2023 | 1.0 | Review non-op dissolutions status and update materials accordingly |
| Hudson Trent | 2/14/2023 | 0.9 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, H. Trent, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Burck, J. Shaffer (QE), M. Rahma |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 2/14/2023 | 3.1 | Triage new data sets in relation to specific activities by user |
| Igor Radwanski | 2/14/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing updates to internal transfer deliverables |
| Igor Radwanski | 2/14/2023 | 0.3 | Call with M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Igor Radwanski | 2/14/2023 | 1.1 | Edit final deliverable regarding internal transfers by a specific user account |
| Jack Yan | 2/14/2023 | 0.3 | Extract trial balance for the period between September and December 2022 for FTX Japan K.K. and Quoine Pte Ltd |
| James Lam | 2/14/2023 | 1.1 | Review Quoine PTE's crypto inventory records |
| James Lam | 2/14/2023 | 1.3 | Review additional wallet addresses provided by FTX Japan |
| James Lam | 2/14/2023 | 3.1 | Identify wallet addresses belonging to FTX Japan and Quoine PTE from new addresses provided |
| James Lam | 2/14/2023 | 0.3 | Follow-up on request for samples of asset reconciliation reports from FTX Japan & Quoine PTE |
| James Lam | 2/14/2023 | 0.6 | Correspondence with P. Kwan and G. Walia (A&M) about new wallet groups identified |
| Jeffery Stegenga | 2/14/2023 | 1.0 | Review of the updated PMO deck in readiness for today's mgmt meeting, including crypto exhibits |
| Jeffery Stegenga | 2/14/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Jon Chan | 2/14/2023 | 1.8 | Develop SQL code to retrieve transaction records and trading details given a set of email addresses and transaction dates |
| Jon Chan | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) to go through action items, pending requests and workst |
| Jon Chan | 2/14/2023 | 2.3 | Develop SQL code to retrieve transaction records and trading details given a set of email addresses and transaction dates |
| Jonathan Marshall | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J. Marshall, A. Sloan, J. Chan, M. Haigis, R. Johnson, J. Zatz, M. Hellinghausen, L. Konig, M. Sunkara, P. Riabchuk, B. Bammert, P. Kwan, C. Radis (A&M) to go through action items, pending requests |
| Jonathan Zatz | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) re: action items, pending requests and workstreams |
| Jonathan Zatz | 2/14/2023 | 1.5 | Database scripting related to Alameda profiling - date ranges |
| Jonathan Zatz | 2/14/2023 | 1.5 | Athena database script testing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/14/2023 | 1.3 | Draft of memo related to Alameda data status and challenges |
| Jonathan Zatz | 2/14/2023 | 0.6 | Database script execution related to Alameda data profiling |
| Jonathan Zatz | 2/14/2023 | 0.4 | Revised version of memo related to Alameda data status and challenges |
| Jonathan Zatz | 2/14/2023 | 0.4 | Initial template for Alameda data profiling results - data ranges sizes |
| Jonathan Zatz | 2/14/2023 | 1.5 | Database scripting related to Alameda profiling - table sizes |
| Jonathan Zatz | 2/14/2023 | 0.4 | Initial template for Alameda data profiling results - table sizes |
| Kevin Baker | 2/14/2023 | 2.8 | Report balances and transactions for alameda accounts |
| Kevin Baker | 2/14/2023 | 2.6 | Report KYC information and transactional data for specific accounts |
| Kevin Baker | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M. Haigis, R.Johnson, J. Zatz, M. Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B. Bammert, P.Kwan, C. Radis (A&M) to go through action items, pending requests and wor |
| Kevin Baker | 2/14/2023 | 2.1 | Analyze 3rd party exchange data for Alameda and FTX transactions |
| Kevin Kearney | 2/14/2023 | 0.6 | Call with C. Broskay, K. Ramanathan, R. Gordon, K. Kearney, G. Walia (A&M) to discuss FTX exchange transfers |
| Kora Dusendschon | 2/14/2023 | 1.3 | Checking on status of KYC documents with FTI, reading updates, providing email responses to questions, confirming data/checking Relativity |
| Kora Dusendschon | 2/14/2023 | 0.9 | Internal discussions/communications with KYC review team, update on review and observations, coordinating responses to S&Cs questions |
| Kora Dusendschon | 2/14/2023 | 0.8 | Coordinating responses to S&C requests with team, discussing considerations with request, timing and other items |
| Kora Dusendschon | 2/14/2023 | 0.7 | converting CSV file for KYC data, locating lines causing issues, identifying which accounts have only 1 record and providing results |
| Kora Dusendschon | 2/14/2023 | 0.6 | Send follow up note to Stephen at S&C re pending items, provide update re various workflows |
| Kora Dusendschon | 2/14/2023 | 0.2 | Teleconference with K. Ramanathan, G. Walia, K. Dusendschon, L. Konig, and P. Kwan (A&M) re open requests, pending items and other AWS updates |
| Kora Dusendschon | 2/14/2023 | 0.4 | Creating biweekly deck for meeting with K. Ramanathan |
| Kora Dusendschon | 2/14/2023 | 0.6 | Follow up with C. Beatty regarding Australia and KordaMentha review |
| Kora Dusendschon | 2/14/2023 | 0.1 | Sending internal email re timing of Liquid collection |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/14/2023 | 0.4 | Providing update to FTX EU regarding KYC workspace and how to navigate coding panel |
| Kora Dusendschon | 2/14/2023 | 0.4 | Reviewing email from FTI regarding counts and overlays, analyzing information, and providing update to FTI |
| Kora Dusendschon | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) to go through action items, pending requests and workst |
| Kumanan Ramanathan | 2/14/2023 | 0.6 | Call with C. Broskay, K. Ramanathan, R. Gordon, K. Kearney, G. Walia (A&M) to discuss FTX exchange transfers |
| Kumanan Ramanathan | 2/14/2023 | 1.9 | Review and provide comments on exchange liabilities presentation |
| Kumanan Ramanathan | 2/14/2023 | 1.2 | Review and provide changes to the Solana presentation |
| Kumanan Ramanathan | 2/14/2023 | 1.1 | Request various queries from the AWS data team and review results |
| Kumanan Ramanathan | 2/14/2023 | 0.9 | Review closure of Defi position and perform on-chain tracing using TRM on proceeds |
| Kumanan Ramanathan | 2/14/2023 | 0.2 | Various email correspondences with M. O'Connor (S&C) on scheduling exchange liabilities meeting |
| Kumanan Ramanathan | 2/14/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Kumanan Ramanathan | 2/14/2023 | 0.5 | Call with M. Flynn, M. Rodriguez, K. Ramanathan, G. Walia (A&M) to discuss the Solana presentation |
| Kumanan Ramanathan | 2/14/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M), and M. Evans, D. White, L. Goldman (Alix Partners), and A. Lewis, U. Eze, J. Croke (S&C) to discuss cross chain bridge matters |
| Kumanan Ramanathan | 2/14/2023 | 0.7 | Review KYC and AML timing issues and provide comments |
| Kumanan Ramanathan | 2/14/2023 | 0.9 | Review and provide changes for crypto coin report |
| Kumanan Ramanathan | 2/14/2023 | 0.7 | Review findings on previously owned exchange from 2019 and corresponding addresses |
| Kumanan Ramanathan | 2/14/2023 | 0.8 | Review various test transfers and video verification steps for cold storage movement of crypto |
| Kumanan Ramanathan | 2/14/2023 | 0.4 | Review and provide feedback on FTX Turkey materials |
| Larry Iwanski | 2/14/2023 | 0.7 | Call with L. Konig, P. Kwan, J. Marshall, L. Iwanski, L. Lambert (A&M) discussing DI FTX workstreams |
| Larry Iwanski | 2/14/2023 | 0.3 | Call with M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Leandro Chamma | 2/14/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Uploaded Information |
| Leandro Chamma | 2/14/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Document Clarifications and Progress |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/14/2023 | 0.3 | Call with M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Leslie Lambert | 2/14/2023 | 0.4 | Call With L. Lambert and M. Warren (A&M) discussing updates on request and next steps |
| Leslie Lambert | 2/14/2023 | 0.6 | Prepare overview of progress on internal account analysis |
| Leslie Lambert | 2/14/2023 | 0.9 | Review graphs, tables, and summarization activity related to internal account analysis deliverables |
| Leslie Lambert | 2/14/2023 | 1.1 | Review revised deliverables for internal account analysis |
| Leslie Lambert | 2/14/2023 | 1.6 | Review analysis of orders, trades, and fills data |
| Leslie Lambert | 2/14/2023 | 1.3 | Communication regarding status updates on ongoing analyses |
| Louis Konig | 2/14/2023 | 1.1 | Quality control and review of script output creation of detailed balance component transactions for futures |
| Louis Konig | 2/14/2023 | 1.2 | Quality control and review of script output creation of detailed balance component transactions for rebates |
| Louis Konig | 2/14/2023 | 1.3 | Quality control and review of script output reconciliation between snapshot and calculated balance outputs |
| Louis Konig | 2/14/2023 | 1.1 | Quality control and review of script output creation of detailed balance component transactions for fee vouchers |
| Louis Konig | 2/14/2023 | 0.6 | Call with L. Konig, G. Walia, P. Kwan (A&M) and 3rd party blockchain research firm regarding wallet reporting |
| Louis Konig | 2/14/2023 | 1.1 | Quality control and review of script output creation of detailed balance component transactions for deposits |
| Louis Konig | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) to go through action items, pending requests and workst |
| Louis Konig | 2/14/2023 | 0.9 | Quality control and review of script output creation of detailed balance component transactions for transfers |
| Manasa Sunkara | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) to go through action items, pending requests and workst |
| Mariah Rodriguez | 2/14/2023 | 2.5 | Research, analyze and create presentation for Ad-Hoc Request req # 39 |
| Mariah Rodriguez | 2/14/2023 | 0.5 | Call with M. Flynn, M. Rodriguez, K. Ramanathan, G. Walia (A&M) to discuss the Solana presentation |
| Mariah Rodriguez | 2/14/2023 | 0.4 | Relativity research for ad-hoc request req # 60 |
| Mariah Rodriguez | 2/14/2023 | 0.3 | Call with M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/14/2023 | 0.5 | Call with M. Flynn, M. Rodriguez, K. Ramanathan, G. Walia (A&M) to discuss the Solana presentation |
| Matthew Hellinghausen | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J. Marshall, A. Sloan, J. Chan, M. Haigis, R. Johnson, J. Zatz, M. Hellinghausen, L. Konig, M. Sunkara, P. Riabchuk, B. Bammert, P. Kwan, C. Radis (A&M) to go through action items, pending requests |
| Matthew Warren | 2/14/2023 | 2.4 | Analysis on internal transfers and balances |
| Matthew Warren | 2/14/2023 | 0.3 | Call with M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Matthew Warren | 2/14/2023 | 0.4 | Call With L. Lambert and M. Warren (A&M) discussing updates on request and next steps |
| Matthew Warren | 2/14/2023 | 1.6 | Update presentation for internal accounts |
| Matthew Warren | 2/14/2023 | 1.8 | Start research on new account analysis |
| Matthew Warren | 2/14/2023 | 1.9 | Complete formatting tasks and continue work on internal account analysis |
| Maximilian Simkins | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) re: action items, pending requests and workstreams |
| Maya Haigis | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J. Marshall, A. Sloan, J. Chan, M. Haigis, R. Johnson, J. Zatz, M. Hellinghausen, L. Konig, M. Sunkara, P. Riabchuk, B. Bammert, P. Kwan, C. Radis (A&M) re: action items, pending requests and workst |
| Peter Kwan | 2/14/2023 | 0.9 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/14/2023 | 0.4 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/14/2023 | 0.6 | Call with L. Konig, G. Walia, P. Kwan (A&M) and 3rd party blockchain research firm regarding wallet reporting |
| Peter Kwan | 2/14/2023 | 0.6 | Prepare notes and other materials for meeting regarding 3rd party blockchain research firm regarding wallet reporting |
| Peter Kwan | 2/14/2023 | 0.6 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/14/2023 | 0.9 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/14/2023 | 0.7 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J.Marshall, A.Sloan, J.Chan, M.Haigis, R.Johnson, J. Zatz, M.Hellinghausen, L.Konig, M.Sunkara, P. Riabchuk, B.Bammert, P.Kwan, C. Radis (A&M) to go through action items, pending requests and workst |
| Ricardo Armando Avila | 2/14/2023 | 0.4 | Review KYC Sample Master File data conciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 2/14/2023 | 0.9 | Determine sample size in KYC Sample Master File |
| Ricardo Armando Avila | 2/14/2023 | 1.0 | Test of KYC samples based on documentation uploaded |
| Ricardo Armando Avila | 2/14/2023 | 1.0 | Test of separate, smaller KYC sample to determine shareholder structure |
| Ricardo Armando Avila | 2/14/2023 | 0.6 | Compile data in KYC Sample Master File |
| Ricardo Armando Avila | 2/14/2023 | 1.1 | Prepare KYC Sample Master File summary pages |
| Ricardo Armando Avila | 2/14/2023 | 1.0 | Review KYC samples uploaded to shared folder |
| Ricardo Armando Avila | 2/14/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding uploaded information |
| Ricardo Armando Avila | 2/14/2023 | 0.4 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding  KYC document clarifications and progress |
| Ricardo Armando Avila | 2/14/2023 | 0.9 | Tested KYC samples based on shareholder structure |
| Ricardo Armando Avila | 2/14/2023 | 1.0 | Tested KYC samples based on beneficial ownership |
| Ricardo Armando Avila | 2/14/2023 | 0.6 | Incorporated updated data to the master file |
| Rob Esposito | 2/14/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 2/14/2023 | 0.4 | Review supporting correspondence for crypto consideration for DOTCOM acquisition |
| Robert Gordon | 2/14/2023 | 0.6 | Call with C. Broskay, K. Ramanathan, R. Gordon, K. Kearney, G. Walia (A&M) to discuss FTX exchange transfers |
| Robert Gordon | 2/14/2023 | 0.7 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Gordon | 2/14/2023 | 0.3 | Prepare for weekly PMO by reviewing prepared materials |
| Robert Gordon | 2/14/2023 | 0.4 | Review public information on DOTCOM entity transfers |
| Robert Gordon | 2/14/2023 | 0.4 | Read through slack communication on DOTCOM funds transfer |
| Robert Johnson | 2/14/2023 | 0.4 | Daily meeting with M. Simkins, K. Dusendschon, K. Baker, J. Marshall, A. Sloan, J. Chan, M. Haigis, R. Johnson, J. Zatz, M. Hellinghausen, L. Konig, M. Sunkara, P. Riabchuk, B. Bammert, P. Kwan, C. Radis (A&M) to go through action items, pending requests |
| Robert Johnson | 2/14/2023 | 1.7 | Review of database servers to identify instances where performance can be improved |
| Robert Johnson | 2/14/2023 | 1.6 | Modify database instances to allow additional parallel queries to execute |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 2/14/2023 | 0.9 | Analyze Alameda S3 data using scripted WebCrawler |
| Robert Johnson | 2/14/2023 | 2.1 | Troubleshooting and adjustments to Turkey database VPC and Security Group |
| Steve Coverick | 2/14/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Steve Coverick | 2/14/2023 | 1.8 | Research potential new office locations |
| Steve Coverick | 2/14/2023 | 0.3 | Call with K. Schultea, R. Perubhatla (RLKS) re: office lease options |
| Steve Coverick | 2/14/2023 | 0.6 | Call re: governance / security of potentially reorganized exchange with K. Cofsky (PWP), C. Lloyd (S&C), C. Daniels (PH) and other members of joint task force |
| Steve Coverick | 2/14/2023 | 1.6 | Analyze office spend for new potential location |
| Steve Coverick | 2/14/2023 | 0.9 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, H. Trent, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Bruck, J. Shaffer (QE), M. Rahma |
| Vinny Rajasekhar | 2/14/2023 | 3.1 | Prepare source files and summary for third party exchanges model |
| Vinny Rajasekhar | 2/14/2023 | 3.0 | Prepare database for third party exchanges model |
| Vinny Rajasekhar | 2/14/2023 | 1.0 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party token mapping and exchange data consolidation |
| Vinny Rajasekhar | 2/14/2023 | 0.9 | Incorporate leveraged token identifier in crypto model |
| Vinny Rajasekhar | 2/14/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding compiling exchange data holdings information |
| Vinny Rajasekhar | 2/14/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd party exchanges quantity consolidation |
| Vinny Rajasekhar | 2/14/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P Exchange Model updates and data consolidation |
| Vinny Rajasekhar | 2/14/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P Exchange Model updates |
| Vinny Rajasekhar | 2/14/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party exchange mapping updates |
| Vinny Rajasekhar | 2/14/2023 | 0.3 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P Exchange Model updates |
| Vinny Rajasekhar | 2/14/2023 | 0.2 | Prepare comparison between TRM and BitGo addresses |
| Vinny Rajasekhar | 2/14/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange data consolidation |
| Vinny Rajasekhar | 2/14/2023 | 0.2 | Call with G. Walia, V. Rajasekhar (A&M) regarding third party exchange and leveraged tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/14/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party Exchange token consolidation |
| Adam Titus | 2/15/2023 | 0.6 | Call with W. Syed, K. Flinn T. Choudhary (PWP), J. Croke (S&C), K. Ramanathan, A. Titus, K. Kearney, S. Glustein (A&M) to discuss token investments |
| Adam Titus | 2/15/2023 | 0.2 | Coordination call with D. Coles, A. Titus (A&M), regarding standing venture call topics |
| Alec Liv-Feyman | 2/15/2023 | 0.2 | Update prime clerk internal material updates section |
| Alec Liv-Feyman | 2/15/2023 | 1.4 | Update 3rd Party model for new variance analysis and summary output |
| Alec Liv-Feyman | 2/15/2023 | 1.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party Exchange token mapping updates, analysis updates |
| Alec Liv-Feyman | 2/15/2023 | 2.5 | Analyze new data source information for exchange data to determine token, quantity breakdown |
| Alec Liv-Feyman | 2/15/2023 | 2.5 | Consolidate data source information to create variance report between mappings and current data |
| Alessandro Farsaci | 2/15/2023 | 0.8 | Call with E. Simpson, O. de Vito Piscicelli (S&C); T. Luginbühl, E. Müller (L&S); R. Gordon, A. Farsaci, G. Balmelli, (A&M) to discuss next steps regarding FTX Europe |
| Andrew Heric | 2/15/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing request |
| Andrew Heric | 2/15/2023 | 0.8 | Create new deliverable document for account analysis |
| Andrew Heric | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Andrew Heric | 2/15/2023 | 0.9 | Create graph for internal account analysis deliverable |
| Andrew Heric | 2/15/2023 | 1.1 | Create a template sheet of summary and schedule tables |
| Andrew Heric | 2/15/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Andrew Heric | 2/15/2023 | 0.3 | Create graph of activity for internal account analysis deliverable |
| Andrew Heric | 2/15/2023 | 2.6 | Make adjustments to deliverable document based off of updates |
| Andrew Heric | 2/15/2023 | 1.9 | Conduct analysis on transfers from internal account activity |
| Andrew Heric | 2/15/2023 | 0.3 | Call with M. Rodriguez regarding crypto address tracing |
| Andrew Heric | 2/15/2023 | 1.4 | Format charts and tables within template document |
| Andrew Heric | 2/15/2023 | 1.1 | Review counterparty activity of internal account activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 2/15/2023 | 0.4 | Daily meeting with K.Dusendschon, P. Riabchuk, M. Hellinghausen, M.Sunkara, A.Sloan, J.Chan, K.Baker, C. Radis, J.Marshall, R.Johnson, M. Simkins, P.Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/15/2023 | 0.1 | Call with H. Chambers and C. Evans (A&M) regarding various FTX Japan matters |
| Chris Arnett | 2/15/2023 | 0.9 | Review and comment on latest draft of EU options analysis |
| Cullen Stockmeyer | 2/15/2023 | 0.3 | Discussion w/ C. Stockmeyer & D. Slay (A&M) re: Workstream planner update |
| David Slay | 2/15/2023 | 0.3 | Discussion w/ C. Stockmeyer & D. Slay (A&M) re: Workstream planner update |
| David Slay | 2/15/2023 | 0.2 | Discussion w/ J. Cooper & D. Slay (A&M) re: new PMO format |
| David Slay | 2/15/2023 | 0.9 | Update PMO for new format and distribute to workstream leads |
| Gaurav Walia | 2/15/2023 | 0.4 | Review the latest crypto model and provide feedback |
| Gaurav Walia | 2/15/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Konig (A&M) to discuss Alameda loss data |
| Gaurav Walia | 2/15/2023 | 0.5 | Call with M. Flynn, M. Rodriguez, K. Ramanathan, G. Walia (A&M) to discuss the Solana presentation |
| Gaurav Walia | 2/15/2023 | 0.6 | Call with G. Walia, V. Rajasekhar (A&M) regarding BTC coin report update |
| Gaurav Walia | 2/15/2023 | 0.9 | Prepare a variance for the regional view of the exchange data |
| Gaurav Walia | 2/15/2023 | 0.5 | Call with M. Rodriguez, L. Lambert and G. Walia (A&M) to walkthrough account analysis |
| Gaurav Walia | 2/15/2023 | 0.9 | Review the transactions between Alameda and certain US exchange accounts |
| Gaurav Walia | 2/15/2023 | 1.3 | Update the exchange balances deck to reflect latest feedback received |
| Gaurav Walia | 2/15/2023 | 1.4 | Update the exchange data model to reflect the latest changes to the crypto model |
| Gaurav Walia | 2/15/2023 | 0.8 | Review the current available related party information |
| Gaurav Walia | 2/15/2023 | 0.6 | Update the Sollet bridge analysis |
| Gioele Balmelli | 2/15/2023 | 0.8 | Call with E. Simpson, O. de Vito Piscicelli (S&C); T. Luginbühl, E. Müller (L&S); R. Gordon, A. Farsaci, G. Balmelli, (A&M) to discuss next steps regarding FTX Europe |
| Gioele Balmelli | 2/15/2023 | 0.4 | Discuss FTX Europe analysis with R. Gordon, G. Balmelli and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haleigh Myers | 2/15/2023 | 0.3 | Brief update regarding status of Bucket 1-5 KYC documentation analyzation |
| Haleigh Myers | 2/15/2023 | 0.9 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Commercial Customers |
| Haleigh Myers | 2/15/2023 | 2.0 | Analyzed 18 customers' KYC files on Relativity |
| Haleigh Myers | 2/15/2023 | 2.1 | Analyzed 26 customers' KYC files on Relativity |
| Haleigh Myers | 2/15/2023 | 0.2 | Consolidated Bucket 1-5 testing sheets |
| Henry Chambers | 2/15/2023 | 0.1 | Teleconference with R. Perubhatla (FTX), J. Marshall, H. Chambers and K. Dusendschon (A&M) to discuss Japan data preservation |
| Henry Chambers | 2/15/2023 | 3.2 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Henry Chambers | 2/15/2023 | 0.3 | Attending to transfer of assets to BitGo logistics |
| Henry Chambers | 2/15/2023 | 0.1 | Call with H. Chambers and C. Evans (A&M) regarding various FTX Japan matters |
| Henry Chambers | 2/15/2023 | 1.6 | Discussion with S. Melamed (FTX) regarding FTX Japan operations |
| Hudson Trent | 2/15/2023 | 0.4 | Discuss FTX Europe analysis with R. Gordon, G. Balmelli and H. Trent (A&M) |
| Igor Radwanski | 2/15/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Igor Radwanski | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Igor Radwanski | 2/15/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) discussing visualization of report |
| Igor Radwanski | 2/15/2023 | 2.3 | Compute formulas to triage user activity data sets |
| Igor Radwanski | 2/15/2023 | 2.7 | Quantify and edit visuals into deliverable |
| Igor Radwanski | 2/15/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing request |
| Jack Yan | 2/15/2023 | 1.6 | Perform research on blockchain intelligence service providers |
| Jack Yan | 2/15/2023 | 1.2 | Search if other bank information requested are available in drive |
| James Cooper | 2/15/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Gordon, J. Cooper (A&M) E. Downing, M. Devin, B. Harsch (S&C) to discuss Turkey fund transfers |
| James Cooper | 2/15/2023 | 0.2 | Discussion w/ J. Cooper & D. Slay (A&M) re: new PMO format |
| James Cooper | 2/15/2023 | 0.2 | Discuss flow of funds for FTX Turkey with J. Cooper, R. Gordon(A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 2/15/2023 | 0.4 | Research for wallet activities monitoring services |
| James Lam | 2/15/2023 | 3.2 | Examine and update blockchains of wallet addresses in the crypto model |
| James Lam | 2/15/2023 | 0.8 | Summarize crypto asset balances per blockchain |
| James Lam | 2/15/2023 | 1.1 | Review BitGo wallet addresses in the crypto model file |
| James Lam | 2/15/2023 | 0.7 | Correspondence with K. Ramanathan (A&M) about the summary and the work plan in relation to monitoring bots |
| James Lam | 2/15/2023 | 0.3 | Identify token balances of selected crypto assets under Quoine PTE |
| James Lam | 2/15/2023 | 2.9 | Prepare a summary of coverage on monitoring bots |
| James Lam | 2/15/2023 | 1.3 | Review wallet addresses grouped as Others in the crypto model |
| James Lam | 2/15/2023 | 1.3 | Review and preliminary analysis of SOL NFTs holdings by FTX and Alameda |
| James Lam | 2/15/2023 | 1.1 | Review Sygnia wallet addresses in the crypto model |
| Jeffery Stegenga | 2/15/2023 | 1.2 | Review of / comments on draft table of contents for John Ray's summary report of activities leading up to and during the FTX proceedings |
| Jeffery Stegenga | 2/15/2023 | 0.6 | Review of status update on token investments and follow-up |
| Jon Chan | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Jon Chan | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/15/2023 | 0.3 | Prepare notes and other materials for Japan data preservation meeting |
| Jonathan Marshall | 2/15/2023 | 0.1 | Teleconference with R. Perubhatla (FTX), J. Marshall, H. Chambers and K. Dusendschon (A&M) to discuss Japan data preservation |
| Jonathan Marshall | 2/15/2023 | 0.2 | Prepare notes and other materials for action items, pending requests and workstreams meeting |
| Jonathan Marshall | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/15/2023 | 0.3 | Revised template for Alameda data profiling results |
| Jonathan Zatz | 2/15/2023 | 0.2 | Testing Athena database access |
| Jonathan Zatz | 2/15/2023 | 1.4 | Database scripting related to Alameda profiling - date ranges |
| Jonathan Zatz | 2/15/2023 | 1.5 | Database script execution related to Alameda data profiling - table sizes |
| Jonathan Zatz | 2/15/2023 | 1.5 | Database script execution related to Alameda data profiling - date ranges |
| Jonathan Zatz | 2/15/2023 | 1.4 | Database scripting related to Alameda profiling - table sizes |
| Jonathan Zatz | 2/15/2023 | 1.3 | Database script debugging related Alameda data profiling |
| Kevin Baker | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Kevin Baker | 2/15/2023 | 1.8 | Report on the balances and KYC information for Modulo Capital Alpha Fund |
| Kevin Kearney | 2/15/2023 | 0.6 | Call with W. Syed, K. Flinn T. Choudhary (PWP), J. Croke (S&C), K. Ramanathan, A. Titus, K. Kearney, S. Glustein (A&M) to discuss token investments |
| Kora Dusendschon | 2/15/2023 | 0.8 | Follow up with FTI on status of KYC data and Turkey data identification. Respond to corresponding emails |
| Kora Dusendschon | 2/15/2023 | 0.8 | Reviewing KYC comparison counts from P. Kwan, updating Box and sending over additional information to FTI |
| Kora Dusendschon | 2/15/2023 | 0.1 | Teleconference with R. Perubhatla (FTX), J. Marshall, H. Chambers and K. Dusendschon (A&M) to discuss Japan data preservation |
| Kora Dusendschon | 2/15/2023 | 0.3 | Reviewing Stripe spreadsheet provided by Sygnia, highlighting accounts and sending email |
| Kora Dusendschon | 2/15/2023 | 0.8 | Providing oversight, checking on status of requests and other coordination tasks |
| Kora Dusendschon | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/15/2023 | 0.6 | Compile information regarding Australia, draft and send email to FTI |
| Kora Dusendschon | 2/15/2023 | 0.7 | Teleconference with P. Kwan, K. Dusendschon and L. Chamma (A&M) to discuss KYC status and next steps |
| Kora Dusendschon | 2/15/2023 | 0.7 | Reviewing email from C. Beatty and providing response |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/15/2023 | 1.8 | Provide guidance on request from J. Croke, look into response and draft follow up email. Run searches in Relativity. Reach out to FTI re results |
| Kumanan Ramanathan | 2/15/2023 | 0.5 | Call with M. Flynn, M. Rodriguez, K. Ramanathan, G. Walia (A&M) to discuss the Solana presentation |
| Kumanan Ramanathan | 2/15/2023 | 0.8 | Provide comments on Solana presentation |
| Kumanan Ramanathan | 2/15/2023 | 1.1 | Request various queries from the AWS data team and review results |
| Kumanan Ramanathan | 2/15/2023 | 1.0 | Call with R. Perubhatla (FTX), A. Ezer, O. Wortman, Y. Torati G. Biton (Sygnia) to discuss FTX Japan cybersecurity matters |
| Kumanan Ramanathan | 2/15/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) and C. Howard, H. Middleditch, L. Su (S&C) to discuss follow up items on property rights |
| Kumanan Ramanathan | 2/15/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Gordon, J. Cooper (A&M) E. Downing, M. Devin, B. Harsch (S&C) to discuss Turkey fund transfers |
| Kumanan Ramanathan | 2/15/2023 | 0.6 | Review crypto coin report for updates |
| Kumanan Ramanathan | 2/15/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) and A. Dietderich, C. Howard, H. Middleditch, L. Su (S&C) to discuss property rights |
| Kumanan Ramanathan | 2/15/2023 | 0.6 | Call with W. Syed, K. Flinn T. Choudhary (PWP), J. Croke (S&C), K. Ramanathan, A. Titus, K. Kearney, S. Glustein (A&M) to discuss token investments |
| Larry Iwanski | 2/15/2023 | 0.6 | Call with L. Chamma, L. Iwanski (A&M) to discuss the status of the KYC review |
| Larry Iwanski | 2/15/2023 | 0.5 | Call with M. Rodriguez (A&M) regarding crypto address tracing |
| Larry Iwanski | 2/15/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Leandro Chamma | 2/15/2023 | 0.9 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding Commercial Customers |
| Leandro Chamma | 2/15/2023 | 0.6 | Call with L. Chamma, L. Iwanski (A&M) to discuss the status of the KYC review |
| Leandro Chamma | 2/15/2023 | 0.7 | Teleconference with P. Kwan, K. Dusendschon and L. Chamma (A&M) to discuss KYC status and next steps |
| Leslie Lambert | 2/15/2023 | 1.9 | Review output for transfer activity analysis |
| Leslie Lambert | 2/15/2023 | 1.6 | Conduct review of counterparty activity outline for final deliverables |
| Leslie Lambert | 2/15/2023 | 1.3 | Review analyses of holistic data as part of internal account effort |
| Leslie Lambert | 2/15/2023 | 0.5 | Prepare for upcoming meeting re: workstream status and timelines |
| Leslie Lambert | 2/15/2023 | 0.5 | Call with M. Rodriguez, L. Lambert and G. Walia (A&M) to walkthrough account analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Louis Konig | 2/15/2023 | 1.4 | Quality control and review of script output creation of detailed balance component transactions for lends |
| Louis Konig | 2/15/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Konig (A&M) to discuss Alameda loss data |
| Louis Konig | 2/15/2023 | 1.2 | Research and response related to targeted account transaction extracts |
| Louis Konig | 2/15/2023 | 1.1 | Database scripting related to creation of detailed balance component transactions for withdrawals |
| Louis Konig | 2/15/2023 | 1.2 | Quality control and review of findings for targeted account balance requests |
| Louis Konig | 2/15/2023 | 1.2 | Database scripting related to creation of detailed balance component transactions for fills |
| Louis Konig | 2/15/2023 | 1.2 | Database scripting related to creation of detailed balance component transactions for spots |
| Manasa Sunkara | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Mariah Rodriguez | 2/15/2023 | 2.2 | Create presentation for Ad-Hoc request based off researched and analyzed information req # 45 |
| Mariah Rodriguez | 2/15/2023 | 1.9 | Research, analyze and create presentation for Ad-Hoc Request req # 39 |
| Mariah Rodriguez | 2/15/2023 | 0.3 | Call with A. Heric (A&M) regarding crypto address tracing |
| Mariah Rodriguez | 2/15/2023 | 0.4 | Call with M. Rodriguez, I. Radwanski, and Q. Lowdermilk (A&M) to walkthrough account analysis |
| Mariah Rodriguez | 2/15/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Mariah Rodriguez | 2/15/2023 | 0.5 | Call with M. Rodriguez, L. Lambert and G. Walia (A&M) to walkthrough account analysis |
| Mariah Rodriguez | 2/15/2023 | 0.6 | Research relativity for ad-hoc request req # 39 |
| Mariah Rodriguez | 2/15/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) discussing visualization of report |
| Mariah Rodriguez | 2/15/2023 | 0.5 | Call with M. Flynn, M. Rodriguez, K. Ramanathan, G. Walia (A&M) to discuss the Solana presentation |
| Mariah Rodriguez | 2/15/2023 | 0.5 | Call with L. Iwanski (A&M) regarding crypto address tracing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Matthew Flynn | 2/15/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Konig (A&M) to discuss Alameda loss data |
| Matthew Flynn | 2/15/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) regarding Other opportunities inclusion in coin report |
| Matthew Flynn | 2/15/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) regarding withdrawal report format |
| Matthew Flynn | 2/15/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Gordon, J. Cooper (A&M) E. Downing, M. Devin, B. Harsch (S&C) to discuss Turkey fund transfers |
| Matthew Hellinghausen | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/15/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing request |
| Matthew Warren | 2/15/2023 | 2.3 | Continue analysis on new internal account |
| Matthew Warren | 2/15/2023 | 1.8 | Provide new visuals for presentation |
| Matthew Warren | 2/15/2023 | 1.7 | Update tables for visuals for presentation |
| Matthew Warren | 2/15/2023 | 1.7 | Complete formatting on presentation for internal account |
| Matthew Warren | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Matthew Warren | 2/15/2023 | 1.4 | Provide analysis on balance data |
| Matthew Warren | 2/15/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Maximilian Simkins | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/15/2023 | 1.2 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/15/2023 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/15/2023 | 0.9 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/15/2023 | 0.3 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/15/2023 | 0.8 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/15/2023 | 1.3 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 2/15/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream |
| Quinn Lowdermilk | 2/15/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing request |
| Quinn Lowdermilk | 2/15/2023 | 0.4 | Call with M. Rodriguez, I. Radwanski, and Q. Lowdermilk (A&M) to walkthrough account analysis |
| Quinn Lowdermilk | 2/15/2023 | 1.3 | Transfer data provides by internal team to relevant folders |
| Quinn Lowdermilk | 2/15/2023 | 1.2 | Outline counterparty activity for final deliverable |
| Quinn Lowdermilk | 2/15/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) discussing visualization of report |
| Quinn Lowdermilk | 2/15/2023 | 0.5 | Call With J. Chan, Q. Lowdermilk, M. Rodriguez, K. Baker, I. Radwanski, L. Lambert, A. Heric, M. Sunkara, and M. Warren (A&M) discussing overview of various data categories |
| Quinn Lowdermilk | 2/15/2023 | 1.6 | Prepare deliverable and adjust per comments |
| Quinn Lowdermilk | 2/15/2023 | 1.6 | Prepare data for new target user |
| Ricardo Armando Avila | 2/15/2023 | 1.4 | Prepare master KYC sample file for distribution |
| Ricardo Armando Avila | 2/15/2023 | 0.6 | Perform test of KYC samples based current information |
| Ricardo Armando Avila | 2/15/2023 | 0.7 | Review new documentation uploaded to shared folder |
| Ricardo Armando Avila | 2/15/2023 | 0.8 | Prepare test of KYC regarding screening errors |
| Ricardo Armando Avila | 2/15/2023 | 1.2 | Review of KYC sample test (batch #1) |
| Ricardo Armando Avila | 2/15/2023 | 1.0 | Remove variable from KYC testing |
| Ricardo Armando Avila | 2/15/2023 | 1.3 | Determine if test of KYC results indicate black listing |
| Ricardo Armando Avila | 2/15/2023 | 0.9 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding commercial customers |
| Ricardo Armando Avila | 2/15/2023 | 1.0 | Tested KYC corporate samples based on black list screening |
| Robert Gordon | 2/15/2023 | 0.3 | Provide edits to DOTCOM local counsel questions regarding transfers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/15/2023 | 0.4 | Discuss FTX Europe analysis with R. Gordon, G. Balmelli and H. Trent (A&M) |
| Robert Gordon | 2/15/2023 | 0.2 | Discuss flow of funds for FTX Turkey with J. Cooper, R. Gordon(A&M) |
| Robert Gordon | 2/15/2023 | 0.4 | Correspondence on FTX Europe presentation to cover next steps |
| Robert Gordon | 2/15/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Gordon, J. Cooper (A&M) E. Downing, M. Devin, B. Harsch (S&C) to discuss Turkey fund transfers |
| Robert Gordon | 2/15/2023 | 0.8 | Call with E. Simpson, O. de Vito Piscicelli (S&C); T. Luginbühl, E. Müller (L&S); R. Gordon, A. Farsaci, G. Balmelli, (A&M) to discuss next steps regarding FTX Europe |
| Robert Gordon | 2/15/2023 | 1.0 | Review edits to EU management presentation and provide additional commentary |
| Robert Gordon | 2/15/2023 | 0.3 | Review questions to local directors on AWS transfers |
| Robert Johnson | 2/15/2023 | 1.4 | Updating database server versions for Alameda databases, and associated maintenance |
| Robert Johnson | 2/15/2023 | 1.1 | Creation of accounts for Alix Partners to access Alameda postgres databases |
| Robert Johnson | 2/15/2023 | 0.4 | Daily meeting with K. Dusendschon, P. Riabchuk, M. Hellinghausen, M. Sunkara, A. Sloan, J. Chan, K. Baker, C. Radis, J. Marshall, R. Johnson, M. Simkins, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/15/2023 | 1.7 | Adjustments to databases to increase performance and adding indexes to databases |
| Steven Glustein | 2/15/2023 | 0.6 | Call with W. Syed, K. Flinn T. Choudhary (PWP), J. Croke (S&C), K. Ramanathan, A. Titus, K. Kearney, S. Glustein (A&M) to discuss token investments |
| Vinny Rajasekhar | 2/15/2023 | 1.9 | Update coin report for new transaction incorporated into model |
| Vinny Rajasekhar | 2/15/2023 | 0.5 | Update crypto model for new BitGo transactions |
| Vinny Rajasekhar | 2/15/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) regarding withdrawal report format |
| Vinny Rajasekhar | 2/15/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) regarding Other opportunities inclusion in coin report |
| Vinny Rajasekhar | 2/15/2023 | 0.6 | Call with G. Walia, V. Rajasekhar (A&M) regarding BTC coin report update |
| Vinny Rajasekhar | 2/15/2023 | 1.3 | Update silo mapping for new transactions identified |
| Vinny Rajasekhar | 2/15/2023 | 1.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd Party Exchange token mapping updates, analysis updates |
| Vinny Rajasekhar | 2/15/2023 | 1.8 | Prepare table and presentation noting 72 hours withdrawals |
| Vinny Rajasekhar | 2/15/2023 | 1.8 | Update exchanges balances and clean up model for presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/16/2023 | 2.2 | Update 3rd Party exchanges model for new data source regarding token breakdowns, quantities, amounts |
| Alec Liv-Feyman | 2/16/2023 | 2.3 | Consolidate and analyze data source versus original data breakdown  to determine variance analysis |
| Alec Liv-Feyman | 2/16/2023 | 1.5 | Update mapping for tokens in exchange breakdown based on new addition of data sources |
| Alec Liv-Feyman | 2/16/2023 | 1.0 | Analyze original data source information to determine what line items are exchanges that may contain further funds |
| Alec Liv-Feyman | 2/16/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Alec Liv-Feyman | 2/16/2023 | 0.3 | Call with M. Flynn, A. Liv-Feyman (A&M) regarding TRM transaction hashes analysis |
| Alec Liv-Feyman | 2/16/2023 | 0.2 | Call with K. Kearney, A. Liv-Feyman (A&M) regarding exchanges breakdown source data |
| Alec Liv-Feyman | 2/16/2023 | 0.7 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data analysis and 3P Exchanges review |
| Anan Sivapalu | 2/16/2023 | 0.3 | Call with N. Molina (FTX) and A.Sivapalu (A&M) to discuss IT infrastructure of the exchange |
| Anan Sivapalu | 2/16/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Andrew Heric | 2/16/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Andrew Heric | 2/16/2023 | 0.6 | Organize analysis documents used for internal account review |
| Andrew Heric | 2/16/2023 | 0.9 | Summarize activity of internal account analysis |
| Andrew Heric | 2/16/2023 | 1.1 | Call with L. Lambert and A. Heric (A&M) to walkthrough internal transfer deliverable |
| Andrew Heric | 2/16/2023 | 1.6 | Update deliverable based on review comments from superior |
| Andrew Heric | 2/16/2023 | 0.4 | Create line graph for account analysis deliverable |
| Andrew Heric | 2/16/2023 | 2.7 | Finalize account analysis deliverable for initial review |
| Austin Sloan | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K.Dusendschon, R.Johnson, L.Konig, J.Chan, K.Baker, M.Sunkara, J. Zatz, M. Simkins, P.Kwan, B. Bammert, C. Radis, A.Sloan, J.Marshall (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 2/16/2023 | 0.2 | Correspondence with H. Chambers and C. Evans (A&M) regarding Quoine asset transfer process |
| Cole Broskay | 2/16/2023 | 0.3 | Discussion with J. Stuchbery (Clayton Utz), A. Kranzley, C. Beatty, J. Petiford (S&C), R. Gordon, C. Broskay, M. Jones (A&M) regarding status of Australian entities |
| Ed Mosley | 2/16/2023 | 1.4 | Review of and prepare comments to updated draft presentation of exchange assets and liabilities based on feedback from meeting with management |
| Ed Mosley | 2/16/2023 | 0.3 | Review of NewCo research documentation |
| Gaurav Walia | 2/16/2023 | 0.7 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data analysis and 3P Exchanges review |
| Gaurav Walia | 2/16/2023 | 0.7 | Discuss the November 11 hot wallet analysis with J. McGill (TRM) |
| Gaurav Walia | 2/16/2023 | 0.4 | Review the Alameda transaction level history output |
| Gaurav Walia | 2/16/2023 | 0.4 | Review certain tickers and validate pricing |
| Gaurav Walia | 2/16/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) regarding 90 day withdrawal activity |
| Gaurav Walia | 2/16/2023 | 0.3 | Call with A. Sivapalu, G. Walia to discuss pricing data availability |
| Gaurav Walia | 2/16/2023 | 0.7 | Prepare initial analysis on related party to legal entity mapping |
| Gaurav Walia | 2/16/2023 | 0.7 | Review the internal accounts analysis and provide feedback |
| Gaurav Walia | 2/16/2023 | 0.8 | Review and update the 90 day withdrawal and deposit activity document |
| Gaurav Walia | 2/16/2023 | 1.0 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) M. Materni, L. Ross, W. Scheffer, E. Downing, N. Friedlander (S&C) to discuss FTX US deficit |
| Gaurav Walia | 2/16/2023 | 1.2 | Call with G. Walia, V. Rajasekhar (A&M) regarding 90 day withdrawal activity |
| Gaurav Walia | 2/16/2023 | 1.6 | Prepare initial list of questions for G. Wang |
| Gaurav Walia | 2/16/2023 | 0.4 | Review the silo analysis reconciliation exercise |
| Gaurav Walia | 2/16/2023 | 0.5 | Prepare an analysis on a specific user |
| Gaurav Walia | 2/16/2023 | 0.6 | Call with M. Rodriguez, L. Iwanski, L. Lambert, K. Ramanathan and G. Walia (A&M) to walkthrough account analysis |
| Gioele Balmelli | 2/16/2023 | 0.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) on IB account |
| Gioele Balmelli | 2/16/2023 | 0.6 | Correspondence with S&C related to the access to the Interactive Brokers account |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haleigh Myers | 2/16/2023 | 2.0 | Analyzed 7 customers' KYC documentation on Relativity - Bucket 6 |
| Haleigh Myers | 2/16/2023 | 0.2 | Consolidated Buckets 1-6 KYC testing sheets |
| Henry Chambers | 2/16/2023 | 0.6 | Review of capabilities of third party vendor and consideration of its risk rating |
| Henry Chambers | 2/16/2023 | 0.3 | Attending to transfer of assets to BitGo logistics |
| Henry Chambers | 2/16/2023 | 0.4 | Review of FTX Japan email to users |
| Henry Chambers | 2/16/2023 | 0.6 | Discussion with S. Melamed (FTX) regarding FTX Japan operations |
| Henry Chambers | 2/16/2023 | 1.2 | Consideration of FTX Japan Users with non-whitelisted tokens, and correspondence regarding the same |
| Henry Chambers | 2/16/2023 | 1.7 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Henry Chambers | 2/16/2023 | 0.1 | Teleconference with R. Perubhatla (FTX), J. Marshall, H. Chambers and K. Dusendschon (A&M) to discuss Japan data preservation |
| Igor Radwanski | 2/16/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Igor Radwanski | 2/16/2023 | 1.4 | Format data charts and quality check calculations regarding user activity presentation |
| Igor Radwanski | 2/16/2023 | 2.9 | Triage data sets to conduct user activity analysis |
| Igor Radwanski | 2/16/2023 | 3.1 | Adjust quantified visuals on PowerPoint deliverable |
| Jack Yan | 2/16/2023 | 0.8 | Trace the current holders of relevant NFT |
| Jack Yan | 2/16/2023 | 0.6 | Update FTX Japan PMO Slide for weekly management meeting |
| James Lam | 2/16/2023 | 0.4 | Review updates and open crypto-related matters for FTX Japan and Quoine PTE |
| James Lam | 2/16/2023 | 2.4 | Research on wallet activities monitoring services |
| James Lam | 2/16/2023 | 1.7 | Perform testing on wallet bot monitoring services |
| James Lam | 2/16/2023 | 1.6 | Review crypto balances held by wallet addresses that were from Quoine's predecessor |
| James Lam | 2/16/2023 | 0.6 | Review wallet monitoring demo presented by a service provider |
| Jeffery Stegenga | 2/16/2023 | 0.4 | Follow-up interaction w/ J. Ray (A&M) re:  draft table of contents report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/16/2023 | 0.1 | Teleconference with R. Perubhatla (FTX), J. Marshall, H. Chambers and K. Dusendschon (A&M) to discuss Japan data preservation |
| Jonathan Marshall | 2/16/2023 | 0.1 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/16/2023 | 0.6 | Call to discuss database script execution using Linux session |
| Jonathan Zatz | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/16/2023 | 0.9 | Weekly status report related Alameda data |
| Jonathan Zatz | 2/16/2023 | 1.1 | Database script execution related to Alameda data profiling - table sizes |
| Jonathan Zatz | 2/16/2023 | 1.2 | Database script execution related to Alameda data profiling - date ranges |
| Jonathan Zatz | 2/16/2023 | 1.5 | Database script execution related to Alameda data profiling - common columns |
| Jonathan Zatz | 2/16/2023 | 1.5 | Database scripting related to Alameda profiling - common columns |
| Jonathan Zatz | 2/16/2023 | 0.7 | Questions related to data structure for Alameda |
| Kevin Baker | 2/16/2023 | 2.3 | Report on specific account transaction and balances for priority accounts |
| Kevin Baker | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 2/16/2023 | 0.2 | Call with K. Kearney, A. Liv-Feyman (A&M) regarding exchanges breakdown source data |
| Kora Dusendschon | 2/16/2023 | 0.7 | Reviewing comments, sending email to team members with potential assignments for KordaMentha request, emailing Chris Beatty update and internal communications |
| Kora Dusendschon | 2/16/2023 | 0.8 | Teleconference with K. Baker, P. Kwan and K. Dusendschon to discuss Australia/KordaMentha request, KYC and other items |
| Kora Dusendschon | 2/16/2023 | 0.3 | Reviewing message from S&C, coordinating response with team and sending |
| Kora Dusendschon | 2/16/2023 | 0.2 | Reaching out re Stripe to Raj and coordinating |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/16/2023 | 0.2 | Providing update to FTX EU regarding KYC workspace, pending items and estimated timeframe |
| Kora Dusendschon | 2/16/2023 | 0.6 | Compiling bi-weekly deck and distributing for updates |
| Kora Dusendschon | 2/16/2023 | 0.8 | Providing oversight, checking on status of requests and other coordination tasks, logging open items |
| Kora Dusendschon | 2/16/2023 | 0.1 | Teleconference with R. Perubhatla (FTX), J. Marshall, H. Chambers and K. Dusendschon (A&M) to discuss Japan data preservation |
| Kora Dusendschon | 2/16/2023 | 2.4 | Drafting memo regarding KYC efforts, timeline and issues encountered |
| Kumanan Ramanathan | 2/16/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 2/16/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-petition funds |
| Kumanan Ramanathan | 2/16/2023 | 0.3 | Email correspondence with BitGo team regarding custodial security setup |
| Kumanan Ramanathan | 2/16/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss cold storage crypto transfer steps |
| Kumanan Ramanathan | 2/16/2023 | 0.3 | Review of BitGo invoices for January 2023 and provide comments/changes |
| Kumanan Ramanathan | 2/16/2023 | 0.8 | Teleconference with K. Ramanathan, R. Gordon, M. Flynn (A&M), S. Ehrenberg, B. Harsch, D. Hisarli, F. Weinberg (S&C) to discuss AWS exchange transfers to Alameda entity |
| Kumanan Ramanathan | 2/16/2023 | 0.6 | Call with M. Rodriguez, L. Iwanski, L. Lambert, K. Ramanathan and G. Walia (A&M) to walkthrough account analysis |
| Kumanan Ramanathan | 2/16/2023 | 0.8 | Revise leverage token slides and URL and provide to advisors |
| Kumanan Ramanathan | 2/16/2023 | 0.8 | Revise FTX Turkey presentation and distribute |
| Kumanan Ramanathan | 2/16/2023 | 1.0 | Review on-chain activity and follow funds to confirm activity |
| Kumanan Ramanathan | 2/16/2023 | 0.6 | Review process on post-petition deposits and provide feedback |
| Larry Iwanski | 2/16/2023 | 1.7 | Review of the draft KYC report |
| Larry Iwanski | 2/16/2023 | 0.6 | Call with M. Rodriguez, L. Iwanski, L. Lambert, K. Ramanathan and G. Walia (A&M) to walkthrough account analysis |
| Larry Iwanski | 2/16/2023 | 1.5 | Correspondence related to KYC data, crypto tracing, and general KYC matters |
| Leandro Chamma | 2/16/2023 | 2.2 | Draft of observations section of final KYC review report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 2/16/2023 | 2.0 | Draft of testing methodology section of final KYC review report |
| Leandro Chamma | 2/16/2023 | 1.2 | Draft of sampling methodology section of final KYC review report |
| Leandro Chamma | 2/16/2023 | 1.2 | Draft of background section of final KYC review report |
| Leandro Chamma | 2/16/2023 | 0.5 | Quality assurance review of KYC testing sheet |
| Leslie Lambert | 2/16/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Leslie Lambert | 2/16/2023 | 0.6 | Call with M. Rodriguez, L. Iwanski, L. Lambert, K. Ramanathan and G. Walia (A&M) to walkthrough account analysis |
| Leslie Lambert | 2/16/2023 | 0.6 | Review counterparty analyses for certain target users |
| Leslie Lambert | 2/16/2023 | 2.1 | Identify findings and observations from analysis of certain target activity |
| Leslie Lambert | 2/16/2023 | 1.7 | Perform quality control review of pivot tables, summary schedules, and graphs for target user analyses |
| Leslie Lambert | 2/16/2023 | 1.1 | Review and revise deliverables on target user analyses |
| Leslie Lambert | 2/16/2023 | 1.1 | Call with L. Lambert and A. Heric (A&M) to walkthrough internal transfer deliverable |
| Louis Konig | 2/16/2023 | 0.5 | Quality control and review of script output creation of detailed balance component transactions for trade fills |
| Louis Konig | 2/16/2023 | 1.3 | Quality control and review of script output creation of detailed balance component transactions for withdrawals |
| Louis Konig | 2/16/2023 | 1.0 | Quality control and review of script output creation of detailed balance component transactions for spots |
| Louis Konig | 2/16/2023 | 1.1 | Database scripting related to creation of detailed balance component transactions for creations/redemptions |
| Louis Konig | 2/16/2023 | 1.4 | Database scripting related to creation of detailed balance component transactions for borrows |
| Louis Konig | 2/16/2023 | 0.8 | Database scripting related to creation of detailed balance component transactions for airdrops |
| Louis Konig | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Mackenzie Jones | 2/16/2023 | 0.3 | Discussion with J. Stuchbery (Clayton Utz), A. Kranzley, C. Beatty, J. Petiford (S&C), R. Gordon, C. Broskay, M. Jones (A&M) regarding status of Australian entities |
| Manasa Sunkara | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/16/2023 | 1.2 | Modify presentation for account analysis files req #39 |
| Mariah Rodriguez | 2/16/2023 | 2.0 | Modify presentation for account analysis files req # 39 |
| Mariah Rodriguez | 2/16/2023 | 1.5 | Research, analyze and create presentation for Ad-Hoc Request req # 39 |
| Mariah Rodriguez | 2/16/2023 | 0.7 | Relativity research for account analysis req #40 |
| Mariah Rodriguez | 2/16/2023 | 0.6 | Call with M. Rodriguez, L. Iwanski, L. Lambert, K. Ramanathan and G. Walia (A&M) to walkthrough account analysis |
| Mariah Rodriguez | 2/16/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Matthew Flynn | 2/16/2023 | 0.3 | Call with M. Flynn, V. Rajasekhar (A&M) regarding token mapping and pricing lookup |
| Matthew Flynn | 2/16/2023 | 0.3 | Call with M. Flynn, A. Liv-Feyman (A&M) regarding TRM transaction hashes analysis |
| Matthew Flynn | 2/16/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Matthew Flynn | 2/16/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-petition funds |
| Matthew Flynn | 2/16/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) regarding stablecoin analysis and presentation |
| Matthew Flynn | 2/16/2023 | 0.8 | Teleconference with K. Ramanathan, R. Gordon, M. Flynn(A&M), S. Ehrenberg, B. Harsch, D. Hisarli, F. Weinberg(S&C) to discuss AWS exchange transfers to Alameda entity |
| Matthew Hellinghausen | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/16/2023 | 1.6 | Review and exclude data from workpapers |
| Matthew Warren | 2/16/2023 | 1.4 | Provide updates to project management tasks |
| Matthew Warren | 2/16/2023 | 1.8 | Assist in workpaper formatting |
| Matthew Warren | 2/16/2023 | 1.8 | Complete updates for internal account presentation |
| Matthew Warren | 2/16/2023 | 2.1 | Provide updates to the presentation and formatting |
| Matthew Warren | 2/16/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Maximilian Simkins | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/16/2023 | 1.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/16/2023 | 0.9 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/16/2023 | 0.7 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/16/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/16/2023 | 0.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Quinn Lowdermilk | 2/16/2023 | 1.3 | Prepare deliverable with tables and charts from data |
| Quinn Lowdermilk | 2/16/2023 | 1.2 | Highlight findings for a new target user |
| Quinn Lowdermilk | 2/16/2023 | 0.7 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Quinn Lowdermilk | 2/16/2023 | 1.9 | Analyze counterparty information for target user |
| Quinn Lowdermilk | 2/16/2023 | 1.7 | Create pivot tables for the different relevant data points |
| Ricardo Armando Avila | 2/16/2023 | 1.0 | Review size of KYC samples to determine accuracy |
| Ricardo Armando Avila | 2/16/2023 | 1.3 | Prepare QC test and sample variables |
| Ricardo Armando Avila | 2/16/2023 | 1.0 | Determine quality of results from initial KYC testing |
| Ricardo Armando Avila | 2/16/2023 | 1.3 | Perform QC Test of KYC samples based on documentation uploaded on shared folder |
| Ricardo Armando Avila | 2/16/2023 | 0.7 | Distribute results of first KYC tests and samples |
| Ricardo Armando Avila | 2/16/2023 | 0.9 | Use documentation uploaded to shared folder to perform KYC test |
| Ricardo Armando Avila | 2/16/2023 | 1.1 | Prepare additional batch of KYC samples and tests |
| Ricardo Armando Avila | 2/16/2023 | 0.7 | Review QC Testing protocol measures and samples |
| Ricardo Armando Avila | 2/16/2023 | 1.0 | Performed quality checks to KYC samples |
| Ricardo Armando Avila | 2/16/2023 | 1.0 | Tested KYC samples based on black list screening |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/16/2023 | 1.3 | Prepare detailed updates to the weekly PMO presentation |
| Robert Gordon | 2/16/2023 | 0.8 | Provide edits to D. Hisarli(S&C) on notes from DOTCOM entity transfer discussion |
| Robert Gordon | 2/16/2023 | 1.2 | Teleconference discussing Turkish entities action items with FTX Turkey employees, S&C, and R. Gordon and Z. Burns (A&M) |
| Robert Gordon | 2/16/2023 | 0.8 | Teleconference with K. Ramanathan, R. Gordon, M. Flynn(A&M), S. Ehrenberg, B. Harsch, D. Hisarli, F. Weinberg(S&C) to discuss AWS exchange transfers to Alameda entity |
| Robert Gordon | 2/16/2023 | 0.3 | Discussion with J. Stuchbery (Clayton Utz), A. Kranzley, C. Beatty, J. Petiford (S&C), R. Gordon, C. Broskay, M. Jones (A&M) regarding status of Australian entities |
| Robert Johnson | 2/16/2023 | 0.5 | Daily meeting with M. Hellinghausen, K. Dusendschon, R. Johnson, L. Konig, J. Chan, K. Baker, M. Sunkara, J. Zatz, M. Simkins, P. Kwan, B. Bammert, C. Radis, A. Sloan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/16/2023 | 1.6 | Alameda database migration to S3 storage |
| Steve Coverick | 2/16/2023 | 2.2 | Research small office listings in downtown Dallas for FTX office |
| Vinny Rajasekhar | 2/16/2023 | 0.6 | Update PMO slide deck for relevant coin report tables |
| Vinny Rajasekhar | 2/16/2023 | 0.7 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data analysis and 3P Exchanges review |
| Vinny Rajasekhar | 2/16/2023 | 1.1 | Prepare table and presentation for 90 day withdrawals |
| Vinny Rajasekhar | 2/16/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) regarding 90 day withdrawal activity |
| Vinny Rajasekhar | 2/16/2023 | 0.3 | Call with M. Flynn, V. Rajasekhar (A&M) regarding token mapping and pricing lookup |
| Vinny Rajasekhar | 2/16/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Vinny Rajasekhar | 2/16/2023 | 1.2 | Format region count table and pie charts |
| Vinny Rajasekhar | 2/16/2023 | 0.9 | Prepare presentation for wrapped tokens and identified stable coins |
| Vinny Rajasekhar | 2/16/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) regarding stablecoin analysis and presentation |
| Vinny Rajasekhar | 2/16/2023 | 1.2 | Call with G. Walia, V. Rajasekhar (A&M) regarding 90 day withdrawal activity |
| Vinny Rajasekhar | 2/16/2023 | 0.6 | Update silo mapping for new transactions identified |
| Zach Burns | 2/16/2023 | 1.2 | Teleconference discussing Turkish entities action items with FTX Turkey employees, S&C, and R. Gordon and Z. Burns (A&M) |
| Alec Liv-Feyman | 2/17/2023 | 1.0 | Search through tokens analysis to determine NA tokens that have to be valued |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/17/2023 | 1.5 | Update Inflows and Outflows PowerPoint to convey analysis created for crypto tracing team |
| Alec Liv-Feyman | 2/17/2023 | 2.5 | Update 3rd party exchanges model and token breakdown for exchange data based on variance report of original alameda balances |
| Alessandro Farsaci | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Anan Sivapalu | 2/17/2023 | 0.2 | Call with G. Walia, V. Rajasekhar, A. Sivapalu (A&M) regarding CMC tokens pricing pull |
| Andrew Heric | 2/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Andrew Heric | 2/17/2023 | 1.9 | Update tabs within analysis Excel for final review |
| Andrew Heric | 2/17/2023 | 0.4 | Conduct analysis on two crypto wallet addresses |
| Andrew Heric | 2/17/2023 | 0.8 | Update graph for internal account deliverable |
| Andrew Heric | 2/17/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) to walkthrough detail review |
| Austin Sloan | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 2/17/2023 | 1.7 | Research storage facilities for surplus company items |
| Chris Arnett | 2/17/2023 | 0.4 | Edit current PMO update draft for next week's meetings |
| David Slay | 2/17/2023 | 1.1 | Consolidate PMO for workstream updates |
| Ed Mosley | 2/17/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding potential administrative expense |
| Ed Mosley | 2/17/2023 | 0.6 | Review of potential questions for G.Wang (FTX Founder) regarding exchange data |
| Gaurav Walia | 2/17/2023 | 1.3 | Update the list of diligence questions prepared for G. Wang |
| Gaurav Walia | 2/17/2023 | 1.7 | Prepare a summary of the 72 hour withdrawals and deposit analysis leading to the petition date |
| Gaurav Walia | 2/17/2023 | 1.4 | Review the existing internal accounts model |
| Gaurav Walia | 2/17/2023 | 1.1 | Review the internal accounts excluded from the current balances analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/17/2023 | 1.0 | Call with L. Lambert and G. Walia (A&M) to discuss the internal accounts review status update |
| Gaurav Walia | 2/17/2023 | 0.8 | Prepare a summary of the 90 day withdrawals and deposit analysis leading to the petition date |
| Gaurav Walia | 2/17/2023 | 0.5 | Call with L. Konig, L. Lambert, and I. Radwanski to review snapshot balances |
| Gaurav Walia | 2/17/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) regarding crypto report excel clean up |
| Gaurav Walia | 2/17/2023 | 0.3 | Review potential foreign exchange rates updates to the balances |
| Gaurav Walia | 2/17/2023 | 1.6 | Update the by region exchange balances analysis |
| Gaurav Walia | 2/17/2023 | 0.2 | Call with G. Walia, V. Rajasekhar, A. Sivapalu (A&M) regarding CMC tokens pricing pull |
| Gioele Balmelli | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Haleigh Myers | 2/17/2023 | 2.5 | QC'd documents reviewed in Relativity and made updates where necessary |
| Haleigh Myers | 2/17/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) to discuss quality control process |
| Haleigh Myers | 2/17/2023 | 1.5 | QC'd consolidated testing sheet of KYC review |
| Henry Chambers | 2/17/2023 | 1.3 | Preparation of analysis on FTX Japan non-whitelisted assets, and correspondence thereon |
| Henry Chambers | 2/17/2023 | 0.9 | Correspondence or analysis regarding FTX Japan Loan |
| Henry Chambers | 2/17/2023 | 1.5 | Attending project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Henry Chambers | 2/17/2023 | 0.8 | Discussion with S. Melamed (FTX) regarding FTX Japan operations |
| Henry Chambers | 2/17/2023 | 0.6 | Review of the key performance indicators of Project Revival and discussion with S. Melamed (FTX) |
| Igor Radwanski | 2/17/2023 | 1.1 | Call with Q. Lowdermilk, I. Radwanski, and L. Lambert (A&M) discussing crypto tracing analysis update |
| Igor Radwanski | 2/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Igor Radwanski | 2/17/2023 | 0.5 | Call with L. Lambert, L. Konig, M. Rodriguez, G, Walia, and I. Radwanski (A&M) to discuss snapshot balances |
| Igor Radwanski | 2/17/2023 | 0.5 | Call with L. Konig, L. Lambert, and I. Radwanski (A&M) to review snapshot balances |
| Igor Radwanski | 2/17/2023 | 2.7 | Quantify user balances and create visuals to deliver into final deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 2/17/2023 | 1.4 | Trace the transfer of tokens initiated by Alameda |
| Jack Yan | 2/17/2023 | 0.4 | Prepare FTX Japan Daily KPI Updates |
| Jack Yan | 2/17/2023 | 0.9 | Prepare summary of FTX Japan non-whitelisted tokens |
| James Lam | 2/17/2023 | 0.3 | Follow-up on the status of Quoine PTE's archived database and wallet addresses |
| James Lam | 2/17/2023 | 0.9 | Prepare and review a summary of FTX Japan non-whitelisted tokens |
| James Lam | 2/17/2023 | 0.2 | Follow-up on wallet activities monitoring functionality of a service provider |
| James Lam | 2/17/2023 | 0.4 | Follow-up on document request regarding FTX Japan and Quoine PTE crypto asset balances with H. Le (FTX Japan) |
| James Lam | 2/17/2023 | 1.1 | Analyze movements of a NFT collection held by FTX and Alameda |
| James Lam | 2/17/2023 | 0.9 | Research on wallet activities monitoring services to enhance the existing coverage |
| James Lam | 2/17/2023 | 0.6 | Correspondence with P. Kwan (A&M) regarding loading new sets of wallet addresses into the database |
| James Lam | 2/17/2023 | 0.6 | Correspondence with P. Kwan (A&M) regarding the current wallet monitoring functionality |
| James Lam | 2/17/2023 | 0.7 | Correspondence with J. Yan (A&M) regarding identification of NFT collections initially owned by FTX or Alameda |
| Jan Kaiser | 2/17/2023 | 0.5 | Call with J. Chan, K. Baker, and M. Sunkara (A&M) |
| Joachim Lubsczyk | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Jon Chan | 2/17/2023 | 0.8 | Develop python code to assist with automation of transaction reports |
| Jon Chan | 2/17/2023 | 0.8 | Analyzing emails and correspondence |
| Jon Chan | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/17/2023 | 0.2 | Prepare notes and other materials for action items, pending requests and workstreams meeting |
| Jonathan Marshall | 2/17/2023 | 0.6 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, L. Konig, P. Kwan, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Jonathan Marshall | 2/17/2023 | 0.3 | Call with M. Flynn, J. Marshall, J. Zatz, K. Ramanathan (A&M) to discuss status of AWS Alameda |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/17/2023 | 1.5 | Database scripting related to Alameda profiling - record count changes |
| Jonathan Zatz | 2/17/2023 | 0.3 | Call with M. Flynn, J. Marshall, J. Zatz, K. Ramanathan (A&M) to discuss status of AWS Alameda |
| Jonathan Zatz | 2/17/2023 | 0.4 | Refining weekly status report related to Alameda data |
| Jonathan Zatz | 2/17/2023 | 0.4 | Updating template for Alameda data profiling results |
| Jonathan Zatz | 2/17/2023 | 1.2 | Exporting and uploading results of Alameda data profiling thus far |
| Jonathan Zatz | 2/17/2023 | 1.3 | Database scripting related to Alameda data profiling - table name pattern |
| Jonathan Zatz | 2/17/2023 | 1.5 | Aggregating results of Alameda data profiling thus far |
| Jonathan Zatz | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/17/2023 | 0.9 | Table name pattern identification related to Alameda data |
| Kevin Baker | 2/17/2023 | 1.3 | Provide specific transactional data regarding FTX TR request on large transactions |
| Kevin Baker | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/17/2023 | 2.5 | Prepare report for counsel regarding Alameda wallets specific to HOLE tokens |
| Kim Dennison | 2/17/2023 | 0.3 | Emails with L Francis (A&M) regarding Bahamas Properties PMO slides |
| Kora Dusendschon | 2/17/2023 | 0.1 | Drafting and sending out email re Stripe |
| Kora Dusendschon | 2/17/2023 | 0.7 | Compile biweekly deck and weekly tracking sheet. Send out to Raj and Shane |
| Kora Dusendschon | 2/17/2023 | 0.9 | Continuing to work on draft KYC summary and providing to team for comments |
| Kora Dusendschon | 2/17/2023 | 0.8 | Provide oversight and monitor status of requests. Answer questions from the team and coordinate responses |
| Kora Dusendschon | 2/17/2023 | 0.2 | Preparing for KM/Australia call and providing update after call to S&C |
| Kora Dusendschon | 2/17/2023 | 0.1 | Providing information for Australia entity |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/17/2023 | 0.3 | Check in on status of KYC documents with FTI |
| Kora Dusendschon | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/17/2023 | 0.3 | Internal discussions and communications regarding KYC information and status |
| Kora Dusendschon | 2/17/2023 | 0.4 | Teleconference with L. Iwanski, P. Kwan, L. Chamma and K. Dusendschon (A&M), O. Piscicelli, T. Hill (S&C) to discuss status of KYC review and pending steps |
| Kora Dusendschon | 2/17/2023 | 0.6 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, L. Konig, P. Kwan, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Kumanan Ramanathan | 2/17/2023 | 0.8 | Call with R. Perubhatla (FTX) to discuss cold storage custodial transfers |
| Kumanan Ramanathan | 2/17/2023 | 0.6 | Call with N. Friedlander, B. Harsch (S&C) to discuss FTX Turkey |
| Kumanan Ramanathan | 2/17/2023 | 0.3 | Call with M. Flynn, J. Marshall, J. Zatz, K. Ramanathan (A&M) to discuss status of AWS Alameda |
| Kumanan Ramanathan | 2/17/2023 | 1.7 | Revise FTX Turkey presentation for latest transaction history and distribute |
| Kumanan Ramanathan | 2/17/2023 | 0.5 | Call with K. Ramanathan, R. Gordon (A&M) and F. Weinberg, C. Hodges (S&C) to discuss FTX Japan |
| Kumanan Ramanathan | 2/17/2023 | 0.8 | Review question list for G. Wang (FTX) and C. Ellison (Alameda) |
| Larry Iwanski | 2/17/2023 | 0.4 | Call with P. Kwan, L. Chamma, L. Iwanski (A&M) discuss KYC and data |
| Larry Iwanski | 2/17/2023 | 0.4 | Teleconference with L. Iwanski, P. Kwan, L. Chamma and K. Dusendschon (A&M), O. Piscicelli, T. Hill (S&C) to discuss status of KYC review and pending steps |
| Larry Iwanski | 2/17/2023 | 0.7 | Call with L. Iwanski, L.Chamma (A&M) for KYC progression update |
| Leandro Chamma | 2/17/2023 | 0.7 | Call with L. Iwanski, L.Chamma (A&M) for KYC progression update |
| Leandro Chamma | 2/17/2023 | 2.1 | Quality assurance review of KYC testing sheet |
| Leandro Chamma | 2/17/2023 | 1.5 | Draft of testing results section of final KYC report |
| Leandro Chamma | 2/17/2023 | 1.0 | Draft of observations section of final KYC report |
| Leandro Chamma | 2/17/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) to discuss quality control process |
| Leandro Chamma | 2/17/2023 | 0.4 | Teleconference with L. Iwanski, P. Kwan, L. Chamma and K. Dusendschon (A&M), O. Piscicelli, T. Hill (S&C) to discuss status of KYC review and pending steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/17/2023 | 0.5 | Call with L. Konig, L. Lambert, and I. Radwanski (A&M) to review snapshot balances |
| Leslie Lambert | 2/17/2023 | 1.0 | Call with L. Lambert and G. Walia (A&M) to discuss the internal accounts review status update |
| Leslie Lambert | 2/17/2023 | 1.2 | Conduct review of underlying data and derived output from user analysis |
| Leslie Lambert | 2/17/2023 | 0.8 | Consider and identify findings and observations for user activity analyses |
| Leslie Lambert | 2/17/2023 | 0.2 | Call with L. Lambert, V. Rajasekhar (A&M) regarding PMO slide deck crypto model inclusions |
| Leslie Lambert | 2/17/2023 | 1.1 | Call with Q. Lowdermilk, I. Radwanski, and L. Lambert (A&M) discussing crypto tracing analysis update |
| Leslie Lambert | 2/17/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) to walkthrough detail review |
| Leslie Lambert | 2/17/2023 | 0.9 | Communicate status updates on ongoing analyses for crypto tracing workstreams |
| Leslie Lambert | 2/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Leslie Lambert | 2/17/2023 | 0.5 | Call with L. Lambert, L. Konig, M. Rodriguez, G, Walia, and I. Radwanski (A&M) to discuss snapshot balances |
| Louis Konig | 2/17/2023 | 1.3 | Quality control and review of script output creation of detailed balance component transactions for borrows |
| Louis Konig | 2/17/2023 | 0.5 | Call with L. Lambert, L. Konig, M. Rodriguez, G, Walia, and I. Radwanski (A&M) to discuss snapshot balances |
| Louis Konig | 2/17/2023 | 0.8 | Quality control and review of findings for targeted claim reconciliations to balance calculation |
| Louis Konig | 2/17/2023 | 0.4 | Quality control and review of script output creation of detailed balance component transactions for creations/redemptions |
| Louis Konig | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 2/17/2023 | 0.7 | Quality control and review of script output creation of detailed balance component transactions for airdrops |
| Louis Konig | 2/17/2023 | 1.2 | Quality control and review of script output creation of detailed balance component transactions for withdrawals |
| Louis Konig | 2/17/2023 | 0.6 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, L. Konig, P. Kwan, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Manasa Sunkara | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/17/2023 | 0.5 | Call with L. Lambert, L. Konig, M. Rodriguez, G, Walia, and I. Radwanski (A&M) to discuss snapshot balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Mariah Rodriguez | 2/17/2023 | 1.2 | Perform QC on internal account analysis req # 39 |
| Matthew Flynn | 2/17/2023 | 0.3 | Call with M. Flynn, J. Marshall, J. Zatz, K. Ramanathan (A&M) to discuss status of AWS Alameda |
| Matthew Hellinghausen | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Matthew Warren | 2/17/2023 | 2.1 | Create summaries for new account analysis |
| Matthew Warren | 2/17/2023 | 2.1 | Analysis for new account had to be redone |
| Matthew Warren | 2/17/2023 | 1.6 | Create schedule of bank accounts for analysis |
| Matthew Warren | 2/17/2023 | 0.9 | Provide new visuals for presentation |
| Peter Kwan | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/17/2023 | 0.2 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/17/2023 | 0.6 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, L. Konig, P. Kwan, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Peter Kwan | 2/17/2023 | 0.7 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/17/2023 | 1.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/17/2023 | 0.8 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/17/2023 | 0.4 | Create extracts from database and stage for external reviewers |
| Quinn Lowdermilk | 2/17/2023 | 1.6 | Apply updates to tracing deliverable for target user |
| Quinn Lowdermilk | 2/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Lambert and M. Rodriguez (A&M) discussing crypto tracing workstream |
| Quinn Lowdermilk | 2/17/2023 | 1.3 | Prepare deliverable with comments for target user |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 2/17/2023 | 1.9 | Create summary tables for target user deliverable |
| Quinn Lowdermilk | 2/17/2023 | 1.9 | Outline the counterparty activity by target user |
| Quinn Lowdermilk | 2/17/2023 | 1.1 | Call with Q. Lowdermilk, I. Radwanski, and L. Lambert (A&M) discussing crypto tracing analysis update |
| Ricardo Armando Avila | 2/17/2023 | 0.5 | Distribute results of QC Test of KYC samples to respective parties |
| Ricardo Armando Avila | 2/17/2023 | 1.1 | Compare QC Test of KYC samples to previous testing |
| Ricardo Armando Avila | 2/17/2023 | 1.4 | Perform QC Test of KYC samples based on documentation uploaded on shared folder |
| Ricardo Armando Avila | 2/17/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) to discuss quality control process |
| Ricardo Armando Avila | 2/17/2023 | 1.0 | Consolidated deviations observed during the testing |
| Robert Gordon | 2/17/2023 | 0.5 | Call with K. Ramanathan, R. Gordon (A&M) and F. Weinberg, C. Hodges (S&C) to discuss FTX Japan |
| Robert Gordon | 2/17/2023 | 0.5 | Final review of FTX Europe management presentation before submission |
| Robert Gordon | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Robert Gordon | 2/17/2023 | 0.2 | Conference with R. Gordon and R Esposito (A&M) to discuss updates to the PMO presentation |
| Robert Johnson | 2/17/2023 | 0.6 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, L. Konig, P. Kwan, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Robert Johnson | 2/17/2023 | 0.8 | User account creation and maintenance on AWS database servers |
| Robert Johnson | 2/17/2023 | 1.2 | Construction and adjustments to banking tables |
| Robert Johnson | 2/17/2023 | 1.7 | Building indexes on key fields within subset of tables to improve performance of queries |
| Robert Johnson | 2/17/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, J. Zatz, C. Radis, M. Simkins, J. Marshall, A. Sloan, M. Hellinghausen, R. Johnson, L. Konig, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Steve Coverick | 2/17/2023 | 0.3 | Discussion with S.Coverick, E. Mosley (A&M) regarding potential administrative expense |
| Steve Coverick | 2/17/2023 | 1.0 | Correspond with broker and FTX personnel re: office lease |
| Steve Coverick | 2/17/2023 | 0.8 | Toured office space for potential lease |
| Steven Glustein | 2/17/2023 | 1.1 | Review Ledger Prime Memo for background material based on latest thinking on LP interest |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/17/2023 | 2.9 | Consolidate crypto model for model distribution |
| Vinny Rajasekhar | 2/17/2023 | 1.2 | Format distribution model for presentation |
| Vinny Rajasekhar | 2/17/2023 | 2.1 | Format region count pie chart and include summary table for presentation |
| Vinny Rajasekhar | 2/17/2023 | 2.6 | Prepare coin report excel model for distribution |
| Vinny Rajasekhar | 2/17/2023 | 1.9 | Update table and presentation for 90 day withdrawals |
| Vinny Rajasekhar | 2/17/2023 | 0.4 | Call with G. Walia, V. Rajasekhar (A&M) regarding crypto report excel clean up |
| Vinny Rajasekhar | 2/17/2023 | 0.3 | Compile exchange rates for fiat currencies as of November 11th |
| Vinny Rajasekhar | 2/17/2023 | 0.2 | Call with L. Lambert, V. Rajasekhar (A&M) regarding PMO slide deck crypto model inclusions |
| Vinny Rajasekhar | 2/17/2023 | 0.2 | Call with G. Walia, V. Rajasekhar, A. Sivapalu (A&M) regarding CMC tokens pricing pull |
| Alec Liv-Feyman | 2/18/2023 | 0.7 | Consolidate data source files for inflows outflows analysis and tie out PowerPoint formatting |
| Alec Liv-Feyman | 2/18/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss inflows and outflows model and PPT |
| Alec Liv-Feyman | 2/18/2023 | 1.5 | Create How-To Guide on inflows outflows analysis for crypto tracing team when compiling different workbooks for requests |
| Alec Liv-Feyman | 2/18/2023 | 1.0 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) inflows & outflows model how to guide and walkthrough |
| Chris Arnett | 2/18/2023 | 0.5 | Review and plan workstream team tasks for the upcoming week |
| Ed Mosley | 2/18/2023 | 0.7 | Review of comments from counsel regarding exchange assets and liabilities |
| Gaurav Walia | 2/18/2023 | 1.4 | Test the internal accounts model for a number of accounts and transaction types |
| Gaurav Walia | 2/18/2023 | 2.9 | Prepare the initial template internal accounts model |
| Gaurav Walia | 2/18/2023 | 0.8 | Prepare the summary and presentation schedules for the internal accounts model |
| Gaurav Walia | 2/18/2023 | 1.0 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) inflows & outflows model how to guide and walkthrough |
| Henry Chambers | 2/18/2023 | 0.3 | Correspondence regarding transfer of assets to BitGo |
| Igor Radwanski | 2/18/2023 | 2.9 | Trace transactions pertaining to an unknown wallet address |
| Igor Radwanski | 2/18/2023 | 1.2 | Create visuals and finalize tracing activity of funds sent to an unknown wallet address |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/18/2023 | 0.9 | Analyze and quality check SQL code and reports for withdrawals deposits and transfers made on the platform with updated logic |
| Kevin Baker | 2/18/2023 | 1.6 | Provide summary level reports for all tokens across all accounts on both FTX.com/.us |
| Kevin Baker | 2/18/2023 | 1.4 | Analyze results for monthly reporting on all coins and fiat deposits, withdrawals and transfers across all FTX data |
| Leslie Lambert | 2/18/2023 | 1.3 | Perform quality control review of target user analyses |
| Louis Konig | 2/18/2023 | 0.7 | QC/review of output related to creation of balance analysis |
| Louis Konig | 2/18/2023 | 0.8 | Database scripting related to creation of balance analysis |
| Peter Kwan | 2/18/2023 | 1.3 | Address Tracking Master database migration and data refresh |
| Ricardo Armando Avila | 2/18/2023 | 2.2 | Tested KYC individual samples based on black list screening |
| Ricardo Armando Avila | 2/18/2023 | 1.4 | Conducted a validation of information of the master file |
| Robert Johnson | 2/18/2023 | 1.4 | Migration of tables to Turkey specific schema |
| Vinny Rajasekhar | 2/18/2023 | 1.3 | Prepare how-to guide for inflow and outflow data extraction |
| Vinny Rajasekhar | 2/18/2023 | 1.0 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) inflows & outflows model how to guide and walkthrough |
| Vinny Rajasekhar | 2/18/2023 | 1.4 | Populate model example for inflows and outflows |
| Vinny Rajasekhar | 2/18/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss inflows and outflows model and PPT |
| Alec Liv-Feyman | 2/19/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding inflows outflows model |
| Alec Liv-Feyman | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Alec Liv-Feyman | 2/19/2023 | 2.7 | Update inflows and outflows analysis for crypto tracing team regarding tying out and consolidating different balances |
| Andrew Heric | 2/19/2023 | 2.1 | Input source data into unique models for deeper analysis |
| Andrew Heric | 2/19/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing workstream update |
| Andrew Heric | 2/19/2023 | 1.3 | Adjust model output tables based on identified information |
| Andrew Heric | 2/19/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) to discuss new streamlined data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Andrew Heric | 2/19/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, and A. Heric (A&M) discussing crypto tracing workstream update |
| Andrew Heric | 2/19/2023 | 2.6 | Prepare source data files to analyze account activity |
| Andrew Heric | 2/19/2023 | 2.1 | Finish initial phase of first three deliverables for targeted account analysis |
| Andrew Heric | 2/19/2023 | 2.4 | Create deliverable documents, with summary analysis, on first three of seven target accounts |
| David Slay | 2/19/2023 | 0.3 | Update PMO for resubmitted Venture & M&A slides |
| Gaurav Walia | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Gaurav Walia | 2/19/2023 | 1.8 | Update the template internal accounts model |
| Gaurav Walia | 2/19/2023 | 2.2 | Update the exchange balances presentation for the latest round of feedback |
| Gaurav Walia | 2/19/2023 | 2.4 | Prepare legal entity mapping for the related party accounts |
| Henry Chambers | 2/19/2023 | 0.8 | Prep of PMO slide for weekly PMO meeting |
| Henry Chambers | 2/19/2023 | 0.6 | Review of website publication and comments thereon regarding opening of withdrawals |
| Henry Chambers | 2/19/2023 | 0.8 | Call with S. Melamed (FTX) regarding New article |
| Henry Chambers | 2/19/2023 | 0.4 | Correspondence with regarding non-whitelisted asset perpetuals |
| Igor Radwanski | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Igor Radwanski | 2/19/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing workstream update |
| Kevin Baker | 2/19/2023 | 1.0 | Develop scripts for daily snapshots of AWS customer accounts |
| Kora Dusendschon | 2/19/2023 | 0.3 | Review KYC update from FTI and provide response |
| Leslie Lambert | 2/19/2023 | 1.4 | Review additional data for target internal accounts |
| Leslie Lambert | 2/19/2023 | 0.6 | Review revised model for target internal account analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Leslie Lambert | 2/19/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) to discuss new streamlined data |
| Louis Konig | 2/19/2023 | 0.8 | Database scripting related to internal account transaction detail |
| Louis Konig | 2/19/2023 | 0.3 | Database scripting related to internal International account analysis |
| Louis Konig | 2/19/2023 | 0.7 | QC/review of output related to internal account analysis |
| Louis Konig | 2/19/2023 | 0.9 | Database scripting related to internal US account analysis |
| Louis Konig | 2/19/2023 | 0.9 | QC/review of output related to internal account balance snapshots |
| Louis Konig | 2/19/2023 | 1.1 | Database scripting related to internal account balance snapshots |
| Louis Konig | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Louis Konig | 2/19/2023 | 1.1 | QC/review of output related to internal account transaction detail |
| Mariah Rodriguez | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Matthew Warren | 2/19/2023 | 0.9 | Review of methodology and processes for analysis |
| Matthew Warren | 2/19/2023 | 1.6 | Create and format graphs for presentations |
| Matthew Warren | 2/19/2023 | 2.1 | Begin process of creating and formatting presentations |
| Matthew Warren | 2/19/2023 | 2.6 | Provide analysis on assigned internal accounts |
| Matthew Warren | 2/19/2023 | 2.7 | Conduct preliminary data compiling on internal accounts |
| Matthew Warren | 2/19/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, and A. Heric (A&M) discussing crypto tracing workstream update |
| Matthew Warren | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Matthew Warren | 2/19/2023 | 1.6 | Conduct balance analysis for assigned accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/19/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing workstream update |
| Peter Kwan | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Quinn Lowdermilk | 2/19/2023 | 1.7 | Create deliverable for target users from all analysis |
| Quinn Lowdermilk | 2/19/2023 | 1.0 | Filter source data for only relevant information to target user |
| Quinn Lowdermilk | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Quinn Lowdermilk | 2/19/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) discussing crypto tracing workstream update |
| Quinn Lowdermilk | 2/19/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, and A. Heric (A&M) discussing crypto tracing workstream update |
| Quinn Lowdermilk | 2/19/2023 | 1.9 | Set up internal source data for target users |
| Quinn Lowdermilk | 2/19/2023 | 2.1 | Download internal source data and transfer information |
| Quinn Lowdermilk | 2/19/2023 | 2.2 | Analyze user activity from internal data for all target users |
| Quinn Lowdermilk | 2/19/2023 | 2.4 | Outline source data for relevant information for each target user |
| Robert Gordon | 2/19/2023 | 0.4 | Review details of response for latest FINMA requests |
| Robert Johnson | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Robert Johnson | 2/19/2023 | 2.1 | Continued work on creation of Turkey specific schema for FTX Turkey users |
| Vinny Rajasekhar | 2/19/2023 | 0.5 | Call with G. Walia, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding internal crypto team workstream updates |
| Vinny Rajasekhar | 2/19/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding inflows outflows model |
| Vinny Rajasekhar | 2/19/2023 | 1.3 | Call with crypto management team (A&M) regarding inflows and outflows model and PPT walkthrough |
| Vinny Rajasekhar | 2/19/2023 | 1.3 | Call with A. Heric, R. Johnson, L. Konig, P. Kwan, L. Lambert, A. Liv-Feyman, Q. Lowdermilk, I. Radwanski, V. Rajasekhar, M. Rodriguez, G. Walia, M. Warren (A&M) regarding inflows and outflows model and PPT walkthrough |
| Vinny Rajasekhar | 2/19/2023 | 0.6 | Prepare presentation relates to inflows and outflows analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/19/2023 | 0.5 | Refine model in preparation for upcoming meeting |
| Vinny Rajasekhar | 2/19/2023 | 0.3 | Prepare notes and materials for upcoming inflows and outflows meeting |
| Adam Titus | 2/20/2023 | 0.5 | Call with S. Tang (Ledger Prime), A. Titus and S. Glustein (A&M) relating to wind-down of Ledger Prime entities |
| Alec Liv-Feyman | 2/20/2023 | 0.2 | Call with I. Radwanski, A. Liv-Feyman (A&M) regarding inflows outflows PowerPoint |
| Alec Liv-Feyman | 2/20/2023 | 2.4 | Update exchanges data breakdown for new token mappings, exchange data consolidation |
| Alec Liv-Feyman | 2/20/2023 | 1.0 | Update NA tokens analysis for new crypto pricing, market caps, and 24H volume |
| Alec Liv-Feyman | 2/20/2023 | 2.0 | Update inflows outflows analysis for FTX US entities for data consolidation and review |
| Alec Liv-Feyman | 2/20/2023 | 0.5 | Call with G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding internal crypto team workstream updates |
| Alec Liv-Feyman | 2/20/2023 | 0.3 | Update email distribution lists for new members |
| Alec Liv-Feyman | 2/20/2023 | 0.2 | Update daily docket filing information for material changes |
| Alec Liv-Feyman | 2/20/2023 | 1.9 | Update inflows outflows data consolidation and review for FTX COM entities |
| Anan Sivapalu | 2/20/2023 | 0.5 | Call with A. Sivapalu, V. Rajasekhar (A&M) regarding current pricing API |
| Anan Sivapalu | 2/20/2023 | 0.5 | Call with G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding internal crypto team workstream updates |
| Andrew Heric | 2/20/2023 | 1.6 | Review and finalize detail analysis |
| Andrew Heric | 2/20/2023 | 2.4 | Update account deliverable documents for final four targeted accounts |
| Andrew Heric | 2/20/2023 | 2.1 | Update account deliverable documents for first three targeted accounts |
| Andrew Heric | 2/20/2023 | 2.1 | Finalize all deliverable documents based on a detailed review of formatting and analysis |
| Andrew Heric | 2/20/2023 | 1.7 | Finalize phase 1 of account analysis deliverables |
| Andrew Heric | 2/20/2023 | 0.4 | Call with G. Walia, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and V. Rajasekhar (A&M) to discuss updates on internal account review |
| Andrew Heric | 2/20/2023 | 0.4 | Call with M. Warren and A. Heric (A&M) discussing updates to account analysis deliverables |
| Andrew Heric | 2/20/2023 | 1.2 | Finalize updates to all account deliverables based on quality assurance comments |
| Andrew Heric | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/20/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Bridger Tenney | 2/20/2023 | 0.6 | Research latest news headlines and monitor media outlets for fraudulent conveyance information |
| Cullen Stockmeyer | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| David Slay | 2/20/2023 | 0.5 | Update PMO based on comments S. Coverick (A&M) |
| Gaurav Walia | 2/20/2023 | 0.7 | Call with L. Callerio, G. Walia, L. Lambert and M. Rodriguez (A&M) to discuss internal account strategy |
| Gaurav Walia | 2/20/2023 | 0.2 | Call with G. Walia, J. Lam, V. Rajasekhar (A&M) regarding FTX Japan and Quoine PTE tokens |
| Gaurav Walia | 2/20/2023 | 0.2 | Update the G. Wang list of diligence questions |
| Gaurav Walia | 2/20/2023 | 0.4 | Call with G. Walia, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and V. Rajasekhar (A&M) to discuss updates on internal account review |
| Gaurav Walia | 2/20/2023 | 2.4 | Update the exchange balances deck to reflect latest feedback received |
| Gaurav Walia | 2/20/2023 | 0.4 | Review the latest 3rd party exchange analysis and provide feedback |
| Gaurav Walia | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Gaurav Walia | 2/20/2023 | 2.4 | Prepare a summary support schedule for the exchange balances |
| Gaurav Walia | 2/20/2023 | 0.7 | Review the latest crypto model and provide feedback |
| Gaurav Walia | 2/20/2023 | 1.3 | Call with L. Konig, L. Lambert, M. Rodriguez, G. Walia (A&M) regarding inflows and outflows model and PPT walkthrough |
| Gaurav Walia | 2/20/2023 | 0.4 | Review the updated TRM account analysis |
| Gaurav Walia | 2/20/2023 | 0.5 | Call with G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding internal crypto team workstream updates |
| Gaurav Walia | 2/20/2023 | 0.8 | Review the latest internal account analysis |
| Gioele Balmelli | 2/20/2023 | 2.6 | Correspondence and coordination of information for the answers of FINMA's questions |
| Gioele Balmelli | 2/20/2023 | 1.2 | Correspondence on transfer of funds from IB account |
| Gioele Balmelli | 2/20/2023 | 0.3 | Call with J. Bavaud (FTX) on transfer of funds from IB account |
| Gioele Balmelli | 2/20/2023 | 0.3 | Call with R. Matzke (FTX) on FTX Europe options |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haleigh Myers | 2/20/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding pending information and Report edits |
| Haleigh Myers | 2/20/2023 | 2.0 | Made data updates to the report |
| Henry Chambers | 2/20/2023 | 1.3 | Discussion with S. Melamed and K. Takahashi (FTX) regarding FTX Japan operations |
| Henry Chambers | 2/20/2023 | 0.2 | Obtaining transfer pricing analysis |
| Henry Chambers | 2/20/2023 | 0.3 | Attending to FTX Japan project logistics |
| Henry Chambers | 2/20/2023 | 0.4 | Review of analysis on amounts sent from Quoine PTE to BitGo |
| Henry Chambers | 2/20/2023 | 0.8 | Attending to wallet movement alerts |
| Henry Chambers | 2/20/2023 | 0.9 | Discussion with S. Melamed (FTX) regarding FTX Japan operations |
| Henry Chambers | 2/20/2023 | 1.2 | Attending to artifact document collation |
| Henry Chambers | 2/20/2023 | 1.6 | Discussion with K. Takahashi , R Fung (FTX) and TRM team regarding indirect risk flags and follow up correspondence |
| Igor Radwanski | 2/20/2023 | 2.7 | Analyze user information regarding all time account activity |
| Igor Radwanski | 2/20/2023 | 0.2 | Call with I. Radwanski, A. Liv-Feyman (A&M) regarding inflows outflows PowerPoint |
| Igor Radwanski | 2/20/2023 | 0.4 | Call with G. Walia, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and V. Rajasekhar (A&M) to discuss updates on internal account review |
| Igor Radwanski | 2/20/2023 | 2.1 | Edit deliverable regarding user activity and calculated balances |
| Igor Radwanski | 2/20/2023 | 1.9 | Create visuals pertaining to user balances for specific accounts |
| Igor Radwanski | 2/20/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Igor Radwanski | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Igor Radwanski | 2/20/2023 | 2.6 | Edit visuals and data charts for deliverable |
| Igor Radwanski | 2/20/2023 | 2.3 | Quantify user activity to illustrate purpose of such activity |
| Jack Yan | 2/20/2023 | 1.2 | Perform revision on January 2023 DTR Review for FTX Asia Team |
| James Lam | 2/20/2023 | 1.7 | Prepare summary of the research findings regarding FTX and Alameda's NFT collections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 2/20/2023 | 0.3 | Review monitoring bots notification on Quoine PTE transactions |
| James Lam | 2/20/2023 | 0.4 | Handle wallet monitoring notification and confirm the purpose of the transactions |
| James Lam | 2/20/2023 | 0.6 | Review and verify Quoine PTE transactions for the transfers to custody wallets |
| James Lam | 2/20/2023 | 0.4 | Update the coverage of wallet activities monitoring bots |
| Joachim Lubsczyk | 2/20/2023 | 0.2 | Call w/ M. Birke (S&C) re. Employees FTX Trading GmbH |
| Kora Dusendschon | 2/20/2023 | 0.8 | Review KYC update and report from FTI, conduct tie-outs and send email requesting additional information |
| Kora Dusendschon | 2/20/2023 | 0.1 | Request access to Relativity for additional team member |
| Kora Dusendschon | 2/20/2023 | 0.3 | Review information re Japan and send email to FTI re collection |
| Kora Dusendschon | 2/20/2023 | 0.1 | Request access to Relativity for team member |
| Kora Dusendschon | 2/20/2023 | 0.3 | Provide additional information regarding Australia/KM request |
| Kora Dusendschon | 2/20/2023 | 0.1 | Review request from M. Flynn re foreign licenses and request additional information |
| Kumanan Ramanathan | 2/20/2023 | 1.3 | Revise Solana presentation materials |
| Kumanan Ramanathan | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Kumanan Ramanathan | 2/20/2023 | 0.9 | Various calls with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 2/20/2023 | 0.2 | Call with K. Ramanathan, L. Callerio (A&M) to discuss internal account process |
| Kumanan Ramanathan | 2/20/2023 | 0.4 | Call with K. Ramanathan, L. Iwanski (A&M) to discuss internal accounts + KYC |
| Kumanan Ramanathan | 2/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Iwanski to discuss KYC |
| Kumanan Ramanathan | 2/20/2023 | 0.6 | Review inter company presentation and provide edits |
| Kumanan Ramanathan | 2/20/2023 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia, M. Rodriguez (A&M) to discuss commingled funds presentation |
| Kumanan Ramanathan | 2/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss KM Australia request |
| Kumanan Ramanathan | 2/20/2023 | 0.9 | Review Sygnia scope on EU workstream and solicit approvals |
| Kumanan Ramanathan | 2/20/2023 | 1.3 | Call with L. Konig, L. Lambert, M. Rodriguez, G. Walia (A&M) regarding inflows and outflows model and PPT walkthrough |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/20/2023 | 1.2 | Review of Japan and Singapore inter company balances |
| Kumanan Ramanathan | 2/20/2023 | 0.9 | Review Coin Report and provide feedback |
| Larry Iwanski | 2/20/2023 | 1.7 | Review and edit of KYC report + risk mitigation matrix |
| Larry Iwanski | 2/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss KYC |
| Larry Iwanski | 2/20/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) to discuss internal account progress |
| Larry Iwanski | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Larry Iwanski | 2/20/2023 | 0.4 | Call with K. Ramanathan, L. Iwanski (A&M) to discuss internal accounts + KYC |
| Leandro Chamma | 2/20/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding pending information and Report edits |
| Leandro Chamma | 2/20/2023 | 0.8 | Draft and final review of KYC testing report |
| Leslie Lambert | 2/20/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Leslie Lambert | 2/20/2023 | 0.4 | Call with G. Walia, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and V. Rajasekhar (A&M) to discuss updates on internal account review |
| Leslie Lambert | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Leslie Lambert | 2/20/2023 | 0.6 | Call with K. Ramanathan, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) re: internal account |
| Leslie Lambert | 2/20/2023 | 2.2 | Analyze account activity for high priority accounts |
| Leslie Lambert | 2/20/2023 | 1.3 | Review and respond to communications regarding ongoing analyses |
| Leslie Lambert | 2/20/2023 | 1.8 | Prepare summary of findings and observations on analysis of account activity |
| Leslie Lambert | 2/20/2023 | 1.8 | Quality control review of account deliverables for high priority accounts |
| Leslie Lambert | 2/20/2023 | 1.9 | Perform detailed review of underlying support documentation for high priority account analysis |
| Leslie Lambert | 2/20/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) to discuss internal account progress |
| Lorenzo Callerio | 2/20/2023 | 0.2 | Call with K. Ramanathan, L. Callerio (A&M) to discuss internal account process |
| Lorenzo Callerio | 2/20/2023 | 0.2 | Call with S. Coverick, L. Callerio (A&M): Internal Account process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Louis Konig | 2/20/2023 | 1.6 | Database scripting related to targeted account reporting |
| Louis Konig | 2/20/2023 | 1.5 | Database scripting related to reconciliation of EU balances |
| Louis Konig | 2/20/2023 | 1.3 | Call with L. Konig, L. Lambert, M. Rodriguez, G. Walia (A&M) regarding inflows and outflows model and PPT walkthrough |
| Mariah Rodriguez | 2/20/2023 | 0.4 | Call with G. Walia, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and V. Rajasekhar (A&M) to discuss updates on internal account review |
| Mariah Rodriguez | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Mariah Rodriguez | 2/20/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) to discuss internal account progress |
| Mariah Rodriguez | 2/20/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Mariah Rodriguez | 2/20/2023 | 0.7 | Call with L. Callerio, G. Walia, L. Lambert and M. Rodriguez (A&M) to discuss internal account strategy |
| Mariah Rodriguez | 2/20/2023 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia, M. Rodriguez (A&M) to discuss commingled funds presentation |
| Mariah Rodriguez | 2/20/2023 | 2.3 | Research and adjust presentation for ad-hoc request req # 39 |
| Mariah Rodriguez | 2/20/2023 | 1.3 | Call with L. Konig, L. Lambert, M. Rodriguez, G. Walia (A&M) regarding inflows and outflows model and PPT walkthrough |
| Mariah Rodriguez | 2/20/2023 | 3.3 | Reviewed internal account analysis req # 39 |
| Mariah Rodriguez | 2/20/2023 | 0.1 | Call with Q. Lowdermilk and M. Rodriguez (A&M) regarding internal account update |
| Matthew Flynn | 2/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss KM Australia request |
| Matthew Flynn | 2/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Iwanski to discuss KYC |
| Matthew Flynn | 2/20/2023 | 0.5 | Call with G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding internal crypto team workstream updates |
| Matthew Flynn | 2/20/2023 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia, M. Rodriguez (A&M) to discuss commingled funds presentation |
| Matthew Warren | 2/20/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Matthew Warren | 2/20/2023 | 0.4 | Call with M. Warren and A. Heric (A&M) discussing updates to account analysis deliverables |
| Matthew Warren | 2/20/2023 | 2.9 | Quality control check for account analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/20/2023 | 2.9 | Conduct formatting for presentations and workpaper organization |
| Matthew Warren | 2/20/2023 | 2.7 | Review of internal account analysis and presentations |
| Matthew Warren | 2/20/2023 | 0.5 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Matthew Warren | 2/20/2023 | 2.8 | Create tables for internal account analysis and graphs |
| Peter Kwan | 2/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss KM Australia request |
| Peter Kwan | 2/20/2023 | 0.9 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 2/20/2023 | 1.2 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/20/2023 | 1.9 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/20/2023 | 0.8 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/20/2023 | 0.6 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/20/2023 | 0.5 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/20/2023 | 0.4 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 2/20/2023 | 2.5 | Transfer summary information into deliverable for target user |
| Quinn Lowdermilk | 2/20/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, G. Walia, C. Stockmeyer, L. Iwanski, M. Rodriguez, L. Lambert, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) re: Internal Account |
| Quinn Lowdermilk | 2/20/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Quinn Lowdermilk | 2/20/2023 | 1.2 | Update user account info into deliverable for all users |
| Quinn Lowdermilk | 2/20/2023 | 1.9 | Outline charts for relevant information for 1/7 target user |
| Quinn Lowdermilk | 2/20/2023 | 0.6 | User account inflow and outflow analysis summarization |
| Quinn Lowdermilk | 2/20/2023 | 1.8 | Inflow and outflow internal account model calculation |
| Quinn Lowdermilk | 2/20/2023 | 1.6 | Transfer charts to deliverable for 1/7 users |
| Quinn Lowdermilk | 2/20/2023 | 0.1 | Call with Q. Lowdermilk and M. Rodriguez (A&M) regarding internal account update |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 2/20/2023 | 0.9 | Updated report with latest data from analysis |
| Ricardo Armando Avila | 2/20/2023 | 0.7 | Drafted report edits for upcoming meeting |
| Ricardo Armando Avila | 2/20/2023 | 0.6 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding pending information and report edits |
| Ricardo Armando Avila | 2/20/2023 | 0.4 | Incorporated new information to the report |
| Steve Coverick | 2/20/2023 | 1.7 | Review and provide comments on EU strategic options presentation |
| Steve Coverick | 2/20/2023 | 0.2 | Call with S. Coverick, L. Callerio (A&M): Internal Account process |
| Steven Glustein | 2/20/2023 | 0.5 | Call with S. Tang (Ledger Prime), A. Titus and S. Glustein (A&M) relating to wind-down of Ledger Prime entities |
| Vinny Rajasekhar | 2/20/2023 | 0.8 | Prepare analysis of NFTs for inclusion in coin report |
| Vinny Rajasekhar | 2/20/2023 | 1.2 | Update crypto model for new tokens identified |
| Vinny Rajasekhar | 2/20/2023 | 1.8 | Prepare table and presentation for 90 day withdrawals |
| Vinny Rajasekhar | 2/20/2023 | 0.2 | Call with G. Walia, J. Lam, V. Rajasekhar (A&M) regarding FTX Japan and Quoine PTE tokens |
| Vinny Rajasekhar | 2/20/2023 | 0.4 | Call with G. Walia, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and V. Rajasekhar (A&M) to discuss updates on internal account review |
| Vinny Rajasekhar | 2/20/2023 | 0.5 | Call with A. Sivapalu, V. Rajasekhar (A&M) regarding current pricing API |
| Vinny Rajasekhar | 2/20/2023 | 0.5 | Call with G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding internal crypto team workstream updates |
| Adam Titus | 2/21/2023 | 1.2 | Prep for PMO meeting, agenda items and walk through talking points gather latest data for updating team within Token investments |
| Alec Liv-Feyman | 2/21/2023 | 2.0 | Update crypto model for token mappings, breakdown split of crypto assets and exchanges data implementation |
| Alec Liv-Feyman | 2/21/2023 | 1.8 | Update exchange data model for variances between partial and complete data for tokens and exchanges |
| Alec Liv-Feyman | 2/21/2023 | 1.3 | Analyze 1inch token agreement and consolidate data from 3rd party source regarding transaction IDs and transfer histories of data |
| Alec Liv-Feyman | 2/21/2023 | 0.7 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange data variance breakdown |
| Alec Liv-Feyman | 2/21/2023 | 0.2 | Call with V. Rajasekhar and A. Liv-Feyman (A&M) regarding crypto model analysis updates |
| Anan Sivapalu | 2/21/2023 | 0.3 | Call with V. Rajasekhar, A. Sivapalu (A&M) regarding Current token pricing |
| Andrew Heric | 2/21/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/21/2023 | 2.8 | Finalize updates to final two account analysis deliverables based on quality control review |
| Andrew Heric | 2/21/2023 | 2.7 | Update two of final four account analysis deliverables based on quality control reviews |
| Andrew Heric | 2/21/2023 | 1.8 | Complete updates to deliverables of remaining account review |
| Andrew Heric | 2/21/2023 | 0.6 | Conduct quality assurance reviews of completed account analysis |
| Andrew Heric | 2/21/2023 | 0.2 | Call with L. Lambert, A. Heric, and M. Rodriguez (A&M) to wallet detail request |
| Andrew Heric | 2/21/2023 | 0.4 | Update analysis charts within account analysis deliverables |
| Austin Sloan | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/21/2023 | 0.2 | Call with C. Chew (InCorp) regarding MPC Technologies |
| Charles Evans | 2/21/2023 | 0.2 | Correspondence with H. Chambers, J. Lam and C. Evans (A&M) regarding Quoine asset transfer process |
| Charles Evans | 2/21/2023 | 0.2 | Call with J. Lam and C. Evans (A&M) regarding Quoine asset transfer status |
| Charles Evans | 2/21/2023 | 0.3 | Correspondence with H. Chambers, J. Yan and C. Evans (A&M) regarding MPC Technologies Pte Ltd and Dappbase Ventures Limited |
| Charles Evans | 2/21/2023 | 0.2 | Correspondence with D. Hainline, M. Jones and H. Chambers (A&M) regarding MPC Technologies Pte Ltd |
| Charles Evans | 2/21/2023 | 0.2 | Review of MPC Technologies information from the database maintained by Accounting and Corporate Regulatory Authority |
| Chris Arnett | 2/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Chris Arnett | 2/21/2023 | 2.9 | Review, comment, and edit A&M operations team workstream deliverables for accuracy and completeness |
| Chris Arnett | 2/21/2023 | 0.4 | Prepare for weekly PMO with debtor and advisory team |
| Christopher Sullivan | 2/21/2023 | 1.2 | Review other related party investment funding mechanics |
| Christopher Sullivan | 2/21/2023 | 1.6 | Create schematic for IC transactions relating to a related party investment |
| Christopher Sullivan | 2/21/2023 | 0.8 | Review updates to the IC process overview deck |
| Christopher Sullivan | 2/21/2023 | 0.7 | Review IC bank activity for related party investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 2/21/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts |
| David Slay | 2/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 2/21/2023 | 1.9 | Review and provide comments to updated draft of exchange assets and liabilities presentation to the board of directors |
| Ed Mosley | 2/21/2023 | 0.7 | Participate in weekly Board meeting with M. Sonkin, M. Doheny, R. Jain, M. Rosenberg, K. Knipp, J. Farnan (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), A. Dietderich, J. Bromley, B. Glueckstein, N. Friedlander, E. Simpson (S&C), E. Mosley, S. |
| Ed Mosley | 2/21/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Gaurav Walia | 2/21/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: internal account summary |
| Gaurav Walia | 2/21/2023 | 1.3 | Update the exchange balances model with the latest leveraged tokens assumptions |
| Gaurav Walia | 2/21/2023 | 1.2 | Prepare a 96 hour look back withdrawals and deposits analysis |
| Gaurav Walia | 2/21/2023 | 1.1 | Prepare a variance from the exchange balances located assets to the coins model |
| Gaurav Walia | 2/21/2023 | 0.9 | Prepare a 90 day look back withdrawals and deposits analysis |
| Gaurav Walia | 2/21/2023 | 0.9 | Call with J. McGill (TRM) to discuss TRM hot wallet analysis |
| Gaurav Walia | 2/21/2023 | 0.8 | Update the crypto model with the latest leveraged tokens assumptions |
| Gaurav Walia | 2/21/2023 | 0.8 | Call with K. Ramanathan, V. Rajasekhar, G. Walia (A&M) exchange analysis bridge and excel crypto model |
| Gaurav Walia | 2/21/2023 | 0.7 | Prepare  summarized deposits and withdrawals presentation deck |
| Gaurav Walia | 2/21/2023 | 0.7 | Participate in weekly Board meeting with M. Sonkin, M. Doheny, R. Jain, M. Rosenberg, K. Knipp, J. Farnan (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), A. Dietderich, J. Bromley, B. Glueckstein, N. Friedlander, E. Simpson (S&C), E. Mosley, S. |
| Gaurav Walia | 2/21/2023 | 0.5 | Call with J. McGill (TRM) and G. Walia, K. Ramanathan (A&M) to discuss TRM tracing requests |
| Gaurav Walia | 2/21/2023 | 0.4 | Update the internal accounts executive summary |
| Gaurav Walia | 2/21/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts |
| Gaurav Walia | 2/21/2023 | 1.4 | Update the exchange balances presentation for the latest thinking |
| Gaurav Walia | 2/21/2023 | 0.3 | Call with V. Rajasekhar, G. Walia, J. Chan (A&M) regarding withdrawals and deposits data request for 90 day and 4 day period |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/21/2023 | 0.2 | Call with G. Walia, J. Lam, V. Rajasekhar (A&M) regarding FTX Japan and Quoine PTE tokens |
| Gaurav Walia | 2/21/2023 | 0.2 | Call with L. Callerio, G. Walia (A&M) re: internal account analysis |
| Gaurav Walia | 2/21/2023 | 0.4 | Call with G. Walia, H. Chambers, J. Lam, V. Rajasekhar (A&M) regarding Japan and Singapore tokens |
| Gioele Balmelli | 2/21/2023 | 0.6 | Call with J. Bavaud (FTX) on transfer of funds from IB account |
| Gioele Balmelli | 2/21/2023 | 0.6 | Correspondence on transfer of funds from IB account |
| Henry Chambers | 2/21/2023 | 0.7 | Analysis and commentary on daily KPI report for FTX Japan withdrawals |
| Henry Chambers | 2/21/2023 | 0.4 | Review of press release and comments on the same |
| Henry Chambers | 2/21/2023 | 0.4 | Call with G. Walia, H. Chambers, J. Lam, V. Rajasekhar (A&M) regarding Japan and Singapore tokens |
| Henry Chambers | 2/21/2023 | 0.8 | Attending to Crypto Holding analysis and updates on the same |
| Henry Chambers | 2/21/2023 | 1.5 | Obtaining transfer pricing analysis and review of the same |
| Henry Chambers | 2/21/2023 | 0.3 | Town hall meeting with the whole FTX Japan team (Tokyo, Vietnam, Philippines) led by S. Melamed (FTX) |
| Igor Radwanski | 2/21/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Igor Radwanski | 2/21/2023 | 3.1 | Triage native data points into excel model |
| Igor Radwanski | 2/21/2023 | 2.3 | Edit PowerPoint deliverable by including key graphs and visuals |
| Igor Radwanski | 2/21/2023 | 2.8 | Verify data points regarding calculations of certain outputs |
| Igor Radwanski | 2/21/2023 | 0.4 | Call with I. Radwanski, M. Rodriguez, L. Iwanski, K. Ramanathan, and L. Callerio (A&M) regarding specific cryptocurrency tracing request |
| Jack Yan | 2/21/2023 | 0.6 | Perform public domain search on MPC Technologies Pte Ltd and Dappbase Ventures Limited |
| Jack Yan | 2/21/2023 | 0.7 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 2/21/2023 | 1.4 | Perform preceding operation for daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 2/21/2023 | 2.0 | Perform revision on January 2023 DTR Review for FTX Asia Team |
| James Lam | 2/21/2023 | 0.4 | Call with G. Walia, J. Lam, V. Rajasekhar (A&M) regarding FTX Japan and Quoine PTE tokens |
| James Lam | 2/21/2023 | 2.7 | Organize new data and information received and update the crypto summary model for FTX Japan and Quoine PTE |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 2/21/2023 | 1.8 | Review and analyze FTX Japan accounts did not migrate to FTX |
| James Lam | 2/21/2023 | 1.1 | Review and prepare a summary of crypto assets transferred from Quoine PTE to BitGo |
| James Lam | 2/21/2023 | 1.1 | Prepare a review summary and correspondence with Hieu L. (FTX Japan) to follow up on outstanding requested items in relation to crypto assets |
| James Lam | 2/21/2023 | 0.9 | Review and check a list of Quoine Pte Crypto Assets |
| James Lam | 2/21/2023 | 0.8 | Set up the template for tracking balances and movements of whitelisted tokens of FTX Japan |
| James Lam | 2/21/2023 | 0.7 | Address and resolve issues identified for monitoring FTX Japan crypto withdrawal process |
| James Lam | 2/21/2023 | 0.6 | Review balances and movements of targeted FTX Japan wallet addresses |
| James Lam | 2/21/2023 | 0.3 | Review the transaction patterns of the crypto withdrawal process for FTX Japan |
| James Lam | 2/21/2023 | 0.2 | Call with J. Lam and C. Evans (A&M) regarding Quoine asset transfer status |
| Jeffery Stegenga | 2/21/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Jeffery Stegenga | 2/21/2023 | 0.8 | Review of latest PMO deck in preparation for mgmt update session |
| Johnny Gonzalez | 2/21/2023 | 0.4 | Discussion with  J. Gonzalez, D. Slay, J. Gonzalez and C. Sullivan (A&M) re: Build IC tracing template |
| Jon Chan | 2/21/2023 | 0.3 | Call with V. Rajasekhar, G. Walia, J. Chan (A&M) regarding withdrawals and deposits data request for 90 day and 4 day period |
| Jon Chan | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 2/21/2023 | 0.5 | Teleconference with M. Sunkara, J. Chan and K. Dusendschon (A&M) to discuss requests, coordinate responses and logging into QuickBase |
| Jonathan Marshall | 2/21/2023 | 0.1 | Prepare correspondence related to database |
| Jonathan Marshall | 2/21/2023 | 0.2 | Prepare notes and other materials for action items, pending requests and workstreams meeting |
| Jonathan Marshall | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/21/2023 | 1.0 | Addressing shared drive access issues |
| Jonathan Zatz | 2/21/2023 | 1.2 | Reviewing results related to duplicate Alameda tables |
| Jonathan Zatz | 2/21/2023 | 1.3 | Database scripting and execution related to Alameda data profiling |
| Jonathan Zatz | 2/21/2023 | 1.3 | Revising questions and supporting documentation for Nate Parke related to Alameda data |
| Jonathan Zatz | 2/21/2023 | 1.4 | Database scripting related to identifying potentially relevant Alameda tables |
| Jonathan Zatz | 2/21/2023 | 1.5 | Database scripting related to identifying duplicate tables across databases |
| Kevin Baker | 2/21/2023 | 1.6 | Respond to request for data extract from AWS for FTX Japan |
| Kevin Baker | 2/21/2023 | 1.1 | Call with M. Flynn, K. Baker (A&M) to discuss Turkey outputs |
| Kevin Baker | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/21/2023 | 0.3 | Teleconference with P. Kwan, K. Ramanathan and K. Dusendschon (A&M) to discuss AWS requests and status |
| Kora Dusendschon | 2/21/2023 | 0.8 | Follow up on requests to FTI re Collection Tracker and status of open items. Review responses and craft replies |
| Kora Dusendschon | 2/21/2023 | 0.5 | Teleconference with M. Sunkara, J. Chan and K. Dusendschon (A&M) to discuss requests, coordinate responses and logging into QuickBase |
| Kora Dusendschon | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/21/2023 | 0.7 | Provide oversight, check in ongoing requests, review emails/requests, and provide guidance to team members |
| Kora Dusendschon | 2/21/2023 | 0.2 | Coordinate call with Compliance team |
| Kora Dusendschon | 2/21/2023 | 0.6 | Review open requests and pending items. Request call with FTI to go through open items |
| Kumanan Ramanathan | 2/21/2023 | 0.3 | Teleconference with P. Kwan, K. Ramanathan and K. Dusendschon (A&M) to discuss AWS requests and status |
| Kumanan Ramanathan | 2/21/2023 | 0.2 | Review BitGo custodial fee adjustments and provide feedback |
| Kumanan Ramanathan | 2/21/2023 | 0.2 | Review Chainalysis invoices and provide approval |
| Kumanan Ramanathan | 2/21/2023 | 0.5 | Call with T. Chen, D. Du (BitGo) to discuss staking options |
| Kumanan Ramanathan | 2/21/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), Y. Torati (Sygnia) to discuss current Sygnia project status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/21/2023 | 0.4 | Call with I. Radwanski, M. Rodriguez, L. Iwanski, K. Ramanathan, and L. Callerio (A&M) regarding specific cryptocurrency tracing request |
| Kumanan Ramanathan | 2/21/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts |
| Kumanan Ramanathan | 2/21/2023 | 0.5 | Call with A. Lewis (S&C) and Ren protocol team to discuss IP and other matters |
| Kumanan Ramanathan | 2/21/2023 | 0.5 | Call with J. McGill (TRM) and G. Walia, K. Ramanathan (A&M) to discuss TRM tracing requests |
| Kumanan Ramanathan | 2/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Kumanan Ramanathan | 2/21/2023 | 0.7 | Participate in weekly Board meeting with M. Sonkin, M. Doheny, R. Jain, M. Rosenberg, K. Knipp, J. Farnan (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), A. Dietderich, J. Bromley, B. Glueckstein, N. Friedlander, E. Simpson (S&C), E. Mosley, S. |
| Kumanan Ramanathan | 2/21/2023 | 0.8 | Call with K. Ramanathan, V. Rajasekhar, G. Walia (A&M) exchange analysis bridge and excel crypto model |
| Kumanan Ramanathan | 2/21/2023 | 1.0 | Review post-petition deposit analysis |
| Kumanan Ramanathan | 2/21/2023 | 1.1 | Revise Solana presentation materials |
| Kumanan Ramanathan | 2/21/2023 | 1.0 | Review of updated crypto coin report and provide feedback |
| Kumanan Ramanathan | 2/21/2023 | 1.3 | Review various data requests and responses |
| Kumanan Ramanathan | 2/21/2023 | 1.2 | Review of stablecoin and wrapped token report and provide feedback |
| Larry Iwanski | 2/21/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts |
| Larry Iwanski | 2/21/2023 | 0.5 | Call with L. Iwanski, L. Chamma (A&M) to discuss KYC report, presentation layout, and risk mitigation |
| Larry Iwanski | 2/21/2023 | 0.8 | Various Communications related to KYC AML progress |
| Larry Iwanski | 2/21/2023 | 0.5 | Call with L. Chamma, L. Iwanski to discuss FTX EU risk mitigation |
| Larry Iwanski | 2/21/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Larry Iwanski | 2/21/2023 | 0.3 | Call with L. Iwanski, J. Marshall, L. Lambert, P. Kwan, to discuss DI workstreams |
| Larry Iwanski | 2/21/2023 | 0.4 | Call with I. Radwanski, M. Rodriguez, L. Iwanski, K. Ramanathan, and L. Callerio (A&M) regarding specific cryptocurrency tracing request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/21/2023 | 0.7 | Meeting between P. Kwan, K. Ramanathan, L. Iwanski, L. Chamma, S. Coverick& (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) and M. Lambrianou, M. Athinodorou, N. Ziourti, P. Gruhn, R. Matzke (FTX EU) to discuss high-level diligence plan regarding  custom |
| Laureen Ryan | 2/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Leandro Chamma | 2/21/2023 | 0.5 | Call with L. Chamma, L. Iwanski to discuss FTX EU risk mitigation |
| Leandro Chamma | 2/21/2023 | 0.9 | Draft of KYC report PowerPoint presentation |
| Leandro Chamma | 2/21/2023 | 0.5 | Call with L. Iwanski, L. Chamma (A&M) to discuss KYC report, presentation layout, and risk mitigation |
| Leandro Chamma | 2/21/2023 | 0.7 | Meeting between P. Kwan, K. Ramanathan, L. Iwanski, L. Chamma, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) and M. Lambrianou, M. Athinodorou, N. Ziourti, P. Gruhn, R. Matzke (FTX EU) to discuss high-level diligence plan regarding  custom |
| Leslie Lambert | 2/21/2023 | 1.6 | Revise findings and observations for deliverable on priority account analysis |
| Leslie Lambert | 2/21/2023 | 0.2 | Call with L. Lambert, A. Heric, and M. Rodriguez (A&M) to wallet detail request |
| Leslie Lambert | 2/21/2023 | 2.1 | Review updated deliverables and underlying analyses of priority accounts |
| Leslie Lambert | 2/21/2023 | 0.6 | Call with L. Callerio, G. Walia, L. Lambert and M. Rodriguez (A&M) to discuss internal account strategy |
| Lorenzo Callerio | 2/21/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: internal account summary |
| Lorenzo Callerio | 2/21/2023 | 0.2 | Call with L. Callerio, G. Walia (A&M) re: internal account analysis |
| Lorenzo Callerio | 2/21/2023 | 0.4 | Call with I. Radwanski, M. Rodriguez, L. Iwanski, K. Ramanathan, and L. Callerio (A&M) regarding specific cryptocurrency tracing request |
| Lorenzo Callerio | 2/21/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts |
| Lorenzo Callerio | 2/21/2023 | 0.6 | Call with L. Callerio, G. Walia, L. Lambert and M. Rodriguez (A&M) to discuss internal account strategy |
| Louis Konig | 2/21/2023 | 1.3 | Database scripting related to login and account activity inquiries |
| Louis Konig | 2/21/2023 | 0.9 | Quality control and review of script output related to login and account activity inquiries |
| Louis Konig | 2/21/2023 | 0.7 | Database scoping related to database requests related to loan activity |
| Manasa Sunkara | 2/21/2023 | 0.5 | Teleconference with M. Sunkara, J. Chan and K. Dusendschon (A&M) to discuss requests, coordinate responses and logging into QuickBase |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/21/2023 | 0.2 | Call with L. Lambert, A. Heric, and M. Rodriguez (A&M) to wallet detail request |
| Mariah Rodriguez | 2/21/2023 | 1.0 | Research and adjust presentation for ad-hoc request req # 39 |
| Mariah Rodriguez | 2/21/2023 | 0.6 | Call with L. Callerio, G. Walia, L. Lambert and M. Rodriguez (A&M) to discuss internal account strategy |
| Mariah Rodriguez | 2/21/2023 | 0.4 | Call with I. Radwanski, M. Rodriguez, L. Iwanski, K. Ramanathan, and L. Callerio (A&M) regarding specific cryptocurrency tracing request |
| Mariah Rodriguez | 2/21/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Matthew Flynn | 2/21/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), Y. Torati (Sygnia) to discuss current Sygnia project status |
| Matthew Flynn | 2/21/2023 | 0.4 | Call with V. Rajasekhar, M. Flynn (A&M) regarding stable coin and wrapped coin analysis |
| Matthew Flynn | 2/21/2023 | 1.1 | Call with M. Flynn, K. Baker (A&M) to discuss Turkey outputs |
| Matthew Flynn | 2/21/2023 | 1.1 | Correspondence with Dev Ops employees |
| Matthew Warren | 2/21/2023 | 2.4 | Provide updated analysis on internal accounts |
| Matthew Warren | 2/21/2023 | 2.4 | Complete quality control review for account analysis |
| Matthew Warren | 2/21/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Matthew Warren | 2/21/2023 | 2.6 | Change format and completed deliverables |
| Maximilian Simkins | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/21/2023 | 0.2 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/21/2023 | 0.3 | Teleconference with P. Kwan, K. Ramanathan and K. Dusendschon (A&M) to discuss AWS requests and status |
| Peter Kwan | 2/21/2023 | 0.6 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/21/2023 | 2.1 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/21/2023 | 1.3 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/21/2023 | 0.9 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/21/2023 | 0.8 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/21/2023 | 0.3 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Quinn Lowdermilk | 2/21/2023 | 1.3 | Finish uploading graphics to PowerPoint decks for additional users |
| Quinn Lowdermilk | 2/21/2023 | 1.7 | Outline all analysis files with new data |
| Quinn Lowdermilk | 2/21/2023 | 1.8 | User account inflow and outflow analysis for second review |
| Quinn Lowdermilk | 2/21/2023 | 2.3 | Update all analysis with balance snapshot data |
| Quinn Lowdermilk | 2/21/2023 | 2.7 | Ensure all PowerPoint decks from other team are finished through phase two |
| Quinn Lowdermilk | 2/21/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Rob Esposito | 2/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 2/21/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Johnson | 2/21/2023 | 1.3 | Migration of banking data to Metabase views |
| Robert Johnson | 2/21/2023 | 0.8 | Monitoring migration of Alameda data to S3 storage |
| Robert Johnson | 2/21/2023 | 0.3 | Daily meeting with J. Marshall, C. Radis, K. Baker, A. Sloan, M. Sunkara, M. Haigis, K. Dusendschon, J. Chan, R. Johnson, M. Simkins, J. Zatz, P. Riabchuk (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/21/2023 | 2.1 | Working with team to streamline queries in response to inquiries |
| Robert Johnson | 2/21/2023 | 1.4 | Database maintenance, and index additions |
| Steve Coverick | 2/21/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/21/2023 | 0.7 | Participate in weekly Board meeting with M. Sonkin, M. Doheny, R. Jain, M. Rosenberg, K. Knipp, J. Farnan (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), A. Dietderich, J. Bromley, B. Glueckstein, N. Friedlander, E. Simpson (S&C), E. Mosley, S. |
| Vinny Rajasekhar | 2/21/2023 | 0.3 | Call with V. Rajasekhar, G. Walia, J. Chan (A&M) regarding withdrawals and deposits data request for 90 day and 4 day period |
| Vinny Rajasekhar | 2/21/2023 | 0.4 | Call with V. Rajasekhar, M. Flynn (A&M) regarding stable coin and wrapped coin analysis |
| Vinny Rajasekhar | 2/21/2023 | 0.7 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange data variance breakdown |
| Vinny Rajasekhar | 2/21/2023 | 0.8 | Call with K. Ramanathan, V. Rajasekhar, G. Walia (A&M) exchange analysis bridge and excel crypto model |
| Vinny Rajasekhar | 2/21/2023 | 0.8 | Prepare updated  table and presentation for 90 day withdrawals |
| Vinny Rajasekhar | 2/21/2023 | 1.2 | Update crypto model for Japan and Quoine PTE wallet addresses |
| Vinny Rajasekhar | 2/21/2023 | 1.4 | Prepare analysis for BitGo storage fees |
| Vinny Rajasekhar | 2/21/2023 | 0.3 | Call with V. Rajasekhar, A. Sivapalu (A&M) regarding Current token pricing |
| Vinny Rajasekhar | 2/21/2023 | 2.5 | Update coin report for new tokens and presentation |
| Vinny Rajasekhar | 2/21/2023 | 2.6 | Prepare coin report excel copy for distribution |
| Vinny Rajasekhar | 2/21/2023 | 1.3 | Prepare formulas for withdrawals activity template |
| Vinny Rajasekhar | 2/21/2023 | 0.4 | Call with G. Walia, H. Chambers, J. Lam, V. Rajasekhar (A&M) regarding Japan and Singapore tokens |
| Vinny Rajasekhar | 2/21/2023 | 0.2 | Call with V. Rajasekhar and A. Liv-Feyman (A&M) regarding crypto model analysis updates |
| Adam Titus | 2/22/2023 | 0.8 | Research relativity regarding legal documents relating to fund investments |
| Alec Liv-Feyman | 2/22/2023 | 1.9 | Update exchange data model for database addition which breaks down all tokens by exchange and output summary changes |
| Alec Liv-Feyman | 2/22/2023 | 0.2 | Call with A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto pricing updates - partial |
| Alec Liv-Feyman | 2/22/2023 | 1.0 | Call with S&C, BitGo, and Sygnia team for withdrawal transfers of crypto assets |
| Alec Liv-Feyman | 2/22/2023 | 0.7 | Call with V. Rajasekhar and A. Liv-Feyman (A&M) regarding exchange data analysis updates |
| Alec Liv-Feyman | 2/22/2023 | 0.6 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown updates |
| Alec Liv-Feyman | 2/22/2023 | 0.5 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/22/2023 | 0.4 | Search for crypto pricing of token breakdowns based on November 11 pricing |
| Alec Liv-Feyman | 2/22/2023 | 0.4 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown |
| Alec Liv-Feyman | 2/22/2023 | 2.3 | Add data of new exchange data sources brought in from gaining access to exchange accounts |
| Alec Liv-Feyman | 2/22/2023 | 2.0 | Create other exchanges analysis to determine token, quantity, used value breakdown of amounts on other exchanges listed |
| Anan Sivapalu | 2/22/2023 | 0.2 | Call with A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto pricing updates - partial |
| Anan Sivapalu | 2/22/2023 | 0.5 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Andrew Heric | 2/22/2023 | 1.4 | Analyze exchange address interactions with target wallets |
| Andrew Heric | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Andrew Heric | 2/22/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Andrew Heric | 2/22/2023 | 1.6 | Organize and summarize analysis sheet for exchange address request |
| Andrew Heric | 2/22/2023 | 1.8 | Update deliverable for exchange analysis request |
| Brett Bammert | 2/22/2023 | 0.5 | Daily meeting with M. Hellinghausen, K.Dusendschon, R.Johnson, L.Konig, J.Chan, K.Baker, M.Sunkara, J. Zatz, M. Simkins, P.Kwan, B.Bammert, C. Radis, A.Sloan, J.Marshall (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/22/2023 | 0.1 | Correspondence with D. Hainline, M. Jones and H. Chambers (A&M) regarding MPC Technologies Pte Ltd |
| Chris Arnett | 2/22/2023 | 0.3 | Review and comment on proposal for warehouse space in Dallas, TX |
| Chris Arnett | 2/22/2023 | 0.6 | Plan and direct deliverables and associated timing for HR and vendor workstreams |
| Christopher Sullivan | 2/22/2023 | 1.4 | Revisions to third party investments analysis |
| Cullen Stockmeyer | 2/22/2023 | 0.3 | Working session with L. Callerio, C. Stockmeyer (A&M) re: tracking processes |
| Cullen Stockmeyer | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Cullen Stockmeyer | 2/22/2023 | 0.6 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts tracker |
| Ed Mosley | 2/22/2023 | 1.7 | Review and prepare comments for draft 90 day pre-petition withdrawals and deposits presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/22/2023 | 0.7 | Prepare an updated summary schedule of the exchange balances analysis output |
| Gaurav Walia | 2/22/2023 | 0.5 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Gaurav Walia | 2/22/2023 | 1.4 | Prepare  summary schedule of related party accounts |
| Gaurav Walia | 2/22/2023 | 0.8 | Review the latest hot wallet analysis from TRM with J. McGill (TRM Labs) |
| Gaurav Walia | 2/22/2023 | 0.7 | Review the internal accounts prioritization and provide feedback |
| Gaurav Walia | 2/22/2023 | 1.8 | Prepare the updated withdrawals and deposits summary deck |
| Gaurav Walia | 2/22/2023 | 0.7 | Discuss 90 day pre-petition withdrawals and deposits with J.Ray (FTX), A.Dietderich (S&C) and A&M (K.Ramanathan, S.Coverick, G.Walia, E. Mosley) |
| Gaurav Walia | 2/22/2023 | 0.6 | Summarize the Project Serum known facts |
| Gaurav Walia | 2/22/2023 | 0.6 | Prepare a list of wallets and defi wallets to test on a potential tracing vendor |
| Gaurav Walia | 2/22/2023 | 0.6 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown updates |
| Gaurav Walia | 2/22/2023 | 0.6 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts tracker |
| Gaurav Walia | 2/22/2023 | 0.2 | Review the updated FX rates analysis |
| Gaurav Walia | 2/22/2023 | 0.3 | Call with G. Walia, L. Callerio (A&M) re: internal account database |
| Gaurav Walia | 2/22/2023 | 0.3 | Review the latest list of hot wallets included in the crypto model |
| Gaurav Walia | 2/22/2023 | 0.4 | Call with G. Walia, H. Chambers, J. Lam, V. Rajasekhar (A&M) regarding Japan and Singapore tokens |
| Gaurav Walia | 2/22/2023 | 0.4 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown |
| Gaurav Walia | 2/22/2023 | 0.7 | Update the withdrawals and deposits analysis |
| Henry Chambers | 2/22/2023 | 0.4 | Call with H. Chambers, J. Lam, G. Walia and V. Rajasekhar (A&M) regarding Japan and Singapore crypto model |
| Henry Chambers | 2/22/2023 | 0.4 | Attending project revival steering committee with FTX team |
| Henry Chambers | 2/22/2023 | 0.4 | Call with G. Walia, H. Chambers, J. Lam, V. Rajasekhar (A&M) regarding Japan and Singapore tokens |
| Henry Chambers | 2/22/2023 | 0.4 | Collation of invoices regarding MPC technology |
| Henry Chambers | 2/22/2023 | 0.7 | Review and reporting on movement in FTX Japan wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/22/2023 | 1.4 | Review of process on validation of balance adjustments and file note on the same |
| Henry Chambers | 2/22/2023 | 2.0 | Consideration of director loan balances |
| Igor Radwanski | 2/22/2023 | 2.8 | Utilize on-chain analytics to trace specific transfers |
| Igor Radwanski | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Igor Radwanski | 2/22/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Igor Radwanski | 2/22/2023 | 2.9 | Create visuals using on-chain tracing software to establish location of specific funds |
| Jack Faett | 2/22/2023 | 0.3 | Call with K. Baker, K. Kearney, J. Zatz, M. Sunkara, J. Chan, J. Faett (A&M) to discuss debtor loans |
| Jack Yan | 2/22/2023 | 2.3 | Reconcile the balances of FTX Japan crypto assets |
| Jack Yan | 2/22/2023 | 1.4 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 2/22/2023 | 0.6 | Generate general ledgers for the period January to December 2022 for FTX Japan K.K. Holdings |
| James Lam | 2/22/2023 | 0.4 | Review monitoring bots notification on FTX Japan transactions |
| James Lam | 2/22/2023 | 0.6 | Review the token balances for FTX Japan and Quoine PTE captured by the database |
| James Lam | 2/22/2023 | 0.8 | Review and update the wallet addresses and tokens information regarding FTX Japan and Quoine PTE |
| James Lam | 2/22/2023 | 0.9 | Review and record Quoine PTE crypto assets transferred to BitGo |
| James Lam | 2/22/2023 | 2.9 | Review and address issues regarding the reconciliation work on the movements of FTX Japan wallets |
| James Lam | 2/22/2023 | 0.4 | Call with G. Walia, H. Chambers, J. Lam, V. Rajasekhar (A&M) regarding Japan and Singapore tokens |
| Jon Chan | 2/22/2023 | 0.3 | Call with K. Baker, K. Kearney, J. Zatz, M. Sunkara, J. Chan, and J. Faett (A&M) to discuss debtor loans |
| Jonathan Marshall | 2/22/2023 | 0.2 | Prepare correspondence related to database |
| Jonathan Zatz | 2/22/2023 | 0.5 | Prepare for daily meeting re: action items and deliverables |
| Jonathan Zatz | 2/22/2023 | 1.5 | Identifying potentially relevant tables in Alameda databases |
| Jonathan Zatz | 2/22/2023 | 1.5 | Database scripting related to identifying potentially relevant Alameda tables |
| Jonathan Zatz | 2/22/2023 | 1.2 | Update database scripting related to identifying relevant and duplicated tables |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/22/2023 | 1.1 | Database script execution related to Alameda data profiling |
| Jonathan Zatz | 2/22/2023 | 0.9 | Reviewing database scripts related to Alameda data profiling |
| Jonathan Zatz | 2/22/2023 | 0.6 | Responding to request related to debtor loans |
| Jonathan Zatz | 2/22/2023 | 0.3 | Call with K. Baker, K. Kearney, J. Zatz, M. Sunkara, J. Chan, J. Faett (A&M) to discuss debtor loans |
| Jonathan Zatz | 2/22/2023 | 0.4 | Overview of data request process |
| Kevin Baker | 2/22/2023 | 0.3 | Call with K. Baker, K. Kearney, J. Zatz, M. Sunkara, J. Chan, and J. Faett (A&M) to discuss debtor loans |
| Kevin Baker | 2/22/2023 | 0.8 | Call with M. Flynn, K. Baker (A&M) to discuss FTX Australia |
| Kevin Kearney | 2/22/2023 | 0.3 | Call with K. Baker, K. Kearney, J. Zatz, M. Sunkara, J. Chan, and J. Faett (A&M) to discuss debtor loans |
| Kora Dusendschon | 2/22/2023 | 0.4 | Provide oversight, check in ongoing requests, review emails/requests |
| Kora Dusendschon | 2/22/2023 | 0.9 | Review metrics provided by FTI in detail and conduct tie-out. Craft reply to FTI re the KYC documents and pose additional questions |
| Kora Dusendschon | 2/22/2023 | 0.4 | Daily meeting with K.Dusendschon, B. Bammert, P. Riabchuk, K. Baker, M. Simkins, A. Sloan, M. Haigis, R. Johnson, P. Kwan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/22/2023 | 0.8 | Coordinate call with FTI and follow up on open requests |
| Kora Dusendschon | 2/22/2023 | 0.1 | Respond to question from R. Perubhatla re Japan collection |
| Kora Dusendschon | 2/22/2023 | 0.2 | Craft reply to request from S&C re KYC documents |
| Kumanan Ramanathan | 2/22/2023 | 0.3 | Prepare edits to Solana presentation |
| Kumanan Ramanathan | 2/22/2023 | 0.4 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown |
| Kumanan Ramanathan | 2/22/2023 | 0.4 | Review of FTX Japan KPI metrics |
| Kumanan Ramanathan | 2/22/2023 | 0.2 | Review of 3rd party exchange transfer notes |
| Kumanan Ramanathan | 2/22/2023 | 0.3 | Review of Chainalysis address list and provide feedback |
| Kumanan Ramanathan | 2/22/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla (FTX), J. Zeijts (LP) to discuss developer assistance |
| Kumanan Ramanathan | 2/22/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, E. Simendinger (LP) to discuss developer assistance |
| Kumanan Ramanathan | 2/22/2023 | 0.9 | Review various data requests and responses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/22/2023 | 1.1 | Review unauthorized transfer activity report and provide feedback |
| Kumanan Ramanathan | 2/22/2023 | 0.3 | Call  with L. Callerio, K. Ramanathan (A&M) re: Internal account process |
| Kumanan Ramanathan | 2/22/2023 | 0.7 | Discuss 90 day pre-petition withdrawals and deposits with J.Ray (FTX), A.Dietderich (S&C) and A&M (K.Ramanathan, S.Coverick, G.Walia, E. Mosley) |
| Kumanan Ramanathan | 2/22/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, N. Bills (FTX) to discuss developer assistance |
| Kumanan Ramanathan | 2/22/2023 | 0.5 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Kumanan Ramanathan | 2/22/2023 | 0.6 | Provide feedback on crypto coin report |
| Kumanan Ramanathan | 2/22/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss crypto tracing and KYC work |
| Kumanan Ramanathan | 2/22/2023 | 0.3 | Email correspondence with O. Wortman (Sygnia) to discuss EU IT review process |
| Larry Iwanski | 2/22/2023 | 0.3 | Call with P. Kwan, L. Iwanski, L. Chamma (A&M) to discuss FTX EU Advisors presentation |
| Larry Iwanski | 2/22/2023 | 0.4 | Call with P. Kwan, L. Iwanski, K. Ramanathan (A&M), E. Simpson, O. de Vito Piscicelli (S&C) |
| Larry Iwanski | 2/22/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss crypto tracing and KYC work |
| Larry Iwanski | 2/22/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Larry Iwanski | 2/22/2023 | 0.6 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts tracker |
| Larry Iwanski | 2/22/2023 | 1.4 | Review of KYC report and risk mitigation report |
| Larry Iwanski | 2/22/2023 | 0.7 | Call with L. Chamma, L. Iwanski (A&M) to discuss the KYC report and risk mitigation |
| Leandro Chamma | 2/22/2023 | 0.3 | Call with P. Kwan, L. Iwanski, L. Chamma (A&M) to discuss FTX EU Advisors presentation |
| Leandro Chamma | 2/22/2023 | 1.8 | Draft of KYC report PowerPoint presentation |
| Leandro Chamma | 2/22/2023 | 0.7 | Call with L. Chamma, L. Iwanski (A&M) to discuss the KYC report and risk mitigation |
| Leandro Chamma | 2/22/2023 | 1.5 | Draft of KYC report PowerPoint presentation appendices section |
| Leslie Lambert | 2/22/2023 | 1.6 | Review deliverable for analysis of certain exchange activity |
| Leslie Lambert | 2/22/2023 | 1.3 | Analyze and determine preliminary findings and observations on exchange analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/22/2023 | 1.1 | Review crypto tracing methodology, approach, and output for specific tracing request |
| Leslie Lambert | 2/22/2023 | 0.6 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts tracker |
| Leslie Lambert | 2/22/2023 | 0.4 | Respond to communications regarding ongoing analyses |
| Leslie Lambert | 2/22/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Leslie Lambert | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Leslie Lambert | 2/22/2023 | 1.3 | Conduct quality control review of output for exchange analysis request |
| Lorenzo Callerio | 2/22/2023 | 0.2 | Call with L. Callerio, S. Coverick (A&M) re: internal account process update |
| Lorenzo Callerio | 2/22/2023 | 0.6 | Call with G. Walia, L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts tracker |
| Lorenzo Callerio | 2/22/2023 | 0.3 | Working session with L. Callerio, C. Stockmeyer (A&M) re: tracking processes |
| Lorenzo Callerio | 2/22/2023 | 0.3 | Call with G. Walia, L. Callerio (A&M) re: internal account database |
| Lorenzo Callerio | 2/22/2023 | 0.3 | Call  with L. Callerio, K. Ramanathan (A&M) re: Internal account process |
| Lorenzo Callerio | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Louis Konig | 2/22/2023 | 0.7 | Quality control and review of script output related to balance refresh for previously provided requests |
| Louis Konig | 2/22/2023 | 0.7 | Database scripting related to targeted balance requests |
| Manasa Sunkara | 2/22/2023 | 0.3 | Call with K. Baker, K. Kearney, J. Zatz, M. Sunkara, J. Chan, J. Faett (A&M) to discuss debtor loans |
| Manasa Sunkara | 2/22/2023 | 0.6 | Call with M. Flynn, M. Sunkara (A&M) to discuss FTX Australia data |
| Mariah Rodriguez | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Mariah Rodriguez | 2/22/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Mariah Rodriguez | 2/22/2023 | 1.0 | Relativity research for ad-hoc request req # 56 |
| Mariah Rodriguez | 2/22/2023 | 0.5 | Update PowerPoint for Ad-hoc request req #42 |
| Mariah Rodriguez | 2/22/2023 | 0.8 | Website research for Solana commission |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/22/2023 | 0.5 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Matthew Flynn | 2/22/2023 | 0.8 | Call with M. Flynn, K. Baker (A&M) to discuss FTX Australia |
| Matthew Flynn | 2/22/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss crypto tracing and KYC work |
| Matthew Flynn | 2/22/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla (FTX), J. Zeijts (LP) to discuss developer assistance |
| Matthew Flynn | 2/22/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, N. Bills (FTX) to discuss developer assistance |
| Matthew Flynn | 2/22/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, E. Simendinger (LP) to discuss developer assistance |
| Matthew Flynn | 2/22/2023 | 0.6 | Call with M. Flynn, M. Sunkara (A&M) to discuss FTX Australia data |
| Matthew Warren | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Matthew Warren | 2/22/2023 | 1.7 | Provide deliverable for internal account request |
| Matthew Warren | 2/22/2023 | 1.6 | Provide updates and changes to analysis |
| Matthew Warren | 2/22/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Matthew Warren | 2/22/2023 | 1.6 | Complete tasks regarding time entries |
| Peter Kwan | 2/22/2023 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/22/2023 | 0.6 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/22/2023 | 0.3 | Call with P. Kwan, L. Iwanski, L. Chamma (A&M) to discuss FTX EU Advisors presentation |
| Peter Kwan | 2/22/2023 | 1.4 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/22/2023 | 1.1 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/22/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 2/22/2023 | 0.3 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/22/2023 | 0.9 | Create extracts from database and stage for external reviewers |
| Quinn Lowdermilk | 2/22/2023 | 1.2 | Generate balance data for US internal counterparty transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 2/22/2023 | 1.9 | Internal transfer summary analysis update |
| Quinn Lowdermilk | 2/22/2023 | 2.2 | Create formulas to capture internal transfer account activity |
| Quinn Lowdermilk | 2/22/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts introduction |
| Quinn Lowdermilk | 2/22/2023 | 2.1 | Outline general use of funds for counterparty activity for US accounts |
| Quinn Lowdermilk | 2/22/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) discussing crypto tracing workstream update |
| Quinn Lowdermilk | 2/22/2023 | 1.1 | Transfer over use of funds balances to summarization analysis |
| Robert Grosvenor | 2/22/2023 | 0.5 | Discussion with internal A&M team re: strategy and next steps |
| Robert Johnson | 2/22/2023 | 1.8 | Review of Alameda databases to identify key tables and columns |
| Robert Johnson | 2/22/2023 | 1.2 | Continued migration of Alameda data to S3 storage |
| Robert Johnson | 2/22/2023 | 2.6 | Database optimization and review of foreign data wrappers |
| Robert Johnson | 2/22/2023 | 0.6 | Adding additional RDS CALs to remote environment |
| Steve Coverick | 2/22/2023 | 0.2 | Call with L. Callerio, S. Coverick (A&M) re: internal account process update |
| Steve Coverick | 2/22/2023 | 0.8 | Correspond with FTX personnel regarding new office lease |
| Summer Li | 2/22/2023 | 1.4 | Review of the report in relation to cyber resilience enhancement in FTX Japan K.K |
| Vinny Rajasekhar | 2/22/2023 | 0.4 | Compile accurate foreign currency exchange rates for inclusion in the crypto model |
| Vinny Rajasekhar | 2/22/2023 | 0.4 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown |
| Vinny Rajasekhar | 2/22/2023 | 0.4 | Compile wrapped and stable coin analysis |
| Vinny Rajasekhar | 2/22/2023 | 0.5 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Vinny Rajasekhar | 2/22/2023 | 0.6 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown updates |
| Vinny Rajasekhar | 2/22/2023 | 0.7 | Call with V. Rajasekhar and A. Liv-Feyman (A&M) regarding exchange data analysis updates |
| Vinny Rajasekhar | 2/22/2023 | 0.9 | Prepare 3rd party exchange model for inclusion in coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/22/2023 | 1.1 | Update analysis for BitGo storage fees |
| Vinny Rajasekhar | 2/22/2023 | 2.0 | Update coin report for third party exchange data compiled |
| Vinny Rajasekhar | 2/22/2023 | 2.3 | Prepare presentation of coin report summaries |
| Vinny Rajasekhar | 2/22/2023 | 2.8 | Update coin report for new tokens identified |
| Vinny Rajasekhar | 2/22/2023 | 2.9 | Update coin report for presentation feedback |
| Vinny Rajasekhar | 2/22/2023 | 0.2 | Call with A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto pricing updates - partial |
| Alec Liv-Feyman | 2/23/2023 | 0.5 | Update pricing and token mapping for exchanges data breakdown |
| Alec Liv-Feyman | 2/23/2023 | 0.4 | Call with A. Sivapalu and A. Liv-Feyman (A&M) regarding crypto pricing updates |
| Alec Liv-Feyman | 2/23/2023 | 0.2 | Update distribution list for new members and removing old ones |
| Alec Liv-Feyman | 2/23/2023 | 0.7 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange data analysis and 3rd Party Exchange Model updates |
| Alec Liv-Feyman | 2/23/2023 | 2.0 | Create database for smaller variance amounts determined between original data and new exchange data, breakdown exchanges by token value, quantity, pricing and mapping |
| Alec Liv-Feyman | 2/23/2023 | 2.0 | Create database for non-direct exchanges and breakdown exchanges by token value, quantity, pricing and mapping |
| Alec Liv-Feyman | 2/23/2023 | 1.4 | Consolidate Arkham data for transfers that occurred and tie it into the exchanges data model analysis and summary |
| Alec Liv-Feyman | 2/23/2023 | 1.0 | Update transaction ID data for exchange balance summary model |
| Alec Liv-Feyman | 2/23/2023 | 1.0 | Analyze exchanges non-direct 3rd party exchanges that have token value attached to it |
| Alec Liv-Feyman | 2/23/2023 | 0.9 | Exchange agreement Arkham lookup to determine locked/unlocked tokens to be transferred |
| Alec Liv-Feyman | 2/23/2023 | 0.8 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange analysis breakdown |
| Alec Liv-Feyman | 2/23/2023 | 2.1 | Consolidate 3rd party exchange and exchanges database token breakdown for crypto model |
| Anan Sivapalu | 2/23/2023 | 0.7 | Research missing coins and correct the token ticker symbols |
| Anan Sivapalu | 2/23/2023 | 1.4 | Research missing coins and correct the token ticker symbols |
| Anan Sivapalu | 2/23/2023 | 0.5 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team workstream updates |
| Anan Sivapalu | 2/23/2023 | 0.4 | Call with A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto pricing updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/23/2023 | 2.1 | Finalize deliverable exchange analysis request |
| Andrew Heric | 2/23/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team updates |
| Andrew Heric | 2/23/2023 | 0.4 | Call with M. Warren and A. Heric (A&M) discussing approach to account analysis request |
| Andrew Heric | 2/23/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding prioritization of tracing requests |
| Andrew Heric | 2/23/2023 | 1.1 | Conduct research and tracing on unknown token release request |
| Austin Sloan | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 2/23/2023 | 0.5 | Teleconference with FTI, P. Kwan, B. Bammert, and A. Sloan to discuss current tracker, KYC status and other requests |
| Brett Bammert | 2/23/2023 | 0.3 | Teleconference with Vaeth K., During A. (FTX), Dusendschon K., Kwan P., Zatz J., Bammert B. (A&M) to discuss KYC documents and applications |
| Brett Bammert | 2/23/2023 | 0.5 | Daily meeting with K.Dusendschon, M.Sunkara, K.Baker, J.Chan, C. Radis, J.Marshall, M.Haigis, M.Simkins, M.Hellinghausen, J. Zatz, B.Bammert, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/23/2023 | 0.3 | Correspondence with H. Chambers (A&M) regarding the MPC Technologies situation |
| Charles Evans | 2/23/2023 | 0.4 | Call with T. Zhang (MPC Technologies) regarding the status of the company |
| Christopher Sullivan | 2/23/2023 | 0.9 | Analyze Alameda capital raises and investments |
| Christopher Sullivan | 2/23/2023 | 1.2 | Review inter company variance analysis |
| Christopher Sullivan | 2/23/2023 | 1.3 | Review flow of funds for third party investment activity |
| Christopher Sullivan | 2/23/2023 | 1.1 | Provide comments to IC deck on investment mechanics |
| Cullen Stockmeyer | 2/23/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, C. Stockmyer (A&M) re: Internal accounts update |
| Ed Mosley | 2/23/2023 | 1.7 | Review of and prepare comments to draft presentation of stablecoins and wrapped token analysis |
| Ed Mosley | 2/23/2023 | 1.1 | Review of requirements for programming project regarding exchange code |
| Ed Mosley | 2/23/2023 | 0.5 | Discussion w/ E. Mosley, J. Stegenga (A&M) re: team composition and ongoing crypto milestones |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/23/2023 | 0.6 | Review the updated 3rd party exchanges model |
| Gaurav Walia | 2/23/2023 | 0.7 | Review the latest processing withdrawals analysis |
| Gaurav Walia | 2/23/2023 | 0.8 | Update the latest hot wallet analysis from TRM Labs |
| Gaurav Walia | 2/23/2023 | 0.8 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange analysis breakdown |
| Gaurav Walia | 2/23/2023 | 0.8 | Prepare an updated AWS slide for distribution |
| Gaurav Walia | 2/23/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: internal account analysis follow up |
| Gaurav Walia | 2/23/2023 | 0.5 | Call with F. Weinberg, C. Jensen (S&C), and G. Walia (A&M) to review Project Serum analysis |
| Gaurav Walia | 2/23/2023 | 2.9 | Update the exchange balances presentation |
| Gaurav Walia | 2/23/2023 | 1.3 | Review the historical withdrawal and deposits analysis to explain unusual activity |
| Gaurav Walia | 2/23/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts update |
| Gaurav Walia | 2/23/2023 | 0.7 | Exchange data updated call with N. Molina, P. Lee (FTX), L. Konig, P. Kwan, G. Walia (A&M) |
| Gaurav Walia | 2/23/2023 | 1.1 | Update the withdrawals and deposits analysis based on feedback from K. Ramanathan (A&M) |
| Haleigh Myers | 2/23/2023 | 3.0 | Analyzed new documents on relativity |
| Heather Ardizzoni | 2/23/2023 | 0.2 | Call with H. Ardizzoni, R. Gordon (A&M) review of FTX Europe cryptocurrency transactions |
| Henry Chambers | 2/23/2023 | 0.3 | Call with H. Chambers and K. Ramanathan (A&M) regarding FTX Japan operations |
| Henry Chambers | 2/23/2023 | 0.5 | Obtaining access to various FTX Japan document and data repositories |
| Henry Chambers | 2/23/2023 | 1.5 | Attending project revival steering committee with FTX team |
| Henry Chambers | 2/23/2023 | 1.8 | Review of process on validation of balance adjustments and file note on the same |
| Henry Chambers | 2/23/2023 | 1.6 | Correspondence regarding FTX Japan operations next steps and discussion with S. Melamed (FTX) regarding the same |
| Igor Radwanski | 2/23/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert (A&M) discussing crypto tracing workstream update |
| Igor Radwanski | 2/23/2023 | 3.1 | Analyze specific cryptocurrency receipts to trace |
| Igor Radwanski | 2/23/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding prioritization of tracing requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 2/23/2023 | 2.3 | Prepare a summary of major Solana NFT collections held by FTX and Alameda |
| James Lam | 2/23/2023 | 1.2 | Research on Solana NFT collections held by FTX and Alameda |
| James Lam | 2/23/2023 | 1.0 | Review, verify and update transfers from Quoine PTE to BitGo |
| James Lam | 2/23/2023 | 0.5 | Review Quoine PTE token balance reports |
| James Lam | 2/23/2023 | 3.1 | Analyze Solana NFT collections held by FTX and Alameda |
| Jeffery Stegenga | 2/23/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re: team composition and ongoing crypto milestones |
| Jon Chan | 2/23/2023 | 0.6 | Analyze code pertaining to reporting automation |
| Jon Chan | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/23/2023 | 0.5 | Daily meeting with K.Dusendschon, M.Sunkara, K.Baker, J.Chan, C. Radis, J.Marshall, M.Haigis, M.Simkins, M.Hellinghausen, J. Zatz, B.Bammert, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/23/2023 | 0.2 | Prepare notes and other materials for action items, pending requests and workstreams meeting |
| Jonathan Zatz | 2/23/2023 | 1.3 | Reviewing results related to Alameda data profiling |
| Jonathan Zatz | 2/23/2023 | 0.4 | Weekly status report related to Alameda data |
| Jonathan Zatz | 2/23/2023 | 0.4 | Teleconference with Vaeth K., During A. (FTX), Dusendschon K., Kwan P., Zatz J., Bammert B. (A&M) to discuss KYC documents and applications |
| Jonathan Zatz | 2/23/2023 | 0.3 | New directories for Alameda requests |
| Jonathan Zatz | 2/23/2023 | 1.4 | Identifying potentially relevant tables in Alameda databases |
| Jonathan Zatz | 2/23/2023 | 1.5 | Database script execution related to Alameda data profiling |
| Jonathan Zatz | 2/23/2023 | 1.5 | Database scripting related to identifying tables in relevant Alameda databases only |
| Jonathan Zatz | 2/23/2023 | 1.5 | Executing and reconciling database scripting results related to Alameda prod 5 table counts and columns |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/23/2023 | 0.2 | Review KYC in preparation for call with FTI |
| Kora Dusendschon | 2/23/2023 | 0.4 | Teleconference with L. Chamma and K. Dusendschon to discuss KYC setup of additional documents |
| Kora Dusendschon | 2/23/2023 | 0.8 | Locate additional documents loaded into Relativity for sample KYC review, create batches, draw up instructions and send out to team |
| Kora Dusendschon | 2/23/2023 | 0.5 | Compile updated dashboard and distribute internally for review |
| Kora Dusendschon | 2/23/2023 | 0.5 | Teleconference with FTI, P. Kwan, B. Bammert, and A. Sloan (A&M) to discuss current tracker, KYC status and other requests |
| Kora Dusendschon | 2/23/2023 | 0.6 | Provide oversight, check in ongoing requests, review emails/requests |
| Kora Dusendschon | 2/23/2023 | 0.7 | Follow up items from call with compliance team, send out email to additional contacts, obtain copy of report |
| Kora Dusendschon | 2/23/2023 | 0.8 | Review feedback from P. Kwan, make updates to memo on KYC efforts and distribute to team |
| Kora Dusendschon | 2/23/2023 | 0.4 | Teleconference with K. Vaeth, A. During (FTX), P. Kwan, K. Dusendschon, B. Bammert, J. Zatz to discuss KYC systems and applications |
| Kumanan Ramanathan | 2/23/2023 | 1.5 | Revise exchange shortfall presentation and distribute |
| Kumanan Ramanathan | 2/23/2023 | 0.9 | Prepare edits to Solana presentation |
| Kumanan Ramanathan | 2/23/2023 | 1.1 | Review token activity on Solana blockchain and trace on-chain |
| Kumanan Ramanathan | 2/23/2023 | 1.4 | Prepare AWS slide for exchange presentation |
| Kumanan Ramanathan | 2/23/2023 | 0.9 | Review and provide direction letter for Ren protocol |
| Kumanan Ramanathan | 2/23/2023 | 0.6 | Call with M. Azmat (A&M) to discuss new workstream role with FTX development team |
| Kumanan Ramanathan | 2/23/2023 | 1.1 | Review TRM report and provide feedback |
| Kumanan Ramanathan | 2/23/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss IT matters |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/23/2023 | 0.5 | Call with A. Lewis (S&C) to discuss Solana presentation |
| Kumanan Ramanathan | 2/23/2023 | 0.5 | Call with A. Lewis (S&C) to discuss Ren protocol |
| Kumanan Ramanathan | 2/23/2023 | 0.3 | Call with H. Chambers and K. Ramanathan (A&M) re FTX Japan operations |
| Kumanan Ramanathan | 2/23/2023 | 0.8 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange analysis breakdown |
| Larry Iwanski | 2/23/2023 | 0.5 | Call with L. Chamma, L. Iwanski (A&M) to review the KYC report |
| Larry Iwanski | 2/23/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) re: Internal accounts update |
| Larry Iwanski | 2/23/2023 | 0.8 | Call with P. Kwan, L. Konig, L. Iwanski, L. Chamma (A&M), O. de Vito Piscicelli (S&C), P. Gruhn (FTX EU) |
| Larry Iwanski | 2/23/2023 | 1.6 | Revision work session of KYC report |
| Larry Iwanski | 2/23/2023 | 0.4 | Edit of Risk mitigation requirements |
| Leandro Chamma | 2/23/2023 | 1.0 | Review of new KYC documents uploaded related to 27 customers |
| Leandro Chamma | 2/23/2023 | 0.5 | Call with L. Chamma and L. Iwanski to discuss KYC PowerPoint presentation |
| Leandro Chamma | 2/23/2023 | 0.8 | Call with P. Kwan, L. Konig, L. Iwanski, L. Chamma (A&M), O. de Vito Piscicelli (S&C), P. Gruhn (FTX EU) |
| Leandro Chamma | 2/23/2023 | 1.5 | Draft of KYC report PowerPoint presentation |
| Leandro Chamma | 2/23/2023 | 0.4 | Teleconference with L. Chamma and K. Dusendschon to discuss KYC setup of additional documents |
| Leslie Lambert | 2/23/2023 | 2.2 | Conduct quality control review of underlying models and support documentation for account analysis |
| Leslie Lambert | 2/23/2023 | 1.6 | Review additional data provided for analysis of certain accounts |
| Leslie Lambert | 2/23/2023 | 1.4 | Analyze and determine preliminary findings and observations on revised account analysis |
| Leslie Lambert | 2/23/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts update |
| Leslie Lambert | 2/23/2023 | 2.3 | Quality control review of summarization of account activity |
| Leslie Lambert | 2/23/2023 | 1.3 | Prepare communications related to ongoing analyses and observations |
| Leslie Lambert | 2/23/2023 | 0.7 | Quality control review of crypto tracing output |
| Leslie Lambert | 2/23/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/23/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: internal account analysis follow up |
| Lorenzo Callerio | 2/23/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts update |
| Louis Konig | 2/23/2023 | 0.7 | Exchange data updated call with N. Molina, P. Lee (FTX), L. Konig, P. Kwan, G. Walia (A&M) |
| Louis Konig | 2/23/2023 | 0.8 | Call with M. Flynn, L. Konig (A&M) to discuss Australia balances |
| Louis Konig | 2/23/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts update |
| Manasa Sunkara | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/23/2023 | 2.0 | Ad-hoc request and other updates req # 39 |
| Mariah Rodriguez | 2/23/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Mariah Rodriguez | 2/23/2023 | 0.4 | Organize internal team coordination schedule |
| Mariah Rodriguez | 2/23/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts update |
| Matthew Flynn | 2/23/2023 | 0.8 | Call with M. Flynn, L. Konig (A&M) to discuss Australia balances |
| Matthew Hellinghausen | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/23/2023 | 0.4 | Call with M. Warren and A. Heric (A&M) discussing approach to account analysis request |
| Matthew Warren | 2/23/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Matthew Warren | 2/23/2023 | 1.5 | Provide deliverable of balances analysis |
| Matthew Warren | 2/23/2023 | 1.9 | Conduct research of project management updates |
| Maximilian Simkins | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/23/2023 | 0.1 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/23/2023 | 0.4 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/23/2023 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/23/2023 | 1.0 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 2/23/2023 | 1.8 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/23/2023 | 1.0 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 2/23/2023 | 2.4 | Create summary analysis description of funds |
| Quinn Lowdermilk | 2/23/2023 | 2.2 | Calculate the percentages of variance in the data for summarization analysis |
| Quinn Lowdermilk | 2/23/2023 | 1.8 | Calculate variances regarding internal transfer summary |
| Quinn Lowdermilk | 2/23/2023 | 1.2 | Outline activity relevant for summary analysis |
| Quinn Lowdermilk | 2/23/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) discussing crypto tracing workstream update |
| Quinn Lowdermilk | 2/23/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team updates |
| Ricardo Armando Avila | 2/23/2023 | 1.8 | Test of KYC samples based on share files and documentation |
| Ricardo Armando Avila | 2/23/2023 | 2.2 | Test of KYC samples related to black listing |
| Ricardo Armando Avila | 2/23/2023 | 0.5 | Tested KYC samples related to source of wealth |
| Ricardo Armando Avila | 2/23/2023 | 1.0 | Tested KYC samples based on additional information provided |
| Robert Gordon | 2/23/2023 | 0.9 | Analyze AM013a crypto tracing analysis for Europe DOTCOM transaction |
| Robert Gordon | 2/23/2023 | 0.2 | Call with H. Ardizzoni, R. Gordon (A&M) review of FTX Europe cryptocurrency transactions |
| Robert Gordon | 2/23/2023 | 0.7 | Review and provide comments on update Europe management presentation |
| Robert Johnson | 2/23/2023 | 0.3 | Daily meeting with J. Marshall, M. Hellinghausen, R. Johnson, M. Sunkara, A. Sloan, C. Radis, M. Haigis, J. Chan, M. Simkins, K. Dusendschon, K. Baker, J. Zatz, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/23/2023 | 1.7 | Preparation of database exports for Alix partners from Alameda Prod 7 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 2/23/2023 | 1.4 | Preparation of database exports for Alix partners from FTX.us |
| Robert Johnson | 2/23/2023 | 1.2 | Preparation of database exports for Alix partners from FTX.com and FTX.com orders |
| Robert Johnson | 2/23/2023 | 0.6 | Ongoing monitoring of Alameda data migration |
| Summer Li | 2/23/2023 | 0.6 | Prepare a summary of the report in relation to cyber resilience enhancement in FTX Japan K.K |
| Vinny Rajasekhar | 2/23/2023 | 0.7 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange data analysis and 3rd Party Exchange Model updates |
| Vinny Rajasekhar | 2/23/2023 | 2.6 | Update coin report for presentation feedback |
| Vinny Rajasekhar | 2/23/2023 | 0.6 | Update analysis for BitGo storage fees |
| Vinny Rajasekhar | 2/23/2023 | 0.8 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange analysis breakdown |
| Alec Liv-Feyman | 2/24/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data analysis walkthrough |
| Alec Liv-Feyman | 2/24/2023 | 0.7 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding variance between exchanges data |
| Alec Liv-Feyman | 2/24/2023 | 1.5 | Update variance tab for exchanges data to determine specific token breakdown variance by quantity and total amounts |
| Alec Liv-Feyman | 2/24/2023 | 1.6 | Update observed fund transfers information for wallet addresses, transaction IDs, and implement into crypto model |
| Alec Liv-Feyman | 2/24/2023 | 2.0 | Update exchanges data based on database mapping for tokens, quantity, amounts, pricing |
| Alec Liv-Feyman | 2/24/2023 | 2.3 | Updates exchanges data variance analysis based on new tokens, additional completeness and variance check based on November 11th pricing |
| Alessandro Farsaci | 2/24/2023 | 0.3 | H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Anan Sivapalu | 2/24/2023 | 0.5 | Call with M. Flynn, A. Sivapalu (A&M) to discuss trading pairs revenue and market makers |
| Andrew Heric | 2/24/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Andrew Heric | 2/24/2023 | 0.8 | Finalize model analysis for account review |
| Andrew Heric | 2/24/2023 | 0.4 | Transfer contents of final deliverable to new template document and adjust contents based on new updates |
| Andrew Heric | 2/24/2023 | 0.4 | Update model document based on data anomalies |
| Andrew Heric | 2/24/2023 | 0.5 | Call with I. Radwanski, M. Warren, Q. Lowdermilk, and A. Heric (A&M) discussing approach to account analysis |
| Andrew Heric | 2/24/2023 | 0.6 | Populate deliverables for account review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/24/2023 | 0.7 | Revamp analysis document to calculate newly supplied data |
| Andrew Heric | 2/24/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, L. Iwanski and L. Lambert (A&M) discussing crypto tracing workstream update |
| Andrew Heric | 2/24/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) to discuss quality assurance approach |
| Andrew Heric | 2/24/2023 | 0.9 | Adjust final deliverable schedule summary tables |
| Andrew Heric | 2/24/2023 | 1.6 | Conduct quality assurance review of second half of final account analysis deliverable |
| Andrew Heric | 2/24/2023 | 1.7 | Populate and calculate analysis for account review |
| Andrew Heric | 2/24/2023 | 2.0 | Conduct quality assurance review of first half of final account analysis deliverable |
| Andrew Heric | 2/24/2023 | 2.1 | Populate deliverables based on summary account analysis |
| Andrew Heric | 2/24/2023 | 0.3 | Call with G. Walia, L. Callerio, M. Rodriguez, A. Heric, L. Lambert, C. Stockmeyer (A&M) re: internal accounts update |
| Andrew Heric | 2/24/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Andrew Heric | 2/24/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings of variances |
| Brett Bammert | 2/24/2023 | 0.5 | Daily meeting with K.Dusendschon, M.Sunkara, K.Baker, J.Chan, C. Radis, J.Marshall, M.Haigis, M.Simkins, M.Hellinghausen, J. Zatz, B.Bammert, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 2/24/2023 | 0.3 | Correspondence with J. Lam (A&M) regarding the Quoine asset transfers |
| Chris Arnett | 2/24/2023 | 0.4 | Develop and direct strategy around location asset recovery in coming week |
| Christopher Sullivan | 2/24/2023 | 0.4 | Respond to commentary on IC deck |
| Christopher Sullivan | 2/24/2023 | 0.9 | Respond to commentary on analysis performed to trace certain third party acquisitions |
| Cullen Stockmeyer | 2/24/2023 | 0.3 | Call with G. Walia, L. Callerio, M. Rodriguez, A. Heric, L. Lambert, C. Stockmeyer (A&M) re: internal accounts update |
| Ed Mosley | 2/24/2023 | 1.9 | Review of and prepare comments to draft KYC presentation |
| Ed Mosley | 2/24/2023 | 0.5 | Discussion with E. Mosley, J. Stegenga (A&M) re: update on historical data collection process |
| Gaurav Walia | 2/24/2023 | 0.4 | Update the exchange balances analysis for the latest FBO and FDM balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/24/2023 | 0.6 | Prepare a summary crypto model for Sygnia |
| Gaurav Walia | 2/24/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data analysis walkthrough |
| Gaurav Walia | 2/24/2023 | 0.3 | Call with G. Walia, L. Callerio, M. Rodriguez, A. Heric, L. Lambert, C. Stockmeyer (A&M) re: internal accounts update |
| Gaurav Walia | 2/24/2023 | 0.5 | Call with L. Callerio, G. Walia (A&M) re: internal account deck |
| Gaurav Walia | 2/24/2023 | 0.7 | Prepare a response to J. Croke (S&M) regarding exchange balances |
| Gaurav Walia | 2/24/2023 | 0.7 | Review the latest 3rd party exchange model |
| Gioele Balmelli | 2/24/2023 | 0.3 | H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Haleigh Myers | 2/24/2023 | 0.2 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC Updates |
| Haleigh Myers | 2/24/2023 | 3.0 | Develop slide outputs for Relativity analysis |
| Haleigh Myers | 2/24/2023 | 3.0 | Analyzed new documents on  Relativity |
| Heather Ardizzoni | 2/24/2023 | 0.3 | H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Henry Chambers | 2/24/2023 | 1.6 | Review of third party vendor's report on FTT/SRM tokens, and consideration of additional analysis to be performed |
| Henry Chambers | 2/24/2023 | 1.7 | Drafting of FTX Japan Audit Trail Document |
| Henry Chambers | 2/24/2023 | 0.4 | Call between  H. Chambers and J. Lam (A&M) to discuss FTX Japan and Quoine matters and the adjusted balance issue |
| Igor Radwanski | 2/24/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing on internal accounts |
| Igor Radwanski | 2/24/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Igor Radwanski | 2/24/2023 | 0.5 | Call with I. Radwanski, M. Warren, Q. Lowdermilk, and A. Heric (A&M) discussing approach to account analysis |
| Igor Radwanski | 2/24/2023 | 1.6 | Edit final deliverable regarding specific tracing request |
| Igor Radwanski | 2/24/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, L. Iwanski and L. Lambert (A&M) discussing crypto tracing workstream update |
| Igor Radwanski | 2/24/2023 | 2.4 | Analyze transaction history using on-chain analytics software |
| Igor Radwanski | 2/24/2023 | 2.7 | Create visuals illustrating on-chain transactional history |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 2/24/2023 | 3.1 | Rectify visuals for quantified user activity data |
| Jack Yan | 2/24/2023 | 1.7 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 2/24/2023 | 0.7 | Review Quoine PTE February 2023 crypto inventory file |
| James Lam | 2/24/2023 | 1.7 | Prepare a progress summary for crypto assets transferred from Quoine PTE to BitGo |
| James Lam | 2/24/2023 | 0.7 | Review research report on FTT and SRM tokens |
| James Lam | 2/24/2023 | 0.7 | Review crypto transactions from Quoine PTE to BitGo |
| James Lam | 2/24/2023 | 0.4 | Call between  H. Chambers and J. Lam (A&M) to discuss FTX Japan and Quoine matters and the adjusted balance issue |
| James Lam | 2/24/2023 | 1.2 | Review the wallet activities of FTX Japan's segregated and withdrawal wallets |
| Jeffery Stegenga | 2/24/2023 | 0.5 | Discussion with E. Mosley (A&M) re: update on historical data collection process |
| Joachim Lubsczyk | 2/24/2023 | 0.3 | H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Jon Chan | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/24/2023 | 0.3 | Prepare notes and other materials for status of AWS Alameda meeting |
| Jonathan Marshall | 2/24/2023 | 0.4 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Jonathan Marshall | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/24/2023 | 0.2 | Call with M. Flynn, J. Marshall, J. Zatz, K. Ramanathan (A&M) to discuss status of AWS Alameda |
| Jonathan Zatz | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/24/2023 | 1.0 | Identifying potentially relevant tables in Alameda databases |
| Jonathan Zatz | 2/24/2023 | 1.2 | Formatting results related to Alameda loan tables request |
| Jonathan Zatz | 2/24/2023 | 1.3 | Database scripting and execution related to Alameda loan tables request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 2/24/2023 | 1.5 | Addressing S&C questions regarding pointer data |
| Jonathan Zatz | 2/24/2023 | 1.5 | Database scripting related to identify tables in relevant Alameda databases only |
| Jonathan Zatz | 2/24/2023 | 0.2 | Call with M. Flynn, J. Marshall, J. Zatz, K. Ramanathan (A&M) to discuss status of AWS Alameda |
| Jonathan Zatz | 2/24/2023 | 0.9 | Database scripting related to pointer fields |
| Jonathan Zatz | 2/24/2023 | 0.5 | Call with A. Holland, M. Materni (S&C), L. Goldman, V Kotharu (Alix Partners), J. Zatz, R. Johnson (A&M) to discuss Alameda Pointer data |
| Kevin Baker | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/24/2023 | 2.3 | Extract 90, 180 and yearly transactions from AWS to report to management |
| Kim Dennison | 2/24/2023 | 1.1 | Detailed email response to C Arnett (A&M) regarding Bahamas properties current ownership and occupancy |
| Kora Dusendschon | 2/24/2023 | 0.4 | Teleconference with B. Hadamik, G. Houghey, C. Rowe (FTI) and K. Dusendschon to discuss status of EU KYC and other efforts |
| Kora Dusendschon | 2/24/2023 | 0.5 | Daily meeting with K.Dusendschon, M.Sunkara, K.Baker, J.Chan, C. Radis, J.Marshall, M.Haigis, M.Simkins, M.Hellinghausen, J. Zatz, B.Bammert, R.Johnson, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/24/2023 | 0.4 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Kora Dusendschon | 2/24/2023 | 0.2 | Provide oversight, check in ongoing requests, review emails/requests, and provide guidance to team members |
| Kora Dusendschon | 2/24/2023 | 0.5 | Teleconference with R. Johnson, J. Marshall, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of AWS requests |
| Kora Dusendschon | 2/24/2023 | 0.6 | Compile updated tracker and distribute update to Raj |
| Kumanan Ramanathan | 2/24/2023 | 1.5 | Prepare changes to the exchange shortfall presentation |
| Kumanan Ramanathan | 2/24/2023 | 1.2 | Prepare edits and comments to EU KYC presentation |
| Kumanan Ramanathan | 2/24/2023 | 0.8 | Review and plan for new FTX developer team |
| Kumanan Ramanathan | 2/24/2023 | 0.6 | Review of Sygnia cybersecurity presentation and provide responses on Japan effort |
| Kumanan Ramanathan | 2/24/2023 | 0.5 | Call with O. Wortman (Sygnia) to discuss cybersecurity monitoring |
| Kumanan Ramanathan | 2/24/2023 | 0.5 | Call with A. Dietderich (S&C) to discuss Alameda trading activities |
| Kumanan Ramanathan | 2/24/2023 | 0.8 | Review crypto ticker market cap and volume for custodial fee billing analysis |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/24/2023 | 2.3 | Edit of KYC draft report and correspondence related to same |
| Larry Iwanski | 2/24/2023 | 0.5 | Correspondence related to the draft KYC report |
| Larry Iwanski | 2/24/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, L. Iwanski and L. Lambert (A&M) discussing crypto tracing workstream update |
| Larry Iwanski | 2/24/2023 | 0.8 | Discussions with L. Chamma, L. Iwanski (A&M) to make changes to the KYC draft report |
| Leandro Chamma | 2/24/2023 | 0.8 | Discussions with L. Chamma, L. Iwanski (A&M) to make changes to the KYC draft report |
| Leandro Chamma | 2/24/2023 | 1.0 | Draft of final KYC review presentation |
| Leandro Chamma | 2/24/2023 | 2.4 | Implement edits to KYC review presentation final version |
| Leandro Chamma | 2/24/2023 | 0.2 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC Updates |
| Leslie Lambert | 2/24/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing on internal accounts |
| Leslie Lambert | 2/24/2023 | 2.2 | Analyze deposit and withdrawal activity for certain accounts |
| Leslie Lambert | 2/24/2023 | 0.2 | Call with. L. Callerio, L. Lambert, and M. Rodriguez (A&M) to discuss internal accounts |
| Leslie Lambert | 2/24/2023 | 0.3 | Call with G. Walia, L. Callerio, M. Rodriguez, A. Heric, L. Lambert, C. Stockmeyer (A&M) re: internal accounts update |
| Leslie Lambert | 2/24/2023 | 0.6 | Review communications regarding data and crypto tracing requests |
| Leslie Lambert | 2/24/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, L. Iwanski and L. Lambert (A&M) discussing crypto tracing workstream update |
| Leslie Lambert | 2/24/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Leslie Lambert | 2/24/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) to discuss quality assurance approach |
| Leslie Lambert | 2/24/2023 | 1.9 | Analyze activity for a population of accounts |
| Leslie Lambert | 2/24/2023 | 2.3 | Review of account balances calculated via consideration of activity components |
| Leslie Lambert | 2/24/2023 | 1.8 | Analyze internal transfer activity for certain accounts |
| Lorenzo Callerio | 2/24/2023 | 0.5 | Call with L. Callerio, G. Walia (A&M)  re: internal account deck |
| Lorenzo Callerio | 2/24/2023 | 0.3 | Call with G. Walia, L. Callerio, M. Rodriguez, A. Heric, L. Lambert, C. Stockmeyer (A&M) re: internal accounts update |
| Lorenzo Callerio | 2/24/2023 | 0.2 | Call with. L. Callerio, L. Lambert, and M. Rodriguez (A&M) to discuss internal accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/24/2023 | 1.1 | Quality control and review of script output related to European balances population |
| Louis Konig | 2/24/2023 | 1.3 | Database scripting related to European balances population |
| Manasa Sunkara | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/24/2023 | 0.3 | Call with G. Walia, L. Callerio, M. Rodriguez, A. Heric, L. Lambert, C. Stockmeyer (A&M) re: internal accounts update |
| Mariah Rodriguez | 2/24/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing on internal accounts |
| Mariah Rodriguez | 2/24/2023 | 0.2 | Call with. L. Callerio, L. Lambert, and M. Rodriguez (A&M) to discuss internal accounts |
| Mariah Rodriguez | 2/24/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Mariah Rodriguez | 2/24/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, L. Iwanski and L. Lambert (A&M) discussing crypto tracing workstream update |
| Mariah Rodriguez | 2/24/2023 | 2.1 | Review detailed internal account analysis |
| Mariah Rodriguez | 2/24/2023 | 0.8 | Review final deliverable of exchange analysis request req # 39 |
| Matthew Flynn | 2/24/2023 | 0.5 | Call with M. Flynn, A. Sivapalu (A&M) to discuss trading pairs revenue and market makers |
| Matthew Flynn | 2/24/2023 | 0.3 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss name replacement for product pairing analysis |
| Matthew Flynn | 2/24/2023 | 0.2 | Call with M. Flynn, J. Marshall, J. Zatz, K. Ramanathan (A&M) to discuss status of AWS Alameda |
| Matthew Hellinghausen | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 2/24/2023 | 2.2 | Complete deliverables for internal account analysis |
| Matthew Warren | 2/24/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing on internal accounts |
| Matthew Warren | 2/24/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Matthew Warren | 2/24/2023 | 0.5 | Call with I. Radwanski, M. Warren, Q. Lowdermilk, and A. Heric (A&M) discussing approach to account analysis |
| Matthew Warren | 2/24/2023 | 2.2 | Complete and deliver appendix document |
| Matthew Warren | 2/24/2023 | 2.2 | Provide analysis on internal accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/24/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, L. Iwanski and L. Lambert (A&M) discussing crypto tracing workstream update |
| Maximilian Simkins | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/24/2023 | 1.7 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/24/2023 | 0.6 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 2/24/2023 | 0.9 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/24/2023 | 0.4 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/24/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Quinn Lowdermilk | 2/24/2023 | 2.1 | Add table outlining counterparty activity for internal accounts |
| Quinn Lowdermilk | 2/24/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Quinn Lowdermilk | 2/24/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, and L. Lambert (A&M) discussing crypto tracing updates |
| Quinn Lowdermilk | 2/24/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings of variances |
| Quinn Lowdermilk | 2/24/2023 | 0.5 | Call with I. Radwanski, M. Warren, Q. Lowdermilk, and A. Heric (A&M) discussing approach to account analysis |
| Quinn Lowdermilk | 2/24/2023 | 0.8 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, M. Rodriguez, A. Heric, L. Iwanski and L. Lambert (A&M) discussing crypto tracing workstream update |
| Quinn Lowdermilk | 2/24/2023 | 1.1 | Prepare deliverable highlighting internal account activity analysis |
| Quinn Lowdermilk | 2/24/2023 | 1.9 | Create summary analysis of internal account request |
| Quinn Lowdermilk | 2/24/2023 | 2.2 | Input new data into excel model for internal account analysis |
| Ricardo Armando Avila | 2/24/2023 | 1.0 | Prepare summary of results of test of KYC samples |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 2/24/2023 | 2.0 | Continued test of KYC samples based on documentation uploaded to shared folder |
| Ricardo Armando Avila | 2/24/2023 | 0.7 | Review results of Test of KYC samples based on customer profile |
| Ricardo Armando Avila | 2/24/2023 | 1.3 | Tested KYC samples related to articles of association |
| Ricardo Armando Avila | 2/24/2023 | 0.2 | Call with A. Avila, H. Myers, L. Chamma (A&M) regarding KYC Updates |
| Rob Esposito | 2/24/2023 | 0.9 | Prepare detailed updates to the PMO presentation |
| Robert Gordon | 2/24/2023 | 0.3 | H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Robert Johnson | 2/24/2023 | 0.5 | Daily meeting with K. Dusendschon, M. Sunkara, K. Baker, J. Chan, C. Radis, J. Marshall, M. Haigis, M. Simkins, M. Hellinghausen, J. Zatz, B. Bammert, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 2/24/2023 | 2.9 | Upgrading all ap-northeast-1 servers |
| Robert Johnson | 2/24/2023 | 0.4 | Participate in call with R. Perubhatla (FTX), J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss status of AWS data and data extract requests |
| Robert Johnson | 2/24/2023 | 0.5 | Call with A. Holland, M. Materni (S&C), L. Goldman, V Kotharu (Alix Partners), J. Zatz, R. Johnson (A&M) to discuss Alameda Pointer data |
| Robert Johnson | 2/24/2023 | 2.7 | Upgrading all us-east-1 servers |
| Robert Johnson | 2/24/2023 | 1.7 | Preparation of database exports for Alix partners from Alameda Prod Trades |
| Robert Johnson | 2/24/2023 | 1.4 | Alameda data migration to S3 storage |
| Robert Johnson | 2/24/2023 | 0.6 | Creation and transmittal of security credentials for Alix Partners data download |
| Vinny Rajasekhar | 2/24/2023 | 0.4 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data analysis walkthrough |
| Vinny Rajasekhar | 2/24/2023 | 0.7 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding variance between exchanges data |
| Vinny Rajasekhar | 2/24/2023 | 0.7 | Prepare product pairing and name replacement formulas |
| Vinny Rajasekhar | 2/24/2023 | 1.3 | Update analysis for BitGo storage fees |
| Vinny Rajasekhar | 2/24/2023 | 0.3 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss name replacement for product pairing analysis |
| Vinny Rajasekhar | 2/24/2023 | 2.8 | Finalize coin report presentation for distribution |
| Alec Liv-Feyman | 2/25/2023 | 1.0 | Update exchanges data breakdown for formatting, by token variance analysis, and removal of certain mappings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/25/2023 | 0.5 | Call with M. Flynn, A. Sivapalu (A&M) to discuss trading pairs revenue and market makers |
| David Slay | 2/25/2023 | 0.7 | Consolidate PMO slides from internal and external workstreams for Management Review |
| Gaurav Walia | 2/25/2023 | 0.5 | Call with G. Walia (A&M) re: internal accounts deck |
| Gaurav Walia | 2/25/2023 | 0.5 | Call with L. Callerio, G. Walia (A&M) re: internal accounts deck |
| Gaurav Walia | 2/25/2023 | 2.8 | Review the latest internal accounts deck |
| Henry Chambers | 2/25/2023 | 0.6 | Review of analysis on tokens transferred to BitGo |
| Igor Radwanski | 2/25/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert and M. Rodriguez (A&M) regarding internal account balances |
| Igor Radwanski | 2/25/2023 | 2.2 | Create visuals contrasting different data points regarding account balances |
| Igor Radwanski | 2/25/2023 | 1.4 | Edit final deliverable regarding net user account balances |
| James Lam | 2/25/2023 | 1.6 | Review and revise the template for tracking transactions of some token wallets |
| James Lam | 2/25/2023 | 0.6 | Update the progress summary for crypto assets transferred from Quoine PTE to BitGo |
| Leslie Lambert | 2/25/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) discussing counterparty information update |
| Leslie Lambert | 2/25/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert and M. Rodriguez (A&M) regarding internal account balances |
| Leslie Lambert | 2/25/2023 | 1.9 | Analyze deposit and withdrawal activity for certain accounts |
| Leslie Lambert | 2/25/2023 | 2.4 | Analyze internal transfer activity for certain accounts |
| Leslie Lambert | 2/25/2023 | 2.6 | Summarize key findings and observations from analysis of account activity |
| Lorenzo Callerio | 2/25/2023 | 0.5 | Call with L. Callerio, G. Walia (A&M) re: internal accounts deck |
| Mariah Rodriguez | 2/25/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert and M. Rodriguez (A&M) regarding internal account balances |
| Mariah Rodriguez | 2/25/2023 | 0.5 | Updated executive summary for internal account analysis |
| Matthew Flynn | 2/25/2023 | 0.5 | Call with M. Flynn, A. Sivapalu (A&M) to discuss trading pairs revenue and market makers |
| Peter Kwan | 2/25/2023 | 0.7 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Quinn Lowdermilk | 2/25/2023 | 1.2 | Update tables where counterparty information has be updated |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 2/25/2023 | 2.2 | Turn comments on high priority deliverable |
| Quinn Lowdermilk | 2/25/2023 | 2.2 | Add appendix analysis slide to deliverable for internal accounts |
| Quinn Lowdermilk | 2/25/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert and M. Rodriguez (A&M) regarding internal account balances |
| Quinn Lowdermilk | 2/25/2023 | 1.1 | Update appendix analysis for relevant findings |
| Quinn Lowdermilk | 2/25/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) discussing counterparty information update |
| Alec Liv-Feyman | 2/26/2023 | 1.5 | Analyze crypto withdrawals and transfer failures for FTX US entity |
| Alec Liv-Feyman | 2/26/2023 | 1.6 | Analyze crypto withdrawals and transfer failures for FTX COM entity |
| Andrew Heric | 2/26/2023 | 0.3 | Call with M. Rodriguez, M. Warren, and A. Heric (A&M) regarding deliverable updates |
| Andrew Heric | 2/26/2023 | 0.8 | Review and compare provided balance data to calculated work product |
| Andrew Heric | 2/26/2023 | 0.6 | Update tables and charts within deliverable document |
| Andrew Heric | 2/26/2023 | 0.4 | Provide analysis to token tracing request |
| Andrew Heric | 2/26/2023 | 0.2 | Call with M. Rodriguez, M. Warren, and A. Heric (A&M) regarding applied updates |
| Andrew Heric | 2/26/2023 | 0.6 | Review and update deliverable based off provided commentary |
| David Slay | 2/26/2023 | 0.5 | Update Docket PMO slide for review |
| Gaurav Walia | 2/26/2023 | 0.3 | Prepare a summary pricing master table |
| Gaurav Walia | 2/26/2023 | 1.1 | Review the latest revisions of the internal accounts deck |
| Igor Radwanski | 2/26/2023 | 1.3 | Editing the deliverable to include specific visuals regarding the traced transaction |
| Igor Radwanski | 2/26/2023 | 1.1 | Finding and tracing a specific transaction using on-chain software |
| Kevin Baker | 2/26/2023 | 1.5 | Develop script to automate re-calc of balances for all .us/.com relevant accounts |
| Kora Dusendschon | 2/26/2023 | 0.1 | Review status of Japan collection and send note to H. Chambers |
| Kora Dusendschon | 2/26/2023 | 0.6 | Review email summary from FTI, analyze and respond with follow up questions and requests |
| Leandro Chamma | 2/26/2023 | 2.1 | Review of KYC testing spreadsheet based on new documents reviewed |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/26/2023 | 1.1 | Quality control and review of script output related to internal account snapshot analysis |
| Louis Konig | 2/26/2023 | 1.4 | Analysis and database extraction of internal account transaction |
| Louis Konig | 2/26/2023 | 1.3 | Database scripting related to internal account snapshot analysis |
| Louis Konig | 2/26/2023 | 1.2 | Quality control and review of script output related to database extraction of internal account transactions |
| Mariah Rodriguez | 2/26/2023 | 2.7 | Reviewed and made changes to internal account analysis presentation |
| Mariah Rodriguez | 2/26/2023 | 0.3 | Call with M. Rodriguez, M. Warren, and A. Heric (A&M) regarding deliverable updates |
| Mariah Rodriguez | 2/26/2023 | 0.2 | Call with M. Rodriguez, M. Warren, and A. Heric (A&M) regarding applied updates |
| Matthew Warren | 2/26/2023 | 1.9 | Update internal accounts presentation and workpaper organization |
| Matthew Warren | 2/26/2023 | 0.3 | Call with M. Rodriguez, M. Warren, and A. Heric (A&M) regarding deliverable updates |
| Matthew Warren | 2/26/2023 | 0.2 | Call with M. Rodriguez, M. Warren, and A. Heric (A&M) regarding applied updates |
| Peter Kwan | 2/26/2023 | 0.9 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/26/2023 | 0.9 | Create extracts from database and stage for external reviewers |
| Robert Johnson | 2/26/2023 | 0.4 | Reviewing queries to identify instances for more efficient data pulls |
| Alec Liv-Feyman | 2/27/2023 | 1.0 | Call with S&C and BitGo to withdraw funds from exchanges |
| Alec Liv-Feyman | 2/27/2023 | 1.6 | Update 3rd Party Exchange crypto model for new analysis brought in from withdrawal updates |
| Alec Liv-Feyman | 2/27/2023 | 1.0 | Update observed funds transfers analysis |
| Alec Liv-Feyman | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding Arkham Intelligence walkthrough |
| Alec Liv-Feyman | 2/27/2023 | 1.0 | Update withdrawals and failures crypto transactions |
| Alec Liv-Feyman | 2/27/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding updates to exchanges data analysis |
| Alec Liv-Feyman | 2/27/2023 | 0.6 | Update distribution list and modify lists |
| Anan Sivapalu | 2/27/2023 | 0.5 | Call with P, Kwan. K. Ramanathan, L. Konig, A. Sivapalu (A&M) to review a 3rd party vendor product offering |
| Andrew Heric | 2/27/2023 | 2.1 | Summarize findings into analysis document and deliverable |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/27/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 2/27/2023 | 0.6 | Review discrepancies in newly supplied account data |
| Andrew Heric | 2/27/2023 | 1.8 | Conduct analysis and edits of workstream product details |
| Andrew Heric | 2/27/2023 | 2.9 | Create procedures, design documents, assign workstreams, and lead team to begin new holistic account review |
| Andrew Heric | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding Arkham Intelligence walkthrough |
| Andrew Heric | 2/27/2023 | 1.4 | Conduct analysis of transaction activity in new account analysis |
| Austin Sloan | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/27/2023 | 0.2 | Teleconference with K. MacDonald and C. Radis (A&M) regarding excel extract parsing and splitting |
| Cameron Radis | 2/27/2023 | 0.5 | Teleconference with C. Radis, K. Dusendschon, K. Baker and M. Simkins (A&M) discussing automation process to split excel files by account |
| Cameron Radis | 2/27/2023 | 0.1 | Teleconference with C. Radis and M. Simkins (A&M) regarding excel split python automation |
| Cameron Radis | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 2/27/2023 | 0.4 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Chris Arnett | 2/27/2023 | 0.3 | Prepare for weekly discussion and coordination call with A&M workstream leads |
| Cullen Stockmeyer | 2/27/2023 | 0.2 | Working session with L. Callerio, C. Stockmeyer (A&M) re: internal transfers |
| Cullen Stockmeyer | 2/27/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, K. Ramanathan, C. Stockmeyer and L. Iwanski (A&M) re: Internal accounts deck |
| David Slay | 2/27/2023 | 0.5 | Reformat PMO deck for new agenda |
| Ed Mosley | 2/27/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Ed Mosley | 2/27/2023 | 0.9 | Review of latest KYC presentation for EU in connection with FTX EU |
| Ed Mosley | 2/27/2023 | 0.8 | Review of and prepare responses to correspondence from FTX management regarding administrative cost projections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/27/2023 | 0.8 | Review the pending crypto withdrawals analysis |
| Gaurav Walia | 2/27/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, K. Ramanathan, C. Stockmeyer and L. Iwanski (A&M) re: Internal accounts deck |
| Gaurav Walia | 2/27/2023 | 0.6 | Call with G. Walia, P. Kwan,  V. Rajasekhar (A&M), H. Nachmias (Sygnia)  wallet address review |
| Gaurav Walia | 2/27/2023 | 0.6 | Call with P, Kwan, V. Rajasekhar (A&M), and H. Nachmias (Sygnia) to review comprehensive list of tracked wallets |
| Gaurav Walia | 2/27/2023 | 0.5 | Call with P, Kwan. K. Ramanathan, L. Konig, A. Sivapalu (A&M) to review a 3rd party vendor product offering |
| Gaurav Walia | 2/27/2023 | 2.4 | Prepare a summary bridge from the previous crypto figures to the latest figures |
| Gaurav Walia | 2/27/2023 | 0.3 | Working session with L. Callerio, K. Ramanathan and G. Walia (A&M) re: internal accounts analysis process update |
| Gaurav Walia | 2/27/2023 | 0.4 | Review the tracing analysis with J. McGill (TRM) |
| Gaurav Walia | 2/27/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: updated internal accounts deck |
| Gaurav Walia | 2/27/2023 | 1.1 | Review the circle withdrawals table |
| Gaurav Walia | 2/27/2023 | 0.3 | Review the pricing source data |
| Gaurav Walia | 2/27/2023 | 0.7 | Review the TRM tracing analysis output |
| Gioele Balmelli | 2/27/2023 | 0.8 | Correspondence regarding historic files availability on FTX.com website |
| Gioele Balmelli | 2/27/2023 | 0.8 | Collection of historical bank accounts information |
| Heather Ardizzoni | 2/27/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M) to discuss cryptocurrency position matters |
| Henry Chambers | 2/27/2023 | 0.5 | Call with K Takahashi and R Fung (FTX) regarding TRM risk weighting |
| Henry Chambers | 2/27/2023 | 1.4 | Attending to analysis of FTX Japan fiat and crypto adjustments |
| Henry Chambers | 2/27/2023 | 0.6 | Attending to analysis of FTT and SRM token holdings |
| Igor Radwanski | 2/27/2023 | 3.2 | Analyzing incoming transfers denominated by specific token type to verify certain crypto transactions |
| Igor Radwanski | 2/27/2023 | 2.1 | Editing deliverable to include new findings regarding specific transactions |
| Igor Radwanski | 2/27/2023 | 2.9 | Creating visuals using blockchain tracing software to depict location of certain funds |
| Igor Radwanski | 2/27/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding Arkham Intelligence walkthrough |
| Jack Yan | 2/27/2023 | 2.3 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 2/27/2023 | 0.2 | Correspondence with H. Le (FTX Japan) regarding the crypto reconciliation report |
| Jan Kaiser | 2/27/2023 | 0.1 | Reporting call with J. Kaiser, J. Chan (A&M) |
| Jan Kaiser | 2/27/2023 | 0.7 | Automated reporting development |
| Jon Chan | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/27/2023 | 0.2 | Correspondence with AWS team regarding Alameda data |
| Jonathan Marshall | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 2/27/2023 | 0.4 | Database scripting to help manually categorize Alameda tables |
| Jonathan Zatz | 2/27/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling (beginning with A) |
| Jonathan Zatz | 2/27/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling (beginning with A and B) |
| Jonathan Zatz | 2/27/2023 | 1.2 | Manually categorizing tables as part of Alameda data profiling (beginning with B) |
| Jonathan Zatz | 2/27/2023 | 0.3 | Script review and debugging related to categorizing Alameda tables |
| Jonathan Zatz | 2/27/2023 | 0.8 | Updating questions for Nate Parke based on Sygnia feedback |
| Jonathan Zatz | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kenneth MacDonald | 2/27/2023 | 0.2 | Teleconference with K. MacDonald and C. Radis (A&M) regarding excel extract parsing and splitting |
| Kevin Baker | 2/27/2023 | 1.4 | Develop automation process for PDF account balances for all users |
| Kevin Baker | 2/27/2023 | 0.5 | Teleconference with C. Radis, K. Dusendschon, K. Baker and M. Simkins (A&M) discussing automation process to split excel files by account |
| Kevin Baker | 2/27/2023 | 0.5 | Research KYC information in exchange database for plan to deliver KYC documents for data requests |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/27/2023 | 0.2 | Provide update to FTX EU on KYC items |
| Kora Dusendschon | 2/27/2023 | 0.9 | Review update on status from FTI, draft follow up requests and coordinate calls re KYC, data processing and open items |
| Kora Dusendschon | 2/27/2023 | 0.9 | Provide summary of overall KYC efforts to S&C and draft emails and coordinate calls |
| Kora Dusendschon | 2/27/2023 | 0.7 | Review status of Turkey KYC and draft summary for S&C |
| Kora Dusendschon | 2/27/2023 | 0.3 | Daily meeting with R.Johnson, M.Simkins, J.Marshall, C. Radis, M.Haigis, M.Hellinghausen, K.Baker, A.Sloan, J.Chan, M.Sunkara, K.Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/27/2023 | 0.5 | Teleconference with C. Radis, K. Dusendschon, K. Baker and M. Simkins (A&M) discussing automation process to split excel files by account |
| Kumanan Ramanathan | 2/27/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, K. Ramanathan, C. Stockmeyer and L. Iwanski (A&M) re: Internal accounts deck |
| Kumanan Ramanathan | 2/27/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding incorporation of NFT analysis in coin report |
| Kumanan Ramanathan | 2/27/2023 | 1.1 | Various correspondences with N. Molina (FTX) to discuss retention and requests on code |
| Kumanan Ramanathan | 2/27/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M) to discuss cryptocurrency position matters |
| Kumanan Ramanathan | 2/27/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss KYC and crypto tracing status |
| Kumanan Ramanathan | 2/27/2023 | 0.3 | Working session with L. Callerio, K. Ramanathan and G. Walia (A&M) re: internal accounts analysis process update |
| Kumanan Ramanathan | 2/27/2023 | 0.5 | Call with P, Kwan. K. Ramanathan, L. Konig, A. Sivapalu (A&M) to review a 3rd party vendor product offering |
| Kumanan Ramanathan | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding Arkham Intelligence walkthrough |
| Larry Iwanski | 2/27/2023 | 1.0 | Call with L. Lambert, M. Rodriguez, L. Iwanski, Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski (A&M) to discuss crypto tracing |
| Larry Iwanski | 2/27/2023 | 0.8 | Prepare KYC draft report for discussion with S&C |
| Larry Iwanski | 2/27/2023 | 1.0 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss crypto tracing and internal account work |
| Larry Iwanski | 2/27/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss internal account work |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/27/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 2/27/2023 | 0.5 | Prepare FTX EU advisors presentation with P. Kwan, L. Chamma, L. Iwanski (A&M) |
| Larry Iwanski | 2/27/2023 | 0.4 | Review of the internal account analysis document |
| Larry Iwanski | 2/27/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss KYC and crypto tracing status |
| Larry Iwanski | 2/27/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, K. Ramanathan, C. Stockmeyer and L. Iwanski (A&M) re: Internal accounts deck |
| Leandro Chamma | 2/27/2023 | 1.0 | Implement comments to the KYC presentation sent by S&C |
| Leandro Chamma | 2/27/2023 | 0.5 | Prepare FTX EU advisors presentation with P. Kwan, L. Chamma, L. Iwanski (A&M) |
| Leslie Lambert | 2/27/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 2/27/2023 | 2.2 | Review analyses of additional data for more than 40 target accounts |
| Leslie Lambert | 2/27/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, K. Ramanathan, C. Stockmeyer and L. Iwanski (A&M) re: Internal accounts deck |
| Leslie Lambert | 2/27/2023 | 2.7 | Meeting with L. Lambert and M. Rodriguez (A&M) to plan strategy for crypto tracing |
| Leslie Lambert | 2/27/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss internal account work |
| Leslie Lambert | 2/27/2023 | 2.8 | Meeting with L. Lambert and M. Rodriguez (A&M) regarding internal accounts |
| Leslie Lambert | 2/27/2023 | 1.0 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss crypto tracing and internal account work |
| Leslie Lambert | 2/27/2023 | 1.6 | Analyze account transfer data as part of ongoing analysis |
| Leslie Lambert | 2/27/2023 | 0.9 | Prepare and outline methodology for final output and analysis of certain target accounts |
| Lorenzo Callerio | 2/27/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, K. Ramanathan, C. Stockmeyer and L. Iwanski (A&M) re: Internal accounts deck |
| Lorenzo Callerio | 2/27/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Lorenzo Callerio | 2/27/2023 | 0.3 | Working session with L. Callerio, K. Ramanathan and G. Walia (A&M) re: internal accounts analysis process update |
| Lorenzo Callerio | 2/27/2023 | 0.2 | Working session with L. Callerio, C. Stockmeyer (A&M) re: internal transfers |
| Lorenzo Callerio | 2/27/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: updated internal accounts deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/27/2023 | 0.9 | Database scripting related to reconciliation of snapshot balances |
| Louis Konig | 2/27/2023 | 0.7 | Quality control and review of script related to reconciliation of internal accounts |
| Louis Konig | 2/27/2023 | 1.0 | Database scripting related to reconciliation of EU balances |
| Louis Konig | 2/27/2023 | 0.5 | Call with P, Kwan. K. Ramanathan, L. Konig, A. Sivapalu (A&M) to review a 3rd party vendor product offering |
| Louis Konig | 2/27/2023 | 0.6 | Call with L. Lambert, G. Walia, M. Rodriguez, L. Konig, L. Callerio, K. Ramanathan, C. Stockmeyer and L. Iwanski (A&M) re: Internal accounts deck |
| Louis Konig | 2/27/2023 | 1.3 | Database scripting related to reconciliation of internal accounts |
| Manasa Sunkara | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 2/27/2023 | 0.2 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss internal account work |
| Mariah Rodriguez | 2/27/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Mariah Rodriguez | 2/27/2023 | 0.9 | Research Relativity for a crypto tracing request req # 39 |
| Mariah Rodriguez | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding Arkham Intelligence walkthrough |
| Mariah Rodriguez | 2/27/2023 | 0.5 | Reviewed all pending crypto tracing request |
| Mariah Rodriguez | 2/27/2023 | 1.0 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) to discuss crypto tracing and internal account work |
| Mariah Rodriguez | 2/27/2023 | 2.7 | Meeting with L. Lambert and M. Rodriguez (A&M) to plan strategy for crypto tracing |
| Mariah Rodriguez | 2/27/2023 | 1.0 | Call with L. Lambert, M. Rodriguez, L. Iwanski, Q. Lowdermilk, M. Warren, A. Heric, I. Radwanski (A&M) to discuss crypto tracing |
| Mariah Rodriguez | 2/27/2023 | 2.8 | Meeting with L. Lambert and M. Rodriguez (A&M) regarding internal accounts |
| Mariah Rodriguez | 2/27/2023 | 0.9 | Analyzing outgoing and incoming transfers for specific crypto coin |
| Matthew Flynn | 2/27/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Iwanski (A&M) to discuss KYC and crypto tracing status |
| Matthew Flynn | 2/27/2023 | 0.5 | Call with M. Flynn (A&M), H. Nachmias (Sygnia) to discuss current work status |
| Matthew Hellinghausen | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/27/2023 | 2.1 | Reanalyze the internal accounts for presentation |
| Matthew Warren | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding Arkham Intelligence walkthrough |
| Matthew Warren | 2/27/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 2/27/2023 | 1.3 | Compiled outstanding requests for update |
| Matthew Warren | 2/27/2023 | 2.1 | Review of data information and provided new updates to analysis |
| Matthew Warren | 2/27/2023 | 2.2 | Provide the formatting to internal account presentation |
| Matthew Warren | 2/27/2023 | 2.4 | Provide analysis of outstanding accounts |
| Matthew Warren | 2/27/2023 | 0.9 | Research into potential requests for review |
| Maximilian Simkins | 2/27/2023 | 0.3 | Daily meeting with R.Johnson, M.Simkins, J.Marshall, C. Radis, M.Haigis, M.Hellinghausen, K.Baker, A.Sloan, J.Chan, M.Sunkara, K.Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 2/27/2023 | 0.5 | Teleconference with C. Radis, K. Dusendschon, K. Baker and M. Simkins (A&M) discussing automation process to split excel files by account |
| Maximilian Simkins | 2/27/2023 | 0.1 | Teleconference with C. Radis and M. Simkins (A&M) regarding excel split python automation |
| Maximilian Simkins | 2/27/2023 | 1.9 | Creating automated process to split a large excel file containing many account numbers into smaller excel files containing one account |
| Maya Haigis | 2/27/2023 | 0.3 | Daily meeting with R.Johnson, M.Simkins, J.Marshall, C. Radis, M.Haigis, M.Hellinghausen, K.Baker, A.Sloan, J.Chan, M.Sunkara, K.Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 2/27/2023 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/27/2023 | 0.5 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/27/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 2/27/2023 | 0.6 | Call with G. Walia, P. Kwan,  V. Rajasekhar (A&M), H. Nachmias (Sygnia)  to discuss wallet address review |
| Peter Kwan | 2/27/2023 | 0.7 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/27/2023 | 1.3 | Address Tracking Master database migration and data refresh |
| Quinn Lowdermilk | 2/27/2023 | 1.7 | Upload new raw data to analysis folders for internal accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 2/27/2023 | 1.6 | Add detail to deliverable PowerPoint for inter account activity |
| Quinn Lowdermilk | 2/27/2023 | 2.2 | Review analysis documents to summarize key findings |
| Quinn Lowdermilk | 2/27/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 2/27/2023 | 2.2 | Summarize key findings from high priority accounts |
| Quinn Lowdermilk | 2/27/2023 | 2.6 | Update the analysis documents for two internal accounts |
| Quinn Lowdermilk | 2/27/2023 | 1.1 | Download new model for high priority accounts for internal transaction deliverable |
| Quinn Lowdermilk | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding Arkham Intelligence walkthrough |
| Rob Esposito | 2/27/2023 | 0.5 | Discuss priority tasks and issues with A&M workstream leads |
| Robert Gordon | 2/27/2023 | 0.4 | Review FTX Switzerland Terms of Service |
| Robert Gordon | 2/27/2023 | 0.7 | Review and provide feedback on Europe management presentation |
| Robert Gordon | 2/27/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M) to discuss cryptocurrency position matters |
| Robert Gordon | 2/27/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Robert Johnson | 2/27/2023 | 0.6 | Reviewing queries to identify instances for more efficient data pulls |
| Robert Johnson | 2/27/2023 | 1.3 | Review of functionality of foreign data wrappers as it relates to custom data types employed by FTX |
| Robert Johnson | 2/27/2023 | 1.1 | Review Metabase front end tables and adjustments to same |
| Robert Johnson | 2/27/2023 | 1.2 | Metabase user maintenance and additions |
| Robert Johnson | 2/27/2023 | 0.3 | Daily meeting with R. Johnson, M. Simkins, J. Marshall, C. Radis, M. Haigis, M. Hellinghausen, K. Baker, A. Sloan, J. Chan, M. Sunkara, K. Dusendschon, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Steve Coverick | 2/27/2023 | 0.4 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Steve Coverick | 2/27/2023 | 0.7 | Review and provide comments on PMO deck for 2/28 meeting |
| Vinny Rajasekhar | 2/27/2023 | 2.8 | Update crypto model for new tokens located on BitGo and Sygnia file |
| Vinny Rajasekhar | 2/27/2023 | 0.9 | Call with W. Walker, V. Rajasekhar (A&M) regarding coin report presentation and model walkthrough |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/27/2023 | 1.5 | Prepare analysis for located NFTs for inclusion in Coin Report |
| Vinny Rajasekhar | 2/27/2023 | 2.2 | Update silo mapping for new tokens located on BitGo transaction file |
| Vinny Rajasekhar | 2/27/2023 | 0.6 | Call with G. Walia, P. Kwan,  V. Rajasekhar (A&M), H. Nachmias (Sygnia)  wallet address review |
| Vinny Rajasekhar | 2/27/2023 | 0.7 | Update coin report tables for new token detail obtained |
| Vinny Rajasekhar | 2/27/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding updates to exchanges data analysis |
| Vinny Rajasekhar | 2/27/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding incorporation of NFT analysis in coin report |
| William Walker | 2/27/2023 | 0.9 | Call with W. Walker, V. Rajasekhar (A&M) regarding coin report presentation and model walkthrough |
| Adam Titus | 2/28/2023 | 0.7 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein (S&C), A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Adam Titus | 2/28/2023 | 1.2 | Prep for PMO meeting, agenda items and walk through talking points gather latest data for updating team within Token investments |
| Alec Liv-Feyman | 2/28/2023 | 2.5 | Create database for exchange party data breakdown based on new sources |
| Alec Liv-Feyman | 2/28/2023 | 1.8 | Pull in new data sources for exchange breakdowns and update formatting |
| Alec Liv-Feyman | 2/28/2023 | 1.8 | Create mapping for new data sources and update existing exchange information for exchange breakdown |
| Alec Liv-Feyman | 2/28/2023 | 1.5 | Determine variance between quantities and tokens in exchange database breakdown |
| Alec Liv-Feyman | 2/28/2023 | 0.5 | Review 3rd party exchange model for updated figures |
| Alec Liv-Feyman | 2/28/2023 | 0.5 | Discuss and update distribution list inquiries |
| Alec Liv-Feyman | 2/28/2023 | 0.2 | Update daily docket forms for new filing information |
| Alec Liv-Feyman | 2/28/2023 | 0.2 | Update crypto team workstream hours tracker for internal report |
| Andrew Heric | 2/28/2023 | 0.7 | Apply formula to various account analysis models |
| Andrew Heric | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 2/28/2023 | 0.9 | Finalize model updates for missing information |
| Andrew Heric | 2/28/2023 | 1.1 | Conduct walkthrough of deliverable to decide process of slide buildout |
| Andrew Heric | 2/28/2023 | 1.1 | Create summarizes of the results of model account information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/28/2023 | 2.3 | Review account activity and build out model documents |
| Andrew Heric | 2/28/2023 | 0.4 | Create formulas to analyze specific activity within account review |
| Austin Sloan | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 2/28/2023 | 0.4 | Review analysis of vendor counterparty loan research and documentation |
| Chris Arnett | 2/28/2023 | 0.3 | Prepare for weekly PMO with debtor and advisory team |
| Chris Arnett | 2/28/2023 | 0.7 | Participate in weekly PMO with debtor and advisory team |
| Chris Arnett | 2/28/2023 | 1.0 | Attend weekly Board call with J. Farnan, M. Doheny, M. Rosenberg, K. Knipp, R. Jain, and M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, and R. Perubhatla (FTX), E. Mosley, C. Arnett, and H. Trent (A&M), A. Dietderich, Jake Croke, N. Friedlander, B. Gluec |
| David Slay | 2/28/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Ed Mosley | 2/28/2023 | 0.7 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Gaurav Walia | 2/28/2023 | 0.9 | Summarize the new recoveries in the crypto bridge |
| Gaurav Walia | 2/28/2023 | 0.9 | Review the Japan and Singapore assets model |
| Gaurav Walia | 2/28/2023 | 0.8 | Review the bridge to the initial coins report |
| Gaurav Walia | 2/28/2023 | 0.4 | Call with V. Rajasekhar, G. Walia (A&M) regarding schedule of debtor crypto assets variance analysis |
| Gaurav Walia | 2/28/2023 | 0.4 | Review the open items in the circle pending withdrawals analysis |
| Gaurav Walia | 2/28/2023 | 0.4 | Review the latest TRM Labs silo tracing analysis |
| Gioele Balmelli | 2/28/2023 | 0.6 | Follow-up on EU customer balances reconciliation |
| Gioele Balmelli | 2/28/2023 | 1.2 | Review FTX Europe management memorandum on options |
| Gioele Balmelli | 2/28/2023 | 0.2 | Call w/ J. Lubsczyk, G. Balmelli (A&M) on FTX Europe Report for J. Ray (FTX) |
| Gioele Balmelli | 2/28/2023 | 0.5 | Review and update of FTX Europe options deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/28/2023 | 1.6 | Review and analysis of Quoine PTE updated inventory file |
| Henry Chambers | 2/28/2023 | 0.8 | Analysis of BCH transaction sent from Quoine PTE to BitGo and related correspondence |
| Henry Chambers | 2/28/2023 | 0.4 | Attending to correspondence regarding non-whitelisted tokens, and impact to wider FTX |
| Henry Chambers | 2/28/2023 | 1.5 | Review of report on FTX Japan adjustment validation, and comments thereon |
| Henry Chambers | 2/28/2023 | 0.8 | Update of Audit trail document, Security Review from third party vendor |
| Henry Chambers | 2/28/2023 | 0.2 | Call with H. Chambers, K. Ramanathan (A&M) to discuss FTX Japan matters |
| Henry Chambers | 2/28/2023 | 0.5 | Call with S. Melamed regarding FTX Japan operations |
| Henry Chambers | 2/28/2023 | 0.6 | Analysis of FTX Japan KPI report and remediation recommendations |
| Igor Radwanski | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 2/28/2023 | 3.1 | Traced specific transactions using on chain software tool |
| Igor Radwanski | 2/28/2023 | 2.9 | Compiling transfer details regarding traced transactions on the blockchain |
| Igor Radwanski | 2/28/2023 | 0.5 | Call with P. McGrath, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding specific tracing request |
| Igor Radwanski | 2/28/2023 | 3.1 | Creating visuals using on-chain tracing software to illustrate transactions |
| Jack Yan | 2/28/2023 | 2.7 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 2/28/2023 | 1.8 | Update FTX Japan and Quoine PTE wallet information and token balances data |
| James Lam | 2/28/2023 | 0.2 | Review cryptocurrency transfers made by Quoine PTE to BitGo |
| James Lam | 2/28/2023 | 0.7 | Update and review Quoine PTE's crypto assets transferred to BitGo |
| Jan Kaiser | 2/28/2023 | 1.3 | Automated reporting development |
| Jan Kaiser | 2/28/2023 | 0.1 | Reporting call with J. Kaiser, J. Chan (A&M) |
| Jeffery Stegenga | 2/28/2023 | 0.8 | Review of latest PMO deck in preparation for/follow-up to today's mgmt update session |
| Jeffery Stegenga | 2/28/2023 | 0.7 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Joachim Lubsczyk | 2/28/2023 | 0.2 | Call w/ J. Lubsczyk, G. Balmelli (A&M) on FTX Europe Report for J. Ray (FTX) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 2/28/2023 | 0.1 | Correspondence with AWS team regarding Alameda data and KYC status |
| Jonathan Zatz | 2/28/2023 | 1.0 | Answering S&C questions regarding initial Alameda transaction data results |
| Jonathan Zatz | 2/28/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss Alameda data profiling status and approach |
| Jonathan Zatz | 2/28/2023 | 1.1 | Planning methods to summarize min/max dates for each Alameda table |
| Jonathan Zatz | 2/28/2023 | 1.5 | Formatting results related to initial Alameda transaction data |
| Jonathan Zatz | 2/28/2023 | 1.5 | Waterfall of Alameda tables that potentially have transaction activity |
| Jonathan Zatz | 2/28/2023 | 0.8 | Providing effort estimates regarding Alameda profiling and request costs |
| Jonathan Zatz | 2/28/2023 | 0.6 | Answering S&C questions regarding Alameda loan tables |
| Jonathan Zatz | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kenneth MacDonald | 2/28/2023 | 1.2 | Brainstorm logic and create pseudocode for wallet data manipulation task |
| Kenneth MacDonald | 2/28/2023 | 1.6 | Teleconference with M. Haigis, K. MacDonald and M. Simkins (A&M) regarding creation of excel split python automation |
| Kevin Baker | 2/28/2023 | 2.2 | Research KYC information in exchange database for plan to deliver KYC documents for data requests |
| Kevin Baker | 2/28/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker (A&M), J. Croke and A. Holland (S&C) discussing KYC documents found within AWS |
| Kevin Baker | 2/28/2023 | 2.2 | Analyze KYC information found in AWS to correlate with Google Drive data |
| Kevin Baker | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 2/28/2023 | 0.5 | Call with K. Baker, K. Dusendschon (A&M), J. Croke, and A. Holland (S&C) re KYC information and status |
| Kora Dusendschon | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 2/28/2023 | 0.7 | Provide oversight, review incoming requests and team coordination, reviewing timing |
| Kora Dusendschon | 2/28/2023 | 0.5 | Call with K. Baker, K. Dusendschon (A&M), J. Croke, and A. Holland (S&C) re KYC information and status |
| Kora Dusendschon | 2/28/2023 | 0.7 | Review/analyze spreadsheet provided by FTX, inquire further re details and counts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/28/2023 | 1.2 | Reviewing Relativity RDO and spreadsheets provided by FTI, reaching out to FTX and others |
| Kora Dusendschon | 2/28/2023 | 0.5 | Teleconference with K. Baker, J. Marshall, K. Dusendschon (A&M), FTI data team regarding status of KYC documentation |
| Kora Dusendschon | 2/28/2023 | 0.6 | Follow up items from KYC call with S&C, draft email response and discuss internally |
| Kumanan Ramanathan | 2/28/2023 | 1.1 | Review updated exchange shortfall presentation |
| Kumanan Ramanathan | 2/28/2023 | 1.2 | Review various data requests and responses |
| Kumanan Ramanathan | 2/28/2023 | 0.6 | Call with J. Ray (FTX), A. Dietderich, A. Kranzley (S&C), and K. Ramanathan, C. Arnett (A&M) and others to discuss PMO leadership status updates |
| Kumanan Ramanathan | 2/28/2023 | 1.6 | Review of third party exchange raw data files |
| Kumanan Ramanathan | 2/28/2023 | 0.8 | Review Japan daily KPI file and provide feedback |
| Kumanan Ramanathan | 2/28/2023 | 0.9 | Review of the exchange shortfall bridge data |
| Kumanan Ramanathan | 2/28/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, G. Jackson (FTX) to discuss developer work |
| Kumanan Ramanathan | 2/28/2023 | 0.2 | Review exchange restart fee analysis |
| Kumanan Ramanathan | 2/28/2023 | 0.2 | Call with H. Chambers, K. Ramanathan (A&M) to discuss FTX Japan matters |
| Kumanan Ramanathan | 2/28/2023 | 0.9 | Call with K. Flinn, K. Cofsky (PWP), J. Ray (FTX), A. Dietderich, C. Lloyd (S&C) and K. Ramanathan, E. Mosley (A&M) to discuss exchange restart matters |
| Larry Iwanski | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 2/28/2023 | 0.2 | Call with L. Iwanski, L. Chamma (A&M) to discuss the KYC report |
| Larry Iwanski | 2/28/2023 | 0.3 | Review and edit KYC draft report |
| Laureen Ryan | 2/28/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Leandro Chamma | 2/28/2023 | 0.2 | Call with L. Iwanski, L. Chamma (A&M) to discuss the KYC report |
| Leslie Lambert | 2/28/2023 | 1.8 | Analyze output from target account analysis |
| Leslie Lambert | 2/28/2023 | 1.9 | Analyze data appended to commingling analysis notes and requested supplemental data |
| Leslie Lambert | 2/28/2023 | 2.1 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss internal accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 2/28/2023 | 1.7 | Draft and send communication regarding status of open crypto tracing efforts |
| Leslie Lambert | 2/28/2023 | 1.6 | Summarize findings and observations identified in the commingling analysis notes |
| Leslie Lambert | 2/28/2023 | 1.2 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss commingling analysis |
| Leslie Lambert | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 2/28/2023 | 0.5 | Call with P. McGrath, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding specific tracing request |
| Leslie Lambert | 2/28/2023 | 1.3 | Review of commingling analysis notes |
| Leslie Lambert | 2/28/2023 | 0.8 | Conduct quality control review of presentation on findings related to executive summary of commingling analysis |
| Louis Konig | 2/28/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss Alameda data profiling status and approach |
| Louis Konig | 2/28/2023 | 1.3 | Quality control and review of script related to reconciliation of snapshot balances |
| Mariah Rodriguez | 2/28/2023 | 2.1 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss internal accounts |
| Mariah Rodriguez | 2/28/2023 | 1.2 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss commingling analysis |
| Mariah Rodriguez | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Mariah Rodriguez | 2/28/2023 | 0.5 | Call with P. McGrath, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding specific tracing request |
| Mariah Rodriguez | 2/28/2023 | 0.5 | Call with P. McGrath, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding specific tracing request |
| Mariah Rodriguez | 2/28/2023 | 1.4 | Using on-chain analytics to trace specific incoming transactions |
| Matthew Flynn | 2/28/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, G. Jackson (FTX) to discuss developer work |
| Matthew Warren | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 2/28/2023 | 2.3 | Transfer of new data to tables and graphs |
| Matthew Warren | 2/28/2023 | 2.1 | Update the formatting for new presentation |
| Matthew Warren | 2/28/2023 | 2.1 | Continue of analysis for internal accounts |
| Matthew Warren | 2/28/2023 | 1.4 | Review of accounts and appendix for accuracy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 2/28/2023 | 1.6 | Teleconference with M. Haigis, K. MacDonald and M. Simkins (A&M) regarding creation of excel split python automation |
| Maximilian Simkins | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 2/28/2023 | 1.2 | Creating process to split a large excel file containing many account numbers into smaller excel files containing one account |
| Maya Haigis | 2/28/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, C. Radis, M. Simkins, M. Haigis, A. Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 2/28/2023 | 1.6 | Teleconference with M. Haigis, K. MacDonald and M. Simkins (A&M) regarding creation of excel split python automation |
| Patrick McGrath | 2/28/2023 | 0.5 | Call with P. McGrath, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding specific tracing request |
| Peter Kwan | 2/28/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss Alameda data profiling status and approach |
| Peter Kwan | 2/28/2023 | 0.6 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 2/28/2023 | 0.6 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 2/28/2023 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 2/28/2023 | 0.4 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 2/28/2023 | 0.3 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Quinn Lowdermilk | 2/28/2023 | 1.9 | Update the underlying data for internal account analysis |
| Quinn Lowdermilk | 2/28/2023 | 2.6 | Create new analysis documents for internal accounts |
| Quinn Lowdermilk | 2/28/2023 | 2.1 | Create new slides on deliverable for new account for internal account summary |
| Quinn Lowdermilk | 2/28/2023 | 1.9 | Upload new slides to internal account analysis deliverable |
| Quinn Lowdermilk | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 2/28/2023 | 1.5 | Summarize key findings for high priority internal accounts deliverable |
| Ricardo Armando Avila | 2/28/2023 | 0.9 | Provided analysis of account activity |
| Ricardo Armando Avila | 2/28/2023 | 0.6 | Conducted analysis of internal account analysis |
| Ricardo Armando Avila | 2/28/2023 | 0.9 | Provided quality control check to new account information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 2/28/2023 | 0.8 | Conducted transfer reconciliation of internal accounts |
| Ricardo Armando Avila | 2/28/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Ricardo Armando Avila | 2/28/2023 | 0.9 | Conducted analysis of account activity |
| Ricardo Armando Avila | 2/28/2023 | 1.1 | Updated deck with information for internal accounts |
| Ricardo Armando Avila | 2/28/2023 | 0.5 | Validate internal accounts based on tracing analysis |
| Ricardo Armando Avila | 2/28/2023 | 0.7 | Incorporated updates of accounts to presentation |
| Ricardo Armando Avila | 2/28/2023 | 0.9 | Reviewed internal account summaries |
| Ricardo Armando Avila | 2/28/2023 | 0.8 | Provided updates of new accounts to presentation |
| Ricardo Armando Avila | 2/28/2023 | 0.9 | Incorporated internal account summaries |
| Rob Esposito | 2/28/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Robert Gordon | 2/28/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Robert Gordon | 2/28/2023 | 0.8 | Review memo prepared by R. Matzke(FTX) on EU entity |
| Robert Gordon | 2/28/2023 | 0.4 | Prepare for PMO meeting by reviewing content and preparing talking point |
| Robert Johnson | 2/28/2023 | 0.9 | Identifying and correcting issue with Metabase table mapping |
| Robert Johnson | 2/28/2023 | 0.4 | Migration of banking data to Metabase tables and adjustments to front end |
| Robert Johnson | 2/28/2023 | 0.3 | Adding additional indexes to AWS tables |
| Robert Johnson | 2/28/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss Alameda data profiling status and approach |
| Vinny Rajasekhar | 2/28/2023 | 0.4 | Call with V. Rajasekhar, G. Walia (A&M) regarding schedule of debtor crypto assets variance analysis |
| Vinny Rajasekhar | 2/28/2023 | 1.2 | Update NFT analysis and coin report for internal coin report |
| Vinny Rajasekhar | 2/28/2023 | 2.3 | Update coin report for Japan and Singapore tokens located |
| Vinny Rajasekhar | 2/28/2023 | 1.7 | Update schedule for category B token reclassification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/28/2023 | 2.9 | Prepare variance analysis between January and current coin report |
| William Walker | 2/28/2023 | 1.5 | Compare weekly deposits and withdrawals reports to weekly coin report |
| William Walker | 2/28/2023 | 2.8 | Review market makers report for updated revenue forecast by top market makers |
| William Walker | 2/28/2023 | 1.9 | Reconcile top 10 market makers report to reconcile token variances |
| William Walker | 2/28/2023 | 1.8 | Review coin report to build simplified data output file |

| **Subtotal** | | **3,416.8** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 12/28/2022 | 0.7 | Review various internal requests to categorize and group duplicative requests accordingly |
| Claire Myers | 2/1/2023 | 0.9 | Determine which creditors will be noticed by only email, only physical address or both |
| Claire Myers | 2/1/2023 | 1.2 | Determine which creditors are listed as a 2002 request to find duplicates in creditor matrix |
| Cullen Stockmeyer | 2/1/2023 | 1.0 | Update WGL and invoice tracker |
| Luke Francis | 2/1/2023 | 1.6 | Updates to financial search terms request for debtor entities |
| Steve Kotarba | 2/1/2023 | 0.4 | Draft updates to daily priorities and team tasks |
| Alec Liv-Feyman | 2/2/2023 | 0.2 | Update distribution list for active team members |
| Claire Myers | 2/2/2023 | 2.6 | Analyze the email field for multiple email addresses per creditor to assist with deduplication of the creditor matrix |
| Claire Myers | 2/2/2023 | 2.3 | Analyze address types to determine duplicate mailing addresses |
| Claire Myers | 2/2/2023 | 0.8 | Create presentation relating to the classification of duplicates in the creditors matrix |
| Alec Liv-Feyman | 2/3/2023 | 0.2 | Create distribution list and add proper members |
| Cullen Stockmeyer | 2/3/2023 | 2.0 | Update invoice tracker and working group list |
| Hudson Trent | 2/3/2023 | 0.4 | Prepare and circulate Board media update |
| David Slay | 2/4/2023 | 0.9 | Review and update A&M priority list for upcoming deliverables |
| Jeffery Stegenga | 2/4/2023 | 0.4 | Initial overview of draft November billing statement framework/workstream categories |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 2/5/2023 | 1.7 | Analysis of 3rd party exchanges used and potential assets |
| Alec Liv-Feyman | 2/6/2023 | 0.3 | Discuss and request distribution list creation for new list |
| Cullen Stockmeyer | 2/6/2023 | 2.6 | Update working group list for changes to team members |
| David Coles | 2/6/2023 | 0.4 | Coordination call with S. Glustein & D. Coles (A&M) re: workstream management |
| David Slay | 2/6/2023 | 0.3 | Prepare working group list for distribution to internal and external leadership |
| Hudson Trent | 2/6/2023 | 0.7 | Review and update Board meeting agenda prior to circulation |
| Adam Titus | 2/7/2023 | 0.5 | List initial items needed (admin and access) / discuss topic agenda for workstream leads on Ventures based on internal initial call |
| Alec Liv-Feyman | 2/7/2023 | 0.2 | Add individuals to distribution lists for accompanying emails |
| Cullen Stockmeyer | 2/7/2023 | 0.3 | Call with D. Slay, D. Nizhner, C. Stockmeyer (A&M) to discuss updating working group channels |
| Cullen Stockmeyer | 2/7/2023 | 0.2 | Call with C. Stockmeyer, D. Slay (A&M) re: updating working group list, channels, and data rooms |
| Cullen Stockmeyer | 2/7/2023 | 3.1 | Update working group list for changes to team members |
| David Coles | 2/7/2023 | 0.3 | Workstream transition call with E. Mosley (A&M) |
| David Nizhner | 2/7/2023 | 0.3 | Call with D. Slay, D. Nizhner, C. Stockmeyer (A&M) to discuss updating working group channels |
| David Nizhner | 2/7/2023 | 1.2 | Reconcile email distribution list with updated WGL |
| David Slay | 2/7/2023 | 0.3 | Call with D. Slay, D. Nizhner, C. Stockmeyer (A&M) to discuss updating working group channels |
| David Slay | 2/7/2023 | 0.2 | Call with C. Stockmeyer, D. Slay (A&M) re: updating working group list, channels, and data rooms |
| Ed Mosley | 2/7/2023 | 0.8 | Review of and prepare comments to draft status presentation to management and workstream tracker |
| Ed Mosley | 2/7/2023 | 0.5 | Participate in status meeting with FTX (J. Ray, M. Cilia, others), S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), and A&M (S.Coverick, others) regarding cash, M&A process, crypto recovery, and legal process |
| Ed Mosley | 2/7/2023 | 0.4 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Ed Mosley | 2/7/2023 | 0.3 | Workstream transition call with E. Mosley, D. Coles (A&M) |
| Hudson Trent | 2/7/2023 | 0.3 | Correspond with Board of Directors regarding media and case updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/7/2023 | 0.4 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Alec Liv-Feyman | 2/8/2023 | 0.4 | Create distribution list updates for different individuals, add individuals to specific email organizations |
| Cullen Stockmeyer | 2/8/2023 | 0.6 | Update working group list for changes to team members |
| David Coles | 2/8/2023 | 0.5 | Workstream leads update call with E. Mosley (A&M) and others from A&M |
| Ed Mosley | 2/8/2023 | 0.5 | Discussion with J. Stegenga, E. Mosley (A&M) regarding open workstreams and management presentation |
| Jeffery Stegenga | 2/8/2023 | 0.5 | Discussion with J. Stegenga, E. Mosley (A&M) regarding open workstreams and management presentation |
| Adam Titus | 2/9/2023 | 0.9 | Ventures transition call with S. Coverick, E. Mosley, A. Titus, D. Coles and S. Glustein (A&M) |
| David Coles | 2/9/2023 | 0.9 | Ventures transition call with S. Coverick, E. Mosley, A. Titus and S. Glustein all (A&M) |
| David Slay | 2/9/2023 | 1.5 | Finalize Legal Entity mapping exercise for workstream distribution |
| Ed Mosley | 2/9/2023 | 0.9 | Ventures transition call with S. Coverick, E. Mosley, A. Titus, D. Coles and S. Glustein (A&M) |
| Lance Clayton | 2/9/2023 | 1.2 | Reach out to various workstreams for missing DTRs and Agresso entries |
| Luke Francis | 2/9/2023 | 0.4 | Review of client responses and updates to summaries |
| Steve Coverick | 2/9/2023 | 0.9 | Ventures transition call with S. Coverick, E. Mosley, A. Titus, D. Coles and S. Glustein (A&M) |
| Steven Glustein | 2/9/2023 | 0.9 | Ventures transition call with S. Coverick, E. Mosley, A. Titus, D. Coles and S. Glustein (A&M) |
| Alec Liv-Feyman | 2/10/2023 | 0.2 | Distribution list creation discussion to determine errors |
| Christopher Howe | 2/10/2023 | 0.2 | Discuss DTR issues with C. Howe, A. Ulyanenko, and J. Gonzalez (A&M) |
| Cullen Stockmeyer | 2/10/2023 | 3.2 | Update working group list for changes to team members |
| Hudson Trent | 2/10/2023 | 0.2 | Update weekly workstream update materials with non-core business assessments and Board diligence statuses |
| Hudson Trent | 2/10/2023 | 0.4 | Collect and circulate media update for Board of Directors |
| Johnny Gonzalez | 2/10/2023 | 0.2 | Discuss DTR issues with C Howe, A Ulyanenko, and J Gonzalez. C. Arnett (A&M) |
| Luke Francis | 2/10/2023 | 0.7 | Updates for known affiliates and Australian entities |
| Cullen Stockmeyer | 2/11/2023 | 0.5 | Update working group list for changes to team members |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 2/13/2023 | 0.5 | Review de minumus asset motion, ensure sizing of required for required process for sale motions |
| Adam Titus | 2/13/2023 | 0.4 | Set up access to Box and Teams folder sync data upload |
| Cullen Stockmeyer | 2/13/2023 | 0.2 | Make changes to and updates for professional working group tracker |
| David Coles | 2/13/2023 | 0.5 | Workstream leads update call with E. Mosley (A&M) and others from A&M |
| David Coles | 2/13/2023 | 0.5 | Transition catch up call with A. Titus (A&M) |
| Ed Mosley | 2/13/2023 | 0.9 | Review of FTX Japan board materials and provide comment |
| Ed Mosley | 2/13/2023 | 1.2 | Review of management update presentation |
| Henry Chambers | 2/13/2023 | 1.1 | Consideration of implication of Travel Rule requirements for FTX Japan |
| Hudson Trent | 2/13/2023 | 0.4 | Prepare Director expenses for reimbursement |
| Jeffery Stegenga | 2/13/2023 | 0.6 | Review of / comments on the December draft monthly fee statement |
| Kumanan Ramanathan | 2/13/2023 | 0.9 | Review staffing needs for various workstreams on Europe |
| Kumanan Ramanathan | 2/13/2023 | 0.4 | Call with C. Arnett, L. Callerio, D. Coles, R. Esposito, R.  Gordon, E. Mosley, L. Ryan and others to discuss A&M workstream leadership update |
| Luke Francis | 2/13/2023 | 0.8 | Updates to potentially dormant entities for legal review |
| Steve Coverick | 2/13/2023 | 0.8 | Review and provide comments on materials for 2/14 board meeting |
| Steven Glustein | 2/13/2023 | 0.5 | Review de minumus asset motion, ensure sizing of required for required process for sale motions |
| Adam Titus | 2/14/2023 | 0.6 | Call with A. Titus & S. Glustein (A&M) re: transition of D. Coles (A&M) workstream duties |
| Bernice Grussing | 2/14/2023 | 1.4 | Incorporate edits from counsel and prepare updated December exhibits |
| David Coles | 2/14/2023 | 0.6 | Call with A. Titus & S. Glustein (A&M) re: transition of D. Coles (A&M) workstream duties |
| David Coles | 2/14/2023 | 1.2 | Updated transition document outlining key work tasks, individuals, documents and open items |
| David Slay | 2/14/2023 | 1.3 | Develop office and staffing requirement summary for S. Coverick (A&M) |
| Ed Mosley | 2/14/2023 | 0.6 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Hudson Trent | 2/14/2023 | 0.4 | Update BoD diligence tracking for latest provided materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/14/2023 | 0.9 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Burck, J. Shaffer (QE), M. Rahmani, and B. |
| Steve Coverick | 2/14/2023 | 0.6 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Chris Arnett | 2/15/2023 | 0.3 | Discussion with S. Coverick and C. Arnett (A&M) to discuss team logistics |
| Cullen Stockmeyer | 2/15/2023 | 2.5 | Update working group list for changes to team members |
| Cullen Stockmeyer | 2/15/2023 | 2.2 | Make changes to and updates for professional working group tracker |
| David Coles | 2/15/2023 | 0.3 | Communication with silo board members M. Rosenberg & R. Jain (FTX) re: transition |
| David Slay | 2/15/2023 | 0.5 | Review and update workstream planner live file for new thresholds to consider availability |
| Henry Chambers | 2/15/2023 | 1.4 | Correspondence and analysis regarding Travel Rule |
| Steve Coverick | 2/15/2023 | 0.7 | Review and provide comments on preliminary outline of Ray Report |
| Steve Coverick | 2/15/2023 | 0.3 | Discussion with S. Coverick and C. Arnett (A&M) to discuss team logistics |
| Bridger Tenney | 2/16/2023 | 0.7 | Coordinate A&M team travel and hotel rates |
| Bridger Tenney | 2/16/2023 | 0.5 | Assess current office calendar and process for office bookings |
| David Slay | 2/16/2023 | 0.5 | Create Dallas office schedule for project relocation process |
| Ed Mosley | 2/16/2023 | 0.6 | Discussions w/ E. Mosley, J. Stegenga and S. Coverick (A&M) re: potential temp space options for FTX team |
| Ed Mosley | 2/16/2023 | 1.9 | Review of JPL report for FTX Digital Markets |
| Henry Chambers | 2/16/2023 | 1.1 | Correspondence regarding AML risk rating, Travel Rule and Legacy Wallet addresses |
| Jeffery Stegenga | 2/16/2023 | 0.6 | Discussions w/ E. Mosley and S. Coverick (A&M) re:  potential temp space options for FTX team |
| Luke Francis | 2/16/2023 | 0.8 | Updates to FTX EU entities and shell / dormant review |
| Luke Francis | 2/16/2023 | 0.6 | Review of current results of consanguinity analysis |
| Nicole Simoneaux | 2/16/2023 | 0.9 | Configure hotel contract for team-wide Dallas travel |
| Steve Coverick | 2/16/2023 | 3.2 | Develop logistics plan for office relocation to Dallas |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/16/2023 | 0.6 | Discussions w/ E. Mosley, J. Stegenga and S. Coverick (A&M) re: potential temp space options for FTX team |
| Steve Kotarba | 2/16/2023 | 0.6 | Update daily priorities re: team staffing |
| Cullen Stockmeyer | 2/17/2023 | 0.9 | Update working group list for changes to team members |
| Henry Chambers | 2/17/2023 | 0.6 | Correspondence regarding Travel Rule and AML and KYC controls |
| Luke Francis | 2/17/2023 | 0.8 | Updates to entities with and without financial support and summary tracker |
| Nicole Simoneaux | 2/17/2023 | 0.8 | Research and contact hotel sales representatives for group travel contracts |
| Steve Coverick | 2/17/2023 | 0.8 | Prepare calendar for upcoming meetings in A&M Dallas office |
| Henry Chambers | 2/18/2023 | 0.7 | Correspondence regarding AML and Travel Rule issues |
| Lance Clayton | 2/18/2023 | 1.8 | Research available warehouse space in Dallas, TX |
| Luke Francis | 2/18/2023 | 0.8 | Updates to investment summary by silo and debtor for new investments |
| Lance Clayton | 2/19/2023 | 1.5 | Research available warehouse space in Dallas, TX and prepare deck detailing available options |
| Bridger Tenney | 2/20/2023 | 0.5 | Call with N. Simoneaux, B. Tenney (A&M) re: coordination related to A&M team travel |
| Lance Clayton | 2/20/2023 | 1.4 | Discuss options for warehousing in Dallas with various 3rd parties |
| Nicole Simoneaux | 2/20/2023 | 0.5 | Call with N. Simoneaux, B. Tenney (A&M) re: coordination related to A&M team travel |
| Steve Coverick | 2/20/2023 | 0.8 | Review and provide comments on management update materials for 2/21 management and advisor meeting |
| Steve Coverick | 2/20/2023 | 0.4 | Correspond with A&M admin staff regarding conference room bookings for management meetings |
| Ed Mosley | 2/21/2023 | 1.1 | Review of draft presentation to management of workstream status as of 2/21 |
| Ed Mosley | 2/21/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Hudson Trent | 2/21/2023 | 0.7 | Participate in weekly Board meeting with M. Sonkin, M. Doheny, R. Jain, M. Rosenberg, K. Knipp, J. Farnan (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), A. Dietderich, J. Bromley, B. Glueckstein, N. Friedlander, E. Simpson (S&C), E. Mosley, S. |
| Lance Clayton | 2/21/2023 | 1.4 | Finalize deck for potential warehousing options in Dallas |
| Steve Coverick | 2/21/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/22/2023 | 0.4 | Reach out to individual workstreams for detailed time review and allocate staff |
| Kumanan Ramanathan | 2/22/2023 | 0.2 | Review workstream team breakdown and modify tracker |
| Luke Francis | 2/22/2023 | 0.6 | Request for information regarding potential transfers of deeds |
| Steve Coverick | 2/22/2023 | 1.8 | Prepare workstream priority task list for next 10 days |
| Trevor DiNatale | 2/22/2023 | 0.7 | Review matrix and redaction inquiry from S&C |
| Luke Francis | 2/23/2023 | 0.6 | Request for information regarding investment documents for tokens |
| Nicole Simoneaux | 2/23/2023 | 1.6 | Create travel roster and confirm travel accommodations for FTX team |
| Trevor DiNatale | 2/23/2023 | 0.6 | Review AOS detail prior to upcoming filing |
| Cullen Stockmeyer | 2/24/2023 | 1.5 | Update working group list for changes to team members |
| Luke Francis | 2/24/2023 | 0.4 | Review of attorney results of deed transfer potentials |
| Luke Francis | 2/24/2023 | 0.7 | Searches for stock split documentation and transactions |
| Steve Coverick | 2/24/2023 | 1.3 | Review and take notes on SBF indictment for purposes of comparing allegations against certain analyses underway by debtors |
| David Slay | 2/25/2023 | 0.3 | Coordinate with BofA Los Angeles offices and discuss access |
| Luke Francis | 2/25/2023 | 2.6 | Searches for investment documents by debtor |
| Bernice Grussing | 2/26/2023 | 3.1 | Review January expense reports and proofed for meeting attendee consistency, tense, punctuation and grammar |
| Cullen Stockmeyer | 2/26/2023 | 0.3 | Update working group list for new members of team |
| Luke Francis | 2/26/2023 | 1.2 | Updates and creation of reports and deadlines tracker |
| Bernice Grussing | 2/27/2023 | 1.6 | Review January expense reports and proofed for meeting attendee consistency, tense, punctuation and grammar |
| Ed Mosley | 2/27/2023 | 1.7 | Review of and prepare comments to draft agenda and materials for board meeting on 2/28 |
| Hudson Trent | 2/27/2023 | 0.4 | Correspond regarding weekly Board meeting agenda |
| Kumanan Ramanathan | 2/27/2023 | 0.4 | Prepare updates to working group list for crypto team |
| Kumanan Ramanathan | 2/27/2023 | 0.5 | Prepare workstream individual task summary |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/27/2023 | 0.5 | Call with C. Arnett, L. Callerio, A. Titus, R. Esposito, E. Mosley, K. Ramanathan (A&M) to discuss workstream status updates |
| Luke Francis | 2/27/2023 | 1.4 | Loading details into database management tool for investment assets |
| Adam Titus | 2/28/2023 | 1.4 | Discuss Brokerage accounts with A. Titus, S. Glustein [A&M] track potential new add account for ED&F Man brokerage account used for trading |
| David Slay | 2/28/2023 | 0.8 | Provide S&C New York Staff hours for the month of January |
| Ed Mosley | 2/28/2023 | 1.0 | Attend weekly Board call with J. Farnan, M. Doheny, M. Rosenberg, K. Knipp, R. Jain, and M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, and R. Perubhatla (FTX), E. Mosley, C. Arnett, and H. Trent (A&M), A. Dietderich, Jake Croke, N. Friedlander, B. Gluec |
| Ed Mosley | 2/28/2023 | 1.2 | Review of and prepare comments to draft management presentation on crypto, claims, SOFA/SOALs, M&A process |
| Ed Mosley | 2/28/2023 | 0.6 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Hudson Trent | 2/28/2023 | 1.0 | Attend weekly Board call with J. Farnan, M. Doheny, M. Rosenberg, K. Knipp, R. Jain, and M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, and R. Perubhatla (FTX), E. Mosley, C. Arnett, and H. Trent (A&M), A. Dietderich, Jake Croke, N. Friedlander, B. Gluec |
| Luke Francis | 2/28/2023 | 0.7 | Review of additional known affiliates |
| Nicole Simoneaux | 2/28/2023 | 1.3 | Manage hotel bookings for professional travel to Dallas (week of 3/5) |
| Steve Coverick | 2/28/2023 | 0.6 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Steven Glustein | 2/28/2023 | 1.4 | Discuss Brokerage accounts with A. Titus, S. Glustein [A&M] track potential new add account for ED&F Man brokerage account used for trading |

| **Subtotal** | | **135.6** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 2/1/2023 | 0.4 | Reviewing customer withdrawals schedule for bank account info |
| David Nizhner | 2/1/2023 | 0.6 | Call with J. Gonzalez, D. Nizhner (A&M) to discuss updated budget presentation |
| David Nizhner | 2/1/2023 | 0.6 | Coordinating with RLKS in regards to customer withdrawals |
| David Nizhner | 2/1/2023 | 0.1 | Weekly variance presentation discussion with J. Gonzalez, D. Nizhner (A&M) |
| David Nizhner | 2/1/2023 | 0.2 | Discussion with G. Walia, J. Cooper, D. Nizhner (A&M) regarding customer withdrawals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/1/2023 | 1.4 | Review of and prepare comments to draft cash forecast update for the UCC |
| Ed Mosley | 2/1/2023 | 0.4 | Review of updated cash by debtor schedule |
| Erik Taraba | 2/1/2023 | 0.6 | Refresh output summary schedules based on latest invoice data |
| Erik Taraba | 2/1/2023 | 0.3 | Review OCP allocation strategy and compare to latest entity mapping for use in professional fees forecast model |
| Erik Taraba | 2/1/2023 | 1.6 | Make edits to summary professional fees schedules based on leadership feedback |
| Erik Taraba | 2/1/2023 | 1.8 | Input invoices through 2/1/23 into professional fee forecast model |
| Erik Taraba | 2/1/2023 | 0.4 | Update January budget materials with latest date from professional fees invoice tracker |
| Gaurav Walia | 2/1/2023 | 0.2 | Discussion with G. Walia, J. Cooper, D. Nizhner (A&M) regarding customer withdrawals |
| Hudson Trent | 2/1/2023 | 1.0 | Discussion with J. Cooper, J. Gonzalez, H. Trent (A&M) to review payroll assumptions for budget two |
| James Cooper | 2/1/2023 | 1.0 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding next steps on the budget two presentation |
| James Cooper | 2/1/2023 | 1.8 | Review and provide comments on latest draft of weekly cash variance report |
| James Cooper | 2/1/2023 | 1.4 | Review and summarize key bridging items from budget 2 overlay analysis |
| James Cooper | 2/1/2023 | 1.1 | Draft updates to cash flow budget presentation materials |
| James Cooper | 2/1/2023 | 1.0 | Discussion with J. Cooper, J. Gonzalez, H. Trent (A&M) to review payroll assumptions for budget two |
| James Cooper | 2/1/2023 | 0.8 | Prepare cash balance summary schedules for internal requests |
| James Cooper | 2/1/2023 | 0.7 | Respond to internal review questions re: cash flow budget 2 |
| James Cooper | 2/1/2023 | 0.6 | Reconcile cash balance in interim financial update to latest rolling balances |
| James Cooper | 2/1/2023 | 0.3 | Correspondence with S&C re: cash flow budget submission |
| James Cooper | 2/1/2023 | 0.2 | Discussion with G. Walia, J. Cooper, D. Nizhner (A&M) regarding customer withdrawals |
| James Cooper | 2/1/2023 | 1.1 | Discussion with J. Cooper, J. Gonzalez (A&M) for review of the initial draft of the budget two presentation |
| Johnny Gonzalez | 2/1/2023 | 1.0 | Discussion with J. Cooper, J. Gonzalez, H. Trent (A&M) to review payroll assumptions for budget two |
| Johnny Gonzalez | 2/1/2023 | 0.1 | Weekly variance presentation discussion with J. Gonzalez, D. Nizhner (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/1/2023 | 0.2 | Prepare a summary of the Petition Date bank accounts balances for review |
| Johnny Gonzalez | 2/1/2023 | 0.6 | Call with J. Gonzalez, D. Nizhner (A&M) to discuss updated budget presentation |
| Johnny Gonzalez | 2/1/2023 | 0.7 | Incorporate commentary revisions to the budget two presentation |
| Johnny Gonzalez | 2/1/2023 | 1.0 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding next steps on the budget two presentation |
| Johnny Gonzalez | 2/1/2023 | 1.2 | Conduct modeling revisions to the variance report to include error checks |
| Johnny Gonzalez | 2/1/2023 | 1.4 | Conduct presentation revisions to the budget two forecast |
| Johnny Gonzalez | 2/1/2023 | 1.1 | Discussion with J. Cooper, J. Gonzalez (A&M) for review of the initial draft of the budget two presentation |
| Johnny Gonzalez | 2/1/2023 | 1.1 | Modeling revisions to the variance report to account for unsiloed entities |
| Johnny Gonzalez | 2/1/2023 | 0.8 | Develop a summary for the cash forecast presentation on latest thinking for payroll rationalization |
| Robert Wilcke | 2/1/2023 | 1.4 | Align with FTX EU Ltd on expected payments on major supplier P9 |
| Robert Wilcke | 2/1/2023 | 2.8 | Update open invoices list with received input |
| Robert Wilcke | 2/1/2023 | 2.4 | Include Feedback from FTX Trading GmbH in STCF model and open invoices list |
| Robert Wilcke | 2/1/2023 | 1.8 | Discuss required changes on STCF with multiple entities |
| Steve Coverick | 2/1/2023 | 1.7 | Review and provide comments on latest draft of 13-week cash budget |
| Alec Liv-Feyman | 2/2/2023 | 0.2 | Call with J. Cooper, G. Walia, A. Liv-Feyman (A&M) regarding cash balances on exchanges |
| Chris Arnett | 2/2/2023 | 0.2 | Review and comment on cash variance reporting |
| David Nizhner | 2/2/2023 | 0.7 | Build cash balance request tracker for cash team |
| David Nizhner | 2/2/2023 | 0.2 | Call with J. Gonzalez, D. Nizhner (A&M) to discuss cash balance requests |
| David Nizhner | 2/2/2023 | 0.2 | Coordinate with A&M cash team regarding customer withdrawals |
| Ed Mosley | 2/2/2023 | 0.3 | Review of updated cash variance report to the UCC |
| Erik Taraba | 2/2/2023 | 0.6 | Update presentation materials for budget forecast meeting with latest professional fee data |
| Erik Taraba | 2/2/2023 | 0.4 | Compare interim financial update slide format to other Ch 11 cases filed in District of Delaware |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/2/2023 | 0.4 | Develop initial structure of interim financial update slides |
| Erik Taraba | 2/2/2023 | 2.2 | Develop additional functionality into professional fees review model re: linkage to TWCF and other budget outputs |
| Erik Taraba | 2/2/2023 | 0.4 | Develop initial structure of interim financial update schedules |
| Erik Taraba | 2/2/2023 | 1.1 | Update professional fee forecast model with latest thinking and actuals through January |
| Erik Taraba | 2/2/2023 | 0.6 | Review docket and locate interim financial update slide format |
| Gaurav Walia | 2/2/2023 | 0.2 | Call with J. Cooper, G. Walia, A. Liv-Feyman (A&M) regarding cash balances on exchanges |
| Heather Ardizzoni | 2/2/2023 | 0.2 | Meeting with H. Ardizzoni, J. Cooper, and J. Gonzalez (A&M) to discuss Alameda cash |
| James Cooper | 2/2/2023 | 0.2 | Call with J. Cooper, G. Walia, A. Liv-Feyman (A&M) regarding cash balances on exchanges |
| James Cooper | 2/2/2023 | 2.2 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia (FTX) to review the budget two cash forecast presentation |
| James Cooper | 2/2/2023 | 0.6 | Review additional detail reporting in weekly cash variance report |
| James Cooper | 2/2/2023 | 1.5 | Discussion with J. Cooper, J. Gonzalez (A&M) to address open items in the updated cash forecast presentation |
| James Cooper | 2/2/2023 | 1.4 | Review and draft final updates to the budget 2 cash flow presentation materials |
| James Cooper | 2/2/2023 | 0.9 | Prepare responses to cash balances inquiries re: FTX Turkey |
| James Cooper | 2/2/2023 | 0.7 | Working session with J. Cooper, J. Gonzalez (A&M) regarding updates to the variance report to budget one |
| James Cooper | 2/2/2023 | 0.7 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the open items in cash actualization process |
| James Cooper | 2/2/2023 | 0.4 | Prepare internal review submission and correspondence for budget 2 |
| James Cooper | 2/2/2023 | 0.3 | Prepare and submit of weekly cash variance report package |
| James Cooper | 2/2/2023 | 0.2 | Meeting with H. Ardizzoni, J. Cooper, and J. Gonzalez (A&M) to discuss Alameda cash |
| James Cooper | 2/2/2023 | 0.2 | Discussion with M. Cilia (RLKS) re: cash flow budget notice parties |
| James Cooper | 2/2/2023 | 2.7 | Review and draft updates to the weekly cash variance report |
| James Cooper | 2/2/2023 | 0.2 | Follow up correspondence with M. Cilia (RLKS) re: cash balance reconciliation questions |
| Joachim Lubsczyk | 2/2/2023 | 0.1 | Review Statement of Cash Flows FTX Europe |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 2/2/2023 | 0.3 | Discuss this week's STCF internally with J. Lubsczyk and R. Wilcke (A&M) |
| Johnny Gonzalez | 2/2/2023 | 1.1 | Modeling revisions to variance report summary for cash by legal entity |
| Johnny Gonzalez | 2/2/2023 | 2.2 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia (FTX) to review the budget two cash forecast presentation |
| Johnny Gonzalez | 2/2/2023 | 0.2 | Call with J. Gonzalez, D. Nizhner (A&M) to discuss cash balance requests |
| Johnny Gonzalez | 2/2/2023 | 0.2 | Meeting with H. Ardizzoni, J. Cooper, and J. Gonzalez (A&M) to discuss Alameda cash |
| Johnny Gonzalez | 2/2/2023 | 0.7 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the open items in cash actualization process |
| Johnny Gonzalez | 2/2/2023 | 0.7 | Working session with J. Cooper, J. Gonzalez (A&M) regarding updates to the variance report to budget one |
| Johnny Gonzalez | 2/2/2023 | 1.3 | Incorporate latest changes from management commentary to the cash forecast presentation |
| Johnny Gonzalez | 2/2/2023 | 1.3 | Linking up the updated variance report model to the cash actuals |
| Johnny Gonzalez | 2/2/2023 | 2.1 | Modeling revisions to the payments and other transactions in the cash actuals |
| Johnny Gonzalez | 2/2/2023 | 1.5 | Discussion with J. Cooper, J. Gonzalez (A&M) to address open items in the updated cash forecast presentation |
| Robert Wilcke | 2/2/2023 | 1.5 | Review Statement of Cash Flows draft |
| Robert Wilcke | 2/2/2023 | 0.3 | Discuss this week's STCF internally with J. Lubsczyk and R. Wilcke (A&M) |
| Steve Coverick | 2/2/2023 | 1.3 | Review and provide comments on updated draft of cash budget |
| Steve Coverick | 2/2/2023 | 0.8 | Review and provide comments on cash variance report |
| David Nizhner | 2/3/2023 | 1.2 | Research non-debtor bank statements and available information |
| David Nizhner | 2/3/2023 | 0.8 | Create go-forward plan for obtaining non-debtor bank balances |
| David Nizhner | 2/3/2023 | 1.6 | Create schedule of non -debtor bank accounts |
| David Nizhner | 2/3/2023 | 0.1 | Call with J. Cooper, D. Nizhner (A&M) regarding non-debtor balances |
| David Nizhner | 2/3/2023 | 1.2 | Review bank trackers to understand information regarding non-debtor bank accounts |
| David Nizhner | 2/3/2023 | 0.5 | Working session with J. Cooper, D. Nizhner (A&M) regarding non-debtor bank balances |
| David Nizhner | 2/3/2023 | 0.4 | Revise non debtor cash tracker based on comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 2/3/2023 | 0.1 | Discussion with H. Trent, D. Nizhner (A&M) regarding non debtor cash balances |
| David Nizhner | 2/3/2023 | 0.4 | Populate contact info for non-debtor entities |
| Ed Mosley | 2/3/2023 | 0.7 | Review of updated cash variance report to the UCC |
| Ed Mosley | 2/3/2023 | 0.8 | Review of updated cash forecast to the UCC |
| Erik Taraba | 2/3/2023 | 0.2 | Email correspondence with Company Finance Team re: professional fee payments for WE 2/3/23 |
| Erik Taraba | 2/3/2023 | 0.7 | Update professional fees forecast model with latest data re: professional firm fees and expenses |
| Erik Taraba | 2/3/2023 | 0.3 | Review interim financial update format and develop schedules to populate |
| Erik Taraba | 2/3/2023 | 0.3 | Adjust formatting of interim financial update schedules and associated slides |
| Hudson Trent | 2/3/2023 | 0.1 | Discussion with H. Trent, D. Nizhner (A&M) regarding non debtor cash balances |
| James Cooper | 2/3/2023 | 0.9 | Review non-debtor bank balance submissions for FTX CN |
| James Cooper | 2/3/2023 | 2.4 | Review initial draft of non-debtor cash balance tracker |
| James Cooper | 2/3/2023 | 1.7 | Review distribution version of cash flow model for budget 2 |
| James Cooper | 2/3/2023 | 1.7 | Review budget 2 cash flow presentation for final checks before submitting |
| James Cooper | 2/3/2023 | 0.8 | Update internal workstream tracker and weekly PMO materials |
| James Cooper | 2/3/2023 | 0.1 | Call with J. Cooper, D. Nizhner (A&M) regarding non-debtor balances |
| James Cooper | 2/3/2023 | 0.5 | Working session with J. Cooper, D. Nizhner (A&M) regarding non-debtor bank balances |
| James Cooper | 2/3/2023 | 0.9 | Prepare submission package for budget 2 cash flow presentation |
| Joachim Lubsczyk | 2/3/2023 | 0.2 | Call w/ M. Birke (S&C) on request of account list FTX Trading GmbH |
| Johnny Gonzalez | 2/3/2023 | 0.9 | Prepare the UCC budget two cash forecast model |
| Johnny Gonzalez | 2/3/2023 | 1.4 | Conduct revisions to the UCC budget two cash forecast model |
| Robert Wilcke | 2/3/2023 | 0.8 | Request historic transactional info from FTX Trading GmbH |
| Robert Wilcke | 2/3/2023 | 2.7 | Finalize Statement of Cash Flows for the week of 2/4 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/4/2023 | 0.6 | Update January budget materials based on feedback from management |
| Erik Taraba | 2/5/2023 | 0.8 | Review November professional fees forecast and develop responses to leadership questions |
| Erik Taraba | 2/5/2023 | 0.6 | Update professional fees forecast model with outputs from earlier discussion with Company Finance Team |
| Erik Taraba | 2/5/2023 | 0.6 | Review comments/feedback from leadership re: January budget and professional fees payment timing |
| Erik Taraba | 2/5/2023 | 0.4 | Coordinate review of TWCF and professional fees tracker with Cash and Operations Teams |
| Erik Taraba | 2/5/2023 | 0.4 | Link professional fees invoice tracker to payment files to facilitate confirmation of payment amounts and timing |
| Chris Arnett | 2/6/2023 | 1.0 | Discussion with J. Ray (FTX), E. Mosley, C. Arnett, S. Coverick, J. Cooper, K. Ramanathan, L. Callerio, J. Gonzalez (A&M) B. Bromberg, M. Cordasco, M. Dawson, J. de Brignac (FTI) regarding the cash forecast and the status of the customer claims analysis |
| David Nizhner | 2/6/2023 | 0.1 | Call with J. Gonzalez, D. Nizhner (A&M) discussing non-debtor accounts |
| David Nizhner | 2/6/2023 | 0.8 | Build statement tracker with 1/31 balances for non - debtors |
| David Nizhner | 2/6/2023 | 0.5 | Call with J. Cooper, D. Nizhner (A&M) to discuss non-debtor bank balances |
| David Nizhner | 2/6/2023 | 0.7 | Build statement tracker with 12/31 balances for non - debtors |
| David Nizhner | 2/6/2023 | 0.8 | Build statement tracker with petition balances for non - debtors |
| David Nizhner | 2/6/2023 | 0.9 | Update non-debtor balance tracker with new statements |
| David Nizhner | 2/6/2023 | 1.4 | Verify bank accounts with A&M bank account tracker |
| David Nizhner | 2/6/2023 | 1.3 | Build schedule with non-debtor bank statement progress |
| David Nizhner | 2/6/2023 | 1.2 | Correspond with non-debtor entities regarding bank balances |
| Ed Mosley | 2/6/2023 | 1.0 | Discussion with J. Ray (FTX), E. Mosley, C. Arnett, S. Coverick, J. Cooper, K. Ramanathan, L. Callerio, J. Gonzalez (A&M) B. Bromberg, M. Cordasco, M. Dawson, J. de Brignac (FTI) regarding the cash forecast and the status of the customer claims analysis |
| Erik Taraba | 2/6/2023 | 0.6 | Perform secondary review on TWCF payment outputs and provide feedback |
| Erik Taraba | 2/6/2023 | 0.6 | Develop summary of January professional fees payments |
| Erik Taraba | 2/6/2023 | 0.6 | Coordinate with Company Finance Team re: all wire and check payments made in January |
| Erik Taraba | 2/6/2023 | 0.4 | Develop chart re: professional fees forecast variance based on timing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/6/2023 | 1.0 | Review listing of non-Debtor entities and coordinate outreach for bank balances |
| James Cooper | 2/6/2023 | 1.0 | Discussion with J. Ray (FTX), E. Mosley, C. Arnett, S. Coverick, J. Cooper, K. Ramanathan, L. Callerio, J. Gonzalez (A&M) B. Bromberg, M. Cordasco, M. Dawson, J. de Brignac (FTI) regarding the cash forecast and the status of the customer claims analysis |
| James Cooper | 2/6/2023 | 1.2 | Review non-debtor bank balance tracker and statements |
| James Cooper | 2/6/2023 | 0.7 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding development of agenda for the CFO meeting |
| James Cooper | 2/6/2023 | 0.5 | Call with J. Cooper, D. Nizhner (A&M) to discuss non-debtor bank balances |
| James Cooper | 2/6/2023 | 0.3 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding review of draft agenda for the CFO meeting |
| James Cooper | 2/6/2023 | 0.3 | Correspondence re: updated timing of receipt of brokerage cash |
| James Cooper | 2/6/2023 | 0.2 | Review detail re: cash balance transfer from M. Cilia (FTX) |
| James Cooper | 2/6/2023 | 0.3 | Research list of free and reputable Fx rates |
| Joachim Lubsczyk | 2/6/2023 | 0.3 | Summary FTX Trading GmbH bank accounts statements |
| Joachim Lubsczyk | 2/6/2023 | 0.3 | Call w/ M. Birke (S&C) on termination of employment contracts FTX Trading GmbH |
| Johnny Gonzalez | 2/6/2023 | 0.1 | Call with J. Gonzalez, D. Nizhner (A&M) discussing non-debtor accounts |
| Johnny Gonzalez | 2/6/2023 | 1.8 | Develop a variance model for the comparison of budgets one and two |
| Johnny Gonzalez | 2/6/2023 | 1.8 | Make revisions to the cash workstream discussion materials |
| Johnny Gonzalez | 2/6/2023 | 1.0 | Discussion with J. Ray (FTX), E. Mosley, C. Arnett, S. Coverick, J. Cooper, K. Ramanathan, L. Callerio, J. Gonzalez (A&M) B. Bromberg, M. Cordasco, M. Dawson, J. de Brignac (FTI) regarding the cash forecast and the status of the customer claims analysis |
| Johnny Gonzalez | 2/6/2023 | 0.7 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding development of agenda for the CFO meeting |
| Johnny Gonzalez | 2/6/2023 | 0.3 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding review of draft agenda for the CFO meeting |
| Johnny Gonzalez | 2/6/2023 | 0.8 | Develop a shell presentation for the weekly cash workstream discussion |
| Kumanan Ramanathan | 2/6/2023 | 1.0 | Discussion with J. Ray (FTX), E. Mosley, C. Arnett, S. Coverick, J. Cooper, K. Ramanathan, L. Callerio, J. Gonzalez (A&M) B. Bromberg, M. Cordasco, M. Dawson, J. de Brignac (FTI) regarding the cash forecast and the status of the customer claims analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/6/2023 | 1.0 | Discussion with J. Ray (FTX), E. Mosley, C. Arnett, S. Coverick, J. Cooper, K. Ramanathan, L. Callerio, J. Gonzalez (A&M) B. Bromberg, M. Cordasco, M. Dawson, J. de Brignac (FTI) regarding the cash forecast and the status of the customer claims analysis |
| Robert Johnson | 2/6/2023 | 1.4 | Loading additional banking information to cash schema and linking to Metabase |
| Robert Wilcke | 2/6/2023 | 2.0 | Start update of open invoices list |
| Robert Wilcke | 2/6/2023 | 3.0 | Roll STCF model forward and prepare for current week |
| Robert Wilcke | 2/6/2023 | 1.3 | Request info needed to update content of  STCF model |
| Steve Coverick | 2/6/2023 | 1.0 | Discussion with J. Ray (FTX), E. Mosley, C. Arnett, S. Coverick, J. Cooper, K. Ramanathan, L. Callerio, J. Gonzalez (A&M) B. Bromberg, M. Cordasco, M. Dawson, J. de Brignac (FTI) regarding the cash forecast and the status of the customer claims analysis |
| Chris Arnett | 2/7/2023 | 0.6 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner, E. Taraba, C. Arnett, K. Montague (A&M) regarding cash balances, payments |
| David Nizhner | 2/7/2023 | 1.7 | Update non-debtor schedule with consolidated file tracker for statements |
| David Nizhner | 2/7/2023 | 2.2 | Work session with J. Gonzalez, J. Cooper, D. Nizhner (A&M) to update cash actuals |
| David Nizhner | 2/7/2023 | 1.2 | Review balances on non-debtor statements |
| David Nizhner | 2/7/2023 | 0.8 | Work session with J. Gonzalez, D. Nizhner (A&M) to populate payment actuals |
| David Nizhner | 2/7/2023 | 0.6 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner, E. Taraba, C. Arnett, K. Montague (A&M) regarding cash balances, payments |
| David Nizhner | 2/7/2023 | 0.6 | Call with J. Cooper, J. Gonzalez, D. Nizhner (A&M) discussing non-debtor balances |
| David Nizhner | 2/7/2023 | 0.8 | Create non debtor statement database |
| Erik Taraba | 2/7/2023 | 0.4 | Develop list of talking points for upcoming weekly cash meeting |
| Erik Taraba | 2/7/2023 | 0.5 | Incorporate rules for district of Delaware into assumptions for professional fees payment scheduling |
| Erik Taraba | 2/7/2023 | 0.6 | Teleconference with M. Cilia, D. Tollefsen (FTX), J. Cooper, J. Gonzalez, D. Nizhner, E. Taraba, C. Arnett, K. Montague (A&M) regarding cash balances, payments |
| Erik Taraba | 2/7/2023 | 0.9 | Review comments from leadership re: professional fees invoice tracker and forecast model |
| Erik Taraba | 2/7/2023 | 0.8 | Review January budget materials and provide feedback to team re: professional fees adjustments |
| Erik Taraba | 2/7/2023 | 0.7 | Update invoice tracker latest formatting and updated filing information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/7/2023 | 0.7 | Review docket and gather latest fee applications and compare invoiced amounts to forecast amounts |
| Jack Yan | 2/7/2023 | 1.4 | Prepare FTX Japan's cash summary as at 3 February 2023 |
| James Cooper | 2/7/2023 | 0.6 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner, E. Taraba, C. Arnett, K. Montague (A&M) regarding cash balances, payments |
| James Cooper | 2/7/2023 | 2.2 | Work session with J. Gonzalez, J. Cooper, D. Nizhner (A&M) to update cash actuals |
| James Cooper | 2/7/2023 | 0.2 | Touchpoint between R. Gordon, J. Cooper(A&M) over decision regarding FX rate schedules |
| James Cooper | 2/7/2023 | 0.9 | Review and correspondence re: Silvergate bank account summary |
| James Cooper | 2/7/2023 | 0.6 | Research Fx rates data sources and correspondence re: the same |
| James Cooper | 2/7/2023 | 0.6 | Call with J. Cooper, J. Gonzalez, D. Nizhner (A&M) discussing non-debtor balances |
| James Cooper | 2/7/2023 | 1.3 | Review non-debtor bank balances summary and correspondence |
| Johnny Gonzalez | 2/7/2023 | 2.2 | Work session with J. Gonzalez, J. Cooper, D. Nizhner (A&M) to update cash actuals |
| Johnny Gonzalez | 2/7/2023 | 0.6 | Call with J. Cooper, J. Gonzalez, D. Nizhner (A&M) discussing non-debtor balances |
| Johnny Gonzalez | 2/7/2023 | 0.5 | Modeling revisions to how the master cash forecast is linked to the cash actuals model |
| Johnny Gonzalez | 2/7/2023 | 0.8 | Work session with J. Gonzalez, D. Nizhner (A&M) to populate payment actuals |
| Johnny Gonzalez | 2/7/2023 | 1.4 | Incorporate updated bank account balances to the master cash actuals model |
| Johnny Gonzalez | 2/7/2023 | 1.5 | Develop a foreign currency exchange model for the cash workstream |
| Johnny Gonzalez | 2/7/2023 | 0.6 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner, E. Taraba, C. Arnett, K. Montague (A&M) regarding cash balances, payments |
| Johnny Gonzalez | 2/7/2023 | 2.0 | Conduct modeling revisions to the payments tracker file |
| Katie Montague | 2/7/2023 | 0.6 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner, E. Taraba, C. Arnett, K. Montague (A&M) regarding cash balances, payments |
| Lance Clayton | 2/7/2023 | 0.5 | Research tickers for each currency |
| Robert Gordon | 2/7/2023 | 0.2 | Touchpoint between R. Gordon, J. Cooper(A&M) over decision regarding FX rate schedules |
| Robert Wilcke | 2/7/2023 | 1.6 | Check in with each entity regarding current status of payment process, open and urgent invoices, and bank accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 2/7/2023 | 1.9 | Align with various entities regarding open invoices |
| Robert Wilcke | 2/7/2023 | 2.2 | Include partial feedback of FTX Europe Group entities on STCF in STCF Model and supporting documentation |
| Robert Wilcke | 2/7/2023 | 1.8 | Manual update of actual CFs of FTX Europe AG during vacation of local CFO |
| Robert Wilcke | 2/7/2023 | 0.6 | Review key new invoices by FTX Europe AG |
| David Nizhner | 2/8/2023 | 0.3 | Review FX rate tracker for cash and accounting teams |
| David Nizhner | 2/8/2023 | 1.6 | Work session with J. Cooper, J. Gonzalez, D. Nizhner (A&M) to update weekly variance report |
| David Nizhner | 2/8/2023 | 1.0 | Work session with J. Cooper, D. Nizhner (A&M) to compile FX rate tracker |
| David Nizhner | 2/8/2023 | 0.1 | Call with G. Walia and D. Nizhner (A&M) discussing customer withdrawals |
| David Nizhner | 2/8/2023 | 0.4 | Call with J. Gonzalez, D. Nizhner, J. Cooper (A&M) to discuss weekly variance |
| David Nizhner | 2/8/2023 | 0.3 | Review customer fiat withdrawals tracker |
| David Nizhner | 2/8/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) to discuss FX rates |
| David Nizhner | 2/8/2023 | 0.8 | Working session with J. Gonzalez, D. Nizhner (A&M) to review taxes and operating detail |
| Erik Taraba | 2/8/2023 | 0.5 | Call with E. Taraba and J. Cooper (A&M) re: professional fees forecasting variances |
| Erik Taraba | 2/8/2023 | 0.6 | Update professional fee forecast model with actuals from fee apps filed through 2-7-23 |
| Erik Taraba | 2/8/2023 | 2.4 | Revise professional fees budget to actuals variance analysis to capture additional data requested by Company Finance Team |
| Erik Taraba | 2/8/2023 | 0.7 | Develop professional fee variance schedule for fee applications filed through 2-7-23 |
| Erik Taraba | 2/8/2023 | 1.1 | Update professional fee forecast model with latest thinking re: professional firm costs |
| Erik Taraba | 2/8/2023 | 1.3 | Update formatting of professional fees forecast budget to actuals variance based on feedback from leadership |
| Erik Taraba | 2/8/2023 | 1.1 | Develop additional linkages to TWCF and other budget outputs re: professional fees forecasting |
| Gaurav Walia | 2/8/2023 | 0.1 | Call with G. Walia and D. Nizhner (A&M) discussing customer withdrawals |
| James Cooper | 2/8/2023 | 1.6 | Work session with J. Cooper, J. Gonzalez, D. Nizhner (A&M) to update weekly variance report |
| James Cooper | 2/8/2023 | 0.5 | Call with E. Taraba and J. Cooper (A&M) re: professional fees forecasting variances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/8/2023 | 2.2 | Prepare initial draft of Fx rates template and correspondence re: the same |
| James Cooper | 2/8/2023 | 0.5 | Call with J. Cooper, J. Gonzalez (A&M) regarding next steps for the cash actuals process |
| James Cooper | 2/8/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) to discuss FX rates |
| James Cooper | 2/8/2023 | 0.4 | Call with J. Gonzalez, D. Nizhner, J. Cooper (A&M) to discuss weekly variance |
| James Cooper | 2/8/2023 | 1.0 | Work session with J. Cooper, D. Nizhner (A&M) to compile FX rate tracker |
| James Cooper | 2/8/2023 | 0.9 | Diligence of prior week payment tracker and correspondence with RLKS re: same |
| Johnny Gonzalez | 2/8/2023 | 0.5 | Call with J. Cooper, J. Gonzalez (A&M) regarding next steps for the cash actuals process |
| Johnny Gonzalez | 2/8/2023 | 0.8 | Working session with J. Gonzalez, D. Nizhner (A&M) to review taxes and operating detail |
| Johnny Gonzalez | 2/8/2023 | 1.4 | Develop a summary for the UCC regarding the elements within operating expenses of budget two |
| Johnny Gonzalez | 2/8/2023 | 1.6 | Work session with J. Cooper, J. Gonzalez, D. Nizhner (A&M) to update weekly variance report |
| Johnny Gonzalez | 2/8/2023 | 2.0 | Develop a three weeks variance report to budget one for the UCC |
| Johnny Gonzalez | 2/8/2023 | 0.4 | Call with J. Gonzalez, D. Nizhner, J. Cooper (A&M) to discuss weekly variance |
| Johnny Gonzalez | 2/8/2023 | 1.0 | Modify the cash actuals for the week ending 2/3/2023 payments tracker |
| Robert Wilcke | 2/8/2023 | 1.1 | Discuss required changes on STCF with multiple entities |
| Robert Wilcke | 2/8/2023 | 2.4 | Implement multiple entities' input in the open invoices list |
| Robert Wilcke | 2/8/2023 | 2.7 | Update STCF Modell with input from multiple entities |
| Chris Arnett | 2/9/2023 | 0.4 | Review and comment on weekly cash variance reporting |
| David Nizhner | 2/9/2023 | 0.4 | Call with J. Gonzalez, D. Nizhner, J. Cooper (A&M) to discuss weekly variance |
| David Nizhner | 2/9/2023 | 1.1 | Review database for brokerage statements |
| David Nizhner | 2/9/2023 | 1.2 | Update FX rate tracker for petition date adjustment |
| David Nizhner | 2/9/2023 | 1.8 | Reconcile taxes and operating breakout for all siloes |
| Ed Mosley | 2/9/2023 | 1.1 | Review of and prepare comments to draft cash variance report to UCC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/9/2023 | 0.7 | Review payment tracker and identify and categorize professional fees for TWCF |
| Erik Taraba | 2/9/2023 | 0.5 | Update professional fee forecast model with latest invoice and budget data |
| Erik Taraba | 2/9/2023 | 0.6 | Review updated professional fees summary schedules and linkage to TWCF for accuracy |
| Erik Taraba | 2/9/2023 | 0.2 | Coordinate team tasks re: updating payment tracker |
| Erik Taraba | 2/9/2023 | 0.2 | Coordinate with third-party professional firm re: updates to their forecasted fees |
| Gioele Balmelli | 2/9/2023 | 0.9 | Call with J.Lubsczyk, G.Balmelli, R. Wilcke (A&M) on STCFF FTX Europe |
| Jack Yan | 2/9/2023 | 1.9 | Extract credit entries to cash for Quoine Pte Ltd |
| Jack Yan | 2/9/2023 | 1.6 | Extract credit entries to cash for FTX Japan K.K |
| Jack Yan | 2/9/2023 | 1.3 | Extract credit entries to cash for FTX Japan Holdings |
| James Cooper | 2/9/2023 | 0.4 | Call with J. Gonzalez, D. Nizhner, J. Cooper (A&M) to discuss weekly variance |
| James Cooper | 2/9/2023 | 0.6 | Review updated FX rate report for updated currencies |
| James Cooper | 2/9/2023 | 1.3 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the development of the taxes and operating detail by silo |
| James Cooper | 2/9/2023 | 1.4 | Review weekly cash variance report and provide comments |
| James Cooper | 2/9/2023 | 1.6 | Prepare updates to weekly cash variance report |
| James Cooper | 2/9/2023 | 2.2 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the updates to the variance report |
| Joachim Lubsczyk | 2/9/2023 | 0.9 | Call with J.Lubsczyk, G.Balmelli, R. Wilcke (A&M) on STCFF FTX Europe |
| Johnny Gonzalez | 2/9/2023 | 0.4 | Call with J. Gonzalez, D. Nizhner, J. Cooper (A&M) to discuss weekly variance |
| Johnny Gonzalez | 2/9/2023 | 2.2 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the updates to the variance report |
| Johnny Gonzalez | 2/9/2023 | 1.9 | Prepare a summary for the taxes and operating detail from the cash forecast |
| Johnny Gonzalez | 2/9/2023 | 1.7 | Modify the variance report to capture the latest changes for the week ending 2/3/2023 |
| Johnny Gonzalez | 2/9/2023 | 1.3 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the development of the taxes and operating detail by silo |
| Johnny Gonzalez | 2/9/2023 | 1.3 | Modify the cash actuals for updates to manual entries from silo accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/9/2023 | 0.2 | Prepare the variance report for review by the UCC advisors |
| Robert Wilcke | 2/9/2023 | 1.0 | Review Statement of Cash Flows from all entities |
| Robert Wilcke | 2/9/2023 | 2.6 | Implement feedback from FTX Trading GmbH in STCF model and open invoices list |
| Robert Wilcke | 2/9/2023 | 0.9 | Call with J.Lubsczyk, G.Balmelli, R. Wilcke (A&M) on STCFF FTX Europe |
| David Nizhner | 2/10/2023 | 1.8 | Update customer withdrawal tracker to present bank account status |
| David Nizhner | 2/10/2023 | 0.4 | Distribute FX rate tracker to appropriate teams |
| Erik Taraba | 2/10/2023 | 1.3 | Build holistic checks into professional fees forecast model |
| Erik Taraba | 2/10/2023 | 1.4 | Update professional fee forecast model with latest invoices and payment information |
| Erik Taraba | 2/10/2023 | 0.9 | Update professional fee forecast model and calculate variance to actuals from filed fee applications |
| Erik Taraba | 2/10/2023 | 0.4 | Coordinate with Company Finance Team re: past professional fee payments |
| Henry Chambers | 2/10/2023 | 0.2 | Correspondence with J. Cooper (A&M) regarding FTX Japan court filing |
| James Cooper | 2/10/2023 | 0.4 | Correspondence re: Turkey bank statements and data requests |
| James Cooper | 2/10/2023 | 1.1 | Prepare updates to Fx rate report and distribute |
| James Cooper | 2/10/2023 | 0.8 | Prepare summary of cash balances at FTX Japan |
| James Cooper | 2/10/2023 | 0.9 | Review legal entity tracker to confirm cash flow entities |
| Joachim Lubsczyk | 2/10/2023 | 0.6 | Review Statement of Cash Flows FTX Europe |
| Robert Wilcke | 2/10/2023 | 2.0 | Finalize Statement of Cash Flows for FTX Europe |
| David Slay | 2/11/2023 | 0.8 | Update invoice model & PMO for comments from J. Cooper (A&M) |
| Erik Taraba | 2/12/2023 | 0.6 | Review feedback on latest budget update slides and process changes as requested |
| Cullen Stockmeyer | 2/13/2023 | 0.7 | Call with E. Mosley, C. James, L. Callerio, J. Gonzalez, C. Stockmeyer (A&M), M. Dawson, B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, and outstanding FTI requests |
| David Nizhner | 2/13/2023 | 2.0 | Build SNG  entity and populate balance tracker |
| David Nizhner | 2/13/2023 | 0.1 | Call with J.Cooper, D. Nizhner (A&M) regarding SNG bank accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 2/13/2023 | 0.3 | Call with J. Cooper, J. Gonzalez, S. Witherspoon, D. Nizhner (A&M) to discuss cash team workplan |
| David Nizhner | 2/13/2023 | 0.7 | Research SNG accounts for balance data |
| David Nizhner | 2/13/2023 | 2.7 | Working session regarding populating non debtor balance tracker |
| Ed Mosley | 2/13/2023 | 0.5 | Call with S&C (E.Simpson, others) and A&M (R.Gordon, others) regarding FTX EU updates including Cyprus custodial cash |
| Ed Mosley | 2/13/2023 | 0.7 | Call with E. Mosley, J. Cooper, J. Gonzalez, C. Stockmeyer (A&M), M. Dawson, B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, and outstanding FTI requests |
| Erik Taraba | 2/13/2023 | 0.4 | Update assumptions for professional fees forecast model based on actuals to-date |
| Erik Taraba | 2/13/2023 | 0.2 | Discussion with J. Gonzalez, S. Witherspoon, E. Taraba (A&M) regarding the cash meeting agenda |
| Erik Taraba | 2/13/2023 | 1.3 | Add variance functionality to professional fee forecast model for initial budget |
| Erik Taraba | 2/13/2023 | 2.3 | Compile foreign exchange rates for use by project team |
| Erik Taraba | 2/13/2023 | 0.7 | Review past retainer payments and ensure appropriate labeling within professional fees forecast model |
| Erik Taraba | 2/13/2023 | 2.1 | Develop variance schedule for professional fees for period ending 1/31/23 |
| Gioele Balmelli | 2/13/2023 | 2.3 | Clarify with J. Bavaud (FTX) impact of layoffs on cash flow |
| Gioele Balmelli | 2/13/2023 | 1.4 | Statement of Cash Flows weekly tool set-up |
| Gioele Balmelli | 2/13/2023 | 0.5 | Statement of Cash Flows weekly info request |
| James Cooper | 2/13/2023 | 1.1 | Review updated SNG turkey bank statements and identify missing items |
| James Cooper | 2/13/2023 | 0.3 | Correspondence re:  SNG bank statements and balances |
| James Cooper | 2/13/2023 | 1.1 | Prepare cash team workplan and open items |
| James Cooper | 2/13/2023 | 0.7 | Review and update retainer wire schedule |
| James Cooper | 2/13/2023 | 0.7 | Call with E. Mosley, J. Cooper, J. Gonzalez, C. Stockmeyer (A&M), M. Dawson, B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, and outstanding FTI requests |
| James Cooper | 2/13/2023 | 0.5 | Working session with J. Cooper and S. Witherspoon (A&M) regarding cash workstream daily updates |
| James Cooper | 2/13/2023 | 0.3 | Call with J. Cooper, J. Gonzalez, S. Witherspoon, D. Nizhner (A&M) to discuss cash team workplan |
| James Cooper | 2/13/2023 | 0.1 | Call with J.Cooper, D. Nizhner (A&M) regarding SNG bank accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/13/2023 | 0.6 | Review schedule of cash balances requested by Tax team |
| Joachim Lubsczyk | 2/13/2023 | 0.2 | Call G. Balmelli, J. Lubsczyk (A&M) on FTX Europe in relation to STCF |
| Johnny Gonzalez | 2/13/2023 | 0.5 | Discussion with J. Gonzalez, S. Witherspoon (A&M) regarding the cash model transition |
| Johnny Gonzalez | 2/13/2023 | 0.7 | Call with E. Mosley, C. James, L. Callerio, J. Gonzalez, C. Stockmeyer (A&M), M. Dawson, B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, and outstanding FTI requests |
| Johnny Gonzalez | 2/13/2023 | 0.7 | Make revisions to the cash meeting agenda presentation |
| Johnny Gonzalez | 2/13/2023 | 0.3 | Call with J. Cooper, J. Gonzalez, S. Witherspoon, D. Nizhner (A&M) to discuss cash team workplan |
| Johnny Gonzalez | 2/13/2023 | 0.2 | Discussion with J. Gonzalez, S. Witherspoon, E. Taraba (A&M) regarding the cash meeting agenda |
| Johnny Gonzalez | 2/13/2023 | 0.2 | Develop a cash meeting agenda template |
| Lorenzo Callerio | 2/13/2023 | 0.7 | Call with E. Mosley, C. James, L. Callerio, J. Gonzalez, C. Stockmeyer (A&M), M. Dawson, B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, and outstanding FTI requests |
| Matthew Flynn | 2/13/2023 | 1.9 | Review underlying bank statements to validate cash transfers and funding on SNG accounts |
| Robert Gordon | 2/13/2023 | 0.5 | Call with S&C (E.Simpson, others) and A&M (R.Gordon, E. Mosley) regarding FTX EU updates including Cyprus custodial cash |
| Samuel Witherspoon | 2/13/2023 | 0.6 | Review intercompany payable and receivable balances between silos |
| Samuel Witherspoon | 2/13/2023 | 0.5 | Working session with J. Cooper and S. Witherspoon (A&M) regarding cash workstream daily updates |
| Samuel Witherspoon | 2/13/2023 | 0.5 | Discussion with J. Gonzalez, S. Witherspoon (A&M) regarding the cash model transition |
| Samuel Witherspoon | 2/13/2023 | 0.8 | Review previous cash variance reports by legal entity silo |
| Samuel Witherspoon | 2/13/2023 | 0.3 | Call with J. Cooper, J. Gonzalez, S. Witherspoon, D. Nizhner (A&M) to discuss cash team workplan |
| Samuel Witherspoon | 2/13/2023 | 0.2 | Discussion with J. Gonzalez, S. Witherspoon, E. Taraba (A&M) regarding the cash meeting agenda |
| Chris Arnett | 2/14/2023 | 0.7 | Call with J. Cooper, D. Nizhner, J. Gonzalez, S. Witherspoon, C. Arnett, K. Montague, E. Taraba (A&M), M. Cilia, D. Tollefsen (RLKS) regarding cash balances, payments |
| David Nizhner | 2/14/2023 | 0.7 | Call with J. Cooper, D. Nizhner, J. Gonzalez, S. Witherspoon, C. Arnett, K. Montague, E. Taraba (A&M), M. Cilia, D. Tollefsen (RLKS) regarding cash balances, payments |
| David Nizhner | 2/14/2023 | 0.6 | Call with J. Cooper, D. Nizhner, J. Lee (A&M) regarding customer withdrawal verification for Silvergate accounts |
| David Nizhner | 2/14/2023 | 0.4 | Discussion with J. Cooper, D. Nizhner (A&M) regarding non debtor balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 2/14/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) regarding customer withdrawals |
| David Nizhner | 2/14/2023 | 2.4 | Reconcile non-debtor balances with A&M cash tracker |
| Ed Mosley | 2/14/2023 | 0.7 | Review of and prepare comments to bank account recovery and data recovery process presentation |
| Ed Mosley | 2/14/2023 | 0.3 | Review of and respond to correspondence to management and S&C regarding Turkish entity and cash balances |
| Erik Taraba | 2/14/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: TWCF and professional fee forecast alignment |
| Erik Taraba | 2/14/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional fee reporting |
| Erik Taraba | 2/14/2023 | 0.3 | Update weekly cash touchpoint slides with feedback from workstream leadership |
| Erik Taraba | 2/14/2023 | 0.6 | Update professional fee forecast model with inputs from TWCF |
| Erik Taraba | 2/14/2023 | 0.7 | Call with J. Cooper, D. Nizhner, J. Gonzalez, S. Witherspoon, C. Arnett, K. Montague, E. Taraba (A&M), M. Cilia, D. Tollefsen (RLKS) regarding cash balances, payments |
| Erik Taraba | 2/14/2023 | 0.8 | Input invoice data through 2/14/23 into professional fee forecast model and analyze variance |
| Erik Taraba | 2/14/2023 | 2.9 | Develop schedule of professional fees variances between budget and actuals |
| Gioele Balmelli | 2/14/2023 | 3.2 | Update Invoice list FTX Europe entities |
| Gioele Balmelli | 2/14/2023 | 1.1 | Update Bank account overview FTX Europe |
| Gioele Balmelli | 2/14/2023 | 0.6 | Correspondence regarding the update of the STCFF |
| Gioele Balmelli | 2/14/2023 | 2.8 | Update STCFF FTX Europe entities |
| James Cooper | 2/14/2023 | 0.7 | Review updated cash balance tracker file including updated balances |
| James Cooper | 2/14/2023 | 0.4 | Review US cash balance schedule for internal request |
| James Cooper | 2/14/2023 | 0.8 | Review updated weekly payment tracker file include last week's disbursements |
| James Cooper | 2/14/2023 | 0.6 | Review materials and agenda for weekly cash update call |
| James Cooper | 2/14/2023 | 0.6 | Review FTX Turkey bank statements in preparation for calls |
| James Cooper | 2/14/2023 | 0.2 | Call with M. Flynn, J. Cooper (A&M) to discuss Alameda transfers |
| James Cooper | 2/14/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional fee reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/14/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) regarding customer withdrawals |
| James Cooper | 2/14/2023 | 0.3 | Correspondence re: source of initial bank tracker file |
| James Cooper | 2/14/2023 | 0.4 | Discussion with J. Cooper, D. Nizhner (A&M) regarding non debtor balances |
| James Cooper | 2/14/2023 | 0.6 | Call with J. Cooper, D. Nizhner, J. Lee (A&M) regarding customer withdrawal verification for Silvergate accounts |
| James Cooper | 2/14/2023 | 0.7 | Call with J. Cooper, D. Nizhner, J. Gonzalez, S. Witherspoon, C. Arnett, K. Montague, E. Taraba (A&M), M. Cilia, D. Tollefsen (RLKS) regarding cash balances, payments |
| James Cooper | 2/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, J. Cooper, R. Gordon (A&M), E. Downing, B. Harsch, M. Devin, F. Crocco (S&C) to discuss Turkey transfers |
| Johnny Gonzalez | 2/14/2023 | 0.8 | Working session with J. Gonzalez, S. Witherspoon (A&M) regarding variance reporting |
| Johnny Gonzalez | 2/14/2023 | 1.6 | Modeling revisions to the payments tracker for the week ending 2/10/2023 |
| Johnny Gonzalez | 2/14/2023 | 0.3 | Modify the cash workstream agenda for upcoming meeting |
| Johnny Gonzalez | 2/14/2023 | 1.1 | Modify the cash payment tracker for the week ending 2/10/2023 |
| Johnny Gonzalez | 2/14/2023 | 0.7 | Call with J. Cooper, D. Nizhner, J. Gonzalez, S. Witherspoon, C. Arnett, K. Montague, E. Taraba (A&M), M. Cilia, D. Tollefsen (RLKS) regarding cash balances, payments |
| Julian Lee | 2/14/2023 | 0.6 | Call with J. Cooper, D. Nizhner, J. Lee (A&M) regarding customer withdrawal verification for Silvergate accounts |
| Katie Montague | 2/14/2023 | 0.7 | Call with J. Cooper, D. Nizhner, J. Gonzalez, S. Witherspoon, C. Arnett, K. Montague, E. Taraba (A&M), M. Cilia, D. Tollefsen (RLKS) regarding cash balances, payments |
| Kumanan Ramanathan | 2/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, J. Cooper, R. Gordon (A&M), E. Downing, B. Harsch, M. Devin, F. Crocco (S&C) to discuss Turkey transfers |
| Luke Francis | 2/14/2023 | 0.7 | Analysis of funded entities and account reporting of cash infusions |
| Matthew Flynn | 2/14/2023 | 0.2 | Call with M. Flynn, J. Cooper (A&M) to discuss Alameda transfers |
| Matthew Flynn | 2/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, J. Cooper, R. Gordon (A&M), E. Downing, B. Harsch, M. Devin, F. Crocco (S&C) to discuss Turkey transfers |
| Robert Gordon | 2/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, J. Cooper, R. Gordon (A&M), E. Downing, B. Harsch, M. Devin, F. Crocco (S&C) to discuss Turkey transfers |
| Samuel Witherspoon | 2/14/2023 | 0.8 | Working session with J. Gonzalez (A&M) regarding variance reporting |
| Samuel Witherspoon | 2/14/2023 | 1.6 | Update cash flow actuals for 13 week cash flow categories and expense type |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 2/14/2023 | 1.0 | Review latest bank account balances and restricted categorizations |
| Samuel Witherspoon | 2/14/2023 | 0.8 | Reconcile historical cash payments for January 2023 |
| Samuel Witherspoon | 2/14/2023 | 0.8 | Reconcile historical cash payments for February 2023 |
| Samuel Witherspoon | 2/14/2023 | 0.8 | Input latest cash flow activity in the 13 week cash flow forecast |
| Samuel Witherspoon | 2/14/2023 | 0.8 | Analyze Western Alliance bank accounts for intercompany transactions |
| Samuel Witherspoon | 2/14/2023 | 0.7 | Review prior weeks variance reports cash balances by legal entity |
| Samuel Witherspoon | 2/14/2023 | 0.6 | Summarize petition cash balances for U.S. bank accounts |
| Samuel Witherspoon | 2/14/2023 | 0.5 | Update wire payments for latest week's actuals |
| Samuel Witherspoon | 2/14/2023 | 0.5 | Review bank actuals for the prior week with latest activity |
| Samuel Witherspoon | 2/14/2023 | 0.3 | Compare transaction detail for changes in bank actuals |
| Samuel Witherspoon | 2/14/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: TWCF and professional fee forecast alignment |
| Samuel Witherspoon | 2/14/2023 | 1.1 | Update cash variance report for latest week cash actuals |
| Samuel Witherspoon | 2/14/2023 | 0.7 | Call with J. Cooper, D. Nizhner, J. Gonzalez, S. Witherspoon, C. Arnett, K. Montague, E. Taraba (A&M), M. Cilia, D. Tollefsen (RLKS) regarding cash balances, payments |
| Chris Arnett | 2/15/2023 | 0.4 | Discuss status of cash workstream vis-à-vis vendors with J. Cooper and C. Arnett (A&M) |
| David Nizhner | 2/15/2023 | 0.9 | Working session with J. Cooper (A&M) to summarize customer fiat withdrawals |
| David Nizhner | 2/15/2023 | 0.2 | Call with G. Walia, J. Cooper (A&M) to discuss customer withdrawals |
| David Nizhner | 2/15/2023 | 2.4 | Revise customer fiat withdrawal schedule to include larger sample size |
| Erik Taraba | 2/15/2023 | 0.3 | Provide feedback to Cash Team re: professional fee payments made through WE 2/10/23 |
| Erik Taraba | 2/15/2023 | 2.8 | Build additional functionality into professional fee forecast model to streamline analysis |
| Erik Taraba | 2/15/2023 | 2.7 | Prepare updated budget materials re: professional fees and expenses |
| Erik Taraba | 2/15/2023 | 1.8 | Update data and format of professional fee variance schedule per leadership feedback |
| Erik Taraba | 2/15/2023 | 2.3 | Review payment data for WE 2/10/23 and incorporate data into professional fee forecast model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/15/2023 | 0.2 | Call with G. Walia, J. Cooper (A&M) to discuss customer withdrawals |
| Gioele Balmelli | 2/15/2023 | 2.6 | Update STCFF FTX Europe entity #2 |
| Gioele Balmelli | 2/15/2023 | 1.5 | Update STCFF FTX Europe entity #1 |
| Gioele Balmelli | 2/15/2023 | 2.3 | Modelling of cash impact of FTX Europe |
| Gioele Balmelli | 2/15/2023 | 0.8 | Correspondence J. Bavaud (FTX) on FTX Europe invoice list |
| Gioele Balmelli | 2/15/2023 | 1.0 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) to discuss cash impact of FTX Europe Layoffs |
| James Cooper | 2/15/2023 | 0.9 | Working session with J. Cooper (A&M) to summarize customer fiat withdrawals |
| James Cooper | 2/15/2023 | 1.0 | Working session with J. Cooper and S. Witherspoon (A&M) re: cash flow variance reporting |
| James Cooper | 2/15/2023 | 0.8 | Prepare summary schedule describing status of customer withdrawal validation |
| James Cooper | 2/15/2023 | 0.7 | Working session with J. Cooper and S. Witherspoon (A&M) re: updated variance reporting package |
| James Cooper | 2/15/2023 | 0.6 | Working session with J. Cooper and S. Witherspoon (A&M) re: cash actuals update process |
| James Cooper | 2/15/2023 | 0.4 | Discuss status of cash workstream vis-à-vis vendors with J. Cooper and C. Arnett (A&M) |
| James Cooper | 2/15/2023 | 0.3 | Discuss updates to bank actuals file with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 2/15/2023 | 0.2 | Provide cash balances internally re: FDM |
| James Cooper | 2/15/2023 | 0.2 | Call with G. Walia, J. Cooper (A&M) to discuss customer withdrawals |
| James Cooper | 2/15/2023 | 2.1 | Review updated bank actuals model |
| Katie Montague | 2/15/2023 | 1.1 | Review and analyze pre- and post-petition payment tracker |
| Luke Francis | 2/15/2023 | 0.8 | Review of semi dormant entities and transition of details found to cash team |
| Samuel Witherspoon | 2/15/2023 | 1.3 | Refresh intercompany balances based on latest bank actuals |
| Samuel Witherspoon | 2/15/2023 | 0.8 | Update cash transaction detail for the Dotcom silo |
| Samuel Witherspoon | 2/15/2023 | 0.9 | Reconcile historical bank payments with latest available information |
| Samuel Witherspoon | 2/15/2023 | 1.0 | Working session with J. Cooper and S. Witherspoon (A&M) re: cash flow variance reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 2/15/2023 | 0.8 | Refresh cash flow variance file with previously distributed forecasts |
| Samuel Witherspoon | 2/15/2023 | 1.1 | Update cash flow variance file for legal entity silos |
| Samuel Witherspoon | 2/15/2023 | 0.6 | Working session with J. Cooper and S. Witherspoon (A&M) re: cash actuals update process |
| Samuel Witherspoon | 2/15/2023 | 1.1 | Reconcile bank account tracker for non-debtor accounts |
| Samuel Witherspoon | 2/15/2023 | 0.7 | Working session with J. Cooper and S. Witherspoon (A&M) re: updated variance reporting package |
| Samuel Witherspoon | 2/15/2023 | 0.7 | Update variance reporting package for latest week of actuals |
| Samuel Witherspoon | 2/15/2023 | 0.7 | Analyze petition date cash balances for FX rate adjustments |
| Samuel Witherspoon | 2/15/2023 | 0.5 | Distribute summary of latest bank payments to internal A&M team |
| Samuel Witherspoon | 2/15/2023 | 0.3 | Discuss updates to bank actuals file with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 2/15/2023 | 0.9 | Review intercompany payable and receivable balances between silos |
| Samuel Witherspoon | 2/15/2023 | 1.3 | Summarize taxes and other operating expenses to assist with variance reporting |
| Samuel Witherspoon | 2/15/2023 | 0.7 | Update historical cash balances with latest thinking |
| Samuel Witherspoon | 2/15/2023 | 0.9 | Adjust 13 week cash flow actuals based on updated categorization detail |
| Steve Coverick | 2/15/2023 | 1.1 | Review FBO account documentation for purposes of customer property rights analysis |
| Chris Arnett | 2/16/2023 | 0.4 | Review and comment on weekly cash variance reporting |
| David Nizhner | 2/16/2023 | 0.4 | Correspondence with cash team regarding January fee analysis |
| David Nizhner | 2/16/2023 | 2.3 | January fee analysis presentation work session |
| David Nizhner | 2/16/2023 | 0.1 | Call with J. Cooper, D. Nizhner (A&M) regarding A&M fee analysis |
| David Nizhner | 2/16/2023 | 0.3 | Call with S. Witherspoon, D. Nizhner (A&M) re: January fee analysis |
| David Nizhner | 2/16/2023 | 1.8 | Revising January fee analysis model |
| Ed Mosley | 2/16/2023 | 1.1 | Review and provide comments to draft cash variance report to the UCC |
| Erik Taraba | 2/16/2023 | 2.9 | Refresh output summary payment schedules based on latest invoice data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/16/2023 | 2.4 | Adjust formatting of budget variance schedules based on feedback from leadership |
| Erik Taraba | 2/16/2023 | 0.2 | Coordinate with Cash Team re: professional fees forecast model and linkage to TWCF |
| Erik Taraba | 2/16/2023 | 2.7 | Review January budget presentation materials and develop delta view to upcoming February budget update |
| Erik Taraba | 2/16/2023 | 0.6 | Email coordination with S&C re: OCP payments and timing |
| Erik Taraba | 2/16/2023 | 2.1 | Review latest payment update, flag, and analyze entries related to professional firms |
| Erik Taraba | 2/16/2023 | 2.7 | Develop 13-week summary of forecast to actuals for professional fees payments for use by Company Finance Team |
| Gioele Balmelli | 2/16/2023 | 0.5 | Call w/ R. Matzke (FTX), G. Balmelli, J. Lubsczyk (A&M) on open issues FTX Europe incl. STCF |
| Gioele Balmelli | 2/16/2023 | 2.4 | Update STCFF FTX Europe entities |
| Gioele Balmelli | 2/16/2023 | 1.3 | Update Invoice list FTX Europe entities |
| Gioele Balmelli | 2/16/2023 | 1.3 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) on STCFF update |
| James Cooper | 2/16/2023 | 1.0 | Working session with J. Cooper and S. Witherspoon (A&M) re: liquidity team objectives |
| James Cooper | 2/16/2023 | 0.8 | Correspondence re: custodial cash review process and next steps |
| James Cooper | 2/16/2023 | 0.1 | Call with J. Cooper, D. Nizhner (A&M) regarding A&M fee analysis |
| James Cooper | 2/16/2023 | 0.4 | Respond to inquiries re: treatment of post petition intercompany payments on behalf |
| James Cooper | 2/16/2023 | 0.6 | Respond to internal review questions re: weekly variance report |
| James Cooper | 2/16/2023 | 0.7 | Working session with J. Cooper and S. Witherspoon (A&M) re: intercompany balances between silos |
| James Cooper | 2/16/2023 | 0.8 | Working session with J. Cooper and S. Witherspoon (A&M) re: update of Western Alliance bank activity |
| James Cooper | 2/16/2023 | 1.1 | Working session with J. Cooper and S. Witherspoon (A&M) re: finalization of cash flow variance report |
| James Cooper | 2/16/2023 | 1.6 | Review draft of weekly cash variance report and provide comments |
| Joachim Lubsczyk | 2/16/2023 | 0.5 | Call w/ R. Matzke (FTX), G. Balmelli, J. Lubsczyk (A&M) on open issues FTX Europe incl. STCF |
| Joachim Lubsczyk | 2/16/2023 | 0.6 | Review STCF for FTX Europe re. Assumptions on employee data |
| Nicole Simoneaux | 2/16/2023 | 1.3 | Reconcile cash flow bank detail for payroll-related funds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 2/16/2023 | 1.0 | Prepare supporting schedules to assist with cash flow variance reporting |
| Samuel Witherspoon | 2/16/2023 | 1.0 | Working session with J. Cooper and S. Witherspoon (A&M) re: liquidity team objectives |
| Samuel Witherspoon | 2/16/2023 | 1.5 | Create reconciliation of cash balances by legal entity to previous month end |
| Samuel Witherspoon | 2/16/2023 | 0.8 | Working session with J. Cooper and S. Witherspoon (A&M) re: update of Western Alliance bank activity |
| Samuel Witherspoon | 2/16/2023 | 0.8 | Update variance report for commentary on intercompany transactions |
| Samuel Witherspoon | 2/16/2023 | 0.8 | Summarize cash flow variance commentary by expense line item |
| Samuel Witherspoon | 2/16/2023 | 0.7 | Working session with J. Cooper and S. Witherspoon (A&M) re: intercompany balances between silos |
| Samuel Witherspoon | 2/16/2023 | 0.7 | Update reconciliation of latest bank account tracker with month end balances |
| Samuel Witherspoon | 2/16/2023 | 0.7 | Adjust cash flow actuals with edits from internal team |
| Samuel Witherspoon | 2/16/2023 | 0.4 | Continue reconciliation of month end cash balances |
| Samuel Witherspoon | 2/16/2023 | 0.3 | Call with S. Witherspoon, D. Nizhner (A&M) re: January fee analysis |
| Samuel Witherspoon | 2/16/2023 | 0.8 | Finalize and distribute latest cash flow variance report |
| Samuel Witherspoon | 2/16/2023 | 1.1 | Working session with J. Cooper and S. Witherspoon (A&M) re: finalization of cash flow variance report |
| Steve Coverick | 2/16/2023 | 0.8 | Correspond with A&M and FTX personnel re: FBO account verification process |
| Steve Coverick | 2/16/2023 | 0.6 | Review and provide comments on cash variance report for week ending 2/10 |
| David Nizhner | 2/17/2023 | 1.2 | Revising January fee analysis presentation |
| Erik Taraba | 2/17/2023 | 0.8 | Input invoices through 2/17/23 into professional fee forecast model for analysis |
| Erik Taraba | 2/17/2023 | 0.8 | Add tracking functionality to profession fee forecast model in order to identify requested payments |
| Gioele Balmelli | 2/17/2023 | 0.8 | Correspondence on FTX Europe STCFF main topics |
| James Cooper | 2/17/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: January 31st bank balance reconciliation |
| James Cooper | 2/17/2023 | 0.4 | Prepare initial draft of custodial cash agenda and next steps |
| James Cooper | 2/17/2023 | 0.3 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M), M. Gray, M. Dawson (FTI)  re: diligence of custodial accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/17/2023 | 2.3 | Prepare updates to initial draft of January bank balance reconciliation |
| Joachim Lubsczyk | 2/17/2023 | 0.7 | Final review STCF for FTX Europe before submission to US |
| Samuel Witherspoon | 2/17/2023 | 0.3 | Correspond with internal team on silo cash transfers |
| Samuel Witherspoon | 2/17/2023 | 1.2 | Create weekly internal summary of cash balances by week |
| Samuel Witherspoon | 2/17/2023 | 1.1 | Create summary of custodial cash changes from previous budgets |
| Samuel Witherspoon | 2/17/2023 | 0.8 | Update custodial account summary for latest cash balances |
| Samuel Witherspoon | 2/17/2023 | 0.8 | Review bank transfers to silo pooling accounts in January |
| Samuel Witherspoon | 2/17/2023 | 0.7 | Update weekly internal cash report balances |
| Samuel Witherspoon | 2/17/2023 | 0.7 | Analyze 2022 monthly cash balances for US entities |
| Samuel Witherspoon | 2/17/2023 | 0.6 | Review professional fee analysis for January to support the cash flow forecast |
| Samuel Witherspoon | 2/17/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: January 31st bank balance reconciliation |
| Samuel Witherspoon | 2/17/2023 | 0.6 | Update cash flow actuals categorization for contractor spend |
| Samuel Witherspoon | 2/17/2023 | 0.3 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M), M. Gray, M. Dawson (FTI)  re: diligence of custodial accounts |
| Steve Coverick | 2/17/2023 | 0.3 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M), M. Gray, M. Dawson (FTI)  re: diligence of custodial accounts |
| Erik Taraba | 2/18/2023 | 0.8 | Make updates to professional fees quick sheet per feedback from leadership |
| Erik Taraba | 2/19/2023 | 0.8 | Build additional functionality into professional fee forecast model to link to payment package |
| Erik Taraba | 2/19/2023 | 0.3 | Update professional fee variance analysis with formatting inputs from leadership |
| Cullen Stockmeyer | 2/20/2023 | 0.7 | Call with S. Coverick, C. James, S. Witherspoon, C. Stockmeyer (A&M), B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, SOFA/SOAL, and outstanding FTI requests |
| David Nizhner | 2/20/2023 | 0.5 | Revising FX rates based on edits |
| David Nizhner | 2/20/2023 | 0.6 | Correspondence regarding customer withdrawal status |
| David Nizhner | 2/20/2023 | 0.6 | Corresponding with cash team on budget 3 next steps |
| David Nizhner | 2/20/2023 | 0.6 | Update budget 3 prep tracker based on edits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 2/20/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: cash team workplan |
| David Nizhner | 2/20/2023 | 0.3 | Participate in teleconference with D. Nizhner and G. Walia (A&M) re: customer withdrawal analysis |
| David Nizhner | 2/20/2023 | 0.4 | Update consolidated FX rates with new weekly rates |
| David Nizhner | 2/20/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: budget 3 prep |
| Ed Mosley | 2/20/2023 | 0.8 | Participate in teleconference with FTI and E. Mosley, J. Cooper (A&M) re: weekly cash variance report |
| Erik Taraba | 2/20/2023 | 0.8 | Add additional vendors/firms to professional fees forecast model |
| Erik Taraba | 2/20/2023 | 1.5 | Make additional updates to professional fees forecast quick sheet to capture additional firms/vendors and latest invoice data |
| Erik Taraba | 2/20/2023 | 0.4 | Call with E. Taraba, S. Witherspoon (A&M) re: professional fee forecast update |
| Erik Taraba | 2/20/2023 | 1.2 | Coordinate with Company Finance team re: forecast amounts for certain vendors/firms and invoice review process |
| Erik Taraba | 2/20/2023 | 0.5 | Coordinate with cash team re: forecast methodology and assumptions |
| Erik Taraba | 2/20/2023 | 0.6 | Update professional fees forecast quick sheet with outputs from earlier call |
| Gaurav Walia | 2/20/2023 | 0.3 | Participate in teleconference with D. Nizhner and G. Walia (A&M) re: customer withdrawal analysis |
| Gioele Balmelli | 2/20/2023 | 1.6 | Set up of STCFF FTX Europe update |
| Gioele Balmelli | 2/20/2023 | 0.4 | Correspondence on STCFF FTX Europe update |
| James Cooper | 2/20/2023 | 0.6 | Review latest customer withdrawal analysis updates |
| James Cooper | 2/20/2023 | 2.7 | Review budget 3 prep tracker and provide comments |
| James Cooper | 2/20/2023 | 0.8 | Review and provide comments re: professional fee weekly dashboard |
| James Cooper | 2/20/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: cash team workplan |
| James Cooper | 2/20/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: budget 3 prep |
| James Cooper | 2/20/2023 | 0.4 | Review draft of weekly PMO report |
| James Cooper | 2/20/2023 | 0.3 | Participate in teleconference with D. Nizhner and G. Walia (A&M) re: customer withdrawal analysis |
| James Cooper | 2/20/2023 | 0.2 | Correspondence with M. Cilia (FTX) re: refund receipts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/20/2023 | 0.8 | Participate in teleconference with FTI and E. Mosley, J. Cooper (A&M) re: weekly cash variance report |
| Samuel Witherspoon | 2/20/2023 | 1.5 | Update bank actuals with account transfers identified |
| Samuel Witherspoon | 2/20/2023 | 1.1 | Update variance reporting package for latest budget |
| Samuel Witherspoon | 2/20/2023 | 0.4 | Call with E. Taraba, S. Witherspoon (A&M) re: professional fee forecast update |
| Samuel Witherspoon | 2/20/2023 | 0.9 | Update bridge mechanics to prior distributed forecast |
| Samuel Witherspoon | 2/20/2023 | 0.8 | Update cash balances for prior period cash flow activity |
| Samuel Witherspoon | 2/20/2023 | 0.8 | Review intercompany payments budget to actuals |
| Samuel Witherspoon | 2/20/2023 | 0.8 | Review intercompany payable and receivable balances between silos |
| Samuel Witherspoon | 2/20/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: cash team workplan |
| Samuel Witherspoon | 2/20/2023 | 0.7 | Summarize cash balances changes from previously distributed variance reports |
| Samuel Witherspoon | 2/20/2023 | 0.7 | Call with S. Coverick, C. James, S. Witherspoon, C. Stockmeyer (A&M), B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, SOFA/SOAL, and outstanding FTI requests |
| Samuel Witherspoon | 2/20/2023 | 0.5 | Distribute cash balance tracking summary to internal team |
| Samuel Witherspoon | 2/20/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: budget 3 prep |
| Steve Coverick | 2/20/2023 | 0.7 | Call with S. Coverick, C. James, S. Witherspoon, C. Stockmeyer (A&M), B. Bromberg, M. Gray (FTI) re: the cash forecast, KEIP/KERP, SOFA/SOAL, and outstanding FTI requests |
| Christopher Sullivan | 2/21/2023 | 0.4 | Discussion with J. Gonzalez, D. Slay, and C. Sullivan (A&M) re: Build cash tracing template |
| David Nizhner | 2/21/2023 | 0.6 | Updated budget 3 prep tracker with next steps for cash flow |
| David Nizhner | 2/21/2023 | 0.3 | Consolidate meeting agenda for bank reconciliation meeting |
| David Nizhner | 2/21/2023 | 0.8 | Prepare fee analysis schedule with high level commentary |
| David Nizhner | 2/21/2023 | 1.2 | Reconcile IT spend actuals with previous forecast |
| David Nizhner | 2/21/2023 | 1.2 | Update vendor forecast for IT schedule |
| David Nizhner | 2/21/2023 | 1.3 | Revise January fee analysis presentation based on edits |
| David Nizhner | 2/21/2023 | 1.3 | Update cash actuals for IT spend for updated forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 2/21/2023 | 1.6 | Working session with D. Nizhner and J. Cooper (A&M) to revise January fee analysis |
| David Slay | 2/21/2023 | 0.2 | Discussion with  J. Gonzalez, D. Slay, K. Kearney and R. Gordon (A&M) re: cash tracing for WRS Silo Non-Debtor entities |
| David Slay | 2/21/2023 | 1.4 | Working Session with  J. Gonzalez, D. Slay & R. Gordon (A&M) re: Embed & LedgerX cash tracing deck |
| David Slay | 2/21/2023 | 0.4 | Discussion with  J. Gonzalez, D. Slay, R. Gordon & K. Kearney (A&M) re: Planning session Embed & LedgerX cash tracing deck |
| David Slay | 2/21/2023 | 0.4 | Discussion with  J. Gonzalez, D. Slay, and C. Sullivan (A&M) re: Build cash tracing template |
| David Slay | 2/21/2023 | 2.3 | Working session with J. Gonzalez and D. Slay (A&M) re: Intercompany matrix development for senior review |
| Erik Taraba | 2/21/2023 | 2.1 | Update professional fees forecast with outputs from earlier meeting |
| Erik Taraba | 2/21/2023 | 0.3 | Internal coordination with operations and administrative teams re: professional fees forecast for certain advisory firms |
| Erik Taraba | 2/21/2023 | 1.4 | Develop associated charts to accompany professional fees forecast quick sheet based on request from management |
| Erik Taraba | 2/21/2023 | 0.4 | Input data from fee apps filed on 2/21/23 into professional fees forecast model |
| Erik Taraba | 2/21/2023 | 0.6 | Review and provide feedback to Cash Team re: payment actuals for WE 2/17/23 |
| Erik Taraba | 2/21/2023 | 0.3 | Update formatting of professional fees budget materials to match global presentation style |
| Erik Taraba | 2/21/2023 | 0.8 | Update and distribute professional fees variance quick sheet to Company Finance Team |
| Erik Taraba | 2/21/2023 | 0.4 | Meeting with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional fees and cash forecasting |
| Erik Taraba | 2/21/2023 | 0.3 | Consolidate and distribute notes from professional fees forecast meeting to participants |
| Erik Taraba | 2/21/2023 | 0.6 | Discussion with J. Cooper and E. Taraba (A&M) re: professional fees forecast updates and outreach |
| Erik Taraba | 2/21/2023 | 0.7 | Conduct outreach to select professional firms re: updated forecasts for budgeting purposes |
| Gioele Balmelli | 2/21/2023 | 2.3 | Update of FTX Europe Statement of Cash Flows |
| Gioele Balmelli | 2/21/2023 | 0.4 | Correspondence on STCFF FTX Europe update |
| James Cooper | 2/21/2023 | 2.1 | Prepare updates to and distribute A&M fee analysis materials |
| James Cooper | 2/21/2023 | 0.8 | Meeting with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional fees and cash forecasting |
| James Cooper | 2/21/2023 | 0.9 | Review updated cash balance tracker file including updated balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/21/2023 | 0.8 | Review liquidity workstream time entries for confidentiality |
| James Cooper | 2/21/2023 | 1.0 | Call with M. Cilia, D. Tollefsen, M. Concitis (RLKS), J. Cooper, S. Witherspoon (A&M) re: January 31st bank reconciliation |
| James Cooper | 2/21/2023 | 0.6 | Discussion with J. Cooper and E. Taraba (A&M) re: professional fees forecast updates and outreach |
| James Cooper | 2/21/2023 | 0.4 | Meeting with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional fees and cash forecasting |
| James Cooper | 2/21/2023 | 1.6 | Working session with D. Nizhner and J. Cooper (A&M) to revise January fee analysis |
| Johnny Gonzalez | 2/21/2023 | 0.2 | Discussion with J. Gonzalez, D. Slay, K. Kearney and R. Gordon (A&M) re: cash tracing for WRS Silo Non-Debtor entities |
| Johnny Gonzalez | 2/21/2023 | 0.4 | Working Session with J. Gonzalez, D. Slay & R. Gordon (A&M) re: Embed & LedgerX cash tracing deck |
| Johnny Gonzalez | 2/21/2023 | 1.4 | Discussion with J. Gonzalez, D. Slay, R. Gordon & K. Kearney (A&M) re: Planning session Embed & LedgerX cash tracing deck |
| Johnny Gonzalez | 2/21/2023 | 2.3 | Working session with J. Gonzalez and D. Slay (A&M) re: Intercompany matrix development for senior review |
| Johnny Gonzalez | 2/21/2023 | 1.4 | Working Session with J. Gonzalez, D. Slay & R. Gordon (A&M) re: Embed & LedgerX cash tracing deck |
| Kevin Kearney | 2/21/2023 | 0.4 | Working Session with J. Gonzalez, D. Slay & R. Gordon (A&M) re: Embed & LedgerX cash tracing deck |
| Kevin Kearney | 2/21/2023 | 0.2 | Discussion with J. Gonzalez, D. Slay, K. Kearney and R. Gordon (A&M) re: cash tracing for WRS Silo Non-Debtor entities |
| Kevin Kearney | 2/21/2023 | 1.4 | Discussion with J. Gonzalez, D. Slay, R. Gordon & K. Kearney (A&M) re: Planning session Embed & LedgerX cash tracing deck |
| Nicole Simoneaux | 2/21/2023 | 2.2 | Create PEO analysis for payroll-related disbursements |
| Nicole Simoneaux | 2/21/2023 | 1.2 | Revise PEO analysis based on updated support |
| Robert Gordon | 2/21/2023 | 1.4 | Discussion with J. Gonzalez, D. Slay, R. Gordon & K. Kearney (A&M) re: Planning session Embed & LedgerX cash tracing deck |
| Robert Gordon | 2/21/2023 | 0.4 | Working Session with J. Gonzalez, D. Slay & R. Gordon (A&M) re: Embed & LedgerX cash tracing deck |
| Robert Gordon | 2/21/2023 | 0.2 | Discussion with J. Gonzalez, D. Slay, K. Kearney and R. Gordon (A&M) re: cash tracing for WRS Silo Non-Debtor entities |
| Samuel Witherspoon | 2/21/2023 | 1.0 | Call with M. Cilia, D. Tollefsen, M. Concitis (RLKS), J. Cooper, S. Witherspoon (A&M) re: January 31st bank reconciliation |
| Samuel Witherspoon | 2/21/2023 | 1.7 | Update cash flow model with bank actuals for the previous week |
| Samuel Witherspoon | 2/21/2023 | 1.3 | Continue to refresh variance report for the prior week's actuals |
| Samuel Witherspoon | 2/21/2023 | 1.1 | Reconcile month end cash balances for foreign entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 2/21/2023 | 0.8 | Update professional fee analysis for upcoming forecast refresh |
| Samuel Witherspoon | 2/21/2023 | 0.8 | Update cash flow forecast for non-debtor entities |
| Samuel Witherspoon | 2/21/2023 | 0.4 | Meeting with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional fees and cash forecasting |
| Samuel Witherspoon | 2/21/2023 | 0.6 | Update contractor spend based on latest cash actuals |
| Samuel Witherspoon | 2/21/2023 | 1.2 | Update cash flow variance report for intercompany spend |
| Samuel Witherspoon | 2/21/2023 | 0.8 | Meeting with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional fees and cash forecasting |
| Samuel Witherspoon | 2/21/2023 | 0.8 | Analyze bank transactions for January 2023 |
| Samuel Witherspoon | 2/21/2023 | 0.9 | Update intercompany payables with prior period adjustments |
| David Nizhner | 2/22/2023 | 0.8 | Revise IT schedule forecast model to incorporate new IT costs |
| David Nizhner | 2/22/2023 | 1.6 | Review European Advisory DTR entries |
| David Nizhner | 2/22/2023 | 1.2 | Incorporate accruals into IT forecast schedule |
| David Nizhner | 2/22/2023 | 0.4 | Edit IT schedule to distribute for call |
| David Nizhner | 2/22/2023 | 0.4 | Distribute FX model to various teams |
| David Nizhner | 2/22/2023 | 1.3 | Adjust actuals to match naming convention in forecast for IT spend |
| Erik Taraba | 2/22/2023 | 1.2 | Add additional OCPs to professional fee forecast model and refresh forecasts |
| Erik Taraba | 2/22/2023 | 0.2 | Discussion with M. Cilia (FTX) re: invoice and payment for debtor professional firm |
| Erik Taraba | 2/22/2023 | 1.1 | Input retainer data to professional fee forecast model |
| Erik Taraba | 2/22/2023 | 0.7 | Conduct additional outreach to professional firms re: forecast updates |
| Erik Taraba | 2/22/2023 | 0.5 | Update professional fee forecast model with investment bank fee applications |
| Gioele Balmelli | 2/22/2023 | 1.4 | Update of FTX Europe Statement of Cash Flows |
| Gioele Balmelli | 2/22/2023 | 2.8 | Update Invoice list FTX Europe entities |
| James Cooper | 2/22/2023 | 0.2 | Correspondence re: Bahamas properties forecast |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

---

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/22/2023 | 0.3 | Review internal request for payments file for FTX Europe |
| James Cooper | 2/22/2023 | 0.3 | Review updated FX rate report for new rates |
| James Cooper | 2/22/2023 | 0.7 | Call with M. Cilia, R. Hoskins (RLKS), S. Coverick , J. Cooper, S. Witherspoon (A&M) re: designation of custodial bank accounts |
| James Cooper | 2/22/2023 | 0.7 | Review IT forecast summary schedule and provide comments |
| James Cooper | 2/22/2023 | 0.9 | Working session M. Cilia (RLKS), J. Cooper, S. Witherspoon (A&M) re: petition date cash balances |
| James Cooper | 2/22/2023 | 1.2 | Review updates to January bank balance reconciliation |
| James Cooper | 2/22/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: January 31st bank balance reconciliation |
| Joachim Lubsczyk | 2/22/2023 | 0.3 | Review STCF re. Funding FTX Trading GmbH for February 2023 salaries |
| Samuel Witherspoon | 2/22/2023 | 0.9 | Working session M. Cilia (RLKS), J. Cooper, S. Witherspoon (A&M) re: petition date cash balances |
| Samuel Witherspoon | 2/22/2023 | 3.3 | Reconcile cash actuals for January with latest payment information |
| Samuel Witherspoon | 2/22/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: January 31st bank balance reconciliation |
| Samuel Witherspoon | 2/22/2023 | 1.0 | Refresh bank account reconciliation for December 31st 2022 |
| Samuel Witherspoon | 2/22/2023 | 0.8 | Update variance report with additional payroll and benefits spend |
| Samuel Witherspoon | 2/22/2023 | 0.8 | Update bank account reconciliation with edits from internal A&M team |
| Samuel Witherspoon | 2/22/2023 | 0.7 | Update petition date cash balances with available bank statements |
| Samuel Witherspoon | 2/22/2023 | 0.7 | Call with M. Cilia, R. Hoskins (RLKS), S. Coverick , J. Cooper, S. Witherspoon (A&M) re: designation of custodial bank accounts |
| Samuel Witherspoon | 2/22/2023 | 0.6 | Refresh bank account summary of custodial bank accounts to |
| Samuel Witherspoon | 2/22/2023 | 0.4 | Prepare summarized list of bank account reconciliation items |
| Samuel Witherspoon | 2/22/2023 | 1.3 | Update cash balance bridge to previous variance report |
| Steve Coverick | 2/22/2023 | 1.3 | Review and provide comments on professional fee trending analysis |
| Steve Coverick | 2/22/2023 | 0.7 | Call with M. Cilia, R. Hoskins (RLKS), S. Coverick , J. Cooper, S. Witherspoon (A&M) re: designation of custodial bank accounts |
| Chris Arnett | 2/23/2023 | 0.5 | Call with R. Perubhatla (RLKS), C. Arnett, J. Cooper, D. Nizhner, S. Witherspoon, (A&M) re: IT spend forecast |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 2/23/2023 | 0.2 | Meeting with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Intercompany variance review |
| David Nizhner | 2/23/2023 | 0.4 | Update budget 3 prep tracker with newly added assumptions |
| David Nizhner | 2/23/2023 | 0.5 | Call with R. Perubhatla (RLKS), C. Arnett, J. Cooper, D. Nizhner, S. Witherspoon, (A&M) re: IT spend forecast |
| David Nizhner | 2/23/2023 | 0.5 | Review IT accruals for vendor spend forecast |
| David Nizhner | 2/23/2023 | 0.6 | Correspond regarding A&M professional analysis |
| David Nizhner | 2/23/2023 | 1.1 | Working session regarding subsidiary entities forecast |
| David Nizhner | 2/23/2023 | 1.6 | Adjust fee model with updated assumptions |
| David Nizhner | 2/23/2023 | 2.6 | Revise January fee analysis presentation based on edits |
| David Slay | 2/23/2023 | 1.6 | Run analysis on Alix partners intercompany flow of funds for LedgerX |
| David Slay | 2/23/2023 | 1.2 | Created variance deck for intercompany transactions between Alix and A&M |
| David Slay | 2/23/2023 | 0.2 | Meeting with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Intercompany variance review |
| David Slay | 2/23/2023 | 2.8 | Working session with J. Gonzalez & D. Slay (A&M) re: LedgerX cash reconciliation |
| Ed Mosley | 2/23/2023 | 1.1 | Review of and provide comments to draft cash variance report |
| Erik Taraba | 2/23/2023 | 0.3 | Email correspondence with S. Rand (QE) re: professional fees forecast for upcoming budget |
| Erik Taraba | 2/23/2023 | 0.8 | Review and provide feedback to Cash Team re: updated payment actuals for WE 2/17/23 |
| Erik Taraba | 2/23/2023 | 0.8 | Input invoice data through 2/23/23 into professional fee forecast model |
| Erik Taraba | 2/23/2023 | 0.7 | Assign appropriate pay silos to newly added OCP firms in professional fee forecast model |
| Erik Taraba | 2/23/2023 | 0.3 | Conduct additional outreach to professional firms re: forecast updates |
| Erik Taraba | 2/23/2023 | 0.6 | Input updated forecast amounts into professional fee forecast model |
| Erik Taraba | 2/23/2023 | 0.6 | Update payment actuals file with additional payments from January 2023 |
| Erik Taraba | 2/23/2023 | 0.3 | Coordinate with Cash Team re: outreach to professional firms to obtain updated forecasts |
| Gioele Balmelli | 2/23/2023 | 2.6 | Update of FTX Europe Statement of Cash Flows |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 2/23/2023 | 0.8 | Update Invoice list FTX Europe entities |
| Gioele Balmelli | 2/23/2023 | 0.6 | Call with J. Bavaud (FTX) on payment list |
| James Cooper | 2/23/2023 | 1.1 | Review draft of weekly cash variance report and provide comments |
| James Cooper | 2/23/2023 | 0.8 | Review and provide comments re: updated January A&M fee analysis |
| James Cooper | 2/23/2023 | 0.8 | Provide updated balances and responses to internal inquiries re: custodial cash balances |
| James Cooper | 2/23/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: January 31st bank balance reconciliation |
| James Cooper | 2/23/2023 | 0.2 | Respond to inquiries re: professional fee invoices and engagement letters |
| James Cooper | 2/23/2023 | 1.1 | Working session with J. Cooper , S. Witherspoon (A&M) re: cash actuals reconciliation |
| James Cooper | 2/23/2023 | 0.5 | Call with R. Perubhatla (RLKS), C. Arnett, J. Cooper, D. Nizhner, S. Witherspoon, (A&M) re: IT spend forecast |
| Johnny Gonzalez | 2/23/2023 | 0.7 | Prepare a summary of the LedgerX bank account activity |
| Johnny Gonzalez | 2/23/2023 | 2.8 | Working session with J. Gonzalez & D. Slay (A&M) re: LedgerX cash reconciliation |
| Johnny Gonzalez | 2/23/2023 | 0.2 | Meeting with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Intercompany variance review |
| Johnny Gonzalez | 2/23/2023 | 1.6 | Continued development of the variance report for the bank account activity for LedgerX |
| Johnny Gonzalez | 2/23/2023 | 2.4 | Development of the variance report for the bank account activity for LedgerX |
| Samuel Witherspoon | 2/23/2023 | 1.1 | Working session with J. Cooper , S. Witherspoon (A&M) re: cash actuals reconciliation |
| Samuel Witherspoon | 2/23/2023 | 1.4 | Update cash balance reconciliation to previous variance report for WRS |
| Samuel Witherspoon | 2/23/2023 | 1.5 | Analyze historical cash spend and account transfers post petition |
| Samuel Witherspoon | 2/23/2023 | 1.3 | Prepare summary schedule of cash reconciliation from the petition date |
| Samuel Witherspoon | 2/23/2023 | 1.2 | Update cash flow forecast for latest account transfers |
| Samuel Witherspoon | 2/23/2023 | 0.5 | Summarize custodial and non-custodial accounts at non-debtor entities |
| Samuel Witherspoon | 2/23/2023 | 0.6 | Review updated retained professional fee forecast |
| Samuel Witherspoon | 2/23/2023 | 0.8 | Update cash balance reconciliation to previous variance report for Dotcom |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 2/23/2023 | 0.5 | Call with R. Perubhatla (RLKS), C. Arnett, J. Cooper, D. Nizhner, S. Witherspoon, (A&M) re: IT spend forecast |
| Samuel Witherspoon | 2/23/2023 | 0.6 | Update cash balance reconciliation to previous variance report for Alameda |
| Samuel Witherspoon | 2/23/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: January 31st bank balance reconciliation |
| Samuel Witherspoon | 2/23/2023 | 0.6 | Update summary of custodial cash by legal entity as of the petition date |
| Samuel Witherspoon | 2/23/2023 | 0.8 | Prepare and distribute initial variance report for the prior week |
| Samuel Witherspoon | 2/23/2023 | 0.4 | Prepare updated forecast materials for IT spend discussion |
| David Nizhner | 2/24/2023 | 1.9 | Create workstream specific team fee breakout files |
| David Nizhner | 2/24/2023 | 1.4 | Working session regarding subsidiary entities forecast |
| David Nizhner | 2/24/2023 | 2.2 | Revise professional analysis presentation |
| David Nizhner | 2/24/2023 | 2.6 | Updated A&M professional analysis based on new assumptions |
| David Nizhner | 2/24/2023 | 0.6 | Correspond regarding professional analysis |
| Erik Taraba | 2/24/2023 | 0.4 | Input data from OCP invoices received through 2/24/23 into professional fee forecast model |
| Erik Taraba | 2/24/2023 | 0.9 | Review docket and incorporate latest filings into professional fee forecast model |
| Erik Taraba | 2/24/2023 | 0.6 | Update professional fee forecast model with latest feedback re: fees and expenses from professional firms |
| Erik Taraba | 2/24/2023 | 0.8 | Follow-up with various professional firms re: updated forecast for fees and expenses for latest budget update |
| Henry Chambers | 2/24/2023 | 0.7 | Correspondence regarding withdrawal of amounts from Alameda and inclusion in cash models |
| James Cooper | 2/24/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash bridge of custodial cash |
| James Cooper | 2/24/2023 | 2.1 | Prepare initial draft of custodial cash analysis materials |
| James Cooper | 2/24/2023 | 1.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash bridge of unrestricted cash |
| James Cooper | 2/24/2023 | 0.5 | Review latest draft of A&M fee analysis materials and distribute internally |
| James Cooper | 2/24/2023 | 0.4 | Prepare bridge of WRS custodial cash for crypto team support |
| James Cooper | 2/24/2023 | 0.2 | Teleconference with T. Shea (EY) re: tax estimates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 2/24/2023 | 0.3 | Correspondence with M. Cilia (FTX) re: January IFU status |
| James Cooper | 2/24/2023 | 0.6 | Correspondence with T. Shea (EY) re: tax estimates |
| Joachim Lubsczyk | 2/24/2023 | 0.4 | Final review STCF for FTX Europe before submission to US |
| Johnny Gonzalez | 2/24/2023 | 0.9 | Conduct revisions to the LedgerX variance presentation |
| Nicole Simoneaux | 2/24/2023 | 1.2 | Forecast payroll-related disbursements for cash flow |
| Nicole Simoneaux | 2/24/2023 | 2.4 | Prepare cash analysis for payroll data |
| Nicole Simoneaux | 2/24/2023 | 0.9 | Prepare headcount bridge for cash forecast |
| Samuel Witherspoon | 2/24/2023 | 1.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash bridge of unrestricted cash |
| Samuel Witherspoon | 2/24/2023 | 1.3 | Finalize and distribute cash balance bridge to internal team |
| Samuel Witherspoon | 2/24/2023 | 0.3 | Distribute summary of non-debtor custodial cash |
| Samuel Witherspoon | 2/24/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash bridge of custodial cash |
| Samuel Witherspoon | 2/24/2023 | 1.1 | Adjust cash balance bridge for additional intercompany transfers |
| Samuel Witherspoon | 2/24/2023 | 0.6 | Update cash flow forecast for latest thinking on tax spend |
| Samuel Witherspoon | 2/24/2023 | 0.6 | Review timing assumptions around IT cash payments |
| Samuel Witherspoon | 2/24/2023 | 0.9 | Update IT vendor spend amount in the cash flow forecast |
| Samuel Witherspoon | 2/24/2023 | 0.8 | Refresh cash flow forecast intercompany forecasting mechanics |
| Samuel Witherspoon | 2/24/2023 | 0.8 | Update cash flow forecast for estimated post petition vendor spend |
| Samuel Witherspoon | 2/24/2023 | 0.9 | Update cash flow forecast for latest payroll figures |
| Samuel Witherspoon | 2/24/2023 | 0.9 | Update Europe entity consolidated cash flows |
| Steve Coverick | 2/24/2023 | 1.4 | Review and provide comments on updated professional fee trend analysis |
| Erik Taraba | 2/25/2023 | 2.3 | Update professional fee forecast model to include actual amounts where available |
| Erik Taraba | 2/25/2023 | 0.4 | Input UCC professional's fee application data into professional fee forecast model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/25/2023 | 1.2 | Update TWCF professional fee inputs |
| Erik Taraba | 2/25/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: professional fee forecast for latest budget update |
| Erik Taraba | 2/25/2023 | 0.3 | Coordinate with Cash Team re: importing professional fees data into TWCF |
| Erik Taraba | 2/25/2023 | 0.7 | Convert overseas invoices to USD |
| James Cooper | 2/25/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: professional fee forecast for latest budget update |
| James Cooper | 2/25/2023 | 0.8 | Prepare and distribute initial draft of custodial cash analysis |
| James Cooper | 2/25/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast walkthrough |
| James Cooper | 2/25/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecast update presentation materials |
| Samuel Witherspoon | 2/25/2023 | 0.6 | Create interest income payment forecast by week |
| Samuel Witherspoon | 2/25/2023 | 0.8 | Update intersilo payment assumptions for latest cash flow forecast |
| Samuel Witherspoon | 2/25/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast walkthrough |
| Samuel Witherspoon | 2/25/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecast update presentation materials |
| Samuel Witherspoon | 2/25/2023 | 1.8 | Prepare cash flow forecast with latest budget assumptions |
| David Nizhner | 2/26/2023 | 0.4 | Correspond regarding European cash flow disbursements |
| David Nizhner | 2/26/2023 | 0.6 | Draft agenda for European cash flow walk through |
| David Nizhner | 2/26/2023 | 1.6 | Review entity level operating disbursements within Europe cash flows |
| David Nizhner | 2/26/2023 | 1.8 | Review other operating disbursements between previous European cash flow for budget 3 |
| David Nizhner | 2/26/2023 | 1.8 | Revise disbursement bridge for European cash flows |
| David Nizhner | 2/26/2023 | 2.1 | Bridge FTX Europe disbursements |
| Erik Taraba | 2/26/2023 | 0.3 | Update professional fee forecast model with latest payments re: Director's Fees and Expenses |
| Erik Taraba | 2/26/2023 | 1.8 | Update professional fee forecast model with latest data and formatting changes in preparation for upcoming call |
| Erik Taraba | 2/26/2023 | 1.4 | Update professional fee forecast model with additional detail re: fees and expenses for retained and UCC professionals |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

---

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/26/2023 | 0.4 | Refresh budget slides with latest professional fees forecasting data |
| Erik Taraba | 2/26/2023 | 0.4 | Update budget slides with professional fee inputs |
| Erik Taraba | 2/26/2023 | 1.3 | Update budget schedules with latest professional fee inputs |
| Erik Taraba | 2/26/2023 | 0.6 | Update professional fee forecast model with additional detail re: non-debtor OCPs |
| James Cooper | 2/26/2023 | 0.8 | Research similar case treatment of custodial cash |
| James Cooper | 2/26/2023 | 2.8 | Draft updates to custodial cash analysis based on internal comments |
| James Cooper | 2/26/2023 | 1.5 | Research banking standards re: custodial cash |
| James Cooper | 2/26/2023 | 0.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow intercompany matrix |
| James Cooper | 2/26/2023 | 0.7 | Review updates to professional fee forecast model and provide comments |
| James Cooper | 2/26/2023 | 0.7 | Review latest budget 3 prep tracker |
| James Cooper | 2/26/2023 | 0.3 | Meeting with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast status |
| James Cooper | 2/26/2023 | 1.1 | Draft initial updates to budget 3 presentation |
| Nicole Simoneaux | 2/26/2023 | 1.9 | Prepare headcount bridge for cash forecast |
| Samuel Witherspoon | 2/26/2023 | 0.6 | Review cash flow presentation summary of intercompany payables matrix |
| Samuel Witherspoon | 2/26/2023 | 1.2 | Update cash flow forecast with edits from A&M internal team |
| Samuel Witherspoon | 2/26/2023 | 0.8 | Refresh cash flow forecast with latest subsidiary forecasts |
| Samuel Witherspoon | 2/26/2023 | 0.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow intercompany matrix |
| Samuel Witherspoon | 2/26/2023 | 0.4 | Review Dotcom subsidiaries cash flow forecast assumptions |
| Samuel Witherspoon | 2/26/2023 | 0.3 | Meeting with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast status |
| Samuel Witherspoon | 2/26/2023 | 1.5 | Analyze and update payroll assumptions for latest forecast |
| Samuel Witherspoon | 2/26/2023 | 1.3 | Reconcile net cash flow to previously distributed budget |
| Chris Arnett | 2/27/2023 | 0.8 | Review and comment on the assumed forecasted vendor spend for the revised presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/27/2023 | 1.1 | Review and comment on the professional fee forecast and budget versus actuals to date |
| Cullen Stockmeyer | 2/27/2023 | 0.5 | Call with E. Mosley, J. Cooper, S. Witherspoon, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Gray (FTI) re: latest cash variance report |
| David Nizhner | 2/27/2023 | 0.4 | Correspond with internal team regarding Europe cash flow call |
| David Nizhner | 2/27/2023 | 2.3 | Working session regarding team fees and hours and manual adjustments |
| David Nizhner | 2/27/2023 | 2.2 | Rework A&M team based on workstream lead comments |
| David Nizhner | 2/27/2023 | 1.8 | Working session regarding team composition in fee analysis presentation |
| David Nizhner | 2/27/2023 | 1.8 | Fee analysis model working session |
| David Nizhner | 2/27/2023 | 0.7 | Revise A&M fee analysis model to incorporate team codes |
| David Nizhner | 2/27/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: Europe cash flow walk through |
| David Nizhner | 2/27/2023 | 0.7 | Revise updated list of topics for call regarding Dotcom cash call |
| David Slay | 2/27/2023 | 1.8 | Consolidate petition date balance sheets for Ventures and Dotcom |
| David Slay | 2/27/2023 | 1.2 | Consolidate petition date balance sheets for WRS |
| Ed Mosley | 2/27/2023 | 0.5 | Call with E. Mosley, J. Cooper, S. Witherspoon, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Gray (FTI) re: latest cash variance report |
| Erik Taraba | 2/27/2023 | 1.6 | Update professional fees forecast model to account for dismissal of Ch 11 case against certain entities |
| Erik Taraba | 2/27/2023 | 1.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: professional fees forecasting for upcoming budget |
| Erik Taraba | 2/27/2023 | 1.2 | Update professional fees model with outputs from forecast call |
| Erik Taraba | 2/27/2023 | 1.7 | Review OCP status with J. Petiford (S&C) and update timing of payments |
| Erik Taraba | 2/27/2023 | 0.7 | Prepare for upcoming call re: professional fees forecasting |
| Erik Taraba | 2/27/2023 | 2.9 | Conduct analysis on select professionals fees and develop go-forward rate to compare to forecast |
| Erik Taraba | 2/27/2023 | 0.6 | Update professional fee slides for upcoming budget forecast meeting |
| Erik Taraba | 2/27/2023 | 0.5 | Update slides for weekly cash meeting with Company Finance Team |
| Erik Taraba | 2/27/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: finalization of professional fees forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/27/2023 | 0.7 | Make additional updates to professional fees forecast model per outputs from previous meeting |
| Gioele Balmelli | 2/27/2023 | 0.4 | Correspondence on STCFF FTX Europe update |
| Gioele Balmelli | 2/27/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: Europe cash flow walk through |
| James Cooper | 2/27/2023 | 1.2 | Review latest budget 3 cash flow model |
| James Cooper | 2/27/2023 | 0.5 | Review budget 3 prep tracker and provide comments on next steps |
| James Cooper | 2/27/2023 | 2.2 | Draft updates to budget 3 presentation including key updates and global assumptions |
| James Cooper | 2/27/2023 | 1.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: professional fees forecasting for upcoming budget |
| James Cooper | 2/27/2023 | 1.3 | Prepare updates to January interim financial update materials |
| James Cooper | 2/27/2023 | 0.8 | Prepare for cash diligence call with FTI re: weekly variance and cash bridge |
| James Cooper | 2/27/2023 | 0.6 | Review IT vendor forecast schedule |
| James Cooper | 2/27/2023 | 0.5 | Call with E. Mosley, J. Cooper, S. Witherspoon, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Gray (FTI) re: latest cash variance report |
| James Cooper | 2/27/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: finalization of professional fees forecast |
| James Cooper | 2/27/2023 | 0.2 | Internal correspondence re: IT vendor forecast |
| James Cooper | 2/27/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: Europe cash flow walk through |
| James Cooper | 2/27/2023 | 0.8 | Review brokerage cash summary for bridging balances |
| James Cooper | 2/27/2023 | 0.6 | Review updated cash balances and bridge for press release draft |
| Joachim Lubsczyk | 2/27/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: Europe cash flow walk through |
| Nicole Simoneaux | 2/27/2023 | 2.1 | Prepare payroll calendar based on cash forecast |
| Samuel Witherspoon | 2/27/2023 | 0.9 | Update cash reconciliation bridge for week one of the forecast |
| Samuel Witherspoon | 2/27/2023 | 0.8 | Update intercompany timing assumptions in the latest cash flow forecast |
| Samuel Witherspoon | 2/27/2023 | 1.2 | Update cash flow forecast with latest professional fee estimates |
| Samuel Witherspoon | 2/27/2023 | 1.3 | Finalize and distribute year end cash balance bridge |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 2/27/2023 | 1.4 | Create reconciliation of cash balances at year end |
| Samuel Witherspoon | 2/27/2023 | 0.5 | Call with E. Mosley, J. Cooper, S. Witherspoon, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Gray (FTI) re: latest cash variance report |
| Samuel Witherspoon | 2/27/2023 | 1.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: professional fees forecasting for upcoming budget |
| Samuel Witherspoon | 2/27/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: finalization of professional fees forecast |
| Samuel Witherspoon | 2/27/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: Europe cash flow walk through |
| Samuel Witherspoon | 2/27/2023 | 0.8 | Summarize bridging items by legal entity silo to latest cash balances |
| Samuel Witherspoon | 2/27/2023 | 0.6 | Review variance report distributed for the prior week |
| Chris Arnett | 2/28/2023 | 0.3 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| David Nizhner | 2/28/2023 | 0.4 | Review DTRs pre fee app filing |
| David Nizhner | 2/28/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) re: circle withdrawals |
| David Nizhner | 2/28/2023 | 0.4 | Call with J. Cooper, D. Nizhner (A&M) re: January fee analysis |
| David Nizhner | 2/28/2023 | 0.6 | Distribute FX rates to respective teams |
| David Nizhner | 2/28/2023 | 0.8 | Adjustment fee waterfall and waterfall walkthrough exhibit |
| David Nizhner | 2/28/2023 | 1.1 | Bridge fee analysis with filed fee app |
| David Nizhner | 2/28/2023 | 0.6 | Revise fee analysis to add team code names |
| David Slay | 2/28/2023 | 1.2 | Adjust balance sheet line items to break into more detail |
| Erik Taraba | 2/28/2023 | 0.9 | Conduct holistic review of January professional fees payments in preparation for interim budget update |
| Erik Taraba | 2/28/2023 | 1.7 | Develop additional schedules re: professional fees for budget update presentation for WE 3/3/23 |
| Erik Taraba | 2/28/2023 | 0.5 | Update timing assumptions in professional fees forecast model to reflect latest thinking |
| Erik Taraba | 2/28/2023 | 0.6 | Input data into professional fees forecast model from invoices received 2/27/23 |
| Erik Taraba | 2/28/2023 | 0.7 | Review Cash Actuals data and update professional fees forecast model and associated budget slides with latest outputs |
| Erik Taraba | 2/28/2023 | 0.2 | Convert overseas invoices fee and expense amounts to USD |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/28/2023 | 0.2 | Import updated professional fees schedules into budget presentation materials |
| Erik Taraba | 2/28/2023 | 0.3 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Erik Taraba | 2/28/2023 | 1.6 | Update professional fees schedules for upcoming budget meeting |
| Erik Taraba | 2/28/2023 | 1.3 | Update professional fees forecast model and associated presentation materials with edits from Cash Team |
| Gioele Balmelli | 2/28/2023 | 0.4 | Correspondence on STCFF FTX Europe update |
| Gioele Balmelli | 2/28/2023 | 0.9 | Update of FTX Europe Statement of Cash Flows |
| Hudson Trent | 2/28/2023 | 0.7 | Correspond regarding FTX Europe cash flow forecast |
| James Cooper | 2/28/2023 | 0.7 | Review updated weekly payment tracker file include last week's disbursements |
| James Cooper | 2/28/2023 | 2.3 | Prepare updates to January interim financial update materials |
| James Cooper | 2/28/2023 | 1.8 | Review latest budget 3 cash flow model |
| James Cooper | 2/28/2023 | 1.3 | Working session with J. Cooper , S. Witherspoon (A&M) re: consolidated cash forecast updates |
| James Cooper | 2/28/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: interim financial update finalization |
| James Cooper | 2/28/2023 | 0.7 | Call with M. Cilia, D. Tollefsen (FTX), S. Witherspoon, J. Cooper (A&M) re: interim financial update status |
| James Cooper | 2/28/2023 | 0.4 | Call with J. Cooper, D. Nizhner (A&M) re: January fee analysis |
| James Cooper | 2/28/2023 | 0.3 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| James Cooper | 2/28/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) re: circle withdrawals |
| James Cooper | 2/28/2023 | 0.8 | Review updated cash balance tracker file including updated balances |
| Joachim Lubsczyk | 2/28/2023 | 0.2 | Managing data request for FTX Europe bank accounts with FTX Europe team |
| Katie Montague | 2/28/2023 | 0.3 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Nicole Simoneaux | 2/28/2023 | 0.8 | Confirm headcount actuals for cash analysis |
| Samuel Witherspoon | 2/28/2023 | 1.3 | Working session with J. Cooper , S. Witherspoon (A&M) re: consolidated cash forecast updates |
| Samuel Witherspoon | 2/28/2023 | 1.3 | Adjust cash flow forecast for U.S. subsidiaries |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 2/28/2023 | 1.0 | Update interim financial update for cash balance adjustments |
| Samuel Witherspoon | 2/28/2023 | 0.9 | Update intercompany reporting summary for upcoming variance report |
| Samuel Witherspoon | 2/28/2023 | 1.1 | Prepare and distribute weekly cash actuals to internal A&M team |
| Samuel Witherspoon | 2/28/2023 | 1.0 | Update bank account actuals with latest payment details |
| Samuel Witherspoon | 2/28/2023 | 0.7 | Prepare variance report for previous week end actuals |
| Samuel Witherspoon | 2/28/2023 | 0.8 | Review and reconcile payroll monthly forecast to previous budget |
| Samuel Witherspoon | 2/28/2023 | 0.8 | Update cash flow consolidated forecast for professional fee timing |
| Samuel Witherspoon | 2/28/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: interim financial update finalization |
| Samuel Witherspoon | 2/28/2023 | 0.9 | Adjust cash flow forecast for additional IT vendors |
| Samuel Witherspoon | 2/28/2023 | 0.7 | Call with M. Cilia, D. Tollefsen (FTX), S. Witherspoon, J. Cooper (A&M) re: interim financial update status |
| Samuel Witherspoon | 2/28/2023 | 0.3 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Samuel Witherspoon | 2/28/2023 | 0.5 | Review Western Alliance bank activity transactions |

| **Subtotal** | | **798.8** | |
|---|---|---|---|

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/1/2023 | 1.0 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Christopher Sullivan | 2/1/2023 | 1.2 | Further edits to claims sizing presentation per commentary from S. Coverick |
| Christopher Sullivan | 2/1/2023 | 0.3 | Discussion w/ D. Slay, C. Sullivan & R. Gordon (A&M) re: initial liability to claims mapping |
| Christopher Sullivan | 2/1/2023 | 0.9 | Review edits by D. Slay to the claims sizing presentation |
| Christopher Sullivan | 2/1/2023 | 2.4 | Review updates to claims model for scenario build-out infrastructure |
| Christopher Sullivan | 2/1/2023 | 1.8 | Review and provide comments to model updates for claims sizing |
| Christopher Sullivan | 2/1/2023 | 0.3 | Claims sizing catch up call with D. Slay, C. Sullivan, R. Gordon(A&M) to discuss liability mapping to claims tracker |
| Christopher Sullivan | 2/1/2023 | 0.4 | Working session with C. Sullivan and S. Coverick (A&M) on claims structure |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/1/2023 | 0.4 | Call with S. Kotarba, R. Esposito, T, DiNatale, and C. Myers (A&M) re: the creditor matrix |
| Claudia Sigman | 2/1/2023 | 1.7 | Perform research on investments on the parties in interest list based on external request |
| Claudia Sigman | 2/1/2023 | 0.8 | Prepare updates to parties in interest based on updates to list of professionals |
| David Slay | 2/1/2023 | 0.8 | Update claims model with new FTX Consolidated Entity support file |
| David Slay | 2/1/2023 | 0.6 | Update claims timeline slide for S&C & A&M review |
| David Slay | 2/1/2023 | 2.0 | Add in mapping mechanic for claims class allocation for model |
| David Slay | 2/1/2023 | 0.3 | Claims sizing catch up call with D. Slay, C. Sullivan, R. Gordon(A&M) to discuss liability mapping to claims tracker |
| David Slay | 2/1/2023 | 0.3 | Discussion w/ D. Slay, C. Sullivan & R. Gordon (A&M) re: initial liability to claims mapping |
| Douglas Lewandowski | 2/1/2023 | 0.7 | Work on investment analysis document reconciliation |
| Gaurav Walia | 2/1/2023 | 1.0 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Gaurav Walia | 2/1/2023 | 1.8 | Incorporate the feedback provided by J. Ray (FTX) into the customer balances deck |
| Gaurav Walia | 2/1/2023 | 1.4 | Prepare a summary of the top 50 customer balances |
| Gaurav Walia | 2/1/2023 | 1.1 | Various calls with G. Walia and K. Ramanathan (A&M) to discuss customer balances |
| Kumanan Ramanathan | 2/1/2023 | 1.1 | Various calls with G. Walia (A&M) to discuss customer balances |
| Kumanan Ramanathan | 2/1/2023 | 1.0 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Kumanan Ramanathan | 2/1/2023 | 0.9 | Review of customer balance presentation |
| Louis Konig | 2/1/2023 | 1.0 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Louis Konig | 2/1/2023 | 0.1 | Database scripting related to targeted balance reconciliation for customer balances |
| Louis Konig | 2/1/2023 | 0.7 | Quality control and review related to targeted balance reconciliation of customer balances |
| Louis Konig | 2/1/2023 | 0.9 | Database scripting related to pricing variance analysis of customer balances |
| Louis Konig | 2/1/2023 | 0.8 | Quality control and review related to coin pricing variance analysis of customer balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/1/2023 | 2.3 | Revise ePOC claims form draft for additional customer claim types including derivatives in order to better reconcile customer claims |
| Peter Kwan | 2/1/2023 | 1.0 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/1/2023 | 1.3 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/1/2023 | 1.2 | Customer Entitlements Validation Query Development |
| Rob Esposito | 2/1/2023 | 0.4 | Prepare final draft of creditor matrix objectives for S&C review |
| Rob Esposito | 2/1/2023 | 0.3 | Review of S&C comments and prepare additional updates to the creditor matrix objectives |
| Rob Esposito | 2/1/2023 | 0.4 | Call with S. Kotarba, R. Esposito, T, DiNatale, and C. Myers (A&M) re: the creditor matrix |
| Rob Esposito | 2/1/2023 | 0.2 | Review and prepare final claims FAQ document |
| Rob Esposito | 2/1/2023 | 0.8 | Review and summary of the individual GDPR out reach |
| Robert Gordon | 2/1/2023 | 0.3 | Discussion w/ D. Slay, C. Sullivan & R. Gordon (A&M) re: initial liability to claims mapping |
| Robert Gordon | 2/1/2023 | 0.3 | Prepare for claims sizing catch up call by reviewing supporting master COA |
| Steve Coverick | 2/1/2023 | 0.4 | Working session with C. Sullivan and S. Coverick (A&M) on claims structure |
| Steve Kotarba | 2/1/2023 | 0.4 | Call with S. Kotarba, R. Esposito, T, DiNatale, and C. Myers (A&M) re: the creditor matrix |
| Trevor DiNatale | 2/1/2023 | 0.4 | Prepare for call re: updates to creditor matrix |
| Vinny Rajasekhar | 2/1/2023 | 1.0 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Alec Liv-Feyman | 2/2/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, (FTX), regarding customer entitlements progress updates |
| Christopher Sullivan | 2/2/2023 | 1.9 | Review updates to liability to claims mapping |
| Claudia Sigman | 2/2/2023 | 0.9 | Conference call with R. Esposito, S. Kotarba, and C. Sigman (A&M) regarding directors and officers for inclusion in Statements |
| Gaurav Walia | 2/2/2023 | 2.7 | Update the pricing assumptions used in the customer balances presentation to more closely reflect petition time |
| Gaurav Walia | 2/2/2023 | 1.6 | Update the customer balances presentation based on latest round of updates |
| Gaurav Walia | 2/2/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, (FTX), regarding customer entitlements progress updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/2/2023 | 0.9 | Various calls with G. Walia and K. Ramanathan (A&M) to walk through customer balances presentation |
| Gaurav Walia | 2/2/2023 | 1.4 | Review the customer balances vs. located assets to identify shortfalls |
| Gaurav Walia | 2/2/2023 | 2.4 | Prepare updates to the customer liabilities deck based on feedback from A. Dietderich (S&C) and E. Mosley (A&M) |
| Kumanan Ramanathan | 2/2/2023 | 1.4 | Review of customer balance presentation and changes |
| Kumanan Ramanathan | 2/2/2023 | 0.9 | Various calls with G. Walia (A&M) to walk through customer balance presentation |
| Kumanan Ramanathan | 2/2/2023 | 0.8 | Prepare analysis on FTX Turkey customer balances |
| Louis Konig | 2/2/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, (FTX), regarding customer entitlements progress updates |
| Louis Konig | 2/2/2023 | 0.9 | Development of customer balance reconciliation plan and steps |
| Louis Konig | 2/2/2023 | 1.1 | Sample customer data extraction for development for customer claim form |
| Mark Zeiss | 2/2/2023 | 2.1 | Review of customer derivatives positions for claims reconciliation purposes |
| Mark Zeiss | 2/2/2023 | 0.6 | Discussion with A&M team re: Derivative data, scheduling, and claims reconciliation |
| Peter Kwan | 2/2/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/2/2023 | 0.6 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 2/2/2023 | 0.3 | Prepare final creditor matrix objections to provide to Kroll team |
| Rob Esposito | 2/2/2023 | 0.5 | Conference call with R. Esposito, T. DiNatale (A&M), S&C Team and Kroll Team re: updates to creditor matrix process and filing |
| Steve Kotarba | 2/2/2023 | 0.6 | Discussion with A&M team re: Derivative data, scheduling, and claims reconciliation |
| Steve Kotarba | 2/2/2023 | 0.9 | Conference call with R. Esposito, S. Kotarba, and C. Sigman (A&M) regarding directors and officers for inclusion in Statements |
| Trevor DiNatale | 2/2/2023 | 0.5 | Conference call with R. Esposito, T. DiNatale (A&M), S&C Team and Kroll Team re: updates to creditor matrix process and filing |
| Vinny Rajasekhar | 2/2/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, (FTX), regarding customer entitlements progress updates |
| Alec Liv-Feyman | 2/3/2023 | 1.2 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Gaurav Walia | 2/3/2023 | 1.2 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/3/2023 | 0.6 | Call with L. Konig, K. Baker, P. Kwan, M. Sunkara, J. Chan (A&M) regarding balance calculation logic and steps |
| Kevin Baker | 2/3/2023 | 0.6 | Call with L. Konig, K. Baker, P. Kwan, M. Sunkara, J. Chan (A&M) regarding balance calculation logic and steps |
| Louis Konig | 2/3/2023 | 0.9 | Quality control and review related to customer breakdown by region report |
| Louis Konig | 2/3/2023 | 1.2 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Louis Konig | 2/3/2023 | 1.0 | Quality control and review related to customer account reporting method adjustment |
| Louis Konig | 2/3/2023 | 1.0 | Database scripting related to customer adjustment to account reporting method |
| Louis Konig | 2/3/2023 | 0.6 | Call with L. Konig, K. Baker, P. Kwan, M. Sunkara, J. Chan (A&M) regarding balance calculation logic and steps |
| Manasa Sunkara | 2/3/2023 | 0.6 | Call with L. Konig, K. Baker, P. Kwan, M. Sunkara, J. Chan (A&M) regarding balance calculation logic and steps |
| Peter Kwan | 2/3/2023 | 1.2 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/3/2023 | 1.2 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/3/2023 | 0.6 | Call with L. Konig, K. Baker, P. Kwan, M. Sunkara, J. Chan (A&M) regarding balance calculation logic and steps |
| Peter Kwan | 2/3/2023 | 0.2 | Customer Entitlements Validation Query Development |
| Steve Coverick | 2/3/2023 | 1.6 | Review and provide comments on latest claims analysis |
| Vinny Rajasekhar | 2/3/2023 | 1.2 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Gaurav Walia | 2/4/2023 | 0.6 | Discuss open items related to customer balances with N. Molina (FTX) |
| Gaurav Walia | 2/4/2023 | 0.3 | Various calls with L. Konig and G. Walia (A&M) to discuss the latest updates made to customer balances |
| Gaurav Walia | 2/4/2023 | 0.8 | Review the latest output of the customer balances information |
| Igor Radwanski | 2/4/2023 | 2.1 | Quantified on-chain add value attributes regarding suspicious withdrawals |
| Louis Konig | 2/4/2023 | 0.3 | Various calls with L. Konig and G. Walia (A&M) to discuss the latest updates made to customer balances |
| Peter Kwan | 2/4/2023 | 0.7 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/4/2023 | 0.8 | Customer Entitlements Validation Query Development |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/4/2023 | 0.6 | Updates re: PMO reporting slide for weekly meeting |
| Gaurav Walia | 2/5/2023 | 1.2 | Various calls with K. Ramanathan and G. Walia (A&M) to walk through customer balance work |
| Gaurav Walia | 2/5/2023 | 2.7 | Update the customer balances model with the latest customer balances update |
| Gaurav Walia | 2/5/2023 | 1.6 | Update the customer balances model with the latest pricing assumption updates |
| Gaurav Walia | 2/5/2023 | 1.1 | Discuss open items related to customer balances with N. Molina (FTX) |
| Gaurav Walia | 2/5/2023 | 1.9 | Various calls with L. Konig and G. Walia (A&M) to discuss the latest updates made to customer balances |
| Gaurav Walia | 2/5/2023 | 1.7 | Prepare updated customer balance summary schedules |
| Kumanan Ramanathan | 2/5/2023 | 1.8 | Prepare internal account analysis for customer balance work |
| Kumanan Ramanathan | 2/5/2023 | 1.2 | Various calls with G. Walia to walk through customer balance work |
| Larry Iwanski | 2/5/2023 | 1.1 | Review of information for KYC, AML, Sanctions reporting and execution for Cyprus return of balances |
| Larry Iwanski | 2/5/2023 | 0.9 | Discussed FTX EU Cyprus Return of balances data requirements with data team |
| Louis Konig | 2/5/2023 | 1.9 | Various calls with L. Konig and G. Walia (A&M) to discuss the latest updates made to customer balances |
| Peter Kwan | 2/5/2023 | 0.6 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/5/2023 | 0.3 | Customer Entitlements Validation Query Development |
| Alec Liv-Feyman | 2/6/2023 | 2.0 | Format and analyze 3rd party exchange customer balances file for quantities, token price, USD value |
| Alec Liv-Feyman | 2/6/2023 | 0.7 | Pull prices for 3rd party exchange account to create total USD value to determine customer holdings |
| Alec Liv-Feyman | 2/6/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Andrew Heric | 2/6/2023 | 0.6 | Input details of identified sending address request into deliverable and return to requester |
| Christopher Sullivan | 2/6/2023 | 0.9 | Update claims sizing model with latest contract rejection claims |
| Christopher Sullivan | 2/6/2023 | 1.3 | Include latest customer exchange claims into claims sizing analysis |
| Christopher Sullivan | 2/6/2023 | 1.4 | Revisions to balance sheet mapping for legal entity analysis |
| Christopher Sullivan | 2/6/2023 | 1.6 | Update claims sizing model with latest schedules support file |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 2/6/2023 | 2.6 | Review updates and provide comments for updated claims scenario model |
| Christopher Sullivan | 2/6/2023 | 1.2 | Review updated loans payable files |
| David Slay | 2/6/2023 | 1.6 | Update claims mapping with FTX Consolidated Entity support file |
| David Slay | 2/6/2023 | 0.6 | Reach out to Crypto, Acct. & CMS for updated information to incorporate into claims model |
| Ed Mosley | 2/6/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) and J. Ray (FTX) to discuss latest customer liabilities |
| Gaurav Walia | 2/6/2023 | 1.1 | Various calls with K. Ramanathan and G. Walia (A&M) to discuss customer balances presentation and revise presentation |
| Gaurav Walia | 2/6/2023 | 1.3 | Prepare an updated customer balances presentation to reflect customer balances only |
| Gaurav Walia | 2/6/2023 | 1.4 | Update the customer balances presentation to reflect the latest thinking |
| Gaurav Walia | 2/6/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| James Lam | 2/6/2023 | 0.9 | Correspondence with K. Nakamura (FTX JP) for wallet details on customer balances and segregated crypto assets |
| Kevin Baker | 2/6/2023 | 2.3 | Develop scripts for targeted withdrawal transactions |
| Kora Dusendschon | 2/6/2023 | 0.5 | Teleconference with O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Kumanan Ramanathan | 2/6/2023 | 1.2 | Review and provide comments on the customer balance presentation and support files |
| Kumanan Ramanathan | 2/6/2023 | 1.1 | Various calls with K. Ramanathan and G. Walia (A&M) to discuss customer balances presentation and revise presentation |
| Kumanan Ramanathan | 2/6/2023 | 0.5 | Teleconference with O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Kumanan Ramanathan | 2/6/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) and J. Ray (FTX) to discuss latest customer liabilities |
| Larry Iwanski | 2/6/2023 | 0.5 | Teleconference with O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Larry Iwanski | 2/6/2023 | 1.8 | Correspondence regarding KYC AML and Sanctions related to Cyprus return of balances and crypto tracing |
| Larry Iwanski | 2/6/2023 | 2.1 | Planning and execution of KYC work for Cyprus return of balances |
| Louis Konig | 2/6/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Louis Konig | 2/6/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) and J. Ray (FTX) to discuss latest customer liabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/6/2023 | 0.5 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/6/2023 | 1.2 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/6/2023 | 0.5 | Customer Entitlements Validation Query Development |
| Steve Coverick | 2/6/2023 | 0.9 | Review and provide comments on customer entitlements presentation for Board |
| Steve Coverick | 2/6/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) and J. Ray (FTX) to discuss latest customer liabilities |
| Steve Kotarba | 2/6/2023 | 1.2 | Review existing customer data and draft open items re data needs |
| Vinny Rajasekhar | 2/6/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Alec Liv-Feyman | 2/7/2023 | 0.4 | Call with K. Kearney, A. Liv-Feyman (A&M) regarding exchanges data and customer balances analysis |
| Christopher Sullivan | 2/7/2023 | 1.4 | Update silo claims summary for revised loans payable claims |
| Christopher Sullivan | 2/7/2023 | 1.4 | Updates to claims sizing analysis for latest loan payable file |
| Christopher Sullivan | 2/7/2023 | 1.6 | Review updates to related party exchange estimates |
| Christopher Sullivan | 2/7/2023 | 2.7 | Review revisions to claims sizing analysis |
| Christopher Sullivan | 2/7/2023 | 1.2 | Review updates to customer exchange estimates |
| Christopher Sullivan | 2/7/2023 | 0.6 | Discussion w/ C. Sullivan & D. Slay (A&M) Claims model mapping and progress update |
| David Slay | 2/7/2023 | 0.9 | Update legal entity model per comments |
| David Slay | 2/7/2023 | 1.2 | Update Legal entity model for new CMS data and link into master claims |
| David Slay | 2/7/2023 | 1.8 | Incorporate new claims mapping across all tabs |
| David Slay | 2/7/2023 | 0.6 | Discussion w/ C. Sullivan & D. Slay (A&M) Claims model mapping and progress update |
| David Slay | 2/7/2023 | 0.8 | Update Legal entity model for new entitlement data |
| Ed Mosley | 2/7/2023 | 0.9 | Call with S. Melamed (FTX), H. Chambers, E. Mosley, K. Ramanathan, S. Coverick (A&M), and PH and FTI teams, re: FTX Japan customer distribution process |
| Gaurav Walia | 2/7/2023 | 0.7 | Call with G. Walia, V. Rajasekhar (A&M) regarding Customer Entitlements model clean-up |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/7/2023 | 1.1 | Various calls with K. Ramanathan and G. Walia (A&M) to discuss customer balance matters |
| Kevin Kearney | 2/7/2023 | 0.4 | Call with K. Kearney, A. Liv-Feyman (A&M) regarding exchanges data and customer balances analysis |
| Kora Dusendschon | 2/7/2023 | 0.5 | Teleconference with S. Ehrenberg, O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, L. Chamma, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Kumanan Ramanathan | 2/7/2023 | 0.5 | Teleconference with S. Ehrenberg, O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, L. Chamma, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Kumanan Ramanathan | 2/7/2023 | 0.5 | Call with S. Coverick, R. Gordon, K. Ramanathan, R. Esposito (A&M) re: customer entitlements |
| Kumanan Ramanathan | 2/7/2023 | 1.1 | Various calls with G. Walia (A&M) to discuss customer balance matters |
| Kumanan Ramanathan | 2/7/2023 | 1.2 | Review and provide feedback on customer distribution by count and balance |
| Kumanan Ramanathan | 2/7/2023 | 0.9 | Call with S. Melamed (FTX), H. Chambers, E. Mosley, K. Ramanathan, S. Coverick (A&M), and PH and FTI teams, re: FTX Japan customer distribution process |
| Larry Iwanski | 2/7/2023 | 1.6 | Perform KYC quality control for Cyprus return of balances |
| Larry Iwanski | 2/7/2023 | 0.5 | Teleconference with S. Ehrenberg, O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, L. Chamma, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Larry Iwanski | 2/7/2023 | 1.0 | Communications related to KYC AML progress and return of Cyprus balances |
| Larry Iwanski | 2/7/2023 | 1.0 | Review of KYC/AML Cyprus return of funds report |
| Leandro Chamma | 2/7/2023 | 0.5 | Teleconference with S. Ehrenberg, O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, L. Chamma, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Louis Konig | 2/7/2023 | 0.7 | Participate in call with, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Louis Konig | 2/7/2023 | 1.0 | Database scripting related to reconciliation of creditor customer account balance |
| Louis Konig | 2/7/2023 | 1.2 | Quality control and review related to reconciliation of creditor customer account balance |
| Peter Kwan | 2/7/2023 | 0.6 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/7/2023 | 0.7 | Customer Entitlements Validation Query Development |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/7/2023 | 0.5 | Teleconference with S. Ehrenberg, O. Piscicelli, E. Simpson, C. Jones, T. Hill (S&C) and L. Iwanski, L. Chamma, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) to discuss KYC review and customer return of funds |
| Peter Kwan | 2/7/2023 | 0.7 | Participate in call with, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Rob Esposito | 2/7/2023 | 0.5 | Call with R. Gordon, K. Ramanathan, R. Esposito (A&M) re: customer entitlements |
| Robert Gordon | 2/7/2023 | 0.5 | Call with R. Gordon, K. Ramanathan, R. Esposito (A&M) re: customer entitlements |
| Robert Johnson | 2/7/2023 | 0.7 | Participate in call with, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Steve Coverick | 2/7/2023 | 0.5 | Call with R. Gordon, K. Ramanathan, R. Esposito (A&M) re: customer entitlements |
| Steve Coverick | 2/7/2023 | 0.8 | Review and provide comments on latest draft of global claims model |
| Steve Coverick | 2/7/2023 | 0.9 | Call with S. Melamed (FTX), H. Chambers, E. Mosley, K. Ramanathan, S. Coverick (A&M), and PH and FTI teams, re: FTX Japan customer distribution process |
| Vinny Rajasekhar | 2/7/2023 | 0.7 | Call with G. Walia, V. Rajasekhar (A&M) regarding Customer Entitlements model clean-up |
| Vinny Rajasekhar | 2/7/2023 | 3.1 | Prepare report for 72 hour withdrawals from November 5th to 8th |
| Vinny Rajasekhar | 2/7/2023 | 0.7 | Participate in call with, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Christopher Sullivan | 2/8/2023 | 1.2 | Review updates to claims sizing analysis for revised legal entity coding |
| Christopher Sullivan | 2/8/2023 | 1.7 | Review updates to claims sizing analysis for edits to model structure |
| Christopher Sullivan | 2/8/2023 | 1.4 | Review updates to claims sizing analysis for balance sheet mapping |
| Christopher Sullivan | 2/8/2023 | 0.5 | Working session with D. Slay & C. Sullivan (A&M) on model updates to the claims sizing analysis |
| Christopher Sullivan | 2/8/2023 | 1.8 | Compare loans payable balances to legal entity balance sheet detail |
| David Slay | 2/8/2023 | 0.7 | Review Legal Entity mapping sent from accounting team and incorporate into claims model |
| David Slay | 2/8/2023 | 0.5 | Working session with D. Slay & C. Sullivan (A&M) on model updates to the claims sizing analysis |
| Douglas Lewandowski | 2/8/2023 | 1.3 | Prepare security memo for discussion regarding reconciliation of customer claims |
| Ed Mosley | 2/8/2023 | 1.1 | Discuss with A.Dietderich (S&C) the framework of claims analysis of the exchanges and Alameda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/8/2023 | 0.6 | Call with G. Walia and V. Rajasekhar (A&M) to discuss customer balance model refresh and consolidation |
| Gaurav Walia | 2/8/2023 | 0.5 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman(A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Haleigh Myers | 2/8/2023 | 3.0 | Analyzed 20 customers' KYC documents in Relativity |
| Haleigh Myers | 2/8/2023 | 3.0 | Analyzed 24 customers' KYC documents in Relativity |
| Kumanan Ramanathan | 2/8/2023 | 1.2 | Review of customer balance presentation and provide feedback |
| Larry Iwanski | 2/8/2023 | 0.5 | Call with FTX EU Advisor team of S&C and A&M to discuss FTX EU Cyprus return of balances |
| Larry Iwanski | 2/8/2023 | 0.8 | Review KYC, AML, Sanctions information for reporting and execution for Cyprus return of balances |
| Larry Iwanski | 2/8/2023 | 1.5 | Communication associated with the execution of Cyprus return of balances |
| Larry Iwanski | 2/8/2023 | 0.8 | Correspondence around FTX Cyprus Return of Funds data with FTS |
| Leslie Lambert | 2/8/2023 | 2.7 | Analysis of deposit and withdrawal information for certain target accounts |
| Louis Konig | 2/8/2023 | 0.5 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman(A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Mark Zeiss | 2/8/2023 | 1.6 | Prepare customer liabilities report and details for Schedules filings |
| Peter Kwan | 2/8/2023 | 0.3 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/8/2023 | 0.5 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman(A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/8/2023 | 0.8 | Customer Entitlements Validation Query Development |
| Steve Coverick | 2/8/2023 | 0.9 | Review and provide comments on latest draft of customer liability analysis |
| Steve Coverick | 2/8/2023 | 2.1 | Assess potential US claims structure for purposes of plan recovery model design |
| Vinny Rajasekhar | 2/8/2023 | 2.5 | Refresh customer entitlements model to consolidate formulas |
| Vinny Rajasekhar | 2/8/2023 | 1.1 | Update customer entitlements for new data |
| Vinny Rajasekhar | 2/8/2023 | 0.5 | Participate in call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman(A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Vinny Rajasekhar | 2/8/2023 | 0.6 | Call with G. Walia and V. Rajasekhar (A&M) to discuss customer balance model refresh and consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 2/9/2023 | 0.7 | Review updates to CMS schedule file |
| Christopher Sullivan | 2/9/2023 | 0.2 | Working session with T. DiNatale, D. Slay & C. Sullivan on claims analysis |
| Christopher Sullivan | 2/9/2023 | 2.9 | Investigate large balance sheet liabilities within available trial balance activity |
| David Slay | 2/9/2023 | 2.4 | Update claims model supporting tabs to make ensure model is dynamic for new data |
| David Slay | 2/9/2023 | 0.9 | Incorporate checks throughout Claims Model to confirm accuracy |
| David Slay | 2/9/2023 | 1.4 | Update Claims model to reflect new legal entity mapping |
| David Slay | 2/9/2023 | 1.7 | Incorporate Asset Summary tab into claims model and break out by asset class |
| David Slay | 2/9/2023 | 0.2 | Working session with T. DiNatale, D. Slay & C. Sullivan on claims analysis |
| Douglas Lewandowski | 2/9/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, M. Zeiss, L. Konig, P. Kwan, D. Lewandowski (A&M) on customer transfers and liabilities |
| Douglas Lewandowski | 2/9/2023 | 0.8 | Review claims register for newly filed crypto claims in context of custom POC discussion |
| Gaurav Walia | 2/9/2023 | 0.6 | Call with K, Ramanathan, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Gaurav Walia | 2/9/2023 | 0.6 | Update the most customer balances presentation for the latest figures |
| Gaurav Walia | 2/9/2023 | 2.4 | Review and update the latest customer balances analysis |
| Gaurav Walia | 2/9/2023 | 0.6 | Call with G. Walia, V. Rajasekhar (A&M) to discuss customer balance model refresh and consolidation |
| Haleigh Myers | 2/9/2023 | 3.0 | Analyzed 28 customers' KYC documents in Relativity |
| Haleigh Myers | 2/9/2023 | 3.0 | Analyzed 25 customers' KYC documents in Relativity |
| Haleigh Myers | 2/9/2023 | 3.0 | Analyzed 22 customers' KYC documents in Relativity |
| Kora Dusendschon | 2/9/2023 | 0.4 | Teleconference with O. Piscicelli, T. Hill, S. Ehrenberg (S&C), K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan,  M. Flynn, and K. Dusendschon (A&M) to discuss the KYC review and customer return of funds status |
| Kumanan Ramanathan | 2/9/2023 | 1.4 | Revise customer balance presentation |
| Kumanan Ramanathan | 2/9/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, M. Zeiss, L. Konig, P. Kwan, D. Lewandowski (A&M) on customer transfers and liabilities |
| Kumanan Ramanathan | 2/9/2023 | 0.6 | Call with K, Ramanathan, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/9/2023 | 0.4 | Teleconference with O. Piscicelli, T. Hill, S. Ehrenberg (S&C), K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan,  M. Flynn, and K. Dusendschon (A&M) to discuss the KYC review and customer return of funds status |
| Larry Iwanski | 2/9/2023 | 0.4 | Teleconference with O. Piscicelli, T. Hill, S. Ehrenberg (S&C), K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan,  M. Flynn, and K. Dusendschon (A&M) to discuss the KYC review and customer return of funds status |
| Leandro Chamma | 2/9/2023 | 0.4 | Teleconference with O. Piscicelli, T. Hill, S. Ehrenberg (S&C), K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, M. Flynn, and K. Dusendschon (A&M) to discuss the KYC review and customer return of funds status |
| Louis Konig | 2/9/2023 | 0.6 | Call with K, Ramanathan, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Louis Konig | 2/9/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, M. Zeiss, L. Konig, P. Kwan, D. Lewandowski (A&M) on customer transfers and liabilities |
| Mark Zeiss | 2/9/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, M. Zeiss, L. Konig, P. Kwan, D. Lewandowski (A&M) on customer transfers and liabilities |
| Matthew Flynn | 2/9/2023 | 0.4 | Teleconference with O. Piscicelli, T. Hill, S. Ehrenberg (S&C), K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan,  M. Flynn, and K. Dusendschon (A&M) to discuss the KYC review and customer return of funds status |
| Matthew Flynn | 2/9/2023 | 0.6 | Call with K, Ramanathan, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Matthew Flynn | 2/9/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, M. Zeiss, L. Konig, P. Kwan, D. Lewandowski (A&M) on customer transfers and liabilities |
| Peter Kwan | 2/9/2023 | 0.4 | Teleconference with O. Piscicelli, T. Hill, S. Ehrenberg (S&C), K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan,  M. Flynn, and K. Dusendschon (A&M) to discuss the KYC review and customer return of funds status |
| Peter Kwan | 2/9/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, M. Zeiss, L. Konig, P. Kwan, D. Lewandowski (A&M) on customer transfers and liabilities |
| Peter Kwan | 2/9/2023 | 0.6 | Call with K, Ramanathan, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/9/2023 | 0.5 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/9/2023 | 0.8 | Customer Entitlements Validation Query Development |
| Robert Johnson | 2/9/2023 | 0.6 | Participate in call with K. Ramanathan, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Steve Kotarba | 2/9/2023 | 1.6 | Review customer data summaries and recent-case disclosures to develop disclosure methodology re court forms |
| Trevor DiNatale | 2/9/2023 | 0.2 | Working session with T. DiNatale, D. Slay & C. Sullivan (A&M) on claims analysis |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 2/9/2023 | 0.6 | Call with K, Ramanathan, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Vinny Rajasekhar | 2/9/2023 | 2.1 | Update customer entitlements model for additional commentary |
| Vinny Rajasekhar | 2/9/2023 | 0.6 | Call with G. Walia, V. Rajasekhar (A&M) to discuss customer balance model refresh and consolidation |
| Christopher Sullivan | 2/10/2023 | 2.4 | Provide instruction on further development of hypothetical waterfall analysis for claim recoveries |
| Christopher Sullivan | 2/10/2023 | 0.8 | Provide comments on additional claims categories |
| Christopher Sullivan | 2/10/2023 | 0.9 | Review claims recovery notes from S&C |
| Christopher Sullivan | 2/10/2023 | 0.9 | Review updated customer claims |
| David Slay | 2/10/2023 | 0.9 | Build Claims Assumptions and supporting tabs for claims model |
| David Slay | 2/10/2023 | 0.8 | Build Global Assumptions tabs for claims model |
| David Slay | 2/10/2023 | 1.2 | Identify and provide C. Sullivan (A&M) a list of Legal Entities no longer associated with FTX |
| David Slay | 2/10/2023 | 1.3 | Build Asset Assumptions and supporting tabs for claims model |
| David Slay | 2/10/2023 | 1.6 | Incorporate Claims summary tab and update formulas |
| David Slay | 2/10/2023 | 0.5 | Consolidate Open and Rejected contracts tab for support |
| Ed Mosley | 2/10/2023 | 0.7 | Review of declaration of T. Awataguchi in the context of the FTX Japan customer withdrawals process |
| Gaurav Walia | 2/10/2023 | 0.7 | Call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Kevin Baker | 2/10/2023 | 2.1 | Report on withdrawals from FTX exchange 90 days prior to petition |
| Kumanan Ramanathan | 2/10/2023 | 0.5 | Call with P. Gruhn, R. Matze, R. Perubhatla (FTX), O. Wortman (Sygnia),  S. Ehrenberg, O. de Vito Piscicelli (S&C), and L. Iwanski, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU return of customer funds |
| Kumanan Ramanathan | 2/10/2023 | 0.5 | Call with O. Wortman (Sygnia) and R. Perubhatla (FTX) to discuss scope of FTX EU customer fund return review |
| Larry Iwanski | 2/10/2023 | 1.3 | Gathering and review of information for KYC, AML, Sanctions reporting and execution for Cyprus return of balances |
| Larry Iwanski | 2/10/2023 | 1.1 | Correspondence regarding KYC AML and Sanctions related to Cyprus return of balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/10/2023 | 0.5 | Call with P. Gruhn, R. Matze, R. Perubhatla (FTX), O. Wortman (Sygnia),  S. Ehrenberg, O. de Vito Piscicelli (S&C), and L. Iwanski, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU return of customer funds |
| Louis Konig | 2/10/2023 | 0.7 | Call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Matthew Flynn | 2/10/2023 | 0.7 | Participate in call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/10/2023 | 0.5 | Call with P. Gruhn, R. Matze, R. Perubhatla (FTX), O. Wortman (Sygnia),  S. Ehrenberg, O. de Vito Piscicelli (S&C), and L. Iwanski, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU return of customer funds |
| Peter Kwan | 2/10/2023 | 0.4 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/10/2023 | 0.3 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/10/2023 | 0.7 | Call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Robert Johnson | 2/10/2023 | 0.7 | Call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Steve Coverick | 2/10/2023 | 0.5 | Call with P. Gruhn, R. Matze, R. Perubhatla (FTX), O. Wortman (Sygnia),  S. Ehrenberg, O. de Vito Piscicelli (S&C), and L. Iwanski, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU return of customer funds |
| Vinny Rajasekhar | 2/10/2023 | 0.7 | Call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, M. Flynn, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Chris Arnett | 2/11/2023 | 0.4 | Review EU customer funds presentation |
| Larry Iwanski | 2/11/2023 | 1.3 | Working on KYC execution plan and presentations for Cyprus return of balances |
| Christopher Sullivan | 2/13/2023 | 1.3 | Review updates to claims summary |
| Christopher Sullivan | 2/13/2023 | 1.2 | Review further build out of the claims recovery model |
| Christopher Sullivan | 2/13/2023 | 1.4 | Review organizational chart to map out initial waterfall assumptions |
| David Slay | 2/13/2023 | 1.4 | Update Global assumptions tab with new balance sheet line items |
| David Slay | 2/13/2023 | 1.1 | Update claims assumption tab based on C. Sullivan (A&M) comments |
| David Slay | 2/13/2023 | 0.9 | Update formulas in model to pull in new assumption tabs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/13/2023 | 1.4 | Create a range function in global assumption tab for each potential asset |
| Douglas Lewandowski | 2/13/2023 | 1.3 | Review customer claims data for scheduling purposes |
| Ed Mosley | 2/13/2023 | 0.8 | Review of customer withdrawal correspondence from FTX Japan |
| Ed Mosley | 2/13/2023 | 0.5 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, T. Hill, C. Jones , J. Sedlak (S&C), L. Iwanski, P. Kwan, K. Ramanathan, E. Mosley, K. Dusendschon, L. Chamma (A&M) to discuss AML Review for FTX EU return of customer funds |
| Ed Mosley | 2/13/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, E. Mosley, L. Iwanski, P. Kwan (A&M), E. Simpson, O. Piscicelli, S. Ehrenberg (S&C), O. Wortman (Sygnia), R. Perubhatla (CIO FTX) to discuss EU customer fund return process |
| Gaurav Walia | 2/13/2023 | 0.6 | Participate in call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Kora Dusendschon | 2/13/2023 | 0.5 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, T. Hill, C. Jones , J. Sedlak (S&C), L. Iwanski, P. Kwan, K. Ramanathan, E. Mosley, K. Dusendschon, L. Chamma (A&M) to discuss AML Review for FTX EU return of customer funds |
| Kumanan Ramanathan | 2/13/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, E. Mosley, L. Iwanski, P. Kwan (A&M), E. Simpson, O. Piscicelli, S. Ehrenberg (S&C), O. Wortman (Sygnia), R. Perubhatla (CIO FTX) to discuss EU customer fund return process |
| Kumanan Ramanathan | 2/13/2023 | 0.5 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, T. Hill, C. Jones , J. Sedlak (S&C), L. Iwanski, P. Kwan, K. Ramanathan, E. Mosley, K. Dusendschon, L. Chamma (A&M) to discuss AML Review for FTX EU return of customer funds |
| Kumanan Ramanathan | 2/13/2023 | 1.8 | Review customer entitlement presentation and provide comments |
| Larry Iwanski | 2/13/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, E. Mosley, L. Iwanski, P. Kwan (A&M), Evan Simpson, Oderisio Piscicelli, Stephen Ehrenberg (S&C), Oren Wortman (Sygnia), Raj Perubhatla (CIO FTX) to discuss EU customer fund return process |
| Larry Iwanski | 2/13/2023 | 0.5 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, T. Hill, C. Jones , J. Sedlak (S&C), L. Iwanski, P. Kwan, K. Ramanathan, E. Mosley, K. Dusendschon, L. Chamma (A&M) to discuss AML Review for FTX EU return of customer funds |
| Leandro Chamma | 2/13/2023 | 0.5 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, T. Hill, C. Jones , J. Sedlak (S&C), L. Iwanski, P. Kwan, K. Ramanathan, E. Mosley, K. Dusendschon, L. Chamma (A&M) to discuss AML Review for FTX EU return of customer funds |
| Louis Konig | 2/13/2023 | 0.6 | Participate in call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Matthew Flynn | 2/13/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, E. Mosley, L. Iwanski, P. Kwan (A&M), E. Simpson, O. Piscicelli, S. Ehrenberg (S&C), O. Wortman (Sygnia), R. Perubhatla (CIO FTX) to discuss EU customer fund return process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/13/2023 | 0.7 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/13/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, E. Mosley, L. Iwanski, P. Kwan (A&M), E. Simpson, O. Piscicelli, S. Ehrenberg (S&C), O. Wortman (Sygnia), R. Perubhatla (CIO FTX) to discuss EU customer fund return process |
| Peter Kwan | 2/13/2023 | 0.9 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/13/2023 | 0.5 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, T. Hill, C. Jones , J. Sedlak (S&C), L. Iwanski, P. Kwan, K. Ramanathan, E. Mosley, K. Dusendschon, L. Chamma (A&M) to discuss AML Review for FTX EU return of customer funds |
| Peter Kwan | 2/13/2023 | 0.6 | Participate in call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Robert Johnson | 2/13/2023 | 0.6 | Participate in call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Trevor DiNatale | 2/13/2023 | 0.8 | Review updated creditors identified from contract review process |
| Vinny Rajasekhar | 2/13/2023 | 0.6 | Participate in call with L. Konig, P. Kwan, V. Rajasekhar, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Christopher Sullivan | 2/14/2023 | 1.1 | Review edits to claims classifications for the WRS silo |
| Christopher Sullivan | 2/14/2023 | 0.4 | Meeting w/ K. Kearney, C. Sullivan & D. Slay (A&M) re: FTX loans payable |
| Christopher Sullivan | 2/14/2023 | 0.5 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery analysis |
| Christopher Sullivan | 2/14/2023 | 1.2 | Review updated claims balances for WRS related to customer exchange accounts |
| Claire Myers | 2/14/2023 | 0.5 | Conference call w/ C. Myers and T. DiNatale (A&M) regarding matrix and AOS review and updates |
| David Slay | 2/14/2023 | 2.1 | Review information and begin to develop WRS recovery analysis |
| David Slay | 2/14/2023 | 0.3 | Conference call w/ D. Slay and T. DiNatale (A&M) regarding claims recovery analysis |
| David Slay | 2/14/2023 | 0.4 | Meeting w/ K. Kearney, C. Sullivan & D. Slay (A&M) re: FTX loans payable |
| David Slay | 2/14/2023 | 0.5 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery analysis |
| David Slay | 2/14/2023 | 0.8 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: WRS recovery analysis review and next steps |
| David Slay | 2/14/2023 | 1.7 | Incorporate unsecured claims into the claims model and ensure linking is correct |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/14/2023 | 0.5 | Call with L. Konig, P. Kwan, M. Flynn, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Haleigh Myers | 2/14/2023 | 3.0 | Analyzed 22 customers' KYC documentation on Relativity |
| Haleigh Myers | 2/14/2023 | 2.5 | Analyzed 15 customers' KYC documentation on Relativity |
| Haleigh Myers | 2/14/2023 | 2.6 | Analyzed 20 customers' KYC documentation on Relativity |
| Johnny Gonzalez | 2/14/2023 | 0.5 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery analysis |
| Johnny Gonzalez | 2/14/2023 | 0.8 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: WRS recovery analysis review and next steps |
| Kevin Kearney | 2/14/2023 | 0.4 | Meeting w/ K. Kearney, C. Sullivan & D. Slay (A&M) re: FTX loans payable |
| Louis Konig | 2/14/2023 | 0.5 | Call with L. Konig, P. Kwan, M. Flynn, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Matthew Flynn | 2/14/2023 | 0.5 | Call with L. Konig, P. Kwan, M. Flynn, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/14/2023 | 0.9 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/14/2023 | 0.7 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/14/2023 | 0.5 | Call with L. Konig, P. Kwan, M. Flynn, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Rob Esposito | 2/14/2023 | 1.9 | Review and analysis of creditor matrix modifications and duplications provided by the Kroll team |
| Robert Johnson | 2/14/2023 | 0.5 | Call with L. Konig, P. Kwan, M. Flynn, R. Johnson, G. Walia (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Steve Kotarba | 2/14/2023 | 0.7 | Review claims filed, analysis and POC formats to prepare for discussion re claims rec |
| Trevor DiNatale | 2/14/2023 | 1.1 | Review surety bond inquiries from S&C |
| Trevor DiNatale | 2/14/2023 | 0.5 | Conference call w/ C. Myers and T. DiNatale (A&M) regarding matrix and AOS review and updates |
| Trevor DiNatale | 2/14/2023 | 0.8 | Review updated liability estimates for claim recovery analysis |
| Trevor DiNatale | 2/14/2023 | 0.3 | Conference call w/ D. Slay and T. DiNatale (A&M) regarding claims recovery analysis |
| Trevor DiNatale | 2/14/2023 | 1.1 | Review updated AOS exhibits prior to filing |
| Chris Arnett | 2/15/2023 | 0.4 | Review current claims register re: vendor claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 2/15/2023 | 0.2 | Discussion w/ C. Sullivan & D. Slay (A&M) re: WRS balance sheet inputs |
| Christopher Sullivan | 2/15/2023 | 0.8 | Review updates to WRS balance sheet activity |
| Christopher Sullivan | 2/15/2023 | 0.9 | Draft instructions for modeling recovery waterfall at WRS |
| Christopher Sullivan | 2/15/2023 | 0.4 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: recovery model next steps |
| David Slay | 2/15/2023 | 0.7 | Update unidentified mapping tags for legal entities |
| David Slay | 2/15/2023 | 0.2 | Discussion w/ C. Sullivan & D. Slay (A&M) re: WRS balance sheet inputs |
| David Slay | 2/15/2023 | 0.4 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: recovery model next steps |
| David Slay | 2/15/2023 | 0.7 | Update WRS legal entity balance sheet per discussion w/ M. Jones (A&M) |
| David Slay | 2/15/2023 | 0.8 | Incorporate WRS workbook into legal entity claims model as support tab |
| David Slay | 2/15/2023 | 1.1 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: WRS balance sheet data review |
| David Slay | 2/15/2023 | 1.6 | Incorporate Pro Fee schedule into claims model for recovery analysis |
| David Slay | 2/15/2023 | 1.7 | Update WRS legal entity balance sheets into recovery analysis for 10/31 |
| David Slay | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: discussion on Claims analysis |
| Douglas Lewandowski | 2/15/2023 | 1.2 | Review claims reconciliation process proposal for discussion with Team |
| Ed Mosley | 2/15/2023 | 1.0 | Call with A. Dietderich, L. Su, H. Middleditch, C. Howard (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: exchange property rights |
| Ed Mosley | 2/15/2023 | 0.3 | Discussion with A.Kranzley (S&C) regarding surety bonds and claims process impacts |
| Ed Mosley | 2/15/2023 | 1.0 | Follow-up call with L. Su, H. Middleditch, C. Howard (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: exchange property rights |
| Ed Mosley | 2/15/2023 | 1.5 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss customer balances |
| Erik Taraba | 2/15/2023 | 0.2 | Discussion with M. Zeiss and E. Taraba (A&M) re: analysis of third-party claims processing |
| Gaurav Walia | 2/15/2023 | 0.4 | Review the claims data received to date against exchange balances |
| Gaurav Walia | 2/15/2023 | 1.5 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss customer balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/15/2023 | 0.7 | Call with P. Kwan, V. Rajasekhar, G. Walia, M. Flynn (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Haleigh Myers | 2/15/2023 | 3.0 | Analyzed 29 customers' KYC files on Relativity |
| Igor Radwanski | 2/15/2023 | 3.1 | Analyze user activity regarding deposits and withdrawals |
| Johnny Gonzalez | 2/15/2023 | 1.1 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: WRS balance sheet data review |
| Johnny Gonzalez | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: discussion on Claims analysis |
| Johnny Gonzalez | 2/15/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: recovery model next steps |
| Kevin Baker | 2/15/2023 | 2.1 | Report on creditor name listing for names that match FTX EU customer list |
| Kevin Baker | 2/15/2023 | 2.6 | Provide summary level detail for withdrawals from both FTX.com/.us |
| Kumanan Ramanathan | 2/15/2023 | 1.5 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss customer balances |
| Kumanan Ramanathan | 2/15/2023 | 0.7 | Review customer withdrawal activity for 72 hour window and provide feedback |
| Mark Zeiss | 2/15/2023 | 2.6 | Prepare analysis of third-party claims processing for FTX claims reconciliation |
| Mark Zeiss | 2/15/2023 | 0.2 | Discussion with M. Zeiss and E. Taraba (A&M) re: analysis of third-party claims processing |
| Mark Zeiss | 2/15/2023 | 0.4 | Conference call with S. Coverick, S. Kotarba, M. Zeiss and R. Esposito (A&M) to discuss electronic customer claim forms for claims reconciliations |
| Mark Zeiss | 2/15/2023 | 1.3 | Review updated customer account data for Schedules of Liabilities filings |
| Matthew Flynn | 2/15/2023 | 0.7 | Call with P. Kwan, V. Rajasekhar, G. Walia, M. Flynn (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/15/2023 | 0.5 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/15/2023 | 0.5 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/15/2023 | 0.7 | Call with P. Kwan, V. Rajasekhar, G. Walia, M. Flynn (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Rob Esposito | 2/15/2023 | 0.8 | Review of proposed duplicate creditors based on the data provided by the Kroll team |
| Rob Esposito | 2/15/2023 | 2.7 | Review and analysis of the creditor matching and like names/addresses to refire the creditor matrix |
| Rob Esposito | 2/15/2023 | 0.9 | Prepare summary and examples of creditor matrix data for S&C team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/15/2023 | 0.4 | Conference call with S. Coverick, S. Kotarba, M. Zeiss and R. Esposito (A&M) to discuss electronic customer claim forms for claims reconciliations |
| Robert Gordon | 2/15/2023 | 0.3 | Call re: intercompany claims reconciliation with R. Gordon, S. Coverick and C. Broskay (A&M) |
| Steve Coverick | 2/15/2023 | 1.5 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss customer balances |
| Steve Coverick | 2/15/2023 | 1.0 | Follow-up call with L. Su, H. Middleditch, C. Howard (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: exchange property rights |
| Steve Coverick | 2/15/2023 | 1.0 | Call with A. Dietderich, L. Su, H. Middleditch, C. Howard (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: exchange property rights |
| Steve Coverick | 2/15/2023 | 0.4 | Conference call with S Coverick, S Kotarba, M Zeiss and R Esposito (A&M) to discuss electronic customer claim forms for claims reconciliations |
| Steve Coverick | 2/15/2023 | 0.3 | Call re: intercompany claims reconciliation with R. Gordon and C. Broskay (A&M) |
| Steve Kotarba | 2/15/2023 | 0.5 | Review filed claims and detail re recon and storage process for POC information |
| Steve Kotarba | 2/15/2023 | 0.4 | Conference call with S. Coverick, S. Kotarba, M. Zeiss and R. Esposito (A&M) to discuss electronic customer claim forms for claims reconciliations |
| Vinny Rajasekhar | 2/15/2023 | 0.7 | Call with P. Kwan, V. Rajasekhar, G. Walia, M. Flynn (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Christopher Sullivan | 2/16/2023 | 0.9 | Provide comments for legal entity analysis |
| Christopher Sullivan | 2/16/2023 | 1.2 | Review edits to BS account to claim mapping for WRS |
| David Slay | 2/16/2023 | 0.9 | Update Crypto customer entitlements into claims/balance sheet tabs for current and petition date |
| David Slay | 2/16/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: Claims model inputs for the recovery analysis model |
| David Slay | 2/16/2023 | 0.5 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: Balance sheet mapping for recovery analysis |
| David Slay | 2/16/2023 | 0.6 | Create and update to pull in assumptions into WRS balance sheet |
| David Slay | 2/16/2023 | 0.5 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: WRS pro fee updates and checks within model |
| David Slay | 2/16/2023 | 1.4 | Update claims model with recovery assumptions |
| David Slay | 2/16/2023 | 0.7 | Confirm and update balance sheet items for the WRS silo |
| David Slay | 2/16/2023 | 1.5 | Create WRS range for analysis for each balance sheet item |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/16/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: WRS asset assumption tab and inputs |
| Douglas Lewandowski | 2/16/2023 | 1.7 | Review deck related to claims reconciliation for customer claims for discussion with internal group |
| Douglas Lewandowski | 2/16/2023 | 1.2 | Review pricing memo for claims reconciliation |
| Gaurav Walia | 2/16/2023 | 0.5 | Participate in call with L. Goldman, B. Mackay, C. Cipione, T. Phelan, M. Evans (Alix Partners), Z. Flegenheimer, B. Wagener (S&C), K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) discussing customer balances calculations |
| Gaurav Walia | 2/16/2023 | 0.5 | Participate in call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Haleigh Myers | 2/16/2023 | 3.0 | Analyzed 14 customers' KYC documentation on Relativity - Bucket 6 |
| Haleigh Myers | 2/16/2023 | 3.0 | Analyzed 13 customers' KYC documentation on Relativity - Bucket 6 |
| James Lam | 2/16/2023 | 0.9 | Review and perform research on KYC matters in relation to Japan customer withdrawals |
| Johnny Gonzalez | 2/16/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: WRS asset assumption tab and inputs |
| Johnny Gonzalez | 2/16/2023 | 0.5 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: Balance sheet mapping for recovery analysis |
| Johnny Gonzalez | 2/16/2023 | 0.5 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: WRS pro fee updates and checks within model |
| Johnny Gonzalez | 2/16/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: Claims model inputs for the recovery analysis model |
| Kevin Baker | 2/16/2023 | 0.6 | Investigate specific withdrawals, deposits and transfers for specific FTX Japan customers |
| Kumanan Ramanathan | 2/16/2023 | 0.5 | Participate in call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Kumanan Ramanathan | 2/16/2023 | 0.5 | Participate in call with L. Goldman, B. Mackay, C. Cipione, T. Phelan, M. Evans (Alix Partners), Z. Flegenheimer, B. Wagener (S&C), K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) discussing customer balances calculations |
| Kumanan Ramanathan | 2/16/2023 | 1.0 | Review customer balance presentation and provide comments |
| Kumanan Ramanathan | 2/16/2023 | 1.0 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) M. Materni, L. Ross, W. Scheffer, E. Downing, N. Friedlander (S&C) to discuss customer balances |
| Larry Iwanski | 2/16/2023 | 0.4 | Call with L. Iwanski (A&M) and E. Simpson (S&C) to discuss risk mitigation for the Cyprus return of balances |
| Louis Konig | 2/16/2023 | 0.5 | Participate in call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/16/2023 | 0.5 | Participate in call with L. Goldman, B. Mackay, C. Cipione, T. Phelan, M. Evans (Alix Partners), Z. Flegenheimer, B. Wagener (S&C), K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) discussing customer balances calculations |
| Mark Zeiss | 2/16/2023 | 2.1 | Review customer account details for claims Scheduling filings |
| Mark Zeiss | 2/16/2023 | 2.8 | Prepare presentation of project claims reconciliation costs for Customer account claims |
| Matthew Flynn | 2/16/2023 | 1.0 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) M. Materni, L. Ross, W. Scheffer, E. Downing, N. Friedlander (S&C) to discuss customer balances |
| Peter Kwan | 2/16/2023 | 0.4 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/16/2023 | 0.5 | Participate in call with L. Goldman, B. Mackay, C. Cipione, T. Phelan, M. Evans (Alix Partners), Z. Flegenheimer, B. Wagener (S&C), K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) discussing customer balances calculations |
| Peter Kwan | 2/16/2023 | 0.9 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/16/2023 | 0.5 | Participate in call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Rob Esposito | 2/16/2023 | 1.1 | Review and prepare detailed updates to the proposed claims process slides and cost estimates |
| Rob Esposito | 2/16/2023 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss filed and scheduled claims process |
| Robert Johnson | 2/16/2023 | 0.5 | Participate in call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, R. Johnson (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Robert Johnson | 2/16/2023 | 0.5 | Participate in call with L. Goldman, B. Mackay, C. Cipione, T. Phelan, M. Evans (Alix Partners), Z. Flegenheimer, B. Wagener (S&C), K. Ramanathan, L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) discussing customer balances calculations |
| Steve Coverick | 2/16/2023 | 1.1 | Review latest claims analysis for WRS silo |
| Steve Kotarba | 2/16/2023 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss filed and scheduled claims process |
| Steve Kotarba | 2/16/2023 | 1.4 | Research re bar date and POC and electronic version |
| Trevor DiNatale | 2/16/2023 | 1.3 | Review updated surety bond detail |
| Vinny Rajasekhar | 2/16/2023 | 0.5 | Participate in call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Christopher Sullivan | 2/17/2023 | 2.2 | Investigate counter parties for WRS related party claims |
| David Slay | 2/17/2023 | 1.9 | Update Claims model for updated customer entitlements and rejected leases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/17/2023 | 0.8 | Reclassify claims mapping per comments from C. Sullivan (A&M) |
| Douglas Lewandowski | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Douglas Lewandowski | 2/17/2023 | 1.5 | Prepare memo detailing the POC and ePOC custom forms for these cases for discussion with claims team |
| Douglas Lewandowski | 2/17/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: custom claim form and POC process |
| Gaurav Walia | 2/17/2023 | 0.4 | Participate in call with R. Johnson, G. Walia, L. Konig, P. Kwan, M. Flynn, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Henry Chambers | 2/17/2023 | 0.5 | Call with S. Levin (S&C), L. Iwanski, H. Chambers, L. Chamma, J. Lam (A&M) regarding FTX Japan KYC and AML issues for the assets return program |
| James Lam | 2/17/2023 | 0.5 | Review KYC and AML controls in place for FTX Japan customers' asset withdrawal process |
| Jon Chan | 2/17/2023 | 2.9 | Develop SQL code and reports for withdrawals deposits and transfers made on the platform with updated logic |
| Kumanan Ramanathan | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Kumanan Ramanathan | 2/17/2023 | 0.8 | Review customer balance presentation and notes |
| Larry Iwanski | 2/17/2023 | 0.5 | Call with S. Levin (S&C), L. Iwanski, H. Chambers, L. Chamma, J. Lam (A&M) regarding FTX Japan KYC and AML issues for the assets return program |
| Leandro Chamma | 2/17/2023 | 0.5 | Call with S. Levin (S&C), L. Iwanski, H. Chambers, L. Chamma, J. Lam (A&M) regarding FTX Japan KYC and AML issues for the assets return program |
| Louis Konig | 2/17/2023 | 0.4 | Participate in call with R. Johnson, G. Walia, L. Konig, P. Kwan, M. Flynn, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Louis Konig | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Louis Konig | 2/17/2023 | 0.5 | Call with M. Zeiss and  L. Konig (A&M) to discuss customer liabilities |
| Mark Zeiss | 2/17/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: custom claim form and POC process |
| Mark Zeiss | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Mark Zeiss | 2/17/2023 | 1.2 | Review customer account details for claims Scheduling filings |
| Mark Zeiss | 2/17/2023 | 0.5 | Call with M. Zeiss and  L. Konig (A&M) to discuss customer liabilities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/17/2023 | 0.4 | Participate in call with R. Johnson, G. Walia, L. Konig, P. Kwan, M. Flynn, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Matthew Flynn | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Peter Kwan | 2/17/2023 | 0.4 | Participate in call with R. Johnson, G. Walia, L. Konig, P. Kwan, M. Flynn, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Rob Esposito | 2/17/2023 | 0.2 | Prepare additional updates to the PMO presentation slides |
| Rob Esposito | 2/17/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: custom claim form and POC process |
| Rob Esposito | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Rob Esposito | 2/17/2023 | 0.2 | Conference with R. Gordon and R. Esposito (A&M) to discuss updates to the PMO presentation |
| Rob Esposito | 2/17/2023 | 0.9 | Review and modifications to the claims estimate and presentation |
| Robert Johnson | 2/17/2023 | 0.4 | Participate in call with R. Johnson, G. Walia, L. Konig, P. Kwan, M. Flynn, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Steve Kotarba | 2/17/2023 | 0.5 | Call with M. Flynn, M. Zeiss, L. Konig, P. Kwan, K. Ramanathan, S. Kotarba, D. Lewandowski, R. Esposito (A&M) to discuss customer liabilities |
| Steve Kotarba | 2/17/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: custom claim form and POC process |
| Trevor DiNatale | 2/17/2023 | 1.4 | Analyze AOS detail prior to filing |
| Trevor DiNatale | 2/17/2023 | 1.3 | Review updated creditor matrix tracker and redactions |
| Vinny Rajasekhar | 2/17/2023 | 0.4 | Participate in call with R. Johnson, G. Walia, L. Konig, P. Kwan, M. Flynn, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Henry Chambers | 2/18/2023 | 0.5 | Call with S. Levin (S&C), H. Chambers, J. Lam (A&M) regarding FTX Japan KYC & AML issues for the return of assets program |
| James Lam | 2/18/2023 | 0.5 | Call with S. Levin (S&C), H. Chambers, J. Lam (A&M) regarding FTX Japan KYC & AML issues for the return of assets program |
| Mark Zeiss | 2/18/2023 | 0.8 | Draft Customer liabilities and payments tracker for Schedules and Statements filings |
| Rob Esposito | 2/18/2023 | 0.8 | Review of other crypto bankruptcy case claims processes and bar date information |
| Rob Esposito | 2/18/2023 | 2.8 | Prepare detailed updates to the claims estimate and electronic proof of claim presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/19/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer liabilities |
| Kumanan Ramanathan | 2/19/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer liabilities |
| Leandro Chamma | 2/19/2023 | 1.3 | Draft of email with return of funds risk analysis |
| Rob Esposito | 2/19/2023 | 1.3 | Prepare updates to the electronic claims presentation |
| Gaurav Walia | 2/20/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer liabilities |
| James Lam | 2/20/2023 | 0.2 | Set up the template for verifying FTX Japan segregated wallet balances for the asset return programmed |
| Kumanan Ramanathan | 2/20/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer liabilities |
| Kumanan Ramanathan | 2/20/2023 | 1.1 | Review FTX Japan customer list and cross reference to separate account list |
| Kumanan Ramanathan | 2/20/2023 | 1.1 | Review customer balance file and provide feedback |
| Larry Iwanski | 2/20/2023 | 0.6 | Call with P. Kwan, L. Iwanski, L. Chamma (A&M) to discuss FTX EU return of balances |
| Leandro Chamma | 2/20/2023 | 0.6 | Call with P. Kwan, L. Iwanski, L. Chamma (A&M) to discuss FTX EU return of balances |
| Louis Konig | 2/20/2023 | 0.4 | Database scripting related to pricing updates for customer liabilities |
| Mark Zeiss | 2/20/2023 | 1.3 | Revise Customer Liability report template for customer claims reconciliation per internal comments |
| Peter Kwan | 2/20/2023 | 0.7 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/20/2023 | 1.2 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 2/20/2023 | 0.7 | Review updated claims presentation with R. Esposito and S. Kotarba (A&M) |
| Rob Esposito | 2/20/2023 | 1.2 | Working session with S. Kotarba and R. Esposito (A&M) to prepare updates to the ePOC presentation |
| Rob Esposito | 2/20/2023 | 1.9 | Prepare detailed update to the claims cost and savings slides |
| Rob Esposito | 2/20/2023 | 1.7 | Work on claims reporting and reconciliation related slides |
| Rob Esposito | 2/20/2023 | 1.3 | Prepare final edits to the claims presentation slides |
| Steve Kotarba | 2/20/2023 | 1.4 | Internal review and discussions re customer liabilities |
| Steve Kotarba | 2/20/2023 | 0.7 | Review updated claims presentation with R. Esposito and S. Kotarba (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/20/2023 | 1.2 | Working session with S. Kotarba and R. Esposito (A&M) to prepare updates to the ePOC presentation |
| Trevor DiNatale | 2/20/2023 | 1.1 | Review updated creditors for customer comparison and potential redaction |
| Christopher Sullivan | 2/21/2023 | 1.5 | Review updates to legal entity model for further claim updates |
| Gaurav Walia | 2/21/2023 | 1.1 | Call with V. Rajasekhar, G. Walia (A&M) regarding withdrawals and deposits, customer balances, crypto model pricing |
| Gaurav Walia | 2/21/2023 | 1.1 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss customer balance work |
| Henry Chambers | 2/21/2023 | 2.5 | Attending to analysis pertaining to FTX Japan users that receive crypto and fiat withdrawals |
| Henry Chambers | 2/21/2023 | 3.1 | Attending to matters relating to the go-live of FTX Japan withdrawals, including go live checklist, customer screening and final compliance matters |
| Henry Chambers | 2/21/2023 | 0.9 | Update to K. Ramanathan (A&M) for board on progress on customer withdrawals |
| Jack Yan | 2/21/2023 | 0.8 | Discuss with J. Yan and J. Lam (A&M) about the wallet activity monitoring exercise for the FTX Japan customers withdrawal process |
| James Lam | 2/21/2023 | 0.8 | Discuss with J. Yan and J. Lam (A&M) about the wallet activity monitoring exercise for the FTX Japan customers withdrawal process |
| James Lam | 2/21/2023 | 2.6 | Research and propose a plan to monitor crypto assets movements during the customer withdrawal process |
| Kevin Baker | 2/21/2023 | 2.2 | Assist with reporting from AWS on Australian customers for specific cryptocurrencies |
| Kumanan Ramanathan | 2/21/2023 | 0.7 | Meeting between P. Kwan, K. Ramanathan, L. Iwanski, L. Chamma, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) and M. Lambrianou, M. Athinodorou, N. Ziourti, P. Gruhn, R. Matzke (FTX EU) to discuss high-level diligence plan regarding custome |
| Kumanan Ramanathan | 2/21/2023 | 1.1 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss customer balance work |
| Larry Iwanski | 2/21/2023 | 1.6 | Correspondence regarding KYC AML and Sanctions related to Cyprus return of balances and crypto tracing |
| Louis Konig | 2/21/2023 | 0.8 | Database scripting related to account transactions for Australian customer population |
| Louis Konig | 2/21/2023 | 1.2 | Quality control and review of script output for extraction of account transactions for Australian customer population |
| Louis Konig | 2/21/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Matthew Flynn | 2/21/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Peter Kwan | 2/21/2023 | 0.2 | Customer Entitlements Validation Query Development |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/21/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Peter Kwan | 2/21/2023 | 0.3 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/21/2023 | 0.7 | Meeting between P. Kwan, K. Ramanathan, L. Iwanski, L. Chamma, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) and M. Lambrianou, M. Athinodorou, N. Ziourti, P. Gruhn, R. Matzke (FTX EU) to discuss high-level diligence plan regarding custome |
| Rob Esposito | 2/21/2023 | 1.2 | Working session with S. Kotarba and R. Esposito (A&M) to prepare updates to the claims presentation |
| Rob Esposito | 2/21/2023 | 0.8 | Prepare modifications to the claims presentation |
| Rob Esposito | 2/21/2023 | 0.7 | Work on updates to the claims reconciliation related slides |
| Rob Esposito | 2/21/2023 | 0.4 | Review and discuss claims presentation with S. Coverick, S. Kotarba and R. Esposito (A&M) |
| Robert Johnson | 2/21/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Steve Coverick | 2/21/2023 | 0.4 | Review and discuss claims presentation with S Coverick, S Kotarba and R Esposito (A&M) |
| Steve Coverick | 2/21/2023 | 2.2 | Review and provide comments on intercompany claims reconciliation process presentation |
| Steve Coverick | 2/21/2023 | 0.7 | Meeting between P. Kwan, K. Ramanathan, L. Iwanski, L. Chamma, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) and M. Lambrianou, M. Athinodorou, N. Ziourti, P. Gruhn, R. Matzke (FTX EU) to discuss high-level diligence plan regarding custome |
| Steve Kotarba | 2/21/2023 | 0.4 | Review and discuss claims presentation with S. Coverick, S. Kotarba and R. Esposito (A&M) |
| Steve Kotarba | 2/21/2023 | 1.9 | Prepare  to discuss strategy re: bar date and claims administration process |
| Steve Kotarba | 2/21/2023 | 1.2 | Working session with S. Kotarba and R. Esposito (A&M) to prepare updates to the claims presentation |
| Vinny Rajasekhar | 2/21/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Vinny Rajasekhar | 2/21/2023 | 1.1 | Call with V. Rajasekhar, G. Walia (A&M) regarding withdrawals and deposits, customer balances, crypto model pricing |
| David Slay | 2/22/2023 | 2.0 | Update asset model and deck for new provided data from workstreams |
| Ed Mosley | 2/22/2023 | 0.6 | Discussion with E. Mosley, S. Coverick, S. Kotarba and R. Esposito (A&M) re the customer claims process |
| Ed Mosley | 2/22/2023 | 0.6 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss withdrawals and deposits analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 2/22/2023 | 0.6 | Call with M. Flynn, L. Konig, G. Walia, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Gaurav Walia | 2/22/2023 | 0.6 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss withdrawals and deposits analysis |
| Gaurav Walia | 2/22/2023 | 2.1 | Update the withdrawals and deposits analysis for a one-year look back period |
| Gaurav Walia | 2/22/2023 | 0.6 | Summarize the latest customer liabilities and assets data |
| Kevin Baker | 2/22/2023 | 2.9 | Report on specific customer balances for presentation to FTX board |
| Kevin Baker | 2/22/2023 | 2.8 | Investigate customer receiver wallets and targeted transactions from AWS |
| Kumanan Ramanathan | 2/22/2023 | 0.6 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss withdrawals and deposits analysis |
| Kumanan Ramanathan | 2/22/2023 | 0.4 | Review customer balance entitlement presentation |
| Kumanan Ramanathan | 2/22/2023 | 0.9 | Review of customer withdrawal data and provide comments |
| Larry Iwanski | 2/22/2023 | 1.1 | Various Communications related to the return of FT EU balances and crypto tracing |
| Leandro Chamma | 2/22/2023 | 1.0 | Draft of return of funds to European customers risk mitigation measures |
| Louis Konig | 2/22/2023 | 0.6 | Call with L. Konig and M.Zeiss (A&M) to discuss customer liabilities and exchange transfers |
| Louis Konig | 2/22/2023 | 0.6 | Call with M. Flynn, L. Konig, G. Walia, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Louis Konig | 2/22/2023 | 1.3 | Database scripting related to confirmation of available data related to customer liabilities and exchange transfers |
| Mark Zeiss | 2/22/2023 | 0.6 | Call with L. Konig and M.Zeiss (A&M) to discuss customer liabilities and exchange transfers |
| Mark Zeiss | 2/22/2023 | 1.2 | Revise Customer Liability report template for customer claims reconciliation per internal comments |
| Matthew Flynn | 2/22/2023 | 0.7 | Call with M. Sunkara (A&M) regarding the sample data of the Australian customer's activity |
| Matthew Flynn | 2/22/2023 | 0.6 | Call with M. Flynn, L. Konig, G. Walia, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Peter Kwan | 2/22/2023 | 0.3 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/22/2023 | 0.4 | Customer Entitlements Validation Query Development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/22/2023 | 0.6 | Call with M. Flynn, L. Konig, G. Walia, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Rob Esposito | 2/22/2023 | 0.6 | Discussion with S Kotarba and R Esposito (A&M) regarding the customer claims process |
| Rob Esposito | 2/22/2023 | 0.6 | Discussion with E. Mosley, S. Coverick, S. Kotarba and R. Esposito (A&M) re: the customer claims process |
| Steve Coverick | 2/22/2023 | 1.1 | Review and provide comments on WRS claims analysis |
| Steve Coverick | 2/22/2023 | 0.6 | Discussion with E. Mosley, S. Coverick, S. Kotarba and R. Esposito (A&M) re the customer claims process |
| Steve Coverick | 2/22/2023 | 0.6 | Call with J. Ray (FTX), A. Dietderich (S&C), and G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss withdrawals and deposits analysis |
| Steve Kotarba | 2/22/2023 | 0.5 | Prepare talking points to prepare for strategy discussion re customer claim filing process |
| Steve Kotarba | 2/22/2023 | 0.6 | Discussion with E. Mosley, S. Coverick, S. Kotarba and R. Esposito (A&M) re: the customer claims process |
| Steve Kotarba | 2/22/2023 | 0.6 | Discussion with S. Kotarba and R. Esposito (A&M) regarding the customer claims process |
| Steve Kotarba | 2/22/2023 | 0.1 | Discussion with claims agent re: proof of claim process and ePOC |
| Vinny Rajasekhar | 2/22/2023 | 0.6 | Call with G. Walia, M. Flynn, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Claire Myers | 2/23/2023 | 2.2 | Analyze fee statements and retention application for other crypto related bankruptcy in order to determine a claims estimate |
| Douglas Lewandowski | 2/23/2023 | 0.9 | Working session with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: claims process and cost estimate |
| James Lam | 2/23/2023 | 1.4 | Follow-up and design additional review procedure for the customer crypto withdrawal process |
| Kevin Baker | 2/23/2023 | 2.4 | Analyze AWS customer account balances for customers involved with swipe and circle payments |
| Kevin Baker | 2/23/2023 | 2.8 | Provide samples for deposits, withdrawals and transfers for random sample of customers located in Australia |
| Larry Iwanski | 2/23/2023 | 0.9 | Correspondence related to the KYC report related to Cyprus return of balances and crypto tracing |
| Leandro Chamma | 2/23/2023 | 1.9 | Review of new KYC documents uploaded related to 100 customers |
| Leandro Chamma | 2/23/2023 | 2.0 | Review of new KYC documents uploaded related to 70 customers |
| Louis Konig | 2/23/2023 | 1.4 | Quality control and review of script output related to Australia customer data requests |
| Louis Konig | 2/23/2023 | 1.0 | Database scripting related to Australia customer data requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/23/2023 | 2.6 | Prepare detailed report template for Customer account balances for Schedule F filings |
| Peter Kwan | 2/23/2023 | 0.5 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/23/2023 | 0.5 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 2/23/2023 | 0.9 | Working session with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: claims process and cost estimate |
| Rob Esposito | 2/23/2023 | 0.4 | Prepare updates to the schedules and claims presentation |
| Robert Johnson | 2/23/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Steve Kotarba | 2/23/2023 | 2.9 | Review details and work re collection and presentment of customer data |
| Steve Kotarba | 2/23/2023 | 0.9 | Working session with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: claims process and cost estimate |
| Vinny Rajasekhar | 2/23/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Claire Myers | 2/24/2023 | 0.6 | Analyze fee statements and retention application for other crypto related bankruptcy in order to determine a claims estimate |
| David Slay | 2/24/2023 | 2.3 | Identify model variance from Alameda financials and update |
| David Slay | 2/24/2023 | 1.6 | Update claims model with Alameda & WRS financials and create matrix to flow through model |
| David Slay | 2/24/2023 | 0.7 | Update claims model formulas to capture updated financials |
| Douglas Lewandowski | 2/24/2023 | 0.4 | Follow up discussion with D. Lewandowski, R. Esposito, S. Kotarba, and M. Zeiss (A&M) re: scheduling customer claims |
| Douglas Lewandowski | 2/24/2023 | 1.7 | Work on proof of claim process outline |
| Gaurav Walia | 2/24/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M) N. Molina (FTX) to discuss customer balances |
| Jack Yan | 2/24/2023 | 0.5 | Discuss and resolve wallet activity monitoring issues between J. Yan and J. Lam (A&M) for the FTX Japan customers withdrawal process |
| James Lam | 2/24/2023 | 0.5 | Discuss and resolve wallet activity monitoring issues between J. Yan and J. Lam (A&M) for the FTX Japan customers withdrawal process |
| James Lam | 2/24/2023 | 1.8 | Prepare the draft to document the process of adjusting FTX Japan customer balances |
| Kevin Baker | 2/24/2023 | 2.6 | Provide sample transactions for all customers associated with specific crypto and funds relating to HOLE tokens |
| Larry Iwanski | 2/24/2023 | 0.3 | Call with P. Kwan, L. Iwanski, L. Chamma (A&M) to discuss the FTX EU return of balances |
| Leandro Chamma | 2/24/2023 | 0.3 | Call with P. Kwan, L. Iwanski, L. Chamma (A&M) to discuss the FTX EU return of balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 2/24/2023 | 1.7 | Review of new KYC documents uploaded related to 34 customers |
| Louis Konig | 2/24/2023 | 1.2 | Database scripting related to Australian customer Fiat activity |
| Louis Konig | 2/24/2023 | 0.8 | Quality control and review of script output related to Australian customer fiat activity |
| Louis Konig | 2/24/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M) N. Molina (FTX) to discuss customer balances |
| Mark Zeiss | 2/24/2023 | 1.4 | Prepare sample drafts of Schedule F filings for Customer Account Scheduled Claims |
| Mark Zeiss | 2/24/2023 | 2.8 | Revise detailed report template for Customer account balances for Schedule F filings per internal comments |
| Mark Zeiss | 2/24/2023 | 0.4 | Follow up discussion with D. Lewandowski, R. Esposito, S. Kotarba, and M. Zeiss (A&M) re: scheduling customer claims |
| Matthew Flynn | 2/24/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M) N. Molina (FTX) to discuss customer balances |
| Peter Kwan | 2/24/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M) N. Molina (FTX) to discuss customer balances |
| Peter Kwan | 2/24/2023 | 0.5 | Customer Entitlements Analysis and Reporting |
| Ricardo Armando Avila | 2/24/2023 | 0.5 | Tested KYC samples regarding customer profile |
| Rob Esposito | 2/24/2023 | 0.4 | Follow up discussion with D. Lewandowski, R. Esposito, S. Kotarba, and M. Zeiss (A&M) re: scheduling customer claims |
| Steve Kotarba | 2/24/2023 | 0.7 | Review data and systems re customer data to prepare reporting details and format |
| Steve Kotarba | 2/24/2023 | 0.4 | Follow up discussion with D. Lewandowski, R. Esposito, S. Kotarba, and M. Zeiss (A&M) re: scheduling customer claims |
| Steve Kotarba | 2/24/2023 | 1.8 | Updates to claim reconciliation procedures and internal update |
| Vinny Rajasekhar | 2/24/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M) N. Molina (FTX) to discuss customer balances |
| David Slay | 2/25/2023 | 0.2 | Discussion with D. Lewandowski and D. Slay (A&M) re: claims presentation |
| Douglas Lewandowski | 2/25/2023 | 0.2 | Discussion with D. Lewandowski and D. Slay (A&M) re: claims presentation |
| Steve Kotarba | 2/25/2023 | 1.4 | Research precedent re disclosure of crypto customer data and claims reconciliation |
| Steve Kotarba | 2/25/2023 | 1.7 | Discuss and draft strategy re customer account disclosures |
| Claire Myers | 2/26/2023 | 2.3 | Analyze customer data in order to reconcile filed claims |
| Douglas Lewandowski | 2/26/2023 | 3.1 | Work on claims poc/process presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 2/26/2023 | 1.1 | Review FTX Japan methodology for deriving the adjusted customer balances |
| Larry Iwanski | 2/26/2023 | 1.6 | Review of correspondence related to crypto tracing and Cyprus return of balances |
| Rob Esposito | 2/26/2023 | 1.3 | Review and prepare updates to the claims process presentation |
| Steve Kotarba | 2/26/2023 | 0.4 | Review crypto and coin conversion rates re scheduling |
| Claire Myers | 2/27/2023 | 0.7 | Review and discuss claims reconciliations with S. Kotarba, M. Zeiss, C. Myers, D. Lewandowski and R. Esposito (A&M) |
| Claire Myers | 2/27/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, and C. Myers (A&M) re: claim reconciliation |
| Claire Myers | 2/27/2023 | 2.4 | Analyze customer data in order to reconcile filed claims |
| Claire Myers | 2/27/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, D. Lewandowski and C. Myers (A&M) re: claims reconciliation |
| David Slay | 2/27/2023 | 0.8 | Update claims model to reflect updated balance sheet and claims |
| Douglas Lewandowski | 2/27/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, D. Lewandowski and C. Myers (A&M) re: claims reconciliation |
| Gaurav Walia | 2/27/2023 | 0.4 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Gaurav Walia | 2/27/2023 | 0.8 | Provide feedback on the customer entitlements deck |
| Gaurav Walia | 2/27/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer debtor / non-debtor designations |
| Gaurav Walia | 2/27/2023 | 1.4 | Review the related party detail in the customer balances |
| Gaurav Walia | 2/27/2023 | 0.7 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss customer balance work |
| Henry Chambers | 2/27/2023 | 0.1 | Discussion between  H. Chambers and J. Lam (A&M) for matters in relation to FTX Japan adjusted customer balances |
| James Lam | 2/27/2023 | 0.1 | Discussion between  H. Chambers and J. Lam (A&M) for matters in relation to FTX Japan adjusted customer balances |
| James Lam | 2/27/2023 | 1.3 | Review FTX Japan methodology to adjust the customer balances |
| James Lam | 2/27/2023 | 2.2 | Analyze FTX Japan fiat withdrawal transactions on and after the petition date |
| Jon Chan | 2/27/2023 | 1.0 | Meeting with J. Chan, M. Sunkara, P. Kwan, R. Johnson, K. Baker, J. Zatz, L. Konig (A&M) to discuss customer balances reconciliations |
| Jonathan Zatz | 2/27/2023 | 1.0 | Meeting with J. Chan, M. Sunkara, P. Kwan, R. Johnson, K. Baker, J. Zatz, L. Konig (A&M) to discuss customer balances reconciliations |
| Kevin Baker | 2/27/2023 | 1.0 | Meeting with J. Chan, M. Sunkara, P. Kwan, R. Johnson, K. Baker, J. Zatz, L. Konig (A&M) to discuss customer balances reconciliations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 2/27/2023 | 1.8 | Investigate exchange customers that participate in Earn and Spot Lending |
| Kevin Baker | 2/27/2023 | 2.2 | Investigate exchange customers that use circle app for payments and deposits |
| Kumanan Ramanathan | 2/27/2023 | 0.7 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss customer balance work |
| Kumanan Ramanathan | 2/27/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer debtor / non-debtor designations |
| Louis Konig | 2/27/2023 | 1.2 | Database scripting related to Australian customer withdrawals |
| Louis Konig | 2/27/2023 | 1.0 | Meeting with J. Chan, M. Sunkara, P. Kwan, R. Johnson, K. Baker, J. Zatz, L. Konig (A&M) to discuss customer balances reconciliations |
| Louis Konig | 2/27/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer debtor / non-debtor designations |
| Louis Konig | 2/27/2023 | 0.4 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Louis Konig | 2/27/2023 | 0.8 | Quality control and review of output from script to extract Australian customer withdrawals |
| Manasa Sunkara | 2/27/2023 | 1.0 | Meeting with J. Chan, M. Sunkara, P. Kwan, R. Johnson, K. Baker, J. Zatz, L. Konig (A&M) to discuss customer balances reconciliations |
| Mark Zeiss | 2/27/2023 | 2.1 | Reconcile customer account claims to available internal account data in order to process claims |
| Mark Zeiss | 2/27/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, and C. Myers (A&M) re: claim reconciliation |
| Mark Zeiss | 2/27/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, D. Lewandowski and C. Myers (A&M) re: claims reconciliation |
| Mark Zeiss | 2/27/2023 | 0.7 | Review and discuss claims reconciliations with S. Kotarba, M. Zeiss, C. Myers, D. Lewandowski and R. Esposito (A&M) |
| Peter Kwan | 2/27/2023 | 0.4 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Peter Kwan | 2/27/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/27/2023 | 1.0 | Meeting with J. Chan, M. Sunkara, P. Kwan, R. Johnson, K. Baker, J. Zatz, L. Konig (A&M) to discuss customer balances reconciliations |
| Peter Kwan | 2/27/2023 | 0.9 | Customer Entitlements Validation Query Development |
| Rob Esposito | 2/27/2023 | 0.7 | Review and discuss claims reconciliations with S Kotarba, M Zeiss, C Myers, D Lewandowski and R Esposito (A&M) |
| Rob Esposito | 2/27/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, D. Lewandowski and C. Myers (A&M) re: claims reconciliation |
| Robert Johnson | 2/27/2023 | 1.0 | Meeting with J. Chan, M. Sunkara, P. Kwan, R. Johnson, K. Baker, J. Zatz, L. Konig (A&M) to discuss customer balances reconciliations |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 2/27/2023 | 0.4 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Steve Kotarba | 2/27/2023 | 0.7 | Review and discuss claims reconciliations with S. Kotarba, M. Zeiss, C. Myers, D. Lewandowski and R. Esposito (A&M) |
| Steve Kotarba | 2/27/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, D. Lewandowski and C. Myers (A&M) re: claims reconciliation |
| Steve Kotarba | 2/27/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, and C. Myers (A&M) re: claim reconciliation |
| Vinny Rajasekhar | 2/27/2023 | 0.4 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Christopher Sullivan | 2/28/2023 | 1.4 | Review updated claims per the Alameda petition date balance sheet |
| David Slay | 2/28/2023 | 0.7 | Working session with J. Gonzalez, D. Slay (A&M) re: Review claims model and discuss next steps |
| David Slay | 2/28/2023 | 1.8 | Update claims model for Alameda Petition Date balance sheets |
| Douglas Lewandowski | 2/28/2023 | 0.8 | Update claims presentation deck to pull in POCs from other crypto cases and summarize |
| Ed Mosley | 2/28/2023 | 0.3 | Conference with A Kranzley (S&C), R Esposito and E Mosley (A&M) to discuss the customer scheduled and filed claims process |
| Gaurav Walia | 2/28/2023 | 1.0 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Gaurav Walia | 2/28/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer liabilities reporting |
| Gaurav Walia | 2/28/2023 | 0.7 | Review the withdrawal and deposit data for a certain cut of customers |
| Gioele Balmelli | 2/28/2023 | 0.7 | Prepare notes and other materials for call with K. Ramanathan, P. Kwan, L. Konig, G. Balmelli (A&M) to discuss EU customer balances reconciliation |
| Gioele Balmelli | 2/28/2023 | 0.4 | Call with K. Ramanathan, P. Kwan, L. Konig, G. Balmelli (A&M) to discuss EU customer balances reconciliation |
| James Lam | 2/28/2023 | 2.9 | Analyze the changes in balances of FTX Japan tokens since the commencement of the withdrawal process |
| James Lam | 2/28/2023 | 0.8 | Review the fiat adjustments for customer balances of FTX Japan |
| Johnny Gonzalez | 2/28/2023 | 0.7 | Working session with J. Gonzalez, D. Slay (A&M) re: Review claims model and discuss next steps |
| Kumanan Ramanathan | 2/28/2023 | 0.7 | Call with K. Ramanathan, P. Kwan, L. Konig, G. Balmelli (A&M) to discuss EU customer balances reconciliation |
| Kumanan Ramanathan | 2/28/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, S. Kotarba (A&M) to discuss customer balance portal |
| Kumanan Ramanathan | 2/28/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer liabilities reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 2/28/2023 | 0.7 | Coordination to mitigate risk associated with return of Cyprus balances |
| Louis Konig | 2/28/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer liabilities reporting |
| Louis Konig | 2/28/2023 | 0.8 | Database scripting related to customer liabilities balance component detail |
| Louis Konig | 2/28/2023 | 1.2 | Quality control and review of script for customer liabilities summary reporting |
| Louis Konig | 2/28/2023 | 1.1 | Quality control and review of script for customer liabilities balance component detail |
| Louis Konig | 2/28/2023 | 1.0 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Louis Konig | 2/28/2023 | 0.7 | Call with K. Ramanathan, P. Kwan, L. Konig, G. Balmelli (A&M) to discuss EU customer balances reconciliation |
| Louis Konig | 2/28/2023 | 1.1 | Database scripting related to customer liabilities report creation by legal entity |
| Louis Konig | 2/28/2023 | 1.1 | Database scripting related to customer liabilities summary reporting |
| Mark Zeiss | 2/28/2023 | 1.2 | Reconcile customer account claims to available internal account data in order to process claims |
| Matthew Flynn | 2/28/2023 | 1.0 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Matthew Flynn | 2/28/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, S. Kotarba (A&M) to discuss customer balance portal |
| Peter Kwan | 2/28/2023 | 0.7 | Call with K. Ramanathan, P. Kwan, L. Konig, G. Balmelli (A&M) to discuss EU customer balances reconciliation |
| Peter Kwan | 2/28/2023 | 0.4 | Customer Entitlements Validation Query Development |
| Peter Kwan | 2/28/2023 | 0.3 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 2/28/2023 | 1.0 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Rob Esposito | 2/28/2023 | 0.3 | Conference with A. Kranzley (S&C), R. Esposito and E. Mosley (A&M) to discuss the customer scheduled and filed claims process |
| Robert Johnson | 2/28/2023 | 1.0 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Steve Kotarba | 2/28/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, S. Kotarba (A&M) to discuss customer balance portal |
| Vinny Rajasekhar | 2/28/2023 | 1.0 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |

**Subtotal**       **690.3**

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/1/2023 | 0.5 | Reconcile various contract listings to ensure completeness for review |
| Bridger Tenney | 2/1/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: contract damages calculations |
| Bridger Tenney | 2/1/2023 | 1.0 | Update corresponding contract damages slides in marketing and sponsorship slide deck |
| Bridger Tenney | 2/1/2023 | 0.9 | Reconcile S&C contract list with current list in slide deck |
| Bridger Tenney | 2/1/2023 | 0.5 | Add contracts provided by S&C to current contract review summary |
| Bridger Tenney | 2/1/2023 | 0.8 | Update number of NIL contracts for marketing and sponsorship slide deck |
| Bridger Tenney | 2/1/2023 | 0.9 | Add contract damages to full marketing and sponsorship summary tables |
| Bridger Tenney | 2/1/2023 | 0.8 | Prepare contract review presentation for distribution |
| Chris Arnett | 2/1/2023 | 0.7 | Continue review and comment on status of next set of potential contract rejections |
| Claudia Sigman | 2/1/2023 | 2.1 | Analyze corporate documents in contract database for inclusion in statements and schedules |
| Douglas Lewandowski | 2/1/2023 | 1.5 | Update contract spend analysis with changes from S. Kotarba (A&M) |
| Douglas Lewandowski | 2/1/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, and R. Guerrier (A&M) re: contract review |
| Douglas Lewandowski | 2/1/2023 | 0.3 | Call with A&M team re: Contract Spend Analysis |
| Katie Montague | 2/1/2023 | 0.1 | Address email from C. Jensen (S&C) re: foreign lease status and payment |
| Katie Montague | 2/1/2023 | 0.3 | Email with S&C regarding updates to contracts for consideration analysis |
| Katie Montague | 2/1/2023 | 0.2 | Email to S&C regarding status of contract rejection considerations |
| Katie Montague | 2/1/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: contract damages calculations |
| Katie Montague | 2/1/2023 | 0.9 | Address email from C. Jensen (S&C) re: contract considerations |
| Leslie Lambert | 2/1/2023 | 1.4 | Summarize information gleaned from review of certain token-related contractual agreements |
| Leslie Lambert | 2/1/2023 | 1.2 | Review agreements related to loaned cryptocurrency |
| Leslie Lambert | 2/1/2023 | 1.6 | Analyze on-chain activity related to certain contractual agreements |
| Leslie Lambert | 2/1/2023 | 1.7 | Review documentation related to purchase agreements for certain cryptocurrency |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 2/1/2023 | 1.3 | Searches for legal names, address detail and notice information |
| Luke Francis | 2/1/2023 | 1.4 | Searches for vehicle purchase documents for schedules |
| Mark Zeiss | 2/1/2023 | 0.7 | Review summary spend for vendors in the year prior to bankruptcy vs known contracts for potential additional vendor contracts for Schedule G filings and contract assumption / rejection filings |
| Mark Zeiss | 2/1/2023 | 0.8 | Prepare detail report of spend for counterparties not found in contracts review for potential contracts for contract rejection filings |
| Ritchine Guerrier | 2/1/2023 | 0.3 | Call with A&M team re: Contract Spend Analysis |
| Ritchine Guerrier | 2/1/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, and R. Guerrier (A&M) re: contract review |
| Ritchine Guerrier | 2/1/2023 | 2.9 | Lease (Omni 1 Rejection Docket 268) eBrevia contract update |
| Ritchine Guerrier | 2/1/2023 | 3.2 | FTX K updated review for dupes |
| Ritchine Guerrier | 2/1/2023 | 3.2 | FTX K review for duplicate entries |
| Ritchine Guerrier | 2/1/2023 | 2.6 | Exec K/Hopper Omni First Rejection eBrevia contract update |
| Rob Esposito | 2/1/2023 | 0.3 | Call with A&M team re: Contract Spend Analysis |
| Steve Kotarba | 2/1/2023 | 0.3 | Call with A&M team re: Contract Spend Analysis |
| Taylor Hubbard | 2/1/2023 | 3.2 | Perform duplicate matching exercise (Q - R) for Schedule G purposes |
| Taylor Hubbard | 2/1/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, and R. Guerrier (A&M) re: contract review |
| Taylor Hubbard | 2/1/2023 | 1.1 | Perform duplicate matching exercise (S) for Schedule G purposes |
| Taylor Hubbard | 2/1/2023 | 1.1 | Perform duplicate matching exercise (V) for Schedule G purposes |
| Taylor Hubbard | 2/1/2023 | 2.6 | Perform duplicate matching exercise (T - U) for Schedule G purposes |
| Taylor Hubbard | 2/1/2023 | 1.3 | Perform duplicate matching exercise (U) for Schedule G purposes |
| Bridger Tenney | 2/2/2023 | 0.9 | Revise damages calculations for contracts slated for rejection |
| Bridger Tenney | 2/2/2023 | 0.4 | Call with K. Montague and B. Tenney (A&M) re: update marketing and sponsorship contracts slide deck |
| Bridger Tenney | 2/2/2023 | 0.8 | Edit next payment dates and amounts for proposed contract rejections |
| Bridger Tenney | 2/2/2023 | 0.9 | Update executive summary in contract rejection slide deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/2/2023 | 0.9 | Review contracts for effective dates and expiration dates |
| Bridger Tenney | 2/2/2023 | 0.8 | Update executive summary in proposed contract rejection slide deck |
| Bridger Tenney | 2/2/2023 | 0.5 | Discussion with C. Arnett, B. Tenney (A&M) re: marketing and sponsorship contract presentation |
| Bridger Tenney | 2/2/2023 | 0.8 | Revise NIL agreement summary tables for contract slide deck |
| Bridger Tenney | 2/2/2023 | 0.5 | Note revisions to contract summaries based on contract review |
| Bridger Tenney | 2/2/2023 | 0.7 | Remove contracts to be terminated in ordinary course from contract slide deck |
| Bridger Tenney | 2/2/2023 | 0.7 | Update proposed contract rejection slides in marketing and sponsorship slide deck |
| Chris Arnett | 2/2/2023 | 0.5 | Discussion with C. Arnett, B. Tenney (A&M) re: marketing and sponsorship contract presentation |
| Chris Arnett | 2/2/2023 | 0.3 | Review and comment on current draft of potential contract rejection presentation |
| Douglas Lewandowski | 2/2/2023 | 0.4 | Review investment contracts in preparation for discussion with A&M team |
| Douglas Lewandowski | 2/2/2023 | 0.7 | Working session with A&M team re: investment contracts and coding |
| Katie Montague | 2/2/2023 | 0.4 | Call with K. Montague and B. Tenney (A&M) re: update marketing and sponsorship contracts slide deck |
| Katie Montague | 2/2/2023 | 0.8 | Review current draft of marketing and sponsorship contract presentation |
| Katie Montague | 2/2/2023 | 0.4 | Communicate with C. Jensen (S&C) re: consideration of two contracts |
| Katie Montague | 2/2/2023 | 0.5 | Address email from S&C regarding status of co-working office spaces |
| Katie Montague | 2/2/2023 | 0.3 | Email to S&C with current draft of marketing and sponsorship contract presentation |
| Katie Montague | 2/2/2023 | 0.2 | Correspond with C. Jensen (S&C) regarding prepayment on event contract |
| Katie Montague | 2/2/2023 | 0.3 | Communicate with C. Jensen (S&C) regarding prepayment on event contract |
| Katie Montague | 2/2/2023 | 0.2 | Communicate with CPI team regarding status of foreign lease and security deposit |
| Katie Montague | 2/2/2023 | 0.2 | Address email from J. Simpson (S&C) regarding foreign lease statuses |
| Katie Montague | 2/2/2023 | 0.3 | Prepare response to J. Simpson (S&C) regarding foreign lease statuses |
| Lance Clayton | 2/2/2023 | 0.9 | Review real estate contracts for potential action |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 2/2/2023 | 2.2 | Researched agreement for investor and developer and their transactions |
| Ritchine Guerrier | 2/2/2023 | 1.8 | FTX K duplicates review for Stock Purchase Agreements |
| Ritchine Guerrier | 2/2/2023 | 2.4 | Investment Contract Review in eBrevia |
| Ritchine Guerrier | 2/2/2023 | 2.9 | FTX K duplicates review for Pro Rata Agreements |
| Ritchine Guerrier | 2/2/2023 | 3.2 | FTX K duplicates review for Token Purchase Agreements |
| Ritchine Guerrier | 2/2/2023 | 3.1 | FTX K duplicates review Share Agreements |
| Taylor Hubbard | 2/2/2023 | 2.2 | Perform quality control analysis of duplicate matching exercise (C - D) for Schedule G purposes |
| Taylor Hubbard | 2/2/2023 | 2.1 | Perform duplicate matching exercise (Y - Z) for Schedule G purposes |
| Taylor Hubbard | 2/2/2023 | 1.8 | Perform quality control analysis of duplicate matching exercise (A - B) for Schedule G purposes |
| Taylor Hubbard | 2/2/2023 | 2.9 | Perform duplicate matching exercise (W - X) for Schedule G purposes |
| Taylor Hubbard | 2/2/2023 | 2.3 | Analyze investment agreements (SAFE contracts, A - H) for Schedule G purposes |
| Douglas Lewandowski | 2/3/2023 | 0.9 | Review incomplete portions of the rejection exhibit |
| Douglas Lewandowski | 2/3/2023 | 1.7 | Review counterparties and agreements in 2nd Omnibus rejection motion against customer database |
| Douglas Lewandowski | 2/3/2023 | 1.2 | Update PMO contract slide for discussion with A&M team |
| Douglas Lewandowski | 2/3/2023 | 0.7 | Working session with R. Guerrier (A&M) re: rejected contracts |
| Douglas Lewandowski | 2/3/2023 | 1.7 | Work on customer diligence related to rejected contracts |
| Douglas Lewandowski | 2/3/2023 | 1.4 | Update contract database to flag contracts that have been previously rejected |
| Katie Montague | 2/3/2023 | 0.5 | Research documents for warehouse facility |
| Katie Montague | 2/3/2023 | 0.3 | Email to and from K. Schultea (Company) regarding status of storage units |
| Katie Montague | 2/3/2023 | 0.2 | Update to weekly PMO file for contract items |
| Kumanan Ramanathan | 2/3/2023 | 0.8 | Review of agreement for crypto market intelligence platform |
| Kumanan Ramanathan | 2/3/2023 | 0.3 | Review of subscription agreement for crypto market data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 2/3/2023 | 0.5 | Review service contracts for potential action |
| Luke Francis | 2/3/2023 | 0.6 | Searches for 3rd party transactions and source documents |
| Ritchine Guerrier | 2/3/2023 | 3.1 | Investment Contract Review for Token Exchange Agreements |
| Ritchine Guerrier | 2/3/2023 | 2.2 | Investment Contract Review for Warrant to Purchase Agreements |
| Ritchine Guerrier | 2/3/2023 | 0.7 | Working session with R. Guerrier, D. Lewandowski (A&M) re: rejected contracts |
| Ritchine Guerrier | 2/3/2023 | 3.0 | Revised Exhibit of Second Omni Reject address lookup |
| Ritchine Guerrier | 2/3/2023 | 2.8 | Investment Contract Review for Simple Agreements |
| Ritchine Guerrier | 2/3/2023 | 2.5 | Revised Exhibit of Second Omni Reject contract lookup |
| Taylor Hubbard | 2/3/2023 | 2.9 | Analyze investment agreements (Subscription contracts, A - H) for Schedule G purposes |
| Taylor Hubbard | 2/3/2023 | 1.6 | Evaluate investment agreements (Service contracts) for Schedule G purposes |
| Taylor Hubbard | 2/3/2023 | 3.2 | Review investment agreements (Series A Preferred Stock Purchase Agreements, A - M) for Schedule G purposes |
| Taylor Hubbard | 2/3/2023 | 1.3 | Review investment agreements (Share Purchase contracts) for Schedule G purposes |
| Luke Francis | 2/4/2023 | 1.6 | Searches for notice information and attention detail for additional investments |
| Ritchine Guerrier | 2/4/2023 | 2.9 | Investment Contract Review for Warrant to Purchase Agreements |
| Ritchine Guerrier | 2/4/2023 | 3.1 | Investment Contract Review for Series B Stock Purchase Agreements |
| Ritchine Guerrier | 2/4/2023 | 3.2 | Investment Contract Review for Token Purchase Agreements |
| Ritchine Guerrier | 2/4/2023 | 2.7 | Investment Contract Review for Simple Agreements |
| Taylor Hubbard | 2/4/2023 | 1.1 | Evaluate investment agreements (Subscription contracts, Q - Z) for Schedule G purposes |
| Taylor Hubbard | 2/4/2023 | 1.3 | Analyze investment agreements (Series B Preferred Stock Purchase Agreements, N - Z) for Schedule G purposes |
| Taylor Hubbard | 2/4/2023 | 1.9 | Evaluate investment agreements (License contracts) for Schedule G purposes |
| Taylor Hubbard | 2/4/2023 | 2.1 | Review investment agreements (Subscription contracts, I - P) for Schedule G purposes |
| Taylor Hubbard | 2/4/2023 | 3.2 | Analyze investment agreements (Series B Preferred Stock Purchase Agreements, A - M) for Schedule G purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Katie Montague | 2/5/2023 | 0.7 | Communicate with H. Chambers (A&M) regarding foreign lease strategy |
| Luke Francis | 2/5/2023 | 0.9 | Searches for exchanges debtors used for 3rd party exchanges |
| Ritchine Guerrier | 2/5/2023 | 2.3 | FTX K duplicates review for Pro Rata Agreements |
| Ritchine Guerrier | 2/5/2023 | 2.9 | FTX K duplicates review for Stock Purchase Agreements |
| Taylor Hubbard | 2/5/2023 | 3.1 | Review investment agreements (Series A Preferred Stock Purchase Agreements, N - Z) for Schedule G purposes |
| Taylor Hubbard | 2/5/2023 | 0.6 | Analyze investment agreements (Token Purchase contracts) for Schedule G purposes |
| Taylor Hubbard | 2/5/2023 | 1.8 | Evaluate investment agreements (SAFE contracts, Q - Z) for Schedule G purposes |
| Bridger Tenney | 2/6/2023 | 0.9 | Revise executive summary in contract rejection deck |
| Bridger Tenney | 2/6/2023 | 1.1 | Edit summary tables in marketing and sponsorship deck for contracts slated for rejection |
| Bridger Tenney | 2/6/2023 | 0.5 | Distribute proposed contract rejection slide deck for review |
| Bridger Tenney | 2/6/2023 | 0.6 | Add sponsorship agreement to summary of agreements slated for rejection |
| Bridger Tenney | 2/6/2023 | 0.6 | Develop tables and charts summarizing sponsorship agreements |
| Bridger Tenney | 2/6/2023 | 0.6 | Prepare next steps for contract review and rejection process |
| Bridger Tenney | 2/6/2023 | 0.7 | Refresh pie charts and graphics with new contract information for marketing and sponsorship deck |
| Bridger Tenney | 2/6/2023 | 1.0 | Revise marketing and sponsorship deck after comments from S&C |
| Bridger Tenney | 2/6/2023 | 0.4 | Remove NIL contract information from marketing and sponsorship slide deck |
| Chris Arnett | 2/6/2023 | 1.6 | Review, edit, and comment on revised draft presentation re: contract rejections |
| David Coles | 2/6/2023 | 0.5 | Call with S. Tang (FTX). K. Flinn (PWP) and J. MacDonald (S&C) and S. Tang's proposed counsel re: potential sale of Ledger Prime IP, equipment and a management contract |
| Douglas Lewandowski | 2/6/2023 | 2.1 | Work on duplicate identification in preparation of schedule G draft |
| Douglas Lewandowski | 2/6/2023 | 0.8 | Working session with contract team on counterparty matching and cleanup for schedule G |
| Douglas Lewandowski | 2/6/2023 | 1.2 | Work on 2nd omnibus contract rejection motion re: questions from S&C |
| Douglas Lewandowski | 2/6/2023 | 1.6 | Work on reprocessing corrupt file contract documents in contract management tool |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 2/6/2023 | 1.7 | Prepare final edits to marketing and sponsorship contract presentation |
| Katie Montague | 2/6/2023 | 0.4 | Communicate with B. Spitz (Company) regarding Vietnam lease |
| Katie Montague | 2/6/2023 | 2.8 | Review and propose edits to current draft of contracts for consideration deck |
| Katie Montague | 2/6/2023 | 0.2 | Email to K. Schultea (Company) regarding foreign lease status |
| Leslie Lambert | 2/6/2023 | 1.8 | Review of request and workplan to review transactions related to a specific contractual agreement |
| Leslie Lambert | 2/6/2023 | 1.6 | Review of contractual agreement and support documentation relevant to certain tracing analysis |
| Luke Francis | 2/6/2023 | 1.4 | Review of responsive documents for balance sheet activity for debtors |
| Ritchine Guerrier | 2/6/2023 | 3.1 | Conduct a review for counterparties with duplicate contracts |
| Ritchine Guerrier | 2/6/2023 | 2.9 | Conduct a review for counterparties with duplicate contracts |
| Ritchine Guerrier | 2/6/2023 | 3.2 | Review files of foreign counterparties with duplicate contracts |
| Taylor Hubbard | 2/6/2023 | 1.1 | Conduct quality control review of duplicate matching exercise (G - H) for Schedule G purposes |
| Taylor Hubbard | 2/6/2023 | 1.9 | Perform quality control analysis of duplicate matching exercise (K - L) for Schedule G purposes |
| Taylor Hubbard | 2/6/2023 | 2.2 | Execute quality control evaluation of duplicate matching exercise (I - J) for Schedule G purposes |
| Taylor Hubbard | 2/6/2023 | 3.2 | Perform quality control analysis of duplicate matching exercise (E - F) for Schedule G purposes |
| Bridger Tenney | 2/7/2023 | 0.9 | Revise contracts slated for rejection and presentation to send to UCC |
| Chris Arnett | 2/7/2023 | 0.9 | Finalize contract rejection presentation and send to J. Ray (Company) for approval |
| Chris Arnett | 2/7/2023 | 0.3 | Prepare for PMO call and review notes on payroll / vendors / contracts for discussion |
| Claire Myers | 2/7/2023 | 1.4 | Analyze document analysis results to update the master mailing list |
| Douglas Lewandowski | 2/7/2023 | 1.6 | Review incomplete addresses and update where necessary for Schedule G draft |
| Douglas Lewandowski | 2/7/2023 | 0.4 | Discussion with M. Zeiss and D. Lewandowski (A&M) re: establishing contract review priorities |
| Douglas Lewandowski | 2/7/2023 | 2.1 | Create relationship between contract management database and box for external document review purposes |
| Douglas Lewandowski | 2/7/2023 | 2.1 | Update spend matching to include payment period for contract related diligence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/7/2023 | 0.9 | Review of and prepare comments to contract presentation for management |
| Katie Montague | 2/7/2023 | 1.9 | Prepare marketing and sponsorship presentation for review by J. Ray (Company) |
| Katie Montague | 2/7/2023 | 0.3 | Prepare summary of proposed contracts for rejection |
| Kumanan Ramanathan | 2/7/2023 | 0.7 | Review of subscription agreement for vendor and provide comments |
| Kumanan Ramanathan | 2/7/2023 | 1.1 | Review of blockchain foundation agreement and provide comments |
| Luke Francis | 2/7/2023 | 1.4 | Review of responsive documents for historical financial statements |
| Mark Zeiss | 2/7/2023 | 0.4 | Discussion with M. Zeiss and D. Lewandowski (A&M) re: establishing contract review priorities |
| Mark Zeiss | 2/7/2023 | 2.8 | Review documents in Relativity for Schedule G filings and noticing |
| Ritchine Guerrier | 2/7/2023 | 3.2 | FTX K duplicates review Share Agreements |
| Ritchine Guerrier | 2/7/2023 | 3.1 | Review files of foreign counterparties with duplicate contracts |
| Ritchine Guerrier | 2/7/2023 | 2.9 | FTX K duplicates review for Stock Purchase Agreements |
| Taylor Hubbard | 2/7/2023 | 1.9 | Execute quality control evaluation of duplicate matching exercise (O - P) for Schedule G purposes |
| Taylor Hubbard | 2/7/2023 | 2.6 | Perform quality control analysis of duplicate matching exercise (Q - R) for Schedule G purposes |
| Taylor Hubbard | 2/7/2023 | 1.3 | Conduct quality control review of duplicate matching exercise (T) for Schedule G purposes |
| Taylor Hubbard | 2/7/2023 | 0.9 | Execute quality control evaluation of duplicate matching exercise (S) for Schedule G purposes |
| Taylor Hubbard | 2/7/2023 | 3.2 | Conduct quality control review of duplicate matching exercise (M - N) for Schedule G purposes |
| Bridger Tenney | 2/8/2023 | 0.5 | Edit and distribute slides that detail proposed contract rejections in next motion filing |
| Chris Arnett | 2/8/2023 | 0.3 | Review and comment on final contract rejection deck to be submitted to the UCC |
| Chris Arnett | 2/8/2023 | 0.3 | Follow up with A&M team re: status and inquiries re: contract rejections |
| Claire Myers | 2/8/2023 | 0.6 | Analyze document analysis results to update the master mailing list |
| Claire Myers | 2/8/2023 | 1.1 | Update the master mailing list with contract counterparty and notice party addresses |
| Claire Myers | 2/8/2023 | 2.1 | Analyze investment addresses to update the master mailing list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/8/2023 | 2.8 | Analyze contract counterparty and contract notice party addresses to update the master mailing list |
| Douglas Lewandowski | 2/8/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss (A&M) and PWP re: contract schedule and diligence |
| Douglas Lewandowski | 2/8/2023 | 1.7 | Work on additional contracts to review for Schedule G/Diligence purposes |
| Douglas Lewandowski | 2/8/2023 | 0.4 | Set up new staff to assist in contract file preparation and document review |
| Douglas Lewandowski | 2/8/2023 | 0.9 | Discussion with D. Lewandowski, J. Gany, R. Guerrier, and M. Zeiss (A&M) re: contract review and Schedule G |
| Douglas Lewandowski | 2/8/2023 | 0.9 | Prepare PWP cut of contract document in preparation for diligence discussion |
| Douglas Lewandowski | 2/8/2023 | 1.1 | Continue working on Box linking to contract file for external document review purposes |
| Douglas Lewandowski | 2/8/2023 | 1.2 | Prepare script to programmatically identify duplicative documents in the Schedule G contract population |
| Jared Gany | 2/8/2023 | 0.9 | Discussion with D. Lewandowski, J. Gany, R. Guerrier, and M. Zeiss (A&M) re: contract review and Schedule G |
| Jared Gany | 2/8/2023 | 0.3 | Review 5 service contracts for Schedule G purposes |
| Kumanan Ramanathan | 2/8/2023 | 0.5 | Call with L. Abendschein (Coinbase) to discuss status of legal agreements |
| Kumanan Ramanathan | 2/8/2023 | 0.2 | Call with J. Petiford (S&C) to discuss Coinbase legal agreement and review of relevant materials |
| Luke Francis | 2/8/2023 | 1.7 | Review of potentially relevant documents for financial searches |
| Mark Zeiss | 2/8/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss (A&M) and PWP re: contract schedule and diligence |
| Mark Zeiss | 2/8/2023 | 2.3 | Review documents in Relativity for Schedule G filings and noticing |
| Mark Zeiss | 2/8/2023 | 0.9 | Discussion with D. Lewandowski, J. Gany, R. Guerrier, and M. Zeiss re: contract review and Schedule G |
| Ritchine Guerrier | 2/8/2023 | 3.1 | Analyze Agreements for counterparties with 4-6 dupe contracts |
| Ritchine Guerrier | 2/8/2023 | 2.3 | Conduct matching review of counterparties starting with B-C |
| Ritchine Guerrier | 2/8/2023 | 2.9 | Bart matching review of counterparties starting with an A |
| Ritchine Guerrier | 2/8/2023 | 0.9 | Discussion with D. Lewandowski, J. Gany, R. Guerrier, and M. Zeiss (A&M) re: contract review and Schedule G |
| Ritchine Guerrier | 2/8/2023 | 3.2 | Conduct a review of counterparties with 3 dupe contracts |
| Robert Gordon | 2/8/2023 | 0.8 | Read through contracts for tokenized stocks TOS on FTX website |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/8/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss (A&M) and PWP re: contract schedule and diligence |
| Steve Kotarba | 2/8/2023 | 0.6 | Review progress, assign priorities for review |
| Taylor Hubbard | 2/8/2023 | 3.1 | Perform quality control review of duplicate Common Stock Purchase Agreements for Schedule G purposes |
| Taylor Hubbard | 2/8/2023 | 2.9 | Perform quality control analysis of duplicate matching exercise (U - V) for Schedule G purposes |
| Taylor Hubbard | 2/8/2023 | 1.4 | Execute quality control evaluation of duplicate matching exercise (W) for Schedule G purposes |
| Taylor Hubbard | 2/8/2023 | 1.1 | Execute quality control review of completed contracts (Document Name (A&M) fields, A - M) within eBrevia for Schedule G purposes |
| Taylor Hubbard | 2/8/2023 | 0.9 | Complete quality control analysis of duplicate matching exercise (X - Z) for Schedule G purposes |
| Chris Arnett | 2/9/2023 | 1.7 | Review newly added contracts for possible rejections |
| Claire Myers | 2/9/2023 | 0.9 | Update the master mailing list with vendor notice party addresses |
| Claire Myers | 2/9/2023 | 1.6 | Compare vendor addresses in the master mailing list to captured addresses from document analysis |
| Claire Myers | 2/9/2023 | 2.9 | Analyze vendor addresses to update master mailing list |
| Douglas Lewandowski | 2/9/2023 | 0.8 | Work on contracts with non-debtors/unidentified debtors for schedule g. Flag as non-debtor agreements where appropriate |
| Douglas Lewandowski | 2/9/2023 | 1.2 | Set up employment agreement matching analysis to identify contracts for active/current employees |
| Douglas Lewandowski | 2/9/2023 | 2.4 | Prepare next round of Relativity contracts to review in contract management system |
| Ed Mosley | 2/9/2023 | 0.6 | Review of and prepare comments to draft services agreement regarding Defi crypto position services |
| Jared Gany | 2/9/2023 | 1.7 | Review of various sponsorship agreements for Schedule G purposes |
| Jared Gany | 2/9/2023 | 2.1 | Review third party consultant contracts for Schedule G purposes |
| Jared Gany | 2/9/2023 | 1.4 | Review accounting service provider contracts for Schedule G purposes |
| Jared Gany | 2/9/2023 | 2.3 | Review legal services contracts for Schedule G purposes |
| Katie Montague | 2/9/2023 | 1.7 | Prepare list of ongoing real estate leases for potential extension motion |
| Katie Montague | 2/9/2023 | 1.3 | Research Company files for foreign lease contracts and invoices |
| Kumanan Ramanathan | 2/9/2023 | 1.1 | Review defi position held on two smart contracts and provide feedback to cybersecurity team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/9/2023 | 0.7 | Call with J. Petiford (S&C) and C. O'Grady, D. Shafer, L. Abendschein, and B. Tejpaul (Coinbase) to discuss legal agreements and commercial terms |
| Luke Francis | 2/9/2023 | 1.8 | Review of responsive documents for timeline of entities and use |
| Mark Zeiss | 2/9/2023 | 2.7 | Prepare report of contracts for outside advisors per request for contract assumption and rejection |
| Ritchine Guerrier | 2/9/2023 | 3.2 | Bart matching review of counterparties starting with H-L |
| Ritchine Guerrier | 2/9/2023 | 2.8 | Bart matching review of counterparties starting with an P-T |
| Ritchine Guerrier | 2/9/2023 | 3.1 | Bart matching review of counterparties starting with M-O |
| Ritchine Guerrier | 2/9/2023 | 3.2 | Bart matching review of counterparties starting with D-G |
| Taylor Hubbard | 2/9/2023 | 2.9 | Execute quality control review of completed agreements (Contract Type fields, A - M) within eBrevia for Schedule G purposes |
| Taylor Hubbard | 2/9/2023 | 2.6 | Conduct quality control review of completed agreements (Document Name (A&M) fields, N - Z) within eBrevia for Schedule G purposes |
| Taylor Hubbard | 2/9/2023 | 1.1 | Perform quality control review of completed contracts (Contract Type fields, N - Z) within eBrevia for Schedule G purposes |
| Claire Myers | 2/10/2023 | 1.1 | Compare emails from the master mailing list to the captured email from document analysis |
| Douglas Lewandowski | 2/10/2023 | 1.6 | Identify contract to make up next batch of documents to review in contract database |
| Douglas Lewandowski | 2/10/2023 | 0.3 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: next contract review priorities |
| Douglas Lewandowski | 2/10/2023 | 0.4 | Correspond with P. McGrath (A&M) re: additional contract diligence |
| Douglas Lewandowski | 2/10/2023 | 0.8 | Work on supplementing box document matching for external document review of contract data |
| Douglas Lewandowski | 2/10/2023 | 1.5 | Identify duplicate documents in new batch of Relativity searches |
| Jared Gany | 2/10/2023 | 2.9 | Review lending agreements for Schedule G purposes |
| Jared Gany | 2/10/2023 | 1.8 | Review investment agreements for potential inclusion in Schedule G |
| Jared Gany | 2/10/2023 | 0.8 | Review Investors' Rights Agreements for Schedule G |
| Katie Montague | 2/10/2023 | 1.1 | Communicate with U. Nguyen (Company) regarding Vietnam lease status |
| Katie Montague | 2/10/2023 | 0.4 | Email B. Spitz (Company) regarding go forward strategy for Vietnam lease |
| Lance Clayton | 2/10/2023 | 0.9 | Review contracts for potential action |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 2/10/2023 | 1.6 | Review of responsive documents for incorporation dates and potential known affiliates |
| Mark Zeiss | 2/10/2023 | 0.3 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: next contract review priorities |
| Ritchine Guerrier | 2/10/2023 | 3.0 | Analyze Share Agreements for schedule G purposes |
| Ritchine Guerrier | 2/10/2023 | 3.1 | Performance a review of Letter Agreements for schedule G purposes |
| Ritchine Guerrier | 2/10/2023 | 2.6 | Analyze priority Token Agreements |
| Steve Kotarba | 2/10/2023 | 0.3 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: next contract review priorities |
| Taylor Hubbard | 2/10/2023 | 2.9 | Review Employment Agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 2/10/2023 | 1.9 | Analyze Consulting Services Contracts (A - H) for Schedule G purposes |
| Taylor Hubbard | 2/10/2023 | 1.1 | Evaluate Stock Purchase Agreements (A - H) for Schedule G purposes |
| Chris Arnett | 2/11/2023 | 1.1 | Review intercompany contract re: White Label Services |
| Jared Gany | 2/11/2023 | 0.3 | Address lookup for contract review |
| Jared Gany | 2/11/2023 | 1.9 | Review FTX duplicative professional services contracts |
| Jared Gany | 2/11/2023 | 2.2 | Review intercompany contracts for Schedule G purposes |
| Jared Gany | 2/11/2023 | 2.7 | Review token purchase agreements |
| Ritchine Guerrier | 2/11/2023 | 2.9 | Analyze Employment Agreements for schedule G purposes |
| Ritchine Guerrier | 2/11/2023 | 2.7 | Review Subscription Agreements for schedule G purposes |
| Ritchine Guerrier | 2/11/2023 | 2.4 | Review of Letter Agreements for schedule G purposes |
| Taylor Hubbard | 2/11/2023 | 0.6 | Evaluate Service Agreements (A - D) for Schedule G purposes |
| Taylor Hubbard | 2/11/2023 | 3.2 | Review Stock Purchase Agreements (I - P) for Schedule G purposes |
| Jared Gany | 2/12/2023 | 0.6 | Property purchases contracts review |
| Jared Gany | 2/12/2023 | 0.4 | Review FTX duplicative investment and services agreements |
| Jared Gany | 2/12/2023 | 0.6 | Review of property purchases and Deed conveyances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 2/12/2023 | 0.6 | Sponsorship agreements contract review |
| Jared Gany | 2/12/2023 | 0.6 | Review sponsorship agreements and endorsement contracts |
| Luke Francis | 2/12/2023 | 1.6 | Searches for investment legal names and addresses for SAFEs and SAFTs |
| Ritchine Guerrier | 2/12/2023 | 1.8 | Analyze foreign Agreements for schedule G purposes |
| Ritchine Guerrier | 2/12/2023 | 1.5 | Performance of duplicate Agreements for schedule G purposes |
| Taylor Hubbard | 2/12/2023 | 2.6 | Analyze Consulting Services Contracts (I - O) for Schedule G purposes |
| Taylor Hubbard | 2/12/2023 | 2.3 | Review Employment Agreements (I - O) for Schedule G purposes |
| Bridger Tenney | 2/13/2023 | 0.8 | Review contracts slated for rejection for confidentiality statements |
| Chris Arnett | 2/13/2023 | 0.4 | Workstream planning re: HR / vendors / contracts / accounts payable |
| Chris Arnett | 2/13/2023 | 1.1 | Review and research employment agreements across the dotcom silo |
| Chris Arnett | 2/13/2023 | 0.8 | Continue review of status of proposed contract rejections |
| Douglas Lewandowski | 2/13/2023 | 1.5 | Work on employment contract matching to employee roster |
| Douglas Lewandowski | 2/13/2023 | 1.4 | Work on download from contract management system in preparation for schedule G disclosures |
| Jared Gany | 2/13/2023 | 2.4 | Review professional services contracts |
| Jared Gany | 2/13/2023 | 1.6 | Review loan agreements related to employee loans |
| Jared Gany | 2/13/2023 | 1.3 | Review employment contracts for various business units |
| Jared Gany | 2/13/2023 | 3.1 | Review investment agreements for Schedule G purposes |
| Kumanan Ramanathan | 2/13/2023 | 0.9 | Review of Coinbase prime brokerage and custodial contract |
| Luke Francis | 2/13/2023 | 1.2 | Searches for financial statements and operating activity for debtor entities |
| Luke Francis | 2/13/2023 | 1.2 | Review of employment agreements for priority debtors |
| Ritchine Guerrier | 2/13/2023 | 2.1 | Priority Entities file review of  Pro Rata Agreements |
| Ritchine Guerrier | 2/13/2023 | 2.9 | Priority Entities file review of Series B Stock Purchase Agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 2/13/2023 | 2.9 | Priority Entities file review of Warrant to Purchase Agreements |
| Ritchine Guerrier | 2/13/2023 | 3.2 | Priority Entities file review of Token Exchange Agreements |
| Taylor Hubbard | 2/13/2023 | 2.2 | Analyze Employment Agreements (P - S) for Schedule G purposes |
| Taylor Hubbard | 2/13/2023 | 1.1 | Evaluate Consulting Services Contracts (P - R) for Schedule G purposes |
| Taylor Hubbard | 2/13/2023 | 1.1 | Review Service Agreements (J - L) for Schedule G purposes |
| Taylor Hubbard | 2/13/2023 | 2.9 | Evaluate Service Agreements (E - I) for Schedule G purposes |
| Chris Arnett | 2/14/2023 | 0.4 | Continue final review of contracts for rejection, related analysis and associated pleading |
| Douglas Lewandowski | 2/14/2023 | 2.3 | Prepare updated duplicate contract matching file for contract team review |
| Douglas Lewandowski | 2/14/2023 | 1.5 | Work on contract missing types and descriptions and update where necessary |
| Douglas Lewandowski | 2/14/2023 | 0.8 | Update employment diligence file to remove duplicates |
| Douglas Lewandowski | 2/14/2023 | 0.5 | Discussion with D. Lewandowski and J. Gany (A&M) re: contract document review |
| Ed Mosley | 2/14/2023 | 0.6 | Discussion with S.Coverick, E. Mosley(A&M) regarding potential debtor real estate contract |
| Jared Gany | 2/14/2023 | 0.5 | Discussion with D. Lewandowski and J. Gany (A&M) re: contract document review |
| Jared Gany | 2/14/2023 | 2.7 | Data cleanup and review for contracts with multiple counterparties |
| Jared Gany | 2/14/2023 | 2.3 | Conduct duplicates review for investment agreements |
| Jared Gany | 2/14/2023 | 0.9 | Update of master address listing for counterparties |
| Jared Gany | 2/14/2023 | 0.8 | Call with J. Gany, T. Hubbard, and R. Guerrier (A&M) re: duplicate review process |
| Jared Gany | 2/14/2023 | 1.8 | Perform quality control over identified multiple counterparty contracts exercise |
| Kumanan Ramanathan | 2/14/2023 | 0.3 | Email correspondence with Bitcoin subscription service to amend agreement |
| Ritchine Guerrier | 2/14/2023 | 3.2 | Priority Entities file review of Series A Stock Purchase Agreements |
| Ritchine Guerrier | 2/14/2023 | 3.1 | FTX K duplicates review of priority entities and previous agreements |
| Ritchine Guerrier | 2/14/2023 | 2.8 | Priority Entities file review of Token Exchange Agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 2/14/2023 | 0.8 | Call with J. Gany, T. Hubbard, and R. Guerrier (A&M) re: duplicate review process |
| Steve Coverick | 2/14/2023 | 0.6 | Discussion with S.Coverick, E. Mosley(A&M) regarding potential debtor real estate contract |
| Steve Kotarba | 2/14/2023 | 0.3 | Conference call with M. Zeiss and R. Esposito (A&M) to discuss payroll and other payments for Ledger entities |
| Taylor Hubbard | 2/14/2023 | 1.4 | Analyze Stock Purchase Agreements (U - Z) for Schedule G purposes |
| Taylor Hubbard | 2/14/2023 | 3.2 | Review Stock Purchase Agreements (Q - T) for Schedule G purposes |
| Taylor Hubbard | 2/14/2023 | 0.8 | Call with J. Gany, T. Hubbard, and R. Guerrier (A&M) re: duplicate review process |
| Taylor Hubbard | 2/14/2023 | 1.9 | Capture counter party information (I - L) from contracts with more than three counterparties into excel spreadsheet for Schedule G purposes |
| Taylor Hubbard | 2/14/2023 | 2.9 | Input counter party information (A - H) from contracts with more than three counterparties into excel spreadsheet for Schedule G purposes |
| Bridger Tenney | 2/15/2023 | 0.4 | Compare contracts slated for rejection in motion draft to internal list |
| Claire Myers | 2/15/2023 | 0.4 | Discussion with L. Francis, C. Myers, and D. Lewandowski (A&M) re: updates to counter parties and contract management |
| Douglas Lewandowski | 2/15/2023 | 1.6 | Review contract notice document for 2nd omnibus rejection motion |
| Douglas Lewandowski | 2/15/2023 | 0.4 | Discussion with L. Francis, C. Myers, and D. Lewandowski (A&M) re: updates to counter parties and contract management |
| Douglas Lewandowski | 2/15/2023 | 0.6 | Discussion with D. Lewandowski and R. Guerrier (A&M) re: contract rejection noticing |
| Douglas Lewandowski | 2/15/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba, and R. Guerrier (A&M) re: contract rejection noticing |
| Douglas Lewandowski | 2/15/2023 | 1.1 | Work on schedule G data normalization from contract management data |
| Jared Gany | 2/15/2023 | 3.2 | Conducted quality control over identified duplicates updated data |
| Jared Gany | 2/15/2023 | 2.5 | Perform duplicates review in excel for agreements with dates within 1 day of each other |
| Jared Gany | 2/15/2023 | 1.4 | Perform duplicates review for contracts with the same counterparties |
| Katie Montague | 2/15/2023 | 1.5 | Update ongoing real estate leases for inclusion in motion |
| Katie Montague | 2/15/2023 | 1.6 | Review contract rejection motion draft from S&C team |
| Luke Francis | 2/15/2023 | 0.4 | Discussion with L. Francis, C. Myers, and D. Lewandowski (A&M) re: updates to counter parties and contract management |
| Ritchine Guerrier | 2/15/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba, and R. Guerrier (A&M) re: contract rejection noticing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 2/15/2023 | 0.6 | Discussion with D. Lewandowski and R. Guerrier (A&M) re: contract rejection noticing |
| Ritchine Guerrier | 2/15/2023 | 2.3 | FTX K duplicates review for Stock Purchase Agreements |
| Ritchine Guerrier | 2/15/2023 | 2.4 | Creditors address review for contract rejection noticing |
| Ritchine Guerrier | 2/15/2023 | 2.6 | Conduct a review for counterparties with duplicate contracts |
| Ritchine Guerrier | 2/15/2023 | 2.9 | FTX K duplicates review for Stock Purchase Agreements |
| Rob Esposito | 2/15/2023 | 0.3 | Review and prepare contract data for Blockfolio management |
| Rob Esposito | 2/15/2023 | 0.3 | Discussion with A&M Team and S&C re: redaction for 2nd Omnibus Contract Rejection motion |
| Steve Kotarba | 2/15/2023 | 1.1 | Review agreements to include / exclude from schedules; mark for rejection |
| Steve Kotarba | 2/15/2023 | 1.2 | Review guarantee and other claims for Schedules inclusion and reporting |
| Steve Kotarba | 2/15/2023 | 0.4 | Discussion with L. Francis, C. Myers, and D. Lewandowski (A&M) re: updates to counter parties and contract management |
| Steve Kotarba | 2/15/2023 | 0.3 | Discussion with D. Lewandowski and R. Guerrier (A&M) re: contract rejection noticing |
| Taylor Hubbard | 2/15/2023 | 1.3 | Input counter party information (M - P) from contracts with more than three counterparties into excel spreadsheet for Schedule G purposes |
| Taylor Hubbard | 2/15/2023 | 0.9 | Conduct duplicate review of completed agreements (M - N) for Schedule G purposes |
| Taylor Hubbard | 2/15/2023 | 1.2 | Perform duplicate review of completed contracts (J - L) for Schedule G purposes |
| Taylor Hubbard | 2/15/2023 | 1.1 | Conduct duplicate review of completed contracts (D - F) for Schedule G purposes |
| Taylor Hubbard | 2/15/2023 | 3.2 | Perform duplicate review of completed agreements (A - C) for Schedule G purposes |
| Taylor Hubbard | 2/15/2023 | 2.2 | Execute duplicate review of completed agreements (G - I) for Schedule G purposes |
| Trevor DiNatale | 2/15/2023 | 0.3 | Discussion with A&M Team and S&C re: redaction for 2nd Omnibus Contract Rejection motion |
| Chris Arnett | 2/16/2023 | 1.7 | Review contracts / invoices and prepare for IT agreement discussion with R. Perubhatla (Company) |
| Chris Arnett | 2/16/2023 | 0.2 | Participate in call with A. Kranzley (S&C) re: IT contracts |
| Chris Arnett | 2/16/2023 | 3.2 | Review contract database for potential contract actions |
| Chris Arnett | 2/16/2023 | 3.1 | Continue contract review re: next set of contracts for rejection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 2/16/2023 | 1.3 | Work on preparing schedule G descriptions from contract management system |
| Douglas Lewandowski | 2/16/2023 | 0.7 | Call with T. Hubbard, D. Lewandowski, J. Gany, and R. Guerrier (A&M) re: updates to the duplicate review |
| Douglas Lewandowski | 2/16/2023 | 0.8 | Prepare contract review file for specific entities for internal diligence purposes |
| Jared Gany | 2/16/2023 | 2.2 | Review of duplicates data structure to ensure 1 to 1 matching of duplicates to contracts identified as the master file |
| Jared Gany | 2/16/2023 | 1.3 | Review of subscription agreements |
| Jared Gany | 2/16/2023 | 0.7 | Call with T. Hubbard, D. Lewandowski, J. Gany, and R. Guerrier (A&M) re: updates to the duplicate review |
| Jared Gany | 2/16/2023 | 1.5 | Review of duplicative customer contracts |
| Jared Gany | 2/16/2023 | 2.8 | Review of multiple counterparty contracts to pull additional data for counterparty addresses |
| Katie Montague | 2/16/2023 | 1.7 | Research Company files for IT contracts for R. Perubhatla (Company) |
| Katie Montague | 2/16/2023 | 0.3 | Communicate with K. Schultea (Company) regarding Vietnam lease next steps |
| Katie Montague | 2/16/2023 | 0.4 | Email from D. Hisarli (S&C) regarding draft contract rejection motion |
| Katie Montague | 2/16/2023 | 0.9 | Communicate with S&C and Kroll regarding separate service of contract rejection motion to counterparties |
| Kumanan Ramanathan | 2/16/2023 | 0.9 | Review third-party agreement for interim operational support |
| Luke Francis | 2/16/2023 | 1.1 | Updates to investment legal names in contract management database |
| Ritchine Guerrier | 2/16/2023 | 2.7 | System updates for contract rejection |
| Ritchine Guerrier | 2/16/2023 | 2.4 | Conduct a review of X-Investment for agreements with multiple counterparties |
| Ritchine Guerrier | 2/16/2023 | 2.8 | Contract lookup for the purpose on Omni 1 and 2 contract |
| Ritchine Guerrier | 2/16/2023 | 0.7 | Call with T. Hubbard, D. Lewandowski, J. Gany, and R. Guerrier (A&M) re: updates to the duplicate review |
| Steve Kotarba | 2/16/2023 | 1.3 | Review agreements and respond to questions re: scheduling and rejection |
| Taylor Hubbard | 2/16/2023 | 1.6 | Input counter party information (U - Z) from contracts with more than three counterparties into excel spreadsheet for Schedule G purposes |
| Taylor Hubbard | 2/16/2023 | 0.7 | Call with T. Hubbard, D. Lewandowski, J. Gany, and R. Guerrier (A&M) re: updates to the duplicate review |
| Taylor Hubbard | 2/16/2023 | 3.1 | Capture counter party information (Q - T) from contracts with more than three counterparties into excel spreadsheet for Schedule G purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 2/16/2023 | 2.9 | Review investment agreements for Schedule G purposes |
| Taylor Hubbard | 2/16/2023 | 2.4 | Execute duplicate review of completed contracts (O - Q) for Schedule G purposes |
| Bridger Tenney | 2/17/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: contract lease damages for liquidation analysis |
| Bridger Tenney | 2/17/2023 | 0.5 | Review contract stipulations for secured and unsecured claims |
| Bridger Tenney | 2/17/2023 | 0.7 | Prepare summary of contract damages for use in liquidation analysis |
| Chris Arnett | 2/17/2023 | 1.6 | Continue review contract database for potential contract actions |
| Douglas Lewandowski | 2/17/2023 | 2.7 | Work on preparing next batch of review files for contract/schedule G team |
| Douglas Lewandowski | 2/17/2023 | 1.2 | Work on sorting out duplicative agreements from next round of relativity searches |
| Douglas Lewandowski | 2/17/2023 | 0.8 | Working session with R. Guerrier (A&M) on schedule G disclosures |
| Jared Gany | 2/17/2023 | 0.9 | Review of termination agreements |
| Jared Gany | 2/17/2023 | 2.4 | Review of token purchase agreements |
| Jared Gany | 2/17/2023 | 2.7 | Review of 40 new contracts, various categories |
| Katie Montague | 2/17/2023 | 1.3 | Review and comment on summary of rejected leases for liquidation and recovery analysis |
| Katie Montague | 2/17/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: contract lease damages for liquidation analysis |
| Kumanan Ramanathan | 2/17/2023 | 1.2 | Review Coinbase agreement and provide comments |
| Ritchine Guerrier | 2/17/2023 | 0.8 | Working session with D. Lewandowski, R. Guerrier (A&M) on schedule G disclosures |
| Ritchine Guerrier | 2/17/2023 | 2.0 | Review dupe agreements for debtors |
| Ritchine Guerrier | 2/17/2023 | 2.3 | FTX K duplicates review of priority entities |
| Ritchine Guerrier | 2/17/2023 | 2.8 | Review foreign dupe agreements for debtors |
| Ritchine Guerrier | 2/17/2023 | 2.9 | Performed a dupe review of agreements for debtors |
| Taylor Hubbard | 2/17/2023 | 1.1 | Conduct duplicate review of completed contracts (U - V) for Schedule G purposes |
| Taylor Hubbard | 2/17/2023 | 2.9 | Perform duplicate review of completed agreements (R - T) for Schedule G purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 2/17/2023 | 2.3 | Execute duplicate review of completed agreements (W - Y) for Schedule G purposes |
| Taylor Hubbard | 2/17/2023 | 1.3 | Perform duplicate review of completed contracts (Z) for Schedule G purposes |
| Jared Gany | 2/18/2023 | 1.6 | Review of duplicative loan and sponsorship agreements |
| Jared Gany | 2/18/2023 | 3.1 | Review of master service agreements |
| Jared Gany | 2/18/2023 | 3.3 | Review of purchase agreements for Schedule G |
| Kumanan Ramanathan | 2/18/2023 | 0.4 | Call with L. Abendschein (Coinbase) to discuss trading agreement |
| Luke Francis | 2/18/2023 | 1.3 | Searches for share purchase agreements to support equity investments |
| Ritchine Guerrier | 2/18/2023 | 2.4 | Conduct a review of Share Agreements for priority entities |
| Ritchine Guerrier | 2/18/2023 | 1.7 | Conduct a review of Employee Agreements for priority entities |
| Bridger Tenney | 2/19/2023 | 0.7 | Match lease address with current invoices and lease agreements |
| Bridger Tenney | 2/19/2023 | 0.9 | Review lease invoices and contracts for landlord name and address |
| Bridger Tenney | 2/19/2023 | 0.9 | Input latest contract rejection information and motions into master real estate lease file |
| Bridger Tenney | 2/19/2023 | 0.8 | Add European and foreign leases to contract summary |
| Bridger Tenney | 2/19/2023 | 0.7 | Summarize leases that have not been rejected |
| Jared Gany | 2/19/2023 | 0.8 | Cleanup of duplicative stock purchase agreements |
| Jared Gany | 2/19/2023 | 1.4 | Review of Series B funding agreements |
| Jared Gany | 2/19/2023 | 0.8 | Review of contract templates for loan agreements |
| Katie Montague | 2/19/2023 | 0.8 | Consolidate list of ongoing real estate obligations and service contact information for extension motion |
| Katie Montague | 2/19/2023 | 0.9 | Research ongoing real estate lease commitments per S&C request |
| Ritchine Guerrier | 2/19/2023 | 1.3 | Priority Entities file review of Purchase Agreements |
| Bridger Tenney | 2/20/2023 | 0.4 | Prepare marketing and sponsorship PPT and PDF to share with UCC |
| Bridger Tenney | 2/20/2023 | 0.7 | Summarize marketing and sponsorship agreements slated for rejection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/20/2023 | 0.7 | Finalize sponsorship summary to use in PDF sent to UCC |
| Bridger Tenney | 2/20/2023 | 0.8 | Update marketing and sponsorship agreement materials |
| Chris Arnett | 2/20/2023 | 0.4 | Direct and compose IT contract presentation draft |
| Chris Arnett | 2/20/2023 | 0.4 | Review and comment on revised contract presentation |
| Douglas Lewandowski | 2/20/2023 | 3.1 | Review real property lease for rejection/assumption noticing purposes |
| Douglas Lewandowski | 2/20/2023 | 2.8 | Continue reviewing real property leases for potential contract rejections |
| Douglas Lewandowski | 2/20/2023 | 2.7 | Work on real property leases to identify any additional real estate leases to include on the motion to extend the rejection deadline |
| Douglas Lewandowski | 2/20/2023 | 0.8 | Working session with R. Guerrier (A&M) re: contract review |
| Jared Gany | 2/20/2023 | 1.4 | Review and cleanup of contracts with over three counterparties |
| Jared Gany | 2/20/2023 | 2.9 | Review of series C funding agreements |
| Jared Gany | 2/20/2023 | 3.1 | Review of crypto currency loan agreements |
| Jared Gany | 2/20/2023 | 2.6 | Review of series B-1 funding agreements |
| Katie Montague | 2/20/2023 | 2.1 | Prepare response to UCC request regarding magnitude of contract amounts |
| Ritchine Guerrier | 2/20/2023 | 3.1 | Priority Entities file review of Third Party Agreements |
| Ritchine Guerrier | 2/20/2023 | 0.8 | Working session with D. Lewandowski, R. Guerrier (A&M) re: contract review |
| Ritchine Guerrier | 2/20/2023 | 3.0 | Priority Entities file review of Real Property Lease Agreements |
| Ritchine Guerrier | 2/20/2023 | 2.4 | Priority Entities file review of Share Agreements |
| Ritchine Guerrier | 2/20/2023 | 3.2 | Priority Entities file review of Employee Agreements |
| Taylor Hubbard | 2/20/2023 | 3.2 | Analyze Token Transfer agreements for Schedule G purposes |
| Taylor Hubbard | 2/20/2023 | 1.7 | Review Non-Compete agreements for Schedule G purposes |
| Bridger Tenney | 2/21/2023 | 0.8 | Create summary table for each open lease with landlord and landlord address |
| Bridger Tenney | 2/21/2023 | 0.9 | Working session with K. Montague, B. Tenney (A&M) re: current real estate leases |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/21/2023 | 0.5 | Find addresses for current foreign leases |
| Bridger Tenney | 2/21/2023 | 0.7 | Review lease summary for lease address and lease name |
| Bridger Tenney | 2/21/2023 | 1.0 | Prepare summary of current real estate leases worldwide |
| Bridger Tenney | 2/21/2023 | 0.8 | Add landlord and landlord address to real estate lease summary |
| Bridger Tenney | 2/21/2023 | 0.9 | Source landlord addresses by using lease name and address |
| Chris Arnett | 2/21/2023 | 3.1 | Continue review of schedule G and associated contracts for potential rejections |
| Chris Arnett | 2/21/2023 | 1.2 | Direct review of potential contract rejections |
| Chris Arnett | 2/21/2023 | 0.2 | Discuss contract review process with C. Arnett and H. Trent (A&M) |
| Chris Arnett | 2/21/2023 | 2.8 | Review of draft schedule G for potential contract rejections |
| Claire Myers | 2/21/2023 | 2.1 | Analyze addresses from document analysis in order to update the master mailing list |
| Douglas Lewandowski | 2/21/2023 | 1.5 | Being contract memo detailing sources of contracts and filters applied to each source for Scheduling purposes |
| Douglas Lewandowski | 2/21/2023 | 2.1 | Work on Schedule G clean up for S&S drafts |
| Douglas Lewandowski | 2/21/2023 | 1.7 | Review Initial Contract file repository for preparing contract memo for discussion with CMS team |
| Ed Mosley | 2/21/2023 | 0.3 | Review of UCC request regarding information on the contracts |
| Hudson Trent | 2/21/2023 | 3.1 | Review contracts for assumption / rejection |
| Hudson Trent | 2/21/2023 | 0.2 | Discuss contract review process with C. Arnett and H. Trent (A&M) |
| Jared Gany | 2/21/2023 | 2.0 | Review of legal contracts for schedule G purposes |
| Jared Gany | 2/21/2023 | 3.3 | Review of duplicative lending contracts |
| Jared Gany | 2/21/2023 | 2.4 | Review of token transfer agreements |
| Jared Gany | 2/21/2023 | 2.7 | Review of consulting agreements |
| Katie Montague | 2/21/2023 | 1.3 | Continue compilation of unexpired real estate leases for extension motion service |
| Katie Montague | 2/21/2023 | 1.5 | Review additional unexpired leases for inclusion in extension motion to be filed by S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 2/21/2023 | 0.9 | Working session with K. Montague, B. Tenney (A&M) re: current real estate leases |
| Ritchine Guerrier | 2/21/2023 | 3.2 | Review of counterparty addresses with hard returns |
| Ritchine Guerrier | 2/21/2023 | 3.2 | Priority Entities file review of Sale Agreements |
| Ritchine Guerrier | 2/21/2023 | 3.1 | FTX K Review of Real Estate Lease Agreements for Diligence Purposes |
| Ritchine Guerrier | 2/21/2023 | 2.8 | Conduct review of agreements containing formerly known as (FKA) |
| Steve Coverick | 2/21/2023 | 0.6 | Review executory contract for potential rejection / termination strategies |
| Taylor Hubbard | 2/21/2023 | 0.9 | Review Loan Agreements (K - O) for Schedule G purposes |
| Taylor Hubbard | 2/21/2023 | 2.9 | Review Token Purchase agreements (Q - Z) for Schedule G purposes |
| Taylor Hubbard | 2/21/2023 | 2.6 | Analyze Loan contracts (F - J) for Schedule G purposes |
| Taylor Hubbard | 2/21/2023 | 3.1 | Evaluate Token Purchase agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 2/21/2023 | 1.4 | Analyze Token Purchase contracts (I - P) for Schedule G purposes |
| Taylor Hubbard | 2/21/2023 | 2.1 | Evaluate Loan Agreements (A - E) for Schedule G purposes |
| Chris Arnett | 2/22/2023 | 1.9 | Review service agreements for possible termination or rejection |
| Chris Arnett | 2/22/2023 | 0.6 | Direct contract review process and establish procedures for systematic rejection and assumption approvals |
| Chris Arnett | 2/22/2023 | 0.2 | Compose email to landlord counterparty re: lease contract termination |
| Chris Arnett | 2/22/2023 | 1.6 | Review, comment, and edit IT contract deck for presentation to CEO |
| Douglas Lewandowski | 2/22/2023 | 0.6 | Discussion with J. Gany, D. Lewandowski, R. Guerrier, and T. Hubbard (A&M) re: contract review/cleanup |
| Douglas Lewandowski | 2/22/2023 | 2.2 | Prepare documentation memo for contract collection and distillation of documents for schedule G |
| Douglas Lewandowski | 2/22/2023 | 1.3 | Work on contract real property lease extension motion |
| Douglas Lewandowski | 2/22/2023 | 1.1 | Work on Relativity contracts resulting from dormant entity review |
| Douglas Lewandowski | 2/22/2023 | 0.8 | Work on reviewing newly coded contracts in contract management system |
| Hudson Trent | 2/22/2023 | 0.7 | Prepare summary of contracts reviewed to date and circulate materials for internal A&M review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/22/2023 | 0.5 | Prepare process for broader team contract reviews |
| Hudson Trent | 2/22/2023 | 1.5 | Review leases for potential rejection / assumption recommendation |
| Jared Gany | 2/22/2023 | 1.8 | Review of banking service agreements |
| Jared Gany | 2/22/2023 | 3.3 | Cleanup of hard names in reviewed contracts |
| Jared Gany | 2/22/2023 | 0.7 | Review of share purchase contracts |
| Jared Gany | 2/22/2023 | 0.6 | Discussion with J. Gany, D. Lewandowski, R. Guerrier, and T. Hubbard (A&M) re: contract review/cleanup |
| Jared Gany | 2/22/2023 | 3.2 | Review of intercompany share purchase and transfer contracts |
| Johnny Gonzalez | 2/22/2023 | 1.8 | Review marketing contracts for assume and rejection decisions |
| Kumanan Ramanathan | 2/22/2023 | 0.3 | Review of Coinbase contract and provide feedback |
| Kumanan Ramanathan | 2/22/2023 | 0.6 | Review of Messari contract and provide feedback |
| Ritchine Guerrier | 2/22/2023 | 3.2 | Priority Entities file review of Third Party Agreements |
| Ritchine Guerrier | 2/22/2023 | 2.9 | Priority Entities file review of Real Property Lease Agreements |
| Ritchine Guerrier | 2/22/2023 | 3.2 | Priority Entities file review of Employee Agreements |
| Ritchine Guerrier | 2/22/2023 | 0.6 | Discussion with J. Gany, D. Lewandowski, R. Guerrier, and T. Hubbard (A&M) re: contract review/cleanup |
| Steve Kotarba | 2/22/2023 | 0.6 | Discussion with J. Gany, D. Lewandowski, R. Guerrier, and T. Hubbard (A&M) re: contract review/cleanup |
| Taylor Hubbard | 2/22/2023 | 0.6 | Discussion with J. Gany, D. Lewandowski, R. Guerrier, and T. Hubbard (A&M) re: contract review/cleanup |
| Taylor Hubbard | 2/22/2023 | 1.2 | Perform hard-return cleanup of completed contracts in eBrevia for Schedule G purposes |
| Taylor Hubbard | 2/22/2023 | 0.9 | Analyze duplicate contracts (A - H) for Schedule G purposes |
| Taylor Hubbard | 2/22/2023 | 1.1 | Review templates for Schedule G purposes |
| Taylor Hubbard | 2/22/2023 | 2.6 | Evaluate Loan contracts (P - T) for Schedule G purposes |
| Taylor Hubbard | 2/22/2023 | 2.6 | Evaluate Joinder agreements for Schedule G purposes |
| Taylor Hubbard | 2/22/2023 | 1.8 | Review duplicate agreements (I - P) for Schedule G purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/23/2023 | 0.8 | Review ST lease contract, develop negotiating strategy, and contact lessee regarding termination of same |
| Chris Arnett | 2/23/2023 | 1.9 | Continue contract review re: contact rejection candidates and preparation of associated material |
| Douglas Lewandowski | 2/23/2023 | 2.7 | Work on contract preparation for schedule G |
| Douglas Lewandowski | 2/23/2023 | 2.3 | Update contract source memo with portions regarding Relativity searches and identification of contracts |
| Hudson Trent | 2/23/2023 | 1.3 | Prepare updated contracts review summary and incorporate feedback from A&M team |
| Jared Gany | 2/23/2023 | 3.2 | Review of investors' rights contracts related to series C funding |
| Jared Gany | 2/23/2023 | 0.5 | Review of contract templates for shareholder voting agreements |
| Jared Gany | 2/23/2023 | 3.1 | Review of shareholder voting agreements related to series B-1 and C funding rounds |
| Jared Gany | 2/23/2023 | 1.3 | Review of 80 duplicative shareholder agreements |
| Jared Gany | 2/23/2023 | 2.4 | Review of market making agreements |
| Johnny Gonzalez | 2/23/2023 | 2.1 | Model revisions to the marketing contracts to assume or reject |
| Mark Zeiss | 2/23/2023 | 0.6 | Prepare memo of contract document collection for Schedule G filings |
| Ritchine Guerrier | 2/23/2023 | 2.4 | Priority Entities file review of Letter Agreements |
| Ritchine Guerrier | 2/23/2023 | 2.6 | Priority Entities file review of Sale Agreements |
| Ritchine Guerrier | 2/23/2023 | 2.8 | Priority Entities file review of Series Agreements |
| Ritchine Guerrier | 2/23/2023 | 3.1 | Priority Entities file review of Sale and Series Agreements |
| Taylor Hubbard | 2/23/2023 | 3.1 | Analyze Share Purchase contracts (A - D) for Schedule G purposes |
| Taylor Hubbard | 2/23/2023 | 1.9 | Evaluate Share Purchase agreements (E - F) for Schedule G purposes |
| Taylor Hubbard | 2/23/2023 | 2.4 | Review Stock Transfer agreements (N - Z) for Schedule G purposes |
| Taylor Hubbard | 2/23/2023 | 3.2 | Evaluate Stock Transfer contracts (A - M) for Schedule G purposes |
| Bridger Tenney | 2/24/2023 | 0.6 | Prepare recommendation for real estate agreement resolution |
| Bridger Tenney | 2/24/2023 | 0.7 | Summarize options for real estate agreement resolution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/24/2023 | 0.7 | Review contract for damages provisions |
| Bridger Tenney | 2/24/2023 | 1.0 | Build summary for real estate rental agreement |
| Chris Arnett | 2/24/2023 | 0.7 | Review and edit proposed contract summary presentation |
| Chris Arnett | 2/24/2023 | 0.4 | Review and comment on analysis re: proposed actions for rental property |
| Chris Arnett | 2/24/2023 | 0.4 | Review, comment, and deliver lease termination agreement |
| Chris Arnett | 2/24/2023 | 1.3 | Review contracts relating to Bahamian real estate holdings (owned and leased) |
| Chris Arnett | 2/24/2023 | 2.6 | Review presentation and analysis of potential contract rejection candidates and direct presentation for CEO review |
| Claire Myers | 2/24/2023 | 1.1 | Update agreements debtor and counter party information |
| Douglas Lewandowski | 2/24/2023 | 2.9 | Finalize contract sources memo detailing the various sources of documents that ultimately will make up schedule G |
| Hudson Trent | 2/24/2023 | 1.8 | Prepare analysis of various leases and confirm status |
| Hudson Trent | 2/24/2023 | 0.8 | Prepare summary of IT contracts slated for review and potential assumption / rejection |
| Hudson Trent | 2/24/2023 | 0.9 | Review and update contract analyses based on feedback from A&M team |
| Hudson Trent | 2/24/2023 | 1.2 | Prepare materials outlining each reviewed contract to date |
| Hudson Trent | 2/24/2023 | 1.2 | Review additional contracts reviewed by A&M team for inclusion in potential assumption / rejection set |
| Hudson Trent | 2/24/2023 | 1.4 | Prepare analysis of charitable contribution contract |
| Hudson Trent | 2/24/2023 | 1.3 | Assess potential damages and claim size for contracts slated for review |
| Hudson Trent | 2/24/2023 | 0.7 | Review and circulate contract analyses to A&M team to prepare summary |
| Jared Gany | 2/24/2023 | 1.7 | Review of additional stock and token purchases |
| Jared Gany | 2/24/2023 | 3.3 | Review of real estate purchases in the Bahamas |
| Jared Gany | 2/24/2023 | 2.8 | Cleanup of duplicative investment contracts |
| Jared Gany | 2/24/2023 | 2.5 | Review of software and marketing banking service subscription agreements |
| Ritchine Guerrier | 2/24/2023 | 1.8 | Priority Entities file review of Stock Purchase Agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 2/24/2023 | 1.7 | Priority Entities file review of Third Party Agreements |
| Steve Coverick | 2/24/2023 | 0.4 | Correspond with A&M personnel regarding certain contract termination |
| Taylor Hubbard | 2/24/2023 | 3.1 | Analyze Share Purchase agreements (K - N) for Schedule G purposes |
| Taylor Hubbard | 2/24/2023 | 2.7 | Review Share Purchase agreements (S - V) for Schedule G purposes |
| Taylor Hubbard | 2/24/2023 | 3.2 | Review Share Purchase contracts (G - J) for Schedule G purposes |
| Taylor Hubbard | 2/24/2023 | 2.4 | Evaluate Share Purchase contracts (O - R) for Schedule G purposes |
| Chris Arnett | 2/25/2023 | 0.2 | Review company response by D. Chui (Company) and respond re: certain IT contract needs going forward |
| Hudson Trent | 2/25/2023 | 0.8 | Correspond and provide update regarding contracts under review |
| Jared Gany | 2/25/2023 | 0.8 | Review of contract templates for equity incentive plans |
| Jared Gany | 2/25/2023 | 3.2 | Review of employee equity incentive plans |
| Jared Gany | 2/25/2023 | 1.9 | Review of endorsement and sponsorship agreements |
| Jared Gany | 2/25/2023 | 1.6 | Review of customer contracts and sales agreements |
| Jared Gany | 2/25/2023 | 1.5 | Review of equity awards to celebrity sponsors |
| Ritchine Guerrier | 2/25/2023 | 3.0 | Priority Entities file review of Employee Agreements |
| Ritchine Guerrier | 2/25/2023 | 2.9 | Priority Entities file review of Share Agreements |
| Ritchine Guerrier | 2/25/2023 | 2.1 | Priority Entities file review of Token Agreements |
| Taylor Hubbard | 2/25/2023 | 0.6 | Analyze Secondary Share Purchase contracts (I - P) for Schedule G purposes |
| Taylor Hubbard | 2/25/2023 | 3.2 | Review Secondary Share Purchase agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 2/25/2023 | 2.9 | Evaluate duplicate contracts (Q - Z) for Schedule G purposes |
| Taylor Hubbard | 2/25/2023 | 2.8 | Analyze Share Purchase contracts (W - Z) for Schedule G purposes |
| Bridger Tenney | 2/26/2023 | 0.7 | Add recommendation from counsel to rental agreement resolution |
| Bridger Tenney | 2/26/2023 | 0.8 | List options for handling rental agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/26/2023 | 0.9 | Edit rental agreement resolution slide deck |
| Bridger Tenney | 2/26/2023 | 0.9 | Finalize and distribute rental agreement recommendation and slide deck |
| Bridger Tenney | 2/26/2023 | 1.1 | Working session with N. Simoneaux, B. Tenney (A&M) re: contract review summary |
| Chris Arnett | 2/26/2023 | 0.6 | Continue review and comment on analysis re: proposed actions for rental property |
| Jared Gany | 2/26/2023 | 1.6 | Review of employment contracts for international employees |
| Jared Gany | 2/26/2023 | 2.9 | Tagging of stock purchase agreements to the non-contract category |
| Jared Gany | 2/26/2023 | 2.8 | Review of contracts for stock purchase agreements |
| Jared Gany | 2/26/2023 | 1.7 | Review of identified duplicate contracts |
| Nicole Simoneaux | 2/26/2023 | 1.1 | Working session with N. Simoneaux, B. Tenney (A&M) re: contract review summary |
| Ritchine Guerrier | 2/26/2023 | 1.6 | Priority Entities file review of Service Agreements |
| Taylor Hubbard | 2/26/2023 | 1.3 | Analyze right of refusal and co-sale agreements for Schedule G purposes |
| Taylor Hubbard | 2/26/2023 | 0.9 | Review founders share restriction contracts for Schedule G purposes |
| Taylor Hubbard | 2/26/2023 | 2.6 | Evaluate secondary share purchase agreements (Q - Z) for Schedule G purposes |
| Bridger Tenney | 2/27/2023 | 0.9 | Revise rental agreement summary slide deck |
| Chris Arnett | 2/27/2023 | 1.4 | Continue review and comment regarding potential contract rejections / terminations |
| Chris Arnett | 2/27/2023 | 0.7 | Discuss contract review process and status with C. Arnett and H. Trent (A&M) |
| Chris Arnett | 2/27/2023 | 0.6 | Review summary presentation of next round of contract rejection / termination proposals |
| Chris Arnett | 2/27/2023 | 0.5 | Continue contract termination review re: rental property. Finalize presentation and distribute |
| Douglas Lewandowski | 2/27/2023 | 1.5 | Identify additional duplicates within the contract/Sch G population |
| Douglas Lewandowski | 2/27/2023 | 2.1 | Work on revised review file for contract diligence and preparation for schedule G |
| Ed Mosley | 2/27/2023 | 0.8 | Review of and provide comments to draft presentation of contract negotiation options for management and creditors |
| Hudson Trent | 2/27/2023 | 0.7 | Discuss contract review process and status with C. Arnett and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 2/27/2023 | 1.3 | Review of intercompany agreements |
| Jared Gany | 2/27/2023 | 1.8 | Review of banking services and other service contracts |
| Jared Gany | 2/27/2023 | 2.5 | Review of independent contractor agreements |
| Jared Gany | 2/27/2023 | 3.3 | Review of corporate formations and operating agreements |
| Kumanan Ramanathan | 2/27/2023 | 0.6 | Review relativity for market maker and brokerage agreements and provide feedback |
| Kumanan Ramanathan | 2/27/2023 | 0.5 | Call with L. Abendschein (Coinbase) to discuss brokerage agreement |
| Ritchine Guerrier | 2/27/2023 | 2.8 | Priority Entities file review of Employment Agreements |
| Ritchine Guerrier | 2/27/2023 | 3.2 | Priority Entity #2 file review of Non-Disclosure Agreements |
| Ritchine Guerrier | 2/27/2023 | 3.0 | Priority Entities file review of Stock Purchase Agreements |
| Ritchine Guerrier | 2/27/2023 | 1.9 | Priority Entities file review of  Letter Agreements |
| Ritchine Guerrier | 2/27/2023 | 2.3 | Priority Entity #1 file review of Non-Disclosure Agreements |
| Taylor Hubbard | 2/27/2023 | 3.1 | Evaluate loan contracts for Schedule G purposes |
| Taylor Hubbard | 2/27/2023 | 1.6 | Analyze master agreements (Q - Z) for Schedule G purposes |
| Taylor Hubbard | 2/27/2023 | 0.6 | Review non-disclosure/confidentiality agreements (A - C) for Schedule G purposes |
| Taylor Hubbard | 2/27/2023 | 2.1 | Review master agreements (I - P) for Schedule G purposes |
| Taylor Hubbard | 2/27/2023 | 3.2 | Evaluate master agreements (A - H) for Schedule G purposes |
| Chris Arnett | 2/28/2023 | 1.4 | Review and comment on contracts presentation re: next set of potential actions |
| Claire Myers | 2/28/2023 | 0.9 | Update contract address information with missing information for master mailing list update |
| Claire Myers | 2/28/2023 | 1.8 | Analyze document analysis results to update the master mailing list |
| Douglas Lewandowski | 2/28/2023 | 1.7 | Prepare revised schedule G review file for S&S review |
| Douglas Lewandowski | 2/28/2023 | 0.7 | Working session with R. Guerrier (A&M) re: newly added contracts |
| Douglas Lewandowski | 2/28/2023 | 2.3 | Identify final batch of contracts for Schedule G review team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 2/28/2023 | 1.3 | Update contract file to exclude certain agreements per discussion with S, Kotarba (A&M) |
| Hudson Trent | 2/28/2023 | 0.8 | Prepare updated contracts damages calculations |
| Hudson Trent | 2/28/2023 | 0.2 | Correspond regarding contracts damages calculations |
| Hudson Trent | 2/28/2023 | 2.7 | Review IT contracts and prepare estimate of outstanding obligations |
| Jared Gany | 2/28/2023 | 1.8 | Organize contracts summary to tag errors in key fields |
| Jared Gany | 2/28/2023 | 1.9 | Clean up of contracts additional notice parties |
| Jared Gany | 2/28/2023 | 2.1 | Search contract summary for effective date errors |
| Jared Gany | 2/28/2023 | 2.4 | Review of final 45 contracts of various types |
| Johnny Gonzalez | 2/28/2023 | 2.4 | Continued review of contracts for possible loss or damages |
| Johnny Gonzalez | 2/28/2023 | 2.0 | Review of contracts for possible loss or damages |
| Kumanan Ramanathan | 2/28/2023 | 0.5 | Correspondence with L. Abendschein (Coinbase) to discuss prime brokerage contract changes |
| Kumanan Ramanathan | 2/28/2023 | 1.1 | Review of Coinbase contracts and propose amendments |
| Nicole Simoneaux | 2/28/2023 | 1.9 | Create contract summary for subscription service |
| Nicole Simoneaux | 2/28/2023 | 0.9 | Prepare payment requests for 3/1 pay-run |
| Nicole Simoneaux | 2/28/2023 | 2.3 | Prepare contract analysis for termination ramifications |
| Ritchine Guerrier | 2/28/2023 | 0.7 | Working session with D. Lewandowski, R. Guerrier (A&M) re: newly added contracts |
| Ritchine Guerrier | 2/28/2023 | 2.4 | Dormant Entities file review of Employment Agreements |
| Ritchine Guerrier | 2/28/2023 | 2.7 | Dormant Entities file review of Sale Agreements |
| Steve Coverick | 2/28/2023 | 0.4 | Correspond with A&M team re: lease termination |
| Taylor Hubbard | 2/28/2023 | 0.4 | Analyze consulting services agreements (N - Z) for Schedule G purposes |
| Taylor Hubbard | 2/28/2023 | 2.6 | Review consulting services contracts (A - M) for Schedule G purposes |
| Taylor Hubbard | 2/28/2023 | 3.1 | Evaluate employment agreements (N - Z) for Schedule G purposes |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 2/28/2023 | 2.9 | Analyze employment contracts (A - M) for Schedule G purposes |

| **Subtotal** | | **993.0** | |
|---|---|---|---|

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/1/2023 | 1.2 | Continue Form 426 preparation for Embed |
| Cole Broskay | 2/1/2023 | 0.2 | Touchpoint on 2015.3 entities in scope with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/1/2023 | 0.2 | Send LedgerX Form 426 for initial review with LedgerX management |
| Robert Gordon | 2/1/2023 | 0.4 | Review and provide comments on the updated IDI submission |
| Robert Gordon | 2/1/2023 | 0.2 | Touchpoint on 2015.3 entities in scope with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/2/2023 | 0.9 | Incorporate updates to Form 426 for LedgerX |
| Cole Broskay | 2/2/2023 | 0.4 | Review of the LedgerX Form 426 prior to distribution for review |
| Cole Broskay | 2/2/2023 | 0.6 | Finalize updates to Form 426 for LedgerX |
| James Cooper | 2/2/2023 | 0.4 | Call between R. Gordon, J. Cooper (A&M) over cash balance reporting for IFU |
| Robert Gordon | 2/2/2023 | 0.4 | Call between R. Gordon, J. Cooper(A&M) over cash balance reporting for IFU |
| Cole Broskay | 2/3/2023 | 0.2 | Correspondence with M. Cilia (FTX) regarding disclaimer on Form 426 reporting |
| Drew Hainline | 2/3/2023 | 0.6 | Call with D. Hainline and Z. Burns (A&M) over MOR and statements and schedules reporting requirements |
| Rob Esposito | 2/3/2023 | 0.4 | Working session to update reporting section of PMO presentation. R. Gordon, R. Esposito(A&M) |
| Robert Gordon | 2/3/2023 | 0.4 | Working session to update reporting section of PMO presentation. R. Gordon, R. Esposito(A&M) |
| Zach Burns | 2/3/2023 | 0.8 | Adjust statements and schedules slide deck to present new data |
| Zach Burns | 2/3/2023 | 1.5 | Update statements and schedules Excel file to reflect new 11/30 financials received |
| Zach Burns | 2/3/2023 | 0.6 | Call with D. Hainline and Z. Burns (A&M) over MOR and statements and schedules reporting requirements |
| Cole Broskay | 2/5/2023 | 0.2 | Correspondence related to Form 426 submission for Ledger Holdings Inc |
| Cole Broskay | 2/5/2023 | 0.4 | Conference call to complete Interim financial update edits with R. Gordon, C. Broskay(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/5/2023 | 0.4 | Conference call to complete Interim financial update edits with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/6/2023 | 0.3 | Correspondence regarding Form 426 financial data requirements |
| Cole Broskay | 2/6/2023 | 2.2 | Embed Form 426 update for December '22 financials |
| Cole Broskay | 2/6/2023 | 0.8 | Walkthrough with C. Broskay, R. Gordon(A&M) for plan to complete 2015.3 for sale entities and outstanding tasks |
| Robert Gordon | 2/6/2023 | 0.3 | Review LedgerX 2015.3 comments on notes from A. Kranzley(S&C) |
| Robert Gordon | 2/6/2023 | 0.8 | Walkthrough with C. Broskay, R. Gordon(A&M) for plan to complete 2015.3 for sale entities and outstanding tasks |
| Robert Gordon | 2/6/2023 | 1.8 | Review latest balance and schedules presentation draft to provide comments |
| Cole Broskay | 2/7/2023 | 0.7 | Redistribute Ledger Holdings Inc Form 426 and update Embed Form 426 for latest data |
| Cole Broskay | 2/7/2023 | 1.7 | Embed entities Form 426 General Notes update |
| Cole Broskay | 2/7/2023 | 0.4 | Correspondence to counsel regarding latest draft of the LedgerX Form 426 |
| Cole Broskay | 2/7/2023 | 1.8 | Continue updates to Embed Form 426 |
| Robert Gordon | 2/7/2023 | 0.2 | Review comments from E&Y tax over notes to 2015.3 report |
| Cole Broskay | 2/8/2023 | 0.6 | Correspondence regarding purchase accounting footnote for Embed Form 426 |
| Cole Broskay | 2/8/2023 | 2.1 | Update Embed Form 426 for latest data provided by accounting team. |
| Cole Broskay | 2/8/2023 | 1.7 | Update Form 426 General Note to reflect purchase accounting disclaimer |
| Cole Broskay | 2/8/2023 | 0.2 | Incorporate management edits into Embed Form 426 General Notes section specific to purchase accounting, |
| Cole Broskay | 2/8/2023 | 0.4 | Correspondence regarding select exhibits to the Form 426 with L. Weitkam (Embed) |
| Cole Broskay | 2/9/2023 | 0.4 | Correspondence regarding Embed tax footnote and statement of stockholders' equity |
| Cole Broskay | 2/9/2023 | 0.3 | Discussion over updates to 2015.3 reporting timelines changes and updates between R. Gordon, C. Broskay (A&M) |
| Rob Esposito | 2/9/2023 | 0.3 | Discuss bankruptcy reporting updates for the PMO presentation with R. Esposito and R. Gordon (A&M) |
| Robert Gordon | 2/9/2023 | 0.3 | Discussion over updates to 2015.3 reporting timelines changes and updates between R. Gordon, C. Broskay (A&M) |
| Robert Gordon | 2/9/2023 | 0.3 | Discuss bankruptcy reporting updates for the PMO presentation with R. Esposito and R. Gordon (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/10/2023 | 1.1 | Compile draft Embed Form 426 and send for distribution to counsel and internal management |
| Cole Broskay | 2/10/2023 | 1.1 | Compile IDI submission for the week |
| Cole Broskay | 2/10/2023 | 0.3 | Correspondence on Form 426 tax footnote and exhibit D |
| Cole Broskay | 2/10/2023 | 0.6 | Non-debtor review for 2015.3 reporting with J. Petiford, A. Kranzley(S&C), R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/10/2023 | 0.1 | Respond to Form 426 footnote questions |
| Cole Broskay | 2/10/2023 | 1.2 | Update non-debtor financial data and reporting requirements slide deck |
| Cole Broskay | 2/10/2023 | 0.5 | Prepare for non-debtor review call going through entity level notes with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/10/2023 | 0.4 | Status conversation with C. Broskay, R. Gordon(A&M) over remaining items for Embed 2015.3 Report |
| Robert Gordon | 2/10/2023 | 0.4 | Status conversation with C. Broskay, R. Gordon(A&M) over remaining items for Embed 2015.3 Report |
| Robert Gordon | 2/10/2023 | 0.3 | Review non-debtor presentation slides and draft comments |
| Robert Gordon | 2/10/2023 | 0.3 | Review comments for material changes to Embed 2015.3 by A. Kranzley(S&C) |
| Robert Gordon | 2/10/2023 | 0.5 | Prepare for non-debtor review call going through entity level notes with R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 2/10/2023 | 0.6 | Non-debtor review for 2015.3 reporting with J. Petiford, A. Kranzley(S&C), R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 2/10/2023 | 0.4 | Correspondence with C. Beatty(S&C) over Australian reporting requirements |
| Cole Broskay | 2/12/2023 | 0.7 | Discussion with R. Gordon, C. Broskay(A&M) over review process for Form 426 |
| Robert Gordon | 2/12/2023 | 0.7 | Discussion with R. Gordon, C. Broskay(A&M) over review process for Form 426 |
| Cole Broskay | 2/13/2023 | 0.9 | Correspondence with counsel and FTX accounting for Form 426 commentary on LedgerX and Embed entities |
| Cole Broskay | 2/13/2023 | 0.5 | Respond to question regarding format of responses for Embed Form 426 |
| Cole Broskay | 2/13/2023 | 0.9 | Ledger Holdings Inc Form 426 - Incorporate feedback into final version |
| Cole Broskay | 2/13/2023 | 1.1 | Finalize Embed Form 426, package, and distribute for final reviews and signature |
| Cole Broskay | 2/13/2023 | 0.6 | Embed Form 426 - Incorporate feedback into final version |
| Cole Broskay | 2/13/2023 | 0.4 | Correspondence related to LedgerX and Embed form 426 general notes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/13/2023 | 0.2 | Create Adobe signature forms for final document submission to court |
| Mackenzie Jones | 2/13/2023 | 0.3 | Update Adobe signature forms for final document submission to court |
| Robert Gordon | 2/13/2023 | 0.2 | Call with M. Cilia(RLKS) over sign-off for Embed/LedgerX form 426 |
| Robert Gordon | 2/13/2023 | 0.3 | Correspondence over status of form 426s |
| Robert Gordon | 2/13/2023 | 0.9 | Final review of LedgerX 426 form, notes and supporting schedules |
| Robert Gordon | 2/13/2023 | 0.7 | Final review of Embed 426 form, notes and supporting schedules |
| Robert Gordon | 2/13/2023 | 0.9 | Status check between R. Gordon, C. Broskay(A&M) over Embed/LedgerX form 426 |
| Cole Broskay | 2/14/2023 | 0.8 | Form 426 preparation for select European entities |
| Cole Broskay | 2/14/2023 | 0.9 | Update Form 426 tracker and database of financial data |
| Cole Broskay | 2/14/2023 | 1.1 | MOR and Form 426 checklist development |
| Mackenzie Jones | 2/14/2023 | 1.1 | Create template for Maclaurin Form 426 reporting |
| Mackenzie Jones | 2/14/2023 | 1.6 | Update Form 426 template for new financial data received from non-debtor |
| Mackenzie Jones | 2/14/2023 | 1.6 | Create template for Digital Custody Inc Form 426 reporting |
| Mackenzie Jones | 2/14/2023 | 1.3 | Create template for foreign non-debtor Form 426 reporting |
| Mackenzie Jones | 2/14/2023 | 1.0 | Create template for FTX Capital Markets Form 426 reporting |
| Cole Broskay | 2/15/2023 | 1.2 | Form 426 compilation for European entities |
| Cole Broskay | 2/15/2023 | 0.2 | Setup meeting to review non-debtor financial data options |
| Cole Broskay | 2/15/2023 | 0.8 | Incorporate European entity data into Form 426 template |
| Cole Broskay | 2/16/2023 | 2.3 | FTX Switzerland GmbH Form 426 production |
| James Cooper | 2/16/2023 | 0.3 | Call between R. Gordon, J. Cooper (A&M) over changes to IFU reporting requirements |
| Robert Gordon | 2/16/2023 | 0.3 | Call between R. Gordon, J. Cooper(A&M) over changes to IFU reporting requirements |
| Steve Kotarba | 2/16/2023 | 1.1 | Draft outline for J. Ray (FTX) update re: financial reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 2/16/2023 | 0.7 | Update MOR tracker to include new November financials present |
| Cole Broskay | 2/17/2023 | 0.4 | Discuss with C. Broskay and M. Jones (A&M) Form 426 requirements and next steps |
| Cole Broskay | 2/17/2023 | 0.7 | Conference call with R. Gordon, C. Broskay(A&M) to discuss section C & D of Form 426 |
| Drew Hainline | 2/17/2023 | 0.6 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, R. Gordon, K. Kearney (A&M) to discuss open items and WRS next steps |
| Joseph Sequeira | 2/17/2023 | 0.6 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, R. Gordon, K. Kearney (A&M) to discuss open items and WRS next steps |
| Kevin Kearney | 2/17/2023 | 0.6 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, R. Gordon, K. Kearney (A&M) to discuss open items and WRS next steps |
| Mackenzie Jones | 2/17/2023 | 0.4 | Discuss with C. Broskay and M. Jones (A&M) Form 426 requirements and next steps |
| Mackenzie Jones | 2/17/2023 | 1.2 | Draft Form 426 exhibits to confirm with non-debtor operators |
| Mackenzie Jones | 2/17/2023 | 0.9 | Prepare European non-debtor's financials for petition date rollback process |
| Robert Gordon | 2/17/2023 | 0.6 | Working session with C. Papadopoulos (FTX), R. Lee, M. Hernandez (RLA), D. Hainline, J. Sequeira, R. Gordon, K. Kearney (A&M) to discuss open items and WRS next steps |
| Robert Gordon | 2/17/2023 | 0.7 | Conference call with R. Gordon, C. Broskay(A&M) to discuss section C & D of Form 426 |
| Cole Broskay | 2/18/2023 | 0.5 | Working session with C. Broskay and M. Jones (A&M) re: AP process for petition date financials |
| Mackenzie Jones | 2/18/2023 | 0.5 | Working session with C. Broskay and M. Jones (A&M) re: AP process for petition date financials |
| Mackenzie Jones | 2/18/2023 | 1.9 | Analysis of European non-debtor general ledger for post-petition activity |
| Cole Broskay | 2/19/2023 | 0.4 | Working session with C. Broskay and M. Jones (A&M) to review and finalize non-debtor petition date financials |
| Mackenzie Jones | 2/19/2023 | 0.4 | Working session with C. Broskay and M. Jones (A&M) to review and finalize non-debtor petition date financials |
| Cole Broskay | 2/20/2023 | 0.9 | Update Form 426 slide deck with progress |
| Cole Broskay | 2/20/2023 | 1.1 | Liquidated entity footnote / disclaimer for Form 426 General Notes |
| Cole Broskay | 2/20/2023 | 0.8 | Finalize FTX Switzerland Form 426 financials and exhibits C, D, and E |
| Cole Broskay | 2/20/2023 | 0.4 | Send FTX Switzerland GmbH Form 426 to FTX accounting team for review and commentary |
| Cole Broskay | 2/20/2023 | 0.4 | Make adjustments to Digital Custody Inc Form 426 exhibits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/20/2023 | 0.4 | Discussion on FTX Switzerland form 426 open items. R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/20/2023 | 0.7 | Continue Form 426 compilation - negative assurance general notes |
| Cole Broskay | 2/20/2023 | 0.7 | Working session with M. McCarty (FTXVT) and C. Broskay and M. Jones (A&M) to review Form 426 exhibits |
| James Cooper | 2/20/2023 | 0.2 | Call between R. Gordon, J. Cooper(A&M) re: January IFU process |
| Mackenzie Jones | 2/20/2023 | 0.3 | Set up and prepare Form 426 review with non-debtor owner |
| Mackenzie Jones | 2/20/2023 | 0.8 | Update Form 426 exhibits for management's review |
| Mackenzie Jones | 2/20/2023 | 0.7 | Working session with M. McCarty (FTXVT) and C. Broskay and M. Jones (A&M) to review Form 426 exhibits |
| Mackenzie Jones | 2/20/2023 | 1.2 | Create statement of cashflow for non-debtor entity's Form 426 |
| Mackenzie Jones | 2/20/2023 | 1.1 | Draft FTX silo non-debtor Form 426s |
| Robert Gordon | 2/20/2023 | 0.2 | Call between R. Gordon, J. Cooper(A&M) re: January IFU process |
| Robert Gordon | 2/20/2023 | 0.4 | Discussion on FTX Switzerland form 426 open items. R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/21/2023 | 1.6 | Finalize FTZ Switzerland Form 426, incorporate commentary from accounting, send back to accounting for final approvals |
| Cole Broskay | 2/21/2023 | 1.3 | Liquidation note in general notes to Form 426 |
| Cole Broskay | 2/21/2023 | 1.3 | Working session with C. Broskay, R. Gordon(A&M) over resolutions for open items in non debtor reporting |
| Cole Broskay | 2/21/2023 | 1.0 | Review and provide commentary on notes to the Form 426 for FTX Trading Ltd |
| Mackenzie Jones | 2/21/2023 | 0.4 | Update draft of FTX Capital Markets Form 426 |
| Mackenzie Jones | 2/21/2023 | 1.7 | Review Switzerland Form 426 and link financials to final form |
| Mackenzie Jones | 2/21/2023 | 1.4 | Gather official documents and financials for Form 426 support |
| Mackenzie Jones | 2/21/2023 | 2.1 | FTX Trading 426 supporting documents and info |
| Mackenzie Jones | 2/21/2023 | 1.1 | Create FTX Trading Form 426 draft and input financial statements |
| Mackenzie Jones | 2/21/2023 | 2.1 | Research Maltese entities for information relevant to general notes |
| Mackenzie Jones | 2/21/2023 | 0.3 | Draft summary of FTX Trading Form 426 for review by data owners |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/21/2023 | 1.3 | Working session with C. Broskay, R. Gordon(A&M) over resolutions for open items in non debtor reporting |
| James Cooper | 2/22/2023 | 0.6 | Update payment tracker to prepare January interim financial update |
| Mackenzie Jones | 2/22/2023 | 1.5 | Download and input FTXVT 2021 data to Form 426 |
| Mackenzie Jones | 2/22/2023 | 1.2 | Prepare summary of FTXVT Form 426 and questions for data owner |
| James Cooper | 2/23/2023 | 2.3 | Prepare draft of January interim financial update excel support |
| James Cooper | 2/23/2023 | 1.6 | Prepare draft of January interim financial update presentation |
| Mackenzie Jones | 2/23/2023 | 0.2 | Build FTXVT Form 426 support package for management's review |
| Robert Gordon | 2/23/2023 | 0.4 | Review preliminary draft of IFU for January |
| Rob Esposito | 2/24/2023 | 0.3 | Working session to update reporting section of PMO presentation. R. Gordon, R. Esposito(A&M) |
| Robert Gordon | 2/24/2023 | 0.3 | Working session to update reporting section of PMO presentation. R. Gordon, R. Esposito(A&M) |
| Cole Broskay | 2/25/2023 | 0.4 | Correspondence with FTX Vault Trust regarding Form 426 balances |
| Cole Broskay | 2/27/2023 | 1.2 | Incorporate commentary and send final draft version of FTX Switzerland GmbH Form 426 for review |
| Mackenzie Jones | 2/27/2023 | 0.4 | Update Form 426 for non-debtor entity 1 for final review |
| Mackenzie Jones | 2/27/2023 | 0.4 | Draft template for non-debtor entity 3's Form 426 |
| Mackenzie Jones | 2/27/2023 | 0.4 | Draft non-debtor entity 1's Form 426 notes for legal review |
| Robert Gordon | 2/27/2023 | 1.4 | Review and provide comments on FTX Switzerland Form 426 |
| Mackenzie Jones | 2/28/2023 | 0.2 | Review status of Form 426s and updates |
| Robert Gordon | 2/28/2023 | 0.6 | Review interim financial update and supporting details |
| Steve Coverick | 2/28/2023 | 0.7 | Review and provide comments on Interim Financial Update report covering Petition Date to January 31, 2023 |
| **Subtotal** | | **111.8** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/6/2023 | 3.3 | Participate in court hearing regarding Examiner objection as declarant |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/15/2023 | 0.7 | Participate in court hearing regarding Examiner motion |
| **Subtotal** | | **4.0** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/1/2023 | 0.5 | Prepare list of new payments made in reporting period |
| Cullen Stockmeyer | 2/1/2023 | 1.0 | Prepare files for upload to dataroom |
| Cullen Stockmeyer | 2/1/2023 | 2.0 | Diagnose and correct UCC issues downloading documents from dataroom |
| Cullen Stockmeyer | 2/1/2023 | 2.0 | Update documents in virtual dataroom according to updated security policy |
| Cullen Stockmeyer | 2/1/2023 | 0.9 | Call with L. Callerio, S. Coverick, C. Stockmeyer, K. Ramanathan, R. Johnson, P. Kwan, J. Zaia (A&M), J. Gunter, P. Greaves, M. Sinka, L. Groth (PWC), A. Dietderich (S&C), R. Perubhatla (RLKS), B. Bakenmeyer (WC) re: FTX / JPL Info Sharing Process |
| Cullen Stockmeyer | 2/1/2023 | 0.5 | Work with Box support team to correct issues |
| Cullen Stockmeyer | 2/1/2023 | 0.5 | Upload documents related to ventures agreements to virtual dataroom for UCC |
| Cullen Stockmeyer | 2/1/2023 | 0.4 | Call with C. Stockmeyer, L. Callerio (A&M) re: VDR issues and uploads |
| Cullen Stockmeyer | 2/1/2023 | 0.3 | Working session with L. Callerio, C. Stockmeyer (A&M) re: shared Box folder issues |
| Cullen Stockmeyer | 2/1/2023 | 0.1 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence uploads |
| David Nizhner | 2/1/2023 | 2.3 | Reviewing updated budget presentation for UCC |
| Katie Montague | 2/1/2023 | 0.4 | Email to M. Cilia with revised UCC reporting file |
| Katie Montague | 2/1/2023 | 0.6 | Prepare reconciliation to previous version of vendor reporting |
| Katie Montague | 2/1/2023 | 1.7 | Update prepetition vendor payment reporting package for UCC |
| Kumanan Ramanathan | 2/1/2023 | 0.9 | Call with L. Callerio, S. Coverick, C. Stockmeyer, K. Ramanathan, R. Johnson, P. Kwan, J. Zaia (A&M), J. Gunter, P. Greaves, M. Sinka, L. Groth (PWC), A. Dietderich (S&C), R. Perubhatla (RLKS), B. Bakenmeyer (WC) re: FTX / JPL Info Sharing Process |
| Kumanan Ramanathan | 2/1/2023 | 0.3 | Call with L. Callerio, K. Ramanathan and R. Gordon (A&M) re: UCC call |
| Lorenzo Callerio | 2/1/2023 | 0.3 | Organize a call with the JPLs' advisors, S&C and FTI to discuss logistics and technical issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/1/2023 | 0.3 | Call with L. Callerio, K. Ramanathan and R. Gordon (A&M) re: UCC call |
| Lorenzo Callerio | 2/1/2023 | 0.1 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence uploads |
| Lorenzo Callerio | 2/1/2023 | 0.7 | Respond to multiple questions received from S&C related to the JPL info sharing process |
| Lorenzo Callerio | 2/1/2023 | 0.3 | Working session with L. Callerio, C. Stockmeyer (A&M) re: shared Box folder issues |
| Lorenzo Callerio | 2/1/2023 | 0.9 | Call with L. Callerio, S. Coverick, C. Stockmeyer, K. Ramanathan, R. Johnson, P. Kwan, J. Zaia (A&M), J. Gunter, P. Greaves, M. Sinka, L. Groth (PWC), A. Dietderich (S&C), R. Perubhatla (RLKS), B. Bakenmeyer (WC) re: FTX / JPL Info Sharing Process |
| Lorenzo Callerio | 2/1/2023 | 1.1 | Review the VDR structure and rules to solve some download issues reported by FTI and PH |
| Lorenzo Callerio | 2/1/2023 | 0.4 | Call with C. Stockmeyer, L. Callerio (A&M) re: VDR issues and uploads |
| Peter Kwan | 2/1/2023 | 0.9 | Call with L. Callerio, S. Coverick, C. Stockmeyer, K. Ramanathan, R. Johnson, P. Kwan, J. Zaia (A&M), J. Gunter, P. Greaves, M. Sinka, L. Groth (all PWC), A. Dietderich (S&C), R. Perubhatla (RLKS), B. Bakenmeyer (WC) re: FTX / JPL Info Sharing Process |
| Robert Gordon | 2/1/2023 | 0.3 | Call with K. Ramanathan and R. Gordon (A&M) re: UCC call |
| Robert Johnson | 2/1/2023 | 0.9 | Call with L. Callerio, S. Coverick, C. Stockmeyer, K. Ramanathan, R. Johnson, P. Kwan, J. Zaia (A&M), J. Gunter, P. Greaves, M. Sinka, L. Groth (all PWC), A. Dietderich (S&C), R. Perubhatla (RLKS), B. Bakenmeyer (WC) re: FTX / JPL Info Sharing Process |
| Steve Coverick | 2/1/2023 | 0.9 | Call with L. Callerio, S. Coverick, C. Stockmeyer, K. Ramanathan, R. Johnson, P. Kwan, J. Zaia (A&M), J. Gunter, P. Greaves, M. Sinka, L. Groth (PWC), A. Dietderich (S&C), R. Perubhatla (RLKS), B. Bakenmeyer (WC) re: FTX / JPL Info Sharing Process |
| Chris Arnett | 2/2/2023 | 0.3 | Review and prepare responses to UCC request regarding a potential KERP |
| Cullen Stockmeyer | 2/2/2023 | 3.1 | Work with Box support team to identify dataroom issues |
| Cullen Stockmeyer | 2/2/2023 | 1.1 | Upload documents related to ventures agreements to virtual dataroom for UCC |
| Cullen Stockmeyer | 2/2/2023 | 1.9 | Update tracker upon reception of new requests |
| Cullen Stockmeyer | 2/2/2023 | 1.1 | Call with S. Coverick, L. Callerio, C. Stockmeyer (A&M), L. Groth, M. Sinka, J. Gunter, A. Mahmood (PWC), Z. Flegenheimer, S. Yeargan, N. Friedlander, C. Rowe (S&C), S. McDermott, B. McMahon (FTI) re: FTX // JPL technical details and logistics |
| Ed Mosley | 2/2/2023 | 0.9 | Review of diligence questions from FTI regarding Japan and the potential KERP |
| Hudson Trent | 2/2/2023 | 0.3 | Review KERP materials and prepare preliminary responses to Committee requests |
| Hudson Trent | 2/2/2023 | 0.7 | Review requests from committee related to KEIP / KERP and distribute initial asks to various advisors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/2/2023 | 0.6 | Review materials and provide responses to FTI team on crypto matters |
| Lorenzo Callerio | 2/2/2023 | 0.7 | Prepare a revised PMO slide with UCC updates |
| Lorenzo Callerio | 2/2/2023 | 1.1 | Call with S. Coverick, L. Callerio, C. Stockmeyer (A&M), L. Groth, M. Sinka, J. Gunter, A. Mahmood (PWC), Z. Flegenheimer, S. Yeargan, N. Friedlander, C. Rowe (S&C), S. McDermott, B. McMahon (FTI) re: FTX // JPL technical details and logistics |
| Rob Esposito | 2/2/2023 | 0.3 | Research and response to parties-in-interest questions from the UCC professionals |
| Steve Coverick | 2/2/2023 | 1.1 | Call with S. Coverick, L. Callerio, C. Stockmeyer (A&M), L. Groth, M. Sinka, J. Gunter, A. Mahmood (PWC), Z. Flegenheimer, S. Yeargan, N. Friedlander, C. Rowe (S&C), S. McDermott, B. McMahon (FTI) re: FTX // JPL technical details and logistics |
| Alex Canale | 2/3/2023 | 0.3 | Review available preference data to respond to UCC request |
| Cullen Stockmeyer | 2/3/2023 | 0.5 | Upload documents related to media allegations to virtual dataroom for UCC |
| Cullen Stockmeyer | 2/3/2023 | 0.5 | Record UCC requests for material and status existing requests |
| Cullen Stockmeyer | 2/3/2023 | 0.2 | Participate in call with R. Esposito, R. Gordon, S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: Updated asset and claim data timeline |
| Cullen Stockmeyer | 2/3/2023 | 0.8 | Prepare false folder for box external user download issues troubleshooting |
| Cullen Stockmeyer | 2/3/2023 | 2.0 | Work to correct box external user download issues |
| Cullen Stockmeyer | 2/3/2023 | 0.5 | Call with L. Callerio and C. Stockmeyer (A&M) re: Box external user download issues |
| David Nizhner | 2/3/2023 | 0.6 | Build Silvergate bank account schedule for UCC request |
| Ed Mosley | 2/3/2023 | 0.3 | Discussion with M. Cordasco (FTI) regarding preference analysis and timeline |
| Henry Chambers | 2/3/2023 | 0.4 | Responding to questions from UCC |
| Jack Yan | 2/3/2023 | 1.3 | Prepare wallet list for UCC enquiries |
| James Cooper | 2/3/2023 | 0.3 | Correspondence re: cash balance request from UCC |
| James Lam | 2/3/2023 | 2.9 | Prepare draft response to UCC question on FTX Japan wallet addresses |
| James Lam | 2/3/2023 | 2.1 | Prepare draft response to UCC question on Alameda's account at FTX Japan |
| Kumanan Ramanathan | 2/3/2023 | 0.9 | Review requests from FTI's crypto team and provide feedback |
| Laureen Ryan | 2/3/2023 | 0.3 | Correspond with FTX and A&M team regarding UCC inquiries related to 90 day payments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/3/2023 | 0.2 | Participate in call with R. Esposito, R. Gordon, S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: Updated asset and claim data timeline |
| Rob Esposito | 2/3/2023 | 0.2 | Participate in call with R. Esposito, R. Gordon, S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: Updated asset and claim data timeline |
| Robert Gordon | 2/3/2023 | 0.2 | Participate in call with R. Esposito, R. Gordon, S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: Updated asset and claim data timeline |
| Steve Coverick | 2/3/2023 | 0.2 | Participate in call with R. Esposito, R. Gordon, S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: Updated asset and claim data timeline |
| David Nizhner | 2/4/2023 | 0.7 | Revise Silvergate bank account schedule for UCC request |
| Henry Chambers | 2/4/2023 | 1.5 | Preparation of materials for UCC requests |
| Jack Yan | 2/4/2023 | 2.6 | Preform secondary verification checking for the draft answer for UCC enquiries |
| Kora Dusendschon | 2/4/2023 | 0.6 | Send follow up emails to FTI re data in Odoo, list of files and other information requested |
| Lorenzo Callerio | 2/4/2023 | 0.3 | Call with L. Callerio, S. Kotarba (A&M) re: FTI timeline request |
| Steve Coverick | 2/4/2023 | 1.4 | Review and provide comments on draft of coin report for UCC |
| Steve Kotarba | 2/4/2023 | 0.3 | Call with L. Callerio, S. Kotarba (A&M) re: FTI timeline request |
| Gaurav Walia | 2/5/2023 | 0.6 | Various calls with G. Walia and V. Rajasekhar (A&M) to discuss UCC output updates |
| Henry Chambers | 2/5/2023 | 0.5 | Correspondence with S. Melamed (FTX) regarding UCC meeting |
| Henry Chambers | 2/5/2023 | 3.0 | Attending to K Ramanathan (A&M) comments regarding UCC materials |
| Jack Yan | 2/5/2023 | 0.9 | Perform verification checking for the draft answer for UCC enquiries |
| Kumanan Ramanathan | 2/5/2023 | 0.9 | Revise BTC analysis and distribute to UCC posting area |
| Vinny Rajasekhar | 2/5/2023 | 0.6 | Various calls with G. Walia and V. Rajasekhar (A&M) to discuss UCC output updates |
| Chris Arnett | 2/6/2023 | 0.8 | Discuss UCC requests related to employee incentive / retention programs with H. Trent (A&M) |
| Cullen Stockmeyer | 2/6/2023 | 1.7 | Update state licensing and surety bond deck |
| Cullen Stockmeyer | 2/6/2023 | 1.3 | Prepare documents to share with UCC |
| Cullen Stockmeyer | 2/6/2023 | 0.4 | Draft email to R. Parabatla (Company) re: Box issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 2/6/2023 | 1.9 | Update UCC diligence tracker and prepare responses |
| Cullen Stockmeyer | 2/6/2023 | 0.4 | Working session with L. Callerio, C. Stockmeyer (A&M) re: Box data room |
| David Coles | 2/6/2023 | 0.4 | Call with L. Ryan, R. Gordon, D. Coles, S. Kotarba, K. Ramanathan, R. Esposito, L. Callerio (A&M) re: FTI timeline & Venture statements and schedules specifically |
| David Nizhner | 2/6/2023 | 0.6 | Call with J. Lee, D. Nizhner (A&M) discussing transaction bank detail |
| David Nizhner | 2/6/2023 | 0.8 | Correspond progress on customer withdrawal process |
| David Nizhner | 2/6/2023 | 2.4 | Validate customer withdrawals with bank wire log |
| Ed Mosley | 2/6/2023 | 1.7 | Review of outstanding UCC requests and draft responses |
| Henry Chambers | 2/6/2023 | 0.8 | Finalization of UCC request materials |
| Hudson Trent | 2/6/2023 | 0.8 | Discuss UCC requests related to employee incentive / retention programs with C. Arnett (A&M) |
| Hudson Trent | 2/6/2023 | 0.8 | Discuss UCC requests related to employee incentive / retention programs with C. Arnett, H. Trent (A&M) |
| Jack Yan | 2/6/2023 | 0.3 | Perform token price search of NuCoin as of 3 February 2023 for UCC enquiries |
| Jack Yan | 2/6/2023 | 1.1 | Perform token price search as of 3 February 2023 for UCC enquiries |
| Jack Yan | 2/6/2023 | 3.3 | Revise the draft answer for UCC enquiries |
| James Cooper | 2/6/2023 | 1.6 | Prepare for discussion with FTI re: updated cash flow budget |
| James Cooper | 2/6/2023 | 0.3 | Review schedule of Silvergate bank account requested by UCC advisors |
| Julian Lee | 2/6/2023 | 0.5 | Call with J. Lee, D. Nizhner (A&M) discussing transaction bank detail |
| Kumanan Ramanathan | 2/6/2023 | 0.4 | Call with L. Ryan, R. Gordon, D. Coles, S. Kotarba, K. Ramanathan, R. Esposito, L. Callerio (A&M) re: FTI timeline & Venture statements and schedules specifically |
| Laureen Ryan | 2/6/2023 | 0.4 | Call with L. Ryan, R. Gordon, D. Coles, S. Kotarba, K. Ramanathan, R. Esposito, L. Callerio (A&M) re: FTI timeline & Venture statements and schedules specifically |
| Lorenzo Callerio | 2/6/2023 | 1.0 | Finalize the surety bonds deck including comments received from S&C |
| Lorenzo Callerio | 2/6/2023 | 0.4 | Call with L. Ryan, R. Gordon, D. Coles, S. Kotarba, K. Ramanathan, R. Esposito, L. Callerio (A&M) re: FTI timeline & Venture statements and schedules specifically |
| Lorenzo Callerio | 2/6/2023 | 0.4 | Working session with L. Callerio, C. Stockmeyer (A&M) re: Box data room |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/6/2023 | 1.2 | Edit UCC responses for KERP/KEIP diligence |
| Rob Esposito | 2/6/2023 | 0.4 | Call with L. Ryan, R. Gordon, D. Coles, S. Kotarba, K. Ramanathan, R. Esposito, L. Callerio (A&M) re: FTI timeline & Venture statements and schedules specifically |
| Robert Gordon | 2/6/2023 | 0.4 | Call with L. Ryan, R. Gordon, D. Coles, S. Kotarba, K. Ramanathan and R. Esposito (A&M) re: FTI timeline |
| Steve Kotarba | 2/6/2023 | 1.1 | Review details and prepare for internal discussion re payment details |
| Steve Kotarba | 2/6/2023 | 0.3 | Prepare for meeting with FTI re: UCC timeline |
| Steve Kotarba | 2/6/2023 | 0.4 | Call with L. Ryan, R. Gordon, D. Coles, S. Kotarba, K. Ramanathan, R. Esposito, L. Callerio (A&M) re: FTI timeline & Venture statements and schedules specifically |
| Vinny Rajasekhar | 2/6/2023 | 1.0 | Update UCC member balances presentation for current prices |
| Bridger Tenney | 2/7/2023 | 0.9 | Prepare contract consideration rejection slide deck to send to UCC |
| Cullen Stockmeyer | 2/7/2023 | 0.2 | Call with C. Stockmeyer, L. Callerio (A&M), to plan UCC request approvals |
| Cullen Stockmeyer | 2/7/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M), the Box customer service to discuss external user download issues |
| Cullen Stockmeyer | 2/7/2023 | 2.9 | Prepare request for documents share |
| Cullen Stockmeyer | 2/7/2023 | 3.3 | Prepare S&C approval request for responses from A&M and PWP |
| Henry Chambers | 2/7/2023 | 0.9 | Call with S. Melamed (FTX), H. Chambers, E. Mosley, K. Ramanathan, S. Coverick (A&M), and PH and FTI teams regarding FTX Japan customer distribution process |
| Henry Chambers | 2/7/2023 | 2.5 | Perform preparation, review and quality control of UCC document request |
| Hudson Trent | 2/7/2023 | 0.4 | Review and delegate response preparation for UCC questions regarding incentive plans and FTX Japan |
| Hudson Trent | 2/7/2023 | 2.0 | Correspond and develop responses to UCC inquiries with various A&M personnel regarding FTX Japan assets |
| Jack Yan | 2/7/2023 | 0.6 | Prepare FTX Japan K.K.'s bank statement list for UCC enquiries |
| Jack Yan | 2/7/2023 | 1.2 | Revise the draft answer for UCC enquiries |
| Jonathan Marshall | 2/7/2023 | 0.2 | Correspondence with K. Dusendschon, J. Marshall regarding FTI KYC documents |
| Jonathan Marshall | 2/7/2023 | 0.3 | Correspondence with K. Dusendschon, J. Marshall regarding FTI KYC documents |
| Katie Montague | 2/7/2023 | 0.5 | Prepare marketing and sponsorship presentation for review by UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/7/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding UCC detail presentation, and November withdrawals |
| Lorenzo Callerio | 2/7/2023 | 0.2 | Call with C. Stockmeyer, L. Callerio (A&M), to plan UCC request approvals |
| Lorenzo Callerio | 2/7/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M), the Box customer service to discuss external user download issues |
| Nicole Simoneaux | 2/7/2023 | 2.9 | Sort and analyze payroll actuals for US entities |
| Steve Coverick | 2/7/2023 | 1.1 | Prepare document pertaining to JPL access to exchange data |
| Steve Coverick | 2/7/2023 | 0.6 | Review and provide comments on latest surety bond requirements presentation for UCC |
| Vinny Rajasekhar | 2/7/2023 | 3.2 | Prepare UCC member detail tables for top tokens |
| Vinny Rajasekhar | 2/7/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar (A&M) regarding UCC detail presentation, and November withdrawals |
| Cullen Stockmeyer | 2/8/2023 | 0.5 | Prepare approval queue for February 9th approvals |
| Cullen Stockmeyer | 2/8/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M), to plan UCC request approvals |
| Cullen Stockmeyer | 2/8/2023 | 2.6 | Review FTX US employee contracts for change of company clauses |
| Cullen Stockmeyer | 2/8/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer (A&M) re: UCC request approvals |
| Cullen Stockmeyer | 2/8/2023 | 1.7 | Update dataroom according to new watermark policies |
| Cullen Stockmeyer | 2/8/2023 | 1.1 | Review FTX EU, FTX Japan, and LedgerX employee contracts for change of company clauses |
| Cullen Stockmeyer | 2/8/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M), the Box customer service to discuss external user download issues |
| David Nizhner | 2/8/2023 | 1.6 | Work session with J. Gonzalez, D. Nizhner (A&M) to create schedules for UCC requests |
| Ed Mosley | 2/8/2023 | 1.6 | Review of detailed token presentation for management and the UCC and provide comments |
| Ed Mosley | 2/8/2023 | 0.6 | Review of and provide comment to draft presentation materials to UCC regarding exchange assets and liabilities |
| Henry Chambers | 2/8/2023 | 2.2 | Collation of materials for UCC meeting with FTX Japan Management |
| Henry Chambers | 2/8/2023 | 0.4 | Correspondence with S. Melamed (FTX) regarding UCC Meeting |
| Hudson Trent | 2/8/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) regarding marketing deck for asset sale |
| James Cooper | 2/8/2023 | 1.2 | Prepare responses to FTI re: cash flow forecast questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/8/2023 | 1.6 | Work session with J. Gonzalez, D. Nizhner (A&M) to create schedules for UCC requests |
| Jonathan Marshall | 2/8/2023 | 0.3 | Correspondence with K. Dusendschon, J. Marshall regarding FTI KYC documents |
| Katie Montague | 2/8/2023 | 3.1 | Prepare vendor reporting per docket #429 for review by M. Cilia (Company) |
| Katie Montague | 2/8/2023 | 0.6 | Email from M. Cilia (Company) with comments on vendor reporting package for UCC |
| Katie Montague | 2/8/2023 | 1.0 | Prepare updates to vendor reporting per M. Cilia (Company) comments |
| Kumanan Ramanathan | 2/8/2023 | 0.7 | Revise customer withdrawal analysis for UCC |
| Lorenzo Callerio | 2/8/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M), the Box customer service to discuss external user download issues |
| Lorenzo Callerio | 2/8/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M), to plan UCC request approvals |
| Lorenzo Callerio | 2/8/2023 | 0.6 | Call with C. Stockmeyer (A&M), to plan UCC request approvals |
| Lorenzo Callerio | 2/8/2023 | 0.3 | Call with M. Feknous (A&M) re: Box.com issues |
| Matthew Flynn | 2/8/2023 | 0.2 | Review UCC request for information regarding crypto assets |
| Nicole Simoneaux | 2/8/2023 | 1.3 | Update UCC questions and support for KEIP |
| Nicole Simoneaux | 2/8/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) regarding marketing deck for asset sale |
| Nicole Simoneaux | 2/8/2023 | 0.7 | Contribute to diligence list outstanding items for UCC |
| Cullen Stockmeyer | 2/9/2023 | 3.2 | Update VDR for new watermarking policies |
| Cullen Stockmeyer | 2/9/2023 | 0.9 | Research new requests from UCC re: surety licenses |
| Cullen Stockmeyer | 2/9/2023 | 1.6 | Draft approval emails, prepare documents for, and, share with UCC |
| David Nizhner | 2/9/2023 | 2.0 | Revise 13-week taxes and operating breakout for UCC |
| Henry Chambers | 2/9/2023 | 0.3 | Correspondence regarding timing of UCC meeting with FTX Japan Management |
| James Cooper | 2/9/2023 | 0.7 | Prepare schedule of taxes and other operating disbursement detail from Budget 2 for FTI |
| Kora Dusendschon | 2/9/2023 | 0.8 | Teleconference with P. Kwan and K. Dusendschon (A&M) to discuss Odoo extract, questions for FTX and update for FTI |
| Kumanan Ramanathan | 2/9/2023 | 0.4 | Review UCC deliverables and provide comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/9/2023 | 0.5 | Draft an updated UCC PMO slide |
| Lorenzo Callerio | 2/9/2023 | 0.8 | Finalize the Surety and State License matter overview deck including comments provided by A. Kranzley (S&C) |
| Nicole Simoneaux | 2/9/2023 | 1.9 | Compile 2022 payroll actuals for UCC request |
| Peter Kwan | 2/9/2023 | 0.8 | Teleconference with P. Kwan and K. Dusendschon (A&M) to discuss Odoo extract, questions for FTX and update for FTI |
| Robert Gordon | 2/9/2023 | 0.3 | Review of requests from UCC over consideration for certain prepetition acquisitions |
| Cullen Stockmeyer | 2/10/2023 | 0.2 | Call with R. Gordon, K. Kearney, Z. Burns, L. Callerio, C. Stockmeyer (A&M) re: Diligence request for acquisitions purchase consideration |
| Cullen Stockmeyer | 2/10/2023 | 0.2 | Working session with L. Callerio and C. Stockmeyer (A&M) to plan UCC requests approvals |
| Cullen Stockmeyer | 2/10/2023 | 1.9 | Prepare requests for approval from S&C and FTX |
| Ed Mosley | 2/10/2023 | 1.8 | Review, provide comments and ultimately approve the release of crypto detail presentations to UCC advisors |
| Ed Mosley | 2/10/2023 | 0.7 | Review and provide responses to UCC requests regarding KERP and timing |
| Henry Chambers | 2/10/2023 | 0.8 | Correspondence regarding UCC feedback with S&C and A&M |
| James Cooper | 2/10/2023 | 2.3 | Prepare cash flow schedules requested by FTI |
| Kevin Kearney | 2/10/2023 | 1.5 | Preparation of financial information for Embed for UCC request |
| Kevin Kearney | 2/10/2023 | 0.2 | Call with R. Gordon, K. Kearney, Z. Burns, L. Callerio, C. Stockmeyer (A&M) re: Diligence request for acquisitions purchase consideration |
| Kevin Kearney | 2/10/2023 | 1.0 | Preparation of financial information for DA AG for UCC request |
| Kevin Kearney | 2/10/2023 | 1.2 | Preparation of financial information for LedgerX for UCC request |
| Kevin Kearney | 2/10/2023 | 2.1 | Preparation of financial information for Liquid (FTX Japan) for UCC request |
| Kumanan Ramanathan | 2/10/2023 | 0.9 | Prepare deliverable for UCC on withdrawal activity |
| Kumanan Ramanathan | 2/10/2023 | 0.1 | Planning discussion over UCC presentation covering IT items. R. Gordon, K. Ramanathan(A&M) |
| Kumanan Ramanathan | 2/10/2023 | 1.1 | Review withdrawal activity request for UCC |
| Kumanan Ramanathan | 2/10/2023 | 0.9 | Review UCC member balance calculation |
| Laureen Ryan | 2/10/2023 | 0.1 | Correspond with FTI and A&M team regarding latest bank account tracker updates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/10/2023 | 0.4 | Prepare for the internal call to discuss requests received from FTI |
| Lorenzo Callerio | 2/10/2023 | 0.2 | Working session with L. Callerio and C. Stockmeyer (A&M) to plan UCC requests approvals |
| Lorenzo Callerio | 2/10/2023 | 0.2 | Call with R. Gordon, K. Kearney, Z. Burns, L. Callerio, C. Stockmeyer (A&M) re: Diligence request for acquisitions purchase consideration |
| Robert Gordon | 2/10/2023 | 0.2 | Call with R. Gordon, K. Kearney, Z. Burns, L. Callerio, C. Stockmeyer (A&M) re: Diligence request for acquisitions purchase consideration |
| Robert Gordon | 2/10/2023 | 0.1 | Planning discussion over UCC presentation covering IT items. R. Gordon, K. Ramanathan(A&M) |
| Vinny Rajasekhar | 2/10/2023 | 1.3 | Update UCC coin report for new CMC prices |
| Zach Burns | 2/10/2023 | 0.2 | Call with R. Gordon, K. Kearney, Z. Burns, L. Callerio, C. Stockmeyer (A&M) re: Diligence request for acquisitions purchase consideration |
| Ed Mosley | 2/11/2023 | 0.8 | Review of draft presentation to the UCC regarding FTX EU return of customer custodial cash |
| Lorenzo Callerio | 2/11/2023 | 0.5 | Prepare answers and respond to certain requests received from PWP and S. Coverick (A&M) |
| Bridger Tenney | 2/13/2023 | 0.3 | Prepare contract consideration support for UCC |
| Chris Arnett | 2/13/2023 | 1.3 | Read and review creditor committee pleadings |
| Cullen Stockmeyer | 2/13/2023 | 1.4 | Prepare for and provide summary of discussion of laptop imaging |
| Cullen Stockmeyer | 2/13/2023 | 1.1 | Upload documents related to ventures to virtual dataroom for UCC |
| Cullen Stockmeyer | 2/13/2023 | 0.5 | Call with E. Mosley, L. Callerio, C. Stockmeyer (A&M), J. Ray (FTX), A. Kranzley, J. Petiford, J. Sutton (S&C), B. Bromberg, M. Gray (FTI), E. Gilad, C. Daniel, M. Griffin, LK. Greenbacker (PH) re: State license and surety bond matters |
| Cullen Stockmeyer | 2/13/2023 | 0.4 | Update creditor diligence tracker for additional requests |
| Cullen Stockmeyer | 2/13/2023 | 0.3 | Provide status update on quantity of sensitive files in VDR |
| Cullen Stockmeyer | 2/13/2023 | 0.3 | Call with E. Mosley, S. Coverick, L. Callerio, C. Stockmeyer (A&M), J. Ray (FTX), E. McNamara, J. Gunter, P. Greaves, L. Groth (PwC), S. Nawrocki, C. Urben, D. Walsh, H. Master (Nardello) to discuss laptop imaging |
| Cullen Stockmeyer | 2/13/2023 | 1.1 | Prepare diligence tracker for task force |
| Ed Mosley | 2/13/2023 | 0.5 | Call with E. Mosley, L. Callerio, C. Stockmeyer (A&M), J. Ray (FTX), A. Kranzley, J. Petiford, J. Sutton (S&C), B. Bromberg, M. Gray (FTI), E. Gilad, C. Daniel, M. Griffin, LK. Greenbacker (PH) re: State license and surety bond matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/13/2023 | 0.3 | Call with E. Mosley, S. Coverick, L. Callerio, C. Stockmeyer (A&M), J. Ray (FTX), E. McNamara, J. Gunter, P. Greaves, L. Groth (PwC), S. Nawrocki, C. Urben, D. Walsh, H. Master (Nardello) to discuss laptop imaging |
| Hudson Trent | 2/13/2023 | 0.9 | Update responses to UCC requests related to the KERP analysis |
| James Cooper | 2/13/2023 | 0.6 | Prepare for weekly cash diligence call with FTI |
| Kevin Kearney | 2/13/2023 | 0.5 | Compilation of funds flow for LedgerX UCC request |
| Kevin Kearney | 2/13/2023 | 1.4 | Walkthrough of preliminary responses to UCC requests on 2021 & 2022 acquisitions. R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 2/13/2023 | 1.6 | Compilation of funds flow for Liquid UCC request |
| Kevin Kearney | 2/13/2023 | 0.7 | Compilation of funds flow for DA AG UCC request |
| Kevin Kearney | 2/13/2023 | 0.3 | Compilation of funds flow for Embed UCC request |
| Lorenzo Callerio | 2/13/2023 | 0.5 | Call with E. Mosley, L. Callerio, C. Stockmeyer (A&M), J. Ray (FTX), A. Kranzley, J. Petiford, J. Sutton (S&C), B. Bromberg, M. Gray (FTI), E. Gilad, C. Daniel, M. Griffin, LK. Greenbacker (PH) re: State license and surety bond matters |
| Lorenzo Callerio | 2/13/2023 | 1.0 | Finalize the review of the employment contracts to respond to a request received from Jefferies |
| Lorenzo Callerio | 2/13/2023 | 0.3 | Call with E. Mosley, S. Coverick, L. Callerio, C. Stockmeyer (A&M), J. Ray (FTX), E. McNamara, J. Gunter, P. Greaves, L. Groth (PwC), S. Nawrocki, C. Urben, D. Walsh, H. Master (Nardello) to discuss laptop imaging |
| Robert Gordon | 2/13/2023 | 0.8 | Update release of funds slides for UCC discussion |
| Robert Gordon | 2/13/2023 | 1.4 | Walkthrough of preliminary responses to UCC requests on 2021 & 2022 acquisitions. R. Gordon, K. Kearney(A&M) |
| Steve Coverick | 2/13/2023 | 0.3 | Call with E. Mosley, S. Coverick, L. Callerio, C. Stockmeyer (A&M), J. Ray (FTX), E. McNamara, J. Gunter, P. Greaves, L. Groth (PwC), S. Nawrocki, C. Urben, D. Walsh, H. Master (Nardello) to discuss laptop imaging |
| Cullen Stockmeyer | 2/14/2023 | 0.4 | Working session L. Callerio, C. Stockmeyer (A&M) re: Surety bonds |
| Cullen Stockmeyer | 2/14/2023 | 0.5 | Call with S. Coverick, L. Callerio, C. Stockmeyer (A&M), R. Perubhatla (FTX), S. Wheeler, Z. Flegenheimer, S. Dooley (S&C), S. McDermot (FTI) re: Email and slack info sharing process |
| Cullen Stockmeyer | 2/14/2023 | 0.5 | Working session L. Callerio, C. Stockmeyer (A&M) re: Affidavit summary |
| Cullen Stockmeyer | 2/14/2023 | 3.1 | Review and summarize seventh affidavit of Kevin Cambridge sections 11-17 |
| Cullen Stockmeyer | 2/14/2023 | 0.9 | Review updated to seventh affidavit of Kevin Cambridge |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 2/14/2023 | 2.6 | Review and summarize seventh affidavit of Kevin Cambridge sections 4-10 |
| Cullen Stockmeyer | 2/14/2023 | 2.3 | Update surety bond and license report |
| Cullen Stockmeyer | 2/14/2023 | 1.1 | Update tracker and approval requests |
| Cullen Stockmeyer | 2/14/2023 | 1.6 | Update summary of affidavit related to first interim report to law enforcement |
| Ed Mosley | 2/14/2023 | 0.8 | Review of and prepare comments to draft management update presentation regarding cash, crypto balances research, UCC requests |
| Ed Mosley | 2/14/2023 | 0.5 | Discussion with J. Ray (FTX) regarding exchange restart and UCC requests |
| Gaurav Walia | 2/14/2023 | 0.6 | Prepare initial response to UCC questions |
| Henry Chambers | 2/14/2023 | 1.3 | Attending to questions from UCC regarding FTX Japan |
| Hudson Trent | 2/14/2023 | 1.0 | Review analysis related to KERP / total comp comparison and provide feedback |
| Hudson Trent | 2/14/2023 | 0.4 | Discuss KERP request from UCC with H. Trent and N. Simoneaux (A&M) |
| Hudson Trent | 2/14/2023 | 0.4 | Review employee roster for UCC request |
| Hudson Trent | 2/14/2023 | 0.9 | Review historical compensation analysis for provision to UCC related to questions on proposed KERP |
| Jack Yan | 2/14/2023 | 2.6 | Perform reconciliation of crypto asset balances between responses to UCC enquiries and SoftLedger-generated records |
| Jack Yan | 2/14/2023 | 0.3 | Keeping record regarding response to UCC enquiries |
| James Cooper | 2/14/2023 | 0.9 | Respond to FTI request re: custodial cash |
| Jeffery Stegenga | 2/14/2023 | 0.5 | Follow-up w/ E. Mosley (A&M) re: Alameda progress, KERP update and UCC status |
| Kevin Kearney | 2/14/2023 | 0.6 | Preparation of responses for UCC requests |
| Kumanan Ramanathan | 2/14/2023 | 0.6 | Review and provide feedback to UCC inquiries on SOFA/SOAL |
| Lorenzo Callerio | 2/14/2023 | 0.2 | Schedule a call with management, S&C and FTI to discuss certain requests received from the JPLs |
| Lorenzo Callerio | 2/14/2023 | 0.4 | Working session L. Callerio, C. Stockmeyer (A&M) re: Surety bonds |
| Lorenzo Callerio | 2/14/2023 | 0.5 | Call with S. Coverick, L. Callerio, C. Stockmeyer (A&M), R. Perubhatla (FTX), S. Wheeler, Z. Flegenheimer, S. Dooley (S&C), S. McDermot (FTI) re: Email and slack info sharing process |
| Lorenzo Callerio | 2/14/2023 | 0.9 | Review and provided comments to the final version of the surety bonds deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/14/2023 | 0.9 | Review the updated FDM first interim report summary deck provided by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 2/14/2023 | 0.5 | Working session L. Callerio, C. Stockmeyer (A&M) re: Affidavit summary |
| Nicole Simoneaux | 2/14/2023 | 2.1 | Incorporate comments and review contracts for KERP analysis |
| Nicole Simoneaux | 2/14/2023 | 3.1 | Analyze 2021-2022 payroll actuals for KERP participants |
| Nicole Simoneaux | 2/14/2023 | 0.9 | Review KERP motion language and calculations |
| Nicole Simoneaux | 2/14/2023 | 0.4 | Discuss KERP request from UCC with H. Trent and N. Simoneaux (A&M) |
| Peter Kwan | 2/14/2023 | 2.1 | Follow-ups and analysis to support UCC Reporting |
| Robert Gordon | 2/14/2023 | 0.3 | Review final Cyprus documentation for UCC |
| Robert Gordon | 2/14/2023 | 0.6 | Review final acquisition consideration documentation for UCC requests |
| Steve Coverick | 2/14/2023 | 0.5 | Call with S. Coverick, L. Callerio, C. Stockmeyer (A&M), R. Perubhatla (FTX), S. Wheeler, Z. Flegenheimer, S. Dooley (S&C), S. McDermott (FTI) re: Email and slack info sharing process |
| Cullen Stockmeyer | 2/15/2023 | 0.5 | Update summary of affidavit related to first interim report to law enforcement |
| Cullen Stockmeyer | 2/15/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: Affidavit summary |
| Ed Mosley | 2/15/2023 | 0.7 | Review of draft response to UCC requests for acquisition funds source of various assets |
| Ed Mosley | 2/15/2023 | 0.3 | Discuss surety bond and claims reconciliation process with A.Kranzley (S&C) |
| Henry Chambers | 2/15/2023 | 1.6 | Preparing responses to UCC questions on FTX Japan operations |
| James Cooper | 2/15/2023 | 0.7 | Respond to FTI questions re: restricted cash and others |
| Lorenzo Callerio | 2/15/2023 | 2.3 | Draft a revised version of the FDM first interim report summary deck including comments received from S. Coverick (A&M) |
| Lorenzo Callerio | 2/15/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: Affidavit summary |
| Lorenzo Callerio | 2/15/2023 | 0.3 | Review and comment the FDM employee list received from N. Simoneaux (A&M) |
| Peter Kwan | 2/15/2023 | 1.9 | Follow-ups and analysis to support UCC Reporting |
| Steve Coverick | 2/15/2023 | 0.7 | Review materials compiled for UCC member meeting for declassification as PEO |
| Henry Chambers | 2/16/2023 | 2.1 | Review of the group's loan documents and preparation of answers to UCC questions on the same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/16/2023 | 0.5 | Prepare updated PMO materials for UCC updated |
| Peter Kwan | 2/16/2023 | 1.9 | Follow-ups and analysis to support UCC Reporting |
| Cullen Stockmeyer | 2/17/2023 | 0.6 | Prepare request for UCC Updates |
| Ed Mosley | 2/17/2023 | 2.1 | Review of and prepare comments to updated draft presentation of exchange assets and liabilities to provide to the board and UCC |
| James Cooper | 2/17/2023 | 0.7 | Prepare for call with FTI re: custodial cash |
| Peter Kwan | 2/17/2023 | 1.3 | Follow-ups and analysis to support UCC Reporting |
| Robert Gordon | 2/17/2023 | 0.6 | Begin preparing responses to JPL requests on Australian entitles |
| Bridger Tenney | 2/20/2023 | 0.4 | Participate in call with B. Tenney and C. Arnett (A&M) re: vendor reporting |
| Chris Arnett | 2/20/2023 | 0.4 | Participate in call with B. Tenney and C. Arnett (A&M) re: vendor reporting |
| Chris Arnett | 2/20/2023 | 0.8 | Review and edit vendor reporting package |
| Chris Arnett | 2/20/2023 | 0.6 | Prepare for call with FTI re: workstream status and various topics |
| Chris Arnett | 2/20/2023 | 0.6 | Address FTI questions re: contract rejections |
| Cullen Stockmeyer | 2/20/2023 | 0.4 | Upload additional document for UCC |
| Cullen Stockmeyer | 2/20/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) to discuss updates on UCC process and reporting |
| Cullen Stockmeyer | 2/20/2023 | 1.5 | Update charts for PMO update deck |
| Ed Mosley | 2/20/2023 | 0.8 | Discuss KERP with J. Ray (FTX), B. Bromberg, S. Simms, M. Gray (FTI), E. Mosley, L Callerio, S. Coverick, and H. Trent (A&M) |
| Henry Chambers | 2/20/2023 | 0.9 | Correspondence regarding imaging process and discussion with S. Melamed (FTX) regarding the same |
| Hudson Trent | 2/20/2023 | 0.8 | Discuss KERP with J. Ray (FTX), B. Bromberg, S. Simms, M. Gray (FTI), E. Mosley, L Callerio, S. Coverick, and H. Trent (A&M) |
| Lorenzo Callerio | 2/20/2023 | 0.8 | Discuss KERP with J. Ray (FTX), B. Bromberg, S. Simms, M. Gray (FTI), E. Mosley, L Callerio, S. Coverick, and H. Trent (A&M) |
| Lorenzo Callerio | 2/20/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) to discuss updates on UCC process and reporting |
| Matthew Flynn | 2/20/2023 | 0.5 | Updated UCC project plan to reflect new requests |
| Matthew Flynn | 2/20/2023 | 0.9 | Review of UCC member withdrawal and deposit activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/20/2023 | 0.8 | Discuss KERP with J. Ray (FTX), B. Bromberg, S. Simms, M. Gray (FTI), E. Mosley, L Callerio, S. Coverick, and H. Trent (A&M) |
| Ed Mosley | 2/21/2023 | 0.3 | Discuss UCC meeting agenda with J.Ray (FTX) |
| Ed Mosley | 2/21/2023 | 0.2 | Discuss timing of information release to UCC with A.Dietderich (S&C) |
| Jon Chan | 2/21/2023 | 1.7 | Investigate transaction activity for accounts for UCC request |
| Kumanan Ramanathan | 2/21/2023 | 0.8 | Various email correspondences with I. Leonatis (FTI) to discuss the crypto coin report |
| Laureen Ryan | 2/21/2023 | 0.3 | Correspond with FTI and A&M Team regarding source of repository documents |
| Chris Arnett | 2/22/2023 | 0.4 | Review and comment re: final draft of vendor reporting for UCC and FTI |
| Cullen Stockmeyer | 2/22/2023 | 0.2 | Update creditor diligence tracker for additional requests |
| Ed Mosley | 2/22/2023 | 1.1 | Review of and prepare comments to draft presentation regarding stablecoin and conversion for UCC |
| Ed Mosley | 2/22/2023 | 0.2 | Discussion with K.Ramanathan (A&M) regarding stablecoin presentation for UCC |
| James Cooper | 2/22/2023 | 0.8 | Prepare initial draft of cash balance bridge for FTI |
| Jeffery Stegenga | 2/22/2023 | 0.8 | Review of / comments to draft liability exchange slides for a UCC update |
| Katie Montague | 2/22/2023 | 2.5 | Review and incorporate comments from M. Cilia (Company) into required UCC vendor reporting |
| Katie Montague | 2/22/2023 | 2.4 | Review and provide comments on updated vendor reporting for UCC |
| Katie Montague | 2/22/2023 | 1.6 | Reconcile current vendor payment file to previous versions for inclusion of new payments in UCC required reporting |
| Kumanan Ramanathan | 2/22/2023 | 0.6 | Review TRM tracing visual and obtain approval for UCC distribution |
| Kumanan Ramanathan | 2/22/2023 | 0.2 | Discussion with K.Ramanathan & E. Mosley (A&M) regarding stablecoin presentation for UCC |
| Lorenzo Callerio | 2/22/2023 | 2.7 | Review all the internal account presentation in order to start drafting a summary tracker to be discussed during an internal call |
| Cullen Stockmeyer | 2/23/2023 | 0.3 | Prepare approval request for additional UCC requests |
| Cullen Stockmeyer | 2/23/2023 | 0.4 | Upload documents related to licenses and authorizations to virtual dataroom for UCC |
| Jack Yan | 2/23/2023 | 1.8 | Update presentation materials for FTX Asia presentation for UCC |
| Jack Yan | 2/23/2023 | 2.9 | Prepare notes and materials for upcoming discussion regarding FTX Japan Holdings accounts for UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 2/23/2023 | 1.3 | Prepare schedules depicting daily monitoring activity for FTX Japan in response to UCC request |
| Katie Montague | 2/23/2023 | 1.3 | Review and provide feedback on current version of vendor reporting for UCC |
| Kumanan Ramanathan | 2/23/2023 | 0.8 | Review 90 day UCC member withdrawal activity |
| Kumanan Ramanathan | 2/23/2023 | 0.9 | Research UCC request on Alameda address and respond |
| Kumanan Ramanathan | 2/23/2023 | 1.4 | Provide feedback on UCC stablecoin presentation |
| Matthew Flynn | 2/23/2023 | 1.9 | Analyze 90 day deposit activity for UCC members |
| Matthew Flynn | 2/23/2023 | 1.7 | UCC member activity and balance presentation |
| Matthew Flynn | 2/23/2023 | 1.6 | Analyze 90 day withdrawal activity for UCC members |
| Cullen Stockmeyer | 2/24/2023 | 0.7 | Prepare request for approval from FTX |
| Cullen Stockmeyer | 2/24/2023 | 0.3 | Prepare request for approval from S&C |
| Cullen Stockmeyer | 2/24/2023 | 0.6 | Upload documents related to vendor reporting to virtual dataroom for UCC |
| Ed Mosley | 2/24/2023 | 1.7 | Review latest version of exchange assets and liabilities presentation for the UCC |
| Ed Mosley | 2/24/2023 | 1.8 | Review of and provide comments to draft presentation of customer deposit and withdrawal activity |
| Ed Mosley | 2/24/2023 | 0.3 | Discuss diligence of exchange assets and liabilities with FTI (S. Simms, J. DeBrignac) and K.Ramanathan (A&M) |
| Gaurav Walia | 2/24/2023 | 1.9 | Update the exchange balances presentation for final distribution to the UCC |
| Henry Chambers | 2/24/2023 | 0.3 | Call with S. Jadav regarding imaging of database |
| Henry Chambers | 2/24/2023 | 0.4 | Correspondence with S. Melamed (FTX) regarding data preservation exercise |
| James Cooper | 2/24/2023 | 1.2 | Review and provide comments re: cash bridge for FTI |
| Kumanan Ramanathan | 2/24/2023 | 0.7 | Review 90 day UCC member activity and post for UCC |
| Kumanan Ramanathan | 2/24/2023 | 0.3 | Discuss diligence of exchange assets and liabilities with FTI (S.Simms, J. DeBrignac) and K.Ramanathan & E. Mosley (A&M) |
| Vinny Rajasekhar | 2/24/2023 | 0.3 | Draft email to FTI consulting regarding Binance addresses |
| Ed Mosley | 2/25/2023 | 2.2 | Review of crypto presentations for the UCC during upcoming week |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/25/2023 | 0.4 | Attending to correspondence regarding imaging process |
| Kumanan Ramanathan | 2/25/2023 | 0.5 | Prepare clean version excel files for UCC |
| Henry Chambers | 2/26/2023 | 0.6 | Attending to correspondence on non-whitelisted tokens, FTT and SRM, and imaging process |
| James Cooper | 2/26/2023 | 1.7 | Finalize and distribute cash balance bridge for FTI |
| Chris Arnett | 2/27/2023 | 0.4 | Review and comment on UCC KEIP counterproposal |
| Chris Arnett | 2/27/2023 | 0.4 | Respond to creditor inquiries re: reductions in headcount |
| Chris Arnett | 2/27/2023 | 0.4 | Respond to creditor diligence request re: critical vendor status |
| Ed Mosley | 2/27/2023 | 1.6 | Review of and prepare comments to draft presentation to the UCC regarding crypto assets on the exchanges |
| Erik Taraba | 2/27/2023 | 1.1 | Develop schedule of OCPs and associated information in response to request from UCC |
| Henry Chambers | 2/27/2023 | 0.3 | Attending to correspondence regarding imaging process |
| James Cooper | 2/27/2023 | 0.4 | Correspondence re: FTI request on updated critical vendor listing |
| Katie Montague | 2/27/2023 | 0.3 | Prepare list of critical vendors still in use per UCC request |
| Katie Montague | 2/27/2023 | 0.2 | Communicate with R. Perubhatla (Company) regarding critical vendors still in use |
| Cullen Stockmeyer | 2/28/2023 | 0.6 | Update UCC diligence tracker for additional requests |
| Cullen Stockmeyer | 2/28/2023 | 1.4 | Update internal transfers by account deck |
| Ed Mosley | 2/28/2023 | 0.5 | Discuss board meeting, sale process, KERP and upcoming UCC meeting with John Ray (FTX), S&C (A.Dietderich, J.Bromley), PWP (B.Mendelsohn, others), S.Rand (QE) |
| Ed Mosley | 2/28/2023 | 0.7 | Review and provide comments to draft surety bond presentation for management |
| Ed Mosley | 2/28/2023 | 1.4 | Meeting with S. Simms, B. Bromberg (FTI), K. Hansen (PH), A. Dietderich and A. Kranzley (S&C), R. Hamilton (Jefferies), J. Ray (FTX), E. Mosley, K. Ramanathan, G. Walia, L. Callerio (A&M) re: exchange shortfall |
| Erik Taraba | 2/28/2023 | 0.6 | Update schedule of OCPs in response to UCC request with additional data |
| Gaurav Walia | 2/28/2023 | 1.4 | Meeting with S. Simms, B. Bromberg (FTI), K. Hansen (PH), A. Dietderich and A. Kranzley (S&C), R. Hamilton (Jefferies), J. Ray (FTX), E. Mosley, K. Ramanathan, G. Walia, L. Callerio (A&M) re: exchange shortfall |
| Gaurav Walia | 2/28/2023 | 1.8 | Prepare a schedule of follow-up items from the UCC exchange shortfall meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 2/28/2023 | 0.5 | Teleconference with J. Marshall, K. Dusendschon (A&M), FTI data team regarding status of KYC documentation |
| Jonathan Marshall | 2/28/2023 | 0.5 | Call with K. Dusendschon, J. Marshall (A&M), C. Rowe, G. Houghey, B. Hadamik, V. Vyas and others (FTI), and S&C to go through KYC status and demo RDO |
| Kora Dusendschon | 2/28/2023 | 0.5 | Call with K. Dusendschon, J. Marshall (A&M), C. Rowe, G. Houghey, B. Hadamik, V. Vyas and others (FTI), and S&C to go through KYC status and demo RDO |
| Kumanan Ramanathan | 2/28/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss UCC deliverables |
| Kumanan Ramanathan | 2/28/2023 | 1.4 | Meeting with S. Simms, B. Bromberg (FTI), K. Hansen (PH), A. Dietderich and A. Kranzley (S&C), R. Hamilton (Jefferies), J. Ray (FTX), E. Mosley, K. Ramanathan, G. Walia, L. Callerio (A&M) re: exchange shortfall |
| Lorenzo Callerio | 2/28/2023 | 1.4 | Meeting with S. Simms, B. Bromberg (FTI), K. Hansen (PH), A. Dietderich and A. Kranzley (S&C), R. Hamilton (Jefferies), J. Ray (FTX), E. Mosley, K. Ramanathan, G. Walia, L. Callerio (A&M) re: exchange shortfall |
| Lorenzo Callerio | 2/28/2023 | 1.0 | Review and update the surety bond plan deck received from A. Kranzley (S&C) |
| Matthew Flynn | 2/28/2023 | 0.6 | Review and update UCC planners |
| Matthew Flynn | 2/28/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss UCC deliverables |
| Vinny Rajasekhar | 2/28/2023 | 0.9 | Prepare response to FTI regarding key drivers for changes between 1/17 report and 2/20 coin report |

| **Subtotal** | | **336.0** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 2/1/2023 | 0.9 | Call with A. Dietderich, J. Bromley, B. Glueckstein (S&C), E. Mosley, C. Sullivan, S. Coverick (A&M) re: plan recovery ideas |
| Ed Mosley | 2/1/2023 | 0.9 | Call with A. Dietderich, J. Bromley, B. Glueckstein (S&C), E. Mosley, C. Sullivan, S. Coverick (A&M) re: plan recovery ideas |
| Hudson Trent | 2/1/2023 | 0.8 | Review and update timeline slide related to plan model preparation overview materials |
| Steve Coverick | 2/1/2023 | 1.8 | Develop workplan for plan recovery modeling scenarios |
| Steve Coverick | 2/1/2023 | 0.9 | Call with A. Dietderich, J. Bromley, B. Glueckstein (S&C), E. Mosley, C. Sullivan, S. Coverick (A&M) re: plan recovery ideas |
| David Slay | 2/2/2023 | 1.8 | Legal Entity model mapping update for new key names |
| David Slay | 2/2/2023 | 0.3 | Call with J. Gonzalez & D. Slay (A&M) re: legal entity mapping across workstreams |
| Johnny Gonzalez | 2/2/2023 | 0.3 | Call with J. Gonzalez & D. Slay (A&M) re: legal entity mapping across workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 2/8/2023 | 2.4 | Provide comments and structure for potential waterfall recovery |
| Christopher Sullivan | 2/9/2023 | 1.2 | Working session with D. Slay & C. Sullivan (A&M) on plan recovery and HLA model structure |
| Christopher Sullivan | 2/9/2023 | 1.6 | Review structure of consolidated HLA recovery waterfall |
| David Slay | 2/9/2023 | 1.2 | Working session with D. Slay & C. Sullivan (A&M) on plan recovery and HLA model structure |
| Ed Mosley | 2/9/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding recovery model |
| Steve Coverick | 2/9/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding recovery model |
| Christopher Sullivan | 2/10/2023 | 1.4 | Review updated to legal entity key |
| Christopher Sullivan | 2/10/2023 | 1.4 | Review updates to claim mapping in HLA model |
| Christopher Sullivan | 2/10/2023 | 0.6 | Call w/ C. Sullivan & D. Slay (A&M) re: liquidation process and objectives |
| Christopher Sullivan | 2/10/2023 | 1.9 | Review asset recovery structure in HLA model |
| David Slay | 2/10/2023 | 0.6 | Call w/ C. Sullivan & D. Slay (A&M) re: liquidation process and objectives |
| Christopher Sullivan | 2/13/2023 | 0.5 | Working session with D. Slay & C. Sullivan (A&M) to discuss asset recovery mapping |
| David Slay | 2/13/2023 | 0.5 | Working session with D. Slay & C. Sullivan (A&M) to discuss asset recovery mapping |
| Christopher Sullivan | 2/14/2023 | 1.4 | Map in crypto asset balances for the WRS silo |
| Christopher Sullivan | 2/14/2023 | 0.8 | Review WRS balance sheet asset values |
| Johnny Gonzalez | 2/14/2023 | 1.3 | Initiate the development of the assets waterfall for the WRS Silo |
| Johnny Gonzalez | 2/14/2023 | 1.8 | Development of the assets waterfall for the WRS Silo |
| Christopher Sullivan | 2/15/2023 | 0.7 | Review updates to the legal entity detailed mapping |
| Christopher Sullivan | 2/15/2023 | 1.1 | Formulate discounts for recoverable values at WRS |
| David Slay | 2/15/2023 | 1.5 | Build asset support tab for the WRS recovery analysis |
| David Slay | 2/15/2023 | 0.2 | Call with D. Slay and E. Taraba (A&M) re: incorporating certain administrative claims in liquidation analysis |
| Erik Taraba | 2/15/2023 | 0.2 | Call with D. Slay and E. Taraba (A&M) re: incorporating certain administrative claims in liquidation analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/15/2023 | 1.2 | Modeling the WRS Silo claims mapping mechanics |
| Johnny Gonzalez | 2/15/2023 | 2.4 | Make revisions to the consolidated output for assets waterfall for the WRS Silo |
| Johnny Gonzalez | 2/15/2023 | 1.4 | Development the consolidated output for assets waterfall for the WRS Silo |
| Johnny Gonzalez | 2/15/2023 | 1.3 | Continued development the consolidated output for assets waterfall for the WRS Silo |
| Christopher Sullivan | 2/16/2023 | 1.3 | Review updates to the WRS recovery waterfall |
| Christopher Sullivan | 2/16/2023 | 1.4 | Review template for WRS silo waterfall recoveries |
| Christopher Sullivan | 2/16/2023 | 1.1 | Working session w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery model build out |
| Christopher Sullivan | 2/16/2023 | 0.8 | Review BS account activity for WRS investments |
| Christopher Sullivan | 2/16/2023 | 0.7 | Review updates to legal entity key for the WRS silo |
| Christopher Sullivan | 2/16/2023 | 1.3 | Detail review BS account activity for WRS assets |
| David Slay | 2/16/2023 | 1.1 | Working session w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery model build out |
| Johnny Gonzalez | 2/16/2023 | 2.8 | Modeling the WRS Silo balance sheet assets pro forma adjustments |
| Johnny Gonzalez | 2/16/2023 | 2.3 | Modeling revisions to the WRS Silo legal entity drivers |
| Johnny Gonzalez | 2/16/2023 | 2.7 | Modeling the WRS Silo professional fees payment mechanics |
| Johnny Gonzalez | 2/16/2023 | 2.8 | Modeling revisions to the WRS Silo balance sheet mechanics |
| Johnny Gonzalez | 2/16/2023 | 1.1 | Working session w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery model build out |
| Christopher Sullivan | 2/17/2023 | 2.7 | Provide comments to the asset section of the WRS recovery model |
| Christopher Sullivan | 2/17/2023 | 1.8 | Provide comments to claims portion of the WRS recovery model |
| Christopher Sullivan | 2/17/2023 | 0.4 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery analysis draft review |
| Christopher Sullivan | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Discuss claims model updates & comments |
| David Slay | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Discuss claims model updates & comments |
| David Slay | 2/17/2023 | 0.4 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery analysis draft review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Discuss claims model updates & comments |
| Johnny Gonzalez | 2/17/2023 | 0.4 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery analysis draft review |
| Johnny Gonzalez | 2/17/2023 | 1.8 | Incorporate modeling changes based on comments from senior leadership |
| Johnny Gonzalez | 2/17/2023 | 1.4 | Modeling the WRS Silo balance sheet assets recovery mechanics |
| Johnny Gonzalez | 2/17/2023 | 2.3 | Modeling revisions to the WRS Silo claims mapping mechanics |
| Johnny Gonzalez | 2/17/2023 | 2.8 | Develop the model to capture the redistributable equity mechanics |
| Johnny Gonzalez | 2/17/2023 | 1.4 | Modeling revisions to the WRS Silo waterfall mechanics |
| Steve Coverick | 2/17/2023 | 1.2 | Review and provide comments on latest WRS recovery analysis |
| Steve Coverick | 2/17/2023 | 0.4 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: WRS recovery analysis draft review |
| Christopher Sullivan | 2/20/2023 | 2.1 | Provide comments to asset section of the WRS recovery model |
| Christopher Sullivan | 2/21/2023 | 2.9 | Detailed review of hypothetical WRS recovery model |
| Christopher Sullivan | 2/21/2023 | 2.4 | Detailed review of WRS consolidated balance sheet mapping |
| David Slay | 2/21/2023 | 1.4 | Develop checks throughout claims model and populate lease rejection claims |
| Johnny Gonzalez | 2/21/2023 | 1.3 | Incorporate model revisions to the legal entities of WRS recovery model |
| Johnny Gonzalez | 2/21/2023 | 2.4 | Incorporate model changes to the WRS recovery model |
| Christopher Sullivan | 2/22/2023 | 0.5 | Meeting with  J. Gonzalez, C. Sullivan, D. Slay, and S. Coverick (A&M) re: Initial model review |
| Christopher Sullivan | 2/22/2023 | 2.6 | Create template and outline for WRS silo presentation |
| Christopher Sullivan | 2/22/2023 | 1.7 | Review updates to the open items lists for the legal entity analysis |
| Christopher Sullivan | 2/22/2023 | 2.4 | Review edits to the plan recovery analysis for the WRS silo |
| David Slay | 2/22/2023 | 1.3 | Working session with  J. Gonzalez & D. Slay (A&M) re: plan recovery model updates |
| David Slay | 2/22/2023 | 0.5 | Meeting with  J. Gonzalez, C. Sullivan, D. Slay, and S. Coverick (A&M) re: Initial model review |
| Johnny Gonzalez | 2/22/2023 | 1.4 | Continue edits to recovery model for the WRS Silo entities regarding redistributable proceeds |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/22/2023 | 0.5 | Meeting with  J. Gonzalez & D. Slay (A&M) re: Intercompany slides review |
| Johnny Gonzalez | 2/22/2023 | 0.5 | Meeting with  J. Gonzalez, C. Sullivan, D. Slay, and S. Coverick (A&M) re: Initial model review |
| Johnny Gonzalez | 2/22/2023 | 1.3 | Working session with  J. Gonzalez & D. Slay (A&M) re: plan recovery model updates |
| Johnny Gonzalez | 2/22/2023 | 2.7 | Prepare recovery model revisions for the WRS Silo entities regarding redistributable proceeds |
| Steve Coverick | 2/22/2023 | 0.5 | Meeting with  J. Gonzalez, C. Sullivan, D. Slay, and S. Coverick (A&M) re: Initial model review |
| Christopher Sullivan | 2/23/2023 | 0.9 | Review updates to schedule DEF for the WRS silo |
| Johnny Gonzalez | 2/23/2023 | 1.9 | Continue edits to recovery model for the WRS Silo entities regarding balance sheet asset adjustments |
| Christopher Sullivan | 2/24/2023 | 2.3 | Detail review and provide comments to revised WRS silo potential recovery analysis |
| Christopher Sullivan | 2/27/2023 | 0.8 | Review updates to detail org chart |
| Christopher Sullivan | 2/28/2023 | 0.8 | Review consolidated cash balances at the Alameda silo |
| Christopher Sullivan | 2/28/2023 | 1.4 | Review structure of Alameda silo hypothetical plan recovery model |

| **Subtotal** | | **110.6** | |
|---|---|---|---|

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/1/2023 | 0.2 | Provide the updated JPL tracker to PwC |
| Lorenzo Callerio | 2/1/2023 | 0.2 | Update the JPL diligence tracker file |
| Lorenzo Callerio | 2/1/2023 | 0.4 | Update the FTX professionals analysis |
| Lorenzo Callerio | 2/1/2023 | 0.7 | Draft and additional request for approval and prepare documents for upload |
| Lorenzo Callerio | 2/1/2023 | 0.6 | Create a new diligence folder dedicated to the JPLs and upload certain documents and the related updated tracker |
| Lorenzo Callerio | 2/1/2023 | 0.5 | Respond to several questions received from S&C re: JPL info sharing process |
| Lorenzo Callerio | 2/1/2023 | 0.5 | Prepare a new shared folder for the JPLs and obtain approval for certain documents to be published |
| Lorenzo Callerio | 2/1/2023 | 0.3 | Prepare a separate shared folder and give access to certain external professionals |
| Lorenzo Callerio | 2/1/2023 | 0.4 | Prepare an updated approval queue list to be submitted to J. Ray (FTX) for approval |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/1/2023 | 0.8 | Prepare all the FTX professional contracts for upload including PEO watermarks |
| Mackenzie Jones | 2/1/2023 | 1.3 | Reviewing saved data room searches related to FTX Australia intercompany |
| Mackenzie Jones | 2/1/2023 | 0.4 | Researching contacts for foreign entity financial statement preparation |
| Cullen Stockmeyer | 2/2/2023 | 0.4 | Call with C. Stockmeyer, L. Callerio (A&M) re: Box issues and diligence update |
| Lorenzo Callerio | 2/2/2023 | 0.4 | Review a document provided by L. Ryan (A&M) and prepare an updated approval request |
| Lorenzo Callerio | 2/2/2023 | 0.2 | Update the JPL diligence tracker |
| Lorenzo Callerio | 2/2/2023 | 0.4 | Call with C. Stockmeyer, L. Callerio (A&M) re: Box issues and diligence update |
| Lorenzo Callerio | 2/2/2023 | 0.7 | Update the file prepared to track responses from the UCC |
| Lorenzo Callerio | 2/2/2023 | 0.9 | Update the diligence trackers including 50 additional requests received from FTI and assign tasks to the different workstreams |
| Steve Coverick | 2/2/2023 | 0.7 | Correspond with A&M, S&C and JPL professionals re: data access |
| Cullen Stockmeyer | 2/3/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Ed Mosley | 2/3/2023 | 0.9 | Review and approval of GDPR data access agreement |
| Lorenzo Callerio | 2/3/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Lorenzo Callerio | 2/3/2023 | 0.5 | Update the diligence tracker and prepared a revised approval list to be submitted to S&C |
| Lorenzo Callerio | 2/3/2023 | 0.5 | Update the questions to the UCC tracker including certain details received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 2/3/2023 | 0.6 | Touch base with different workstream leads to collect certain info requested by FTI |
| Lorenzo Callerio | 2/3/2023 | 0.7 | Review the box shared structure and try to solve certain download issues as requested by FTI and PH |
| Steve Coverick | 2/3/2023 | 0.8 | Review and provide comments on materials compiled in response to UCC information requests |
| Lorenzo Callerio | 2/5/2023 | 1.0 | Prepare a diligence analysis to respond to certain questions received by J. Ray (FTX) as requested by S. Coverick (A&M) |
| Lorenzo Callerio | 2/6/2023 | 2.4 | Review and prepare over 150 documents for approval and upload |
| Lorenzo Callerio | 2/6/2023 | 0.4 | Draft an email to be sent to R. Perubhatla (FTX) re: Box data room issues and possible solution |
| Lorenzo Callerio | 2/6/2023 | 0.9 | Update the internal and external diligence tracker to reflect the new responses received from PWP |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/6/2023 | 0.8 | Prepare an updated approval queue list to be circulated to S&C for approval |
| Chris Arnett | 2/7/2023 | 1.3 | Review and comment on proposed diligence submissions to the UCC re: KERP / KEIP |
| Cullen Stockmeyer | 2/7/2023 | 3.2 | Update box dataroom and teams channels for new team members |
| Hudson Trent | 2/7/2023 | 0.3 | Call with H. Trent, L. Callerio (A&M) re: documents queued for approval |
| Lorenzo Callerio | 2/7/2023 | 1.2 | Prepare an updated approval list (50+ items) to be circulated to S&C |
| Lorenzo Callerio | 2/7/2023 | 1.1 | Prepare additional documents provided by H. Trent (A&M) for upload |
| Lorenzo Callerio | 2/7/2023 | 1.8 | Update the internal and external tracker including latest responses and documents received from H. Trent, K. Ramanathan (A&M) and PWP |
| Lorenzo Callerio | 2/7/2023 | 0.8 | Finalize updated documents for upload |
| Lorenzo Callerio | 2/7/2023 | 0.5 | Respond to several inquiries received from FTI and PH |
| Lorenzo Callerio | 2/7/2023 | 0.3 | Call with H. Trent, L. Callerio (A&M) re: documents queued for approval |
| Lorenzo Callerio | 2/7/2023 | 0.3 | Prepare an updated approval queue to be circulated to S&C |
| Lorenzo Callerio | 2/7/2023 | 0.4 | Update the internal diligence tracker for new diligence items |
| Steve Coverick | 2/7/2023 | 0.7 | Review and provide comments on latest responses compiled in response to UCC information requests re: crypto assets |
| Chris Arnett | 2/8/2023 | 0.2 | Follow up with H Trent on KEIP / KERP diligence responses |
| Cullen Stockmeyer | 2/8/2023 | 0.9 | Update box dataroom for new team members |
| Ed Mosley | 2/8/2023 | 0.6 | Review of proposed JPL data sharing structure around AWS data and prepare comments |
| Lorenzo Callerio | 2/8/2023 | 0.8 | Prepare updated version of the internal and external diligence tracker including additional documents and responses provided |
| Lorenzo Callerio | 2/8/2023 | 0.5 | Prepare additional documents for upload and update the Box data room structure accordingly |
| Lorenzo Callerio | 2/8/2023 | 0.5 | Respond to several questions received from R. Perubhatla (FTX) re: Box.com data room issues and related possible solutions |
| Lorenzo Callerio | 2/8/2023 | 0.7 | Draft a new approval request list to be send to J. Ray (FTX) prior to publishing additional documents |
| Lorenzo Callerio | 2/8/2023 | 1.8 | Review the Box data room structure removing watermarks as indicated by R. Perubhatla (FTX) |
| Lorenzo Callerio | 2/8/2023 | 0.6 | Review certain additional responses and documents received from PWP |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mackenzie Jones | 2/8/2023 | 1.7 | Research support for outstanding month end close items |
| Mackenzie Jones | 2/8/2023 | 0.6 | Research and distribute revenue data for external accounting team |
| Mackenzie Jones | 2/8/2023 | 0.5 | Research accounting output report in data room |
| Steve Coverick | 2/8/2023 | 0.7 | Review and provide comments on draft of coin holdings report for UCC |
| Steve Coverick | 2/8/2023 | 1.9 | Review and provide comments on latest batch of UCC information request responses |
| Cullen Stockmeyer | 2/9/2023 | 0.4 | Working session with L. Callerio, S. Stockmeyer (A&M) re: diligence updates and open items |
| Douglas Lewandowski | 2/9/2023 | 0.6 | Working session with H. Ardizzoni (A&M) re: real property purchase diligence |
| Douglas Lewandowski | 2/9/2023 | 0.3 | Call with D. Lewandowski and L. Callerio (A&M) re: diligence touchpoint |
| Heather Ardizzoni | 2/9/2023 | 0.6 | Working session with D. Lewandowski, H. Ardizzoni (A&M) re: real property purchase diligence |
| Lorenzo Callerio | 2/9/2023 | 0.5 | Update the internal and external tracker including new documents received from PWP and K. Ramanathan (A&M) |
| Lorenzo Callerio | 2/9/2023 | 0.4 | Working session with L. Callerio, S. Stockmeyer (A&M) re: diligence updates and open items |
| Lorenzo Callerio | 2/9/2023 | 0.4 | Test the Box.com VDR to check if the identified issues were solved |
| Lorenzo Callerio | 2/9/2023 | 0.6 | Review the additional documents provided for upload and obtain approval from S&C and J. Ray (FTX) |
| Lorenzo Callerio | 2/9/2023 | 0.7 | Review and update the internal diligence tracker and reach out to the different teams re: open items |
| Lorenzo Callerio | 2/9/2023 | 0.9 | Correspond for responses to certain questions received from Jefferies and collect responses |
| Lorenzo Callerio | 2/9/2023 | 0.3 | Call with D. Lewandowski and L. Callerio (A&M) re: diligence touchpoint |
| Lorenzo Callerio | 2/9/2023 | 1.5 | Review all the employment agreements provided by PWP to identify any change of control clauses |
| Luke Francis | 2/9/2023 | 0.4 | Meeting to review status of legal entity research with L. Francis and M. Jones (A&M) |
| Mackenzie Jones | 2/9/2023 | 0.4 | Meeting to review status of legal entity research with L. Francis and M. Jones (A&M) |
| Mackenzie Jones | 2/9/2023 | 1.1 | Research open month-end close items and update status for documents received |
| Mackenzie Jones | 2/9/2023 | 0.6 | Research related party legal entity for potential intercompany funds |
| Steve Coverick | 2/9/2023 | 0.6 | Review and provide comments on cash variance report for week ending 2/3 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 2/9/2023 | 1.1 | Execute active employee matching exercise (G - I) for Due Diligence purposes |
| Taylor Hubbard | 2/9/2023 | 1.9 | Conduct active employee matching exercise (A - C) for Due Diligence purposes |
| Taylor Hubbard | 2/9/2023 | 0.7 | Perform active employee matching exercise (D - F) for Due Diligence purposes |
| Chris Arnett | 2/10/2023 | 0.4 | Review and comment on UCC diligence requests re: proposed KERP / KEIP |
| Lorenzo Callerio | 2/10/2023 | 0.2 | Publish certain additional documents to the data room |
| Lorenzo Callerio | 2/10/2023 | 0.6 | Prepare an updated approval list to be sent to S&C and J. Ray (FTX) |
| Lorenzo Callerio | 2/10/2023 | 0.6 | Review some additional requests received from FTI re: KEIP / KERP |
| Lorenzo Callerio | 2/10/2023 | 0.7 | Prepare an updated VDR analysis and revise the PMO summary slide |
| Lorenzo Callerio | 2/10/2023 | 0.7 | Update the box shared folder structure to remove certain watermarked documents |
| Lorenzo Callerio | 2/10/2023 | 0.8 | Draft an updated internal and external tracker to reflect updated responses and documents received |
| Lorenzo Callerio | 2/10/2023 | 0.2 | Call with S. Coverick, L. Callerio (A&M) re: diligence process |
| Lorenzo Callerio | 2/10/2023 | 0.6 | Review and update certain additional documents provided by K. Ramanathan (A&M) |
| Mackenzie Jones | 2/10/2023 | 0.7 | Research intercompany loan between two Dotcom entities |
| Steve Coverick | 2/10/2023 | 0.2 | Call with S. Coverick, L. Callerio (A&M) re: diligence process |
| Steve Coverick | 2/10/2023 | 0.8 | Review published JPL report for purposes of preparing information requests of JPLs |
| Steve Coverick | 2/10/2023 | 1.8 | Review and provide comments on latest batch of documents compiled in response to UCC information requests |
| Steve Kotarba | 2/10/2023 | 0.7 | Review diligence results and search priorities to discuss priorities and timing re doc review and responsiveness |
| Taylor Hubbard | 2/10/2023 | 1.6 | Execute active employee matching exercise (S - T) for Due Diligence purposes |
| Taylor Hubbard | 2/10/2023 | 2.1 | Perform active employee matching exercise (O - R) for Due Diligence purposes |
| Taylor Hubbard | 2/10/2023 | 3.2 | Conduct active employee matching exercise (J - N) for Due Diligence purposes |
| Chris Arnett | 2/11/2023 | 1.2 | Investigate asset sale due diligence questions |
| Ed Mosley | 2/11/2023 | 0.6 | Review of correspondence between the debtors and the JPL regarding data transfer |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/11/2023 | 0.7 | Correspond with Nardello, S&C and PwC personnel regarding laptop imaging |
| Steve Coverick | 2/11/2023 | 0.6 | Provide updates to JPL information request list |
| Chris Arnett | 2/12/2023 | 0.7 | Continue to review and edit UCC diligence responses re: KEIP / KERP |
| Chris Arnett | 2/13/2023 | 0.4 | Call with L. Callerio, C. Arnett (A&M) re: KEIP / KERP diligence |
| Cullen Stockmeyer | 2/13/2023 | 0.6 | Working session L. Callerio, C. Stockmeyer (A&M) re: UCC diligence process |
| Douglas Lewandowski | 2/13/2023 | 0.8 | Work on diligence related to employment agreements |
| James Cooper | 2/13/2023 | 0.4 | Call with L. Callerio, J. Cooper (A&M) re: cash management diligence requests |
| Lorenzo Callerio | 2/13/2023 | 0.7 | Prepare two updated approval lists to be sent to S&C and J. Ray (FTX) |
| Lorenzo Callerio | 2/13/2023 | 0.4 | Call with L. Callerio, J. Cooper (A&M) re: cash management diligence requests |
| Lorenzo Callerio | 2/13/2023 | 0.2 | Review the updated diligence tracker |
| Lorenzo Callerio | 2/13/2023 | 0.4 | Review some additional responses provided by C .Arnett (A&M) |
| Lorenzo Callerio | 2/13/2023 | 0.4 | Call with L. Callerio, C. Arnett (A&M) re: KEIP / KERP diligence |
| Lorenzo Callerio | 2/13/2023 | 0.3 | Update the JPL diligence tracker file following the call with PwC |
| Lorenzo Callerio | 2/13/2023 | 0.3 | Prepare additional documents received for upload |
| Lorenzo Callerio | 2/13/2023 | 0.6 | Working session L. Callerio, C. Stockmeyer (A&M) re: UCC diligence process |
| Lorenzo Callerio | 2/13/2023 | 0.5 | Respond to certain requests received from C. Arnett (A&M) and S. Coverick (A&M) re: diligence items |
| Lorenzo Callerio | 2/13/2023 | 0.2 | Respond to a diligence question received from PH |
| Luke Francis | 2/13/2023 | 1.3 | Searches for potential / threatened litigation for Alameda debtors |
| Luke Francis | 2/13/2023 | 1.2 | Searches for potential / threatened litigation for FTX debtors |
| Luke Francis | 2/13/2023 | 0.2 | Review of findings on legal entity research with L. Francis and M. Jones (A&M) |
| Mackenzie Jones | 2/13/2023 | 0.6 | Research deposit from closed bank account in data room |
| Mackenzie Jones | 2/13/2023 | 0.2 | Review of findings on legal entity research with L. Francis and M. Jones (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/13/2023 | 1.1 | Research data room for information on independent silo debtors |
| Steve Coverick | 2/13/2023 | 0.3 | Call with P. Greaves (PwC) re: information sharing process |
| Taylor Hubbard | 2/13/2023 | 2.1 | Finalize active employee matching exercise (U - Z) for Due Diligence purposes |
| Chris Arnett | 2/14/2023 | 1.1 | Continue diligence responses re: KEIP / KERP |
| Douglas Lewandowski | 2/14/2023 | 1.4 | Work on diligence request in Relativity related to litigation |
| Ed Mosley | 2/14/2023 | 0.4 | Review of JPL data requests and FDM custodians |
| Ed Mosley | 2/14/2023 | 1.9 | Review of employee pre-petition communications in connection with AWS transactions |
| Lorenzo Callerio | 2/14/2023 | 0.9 | Prepare an updated approval list to be sent to S&C and J. Ray (FTX) |
| Lorenzo Callerio | 2/14/2023 | 2.1 | Review and update the JPL report summary document |
| Lorenzo Callerio | 2/14/2023 | 1.4 | Update the internal and external trackers to include several responses and documents received from C. Arnett, K. Ramanathan and R. Gordon (A&M) |
| Lorenzo Callerio | 2/14/2023 | 0.5 | Prepare a summary of newly uploaded information for FTI |
| Lorenzo Callerio | 2/14/2023 | 0.5 | Prepare certain additional documents for upload and published them to the Box data room |
| Luke Francis | 2/14/2023 | 1.3 | Searches for rider documents for surety bond increases |
| Steve Coverick | 2/14/2023 | 1.5 | Review listing of JPL devices in comparison to employee roster for purposes of developing new discovery request |
| Steve Coverick | 2/14/2023 | 0.8 | Correspond with JPL and S&C personnel regarding laptop imaging requests |
| Steve Coverick | 2/14/2023 | 2.1 | Review and provide comments on information compiled in response to UCC information requests re: proposed sales |
| Steve Kotarba | 2/14/2023 | 1.2 | Review additional searches through data repositories re: selected entities re: responding to diligence requests |
| Ed Mosley | 2/15/2023 | 1.6 | Review of and prepare comments to draft scope of "Ray Report" |
| Ed Mosley | 2/15/2023 | 0.7 | Review of JPL interim report for comparisons to Debtor data |
| Lorenzo Callerio | 2/15/2023 | 0.7 | Prepare an update internal and external tracker reflecting revised documents provided by K. Ramanathan  (A&M) |
| Lorenzo Callerio | 2/15/2023 | 0.5 | Refresh the box virtual data room structure |
| Lorenzo Callerio | 2/15/2023 | 0.4 | Draft an update approval list to be sent to J. Ray (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/15/2023 | 0.4 | Start updating the internal tracker summary to prepare the PMO materials |
| Lorenzo Callerio | 2/15/2023 | 0.3 | Provide certain additional documents to PWP as requested by S. Coverick (A&M) |
| Luke Francis | 2/15/2023 | 1.5 | Searches for potential / threatened litigation for Alameda debtors |
| Luke Francis | 2/15/2023 | 0.9 | Searches for potential / threatened litigation for FTX debtors |
| Mackenzie Jones | 2/15/2023 | 2.3 | Research potentially dormant entities and review relevant documents from data room |
| Mackenzie Jones | 2/15/2023 | 0.9 | Compile summary of research detail on potentially dormant entities |
| Steve Coverick | 2/15/2023 | 0.9 | Review intercompany records in response to JPL comments in court re: intercompany transfers between FDM and FTX Trading Ltd |
| Lorenzo Callerio | 2/16/2023 | 0.3 | Prepare an updated FDM employee analysis to be discussed with S&C |
| Lorenzo Callerio | 2/16/2023 | 0.4 | Draft a new approval request list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 2/16/2023 | 0.8 | Review some new documents received prior to share them with the UCC advisors |
| Lorenzo Callerio | 2/16/2023 | 0.4 | Update the internal and external trackers including certain additional responses |
| Lorenzo Callerio | 2/16/2023 | 0.4 | Review and update the data room access list |
| Lorenzo Callerio | 2/16/2023 | 0.3 | Upload some documents to the data room and send FTI confirmation |
| Mackenzie Jones | 2/16/2023 | 1.0 | Organize and distribute findings re: Australian entities' operational status |
| Mackenzie Jones | 2/16/2023 | 1.3 | Research potentially dormant entities and review supporting documents from data room |
| Mackenzie Jones | 2/16/2023 | 0.7 | Create summary of findings re: Australian entities' operational status |
| Mackenzie Jones | 2/16/2023 | 2.3 | Research documentation regarding operational activity of Australian entities |
| Lorenzo Callerio | 2/17/2023 | 0.7 | Draft a updated list of requests to be approved by S&C and J. Ray (FTX) |
| Lorenzo Callerio | 2/17/2023 | 0.8 | Prepare certain additional documents for upload and published them to the data room |
| Mackenzie Jones | 2/17/2023 | 0.8 | Respond to requests regarding Australian entity's license and registration status |
| Steve Coverick | 2/17/2023 | 1.2 | Review and provide comments on latest information requests from UCC re: historical withdrawal and deposit activity |
| Mackenzie Jones | 2/19/2023 | 1.1 | Research support for dormant entities' operations and financials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/19/2023 | 1.8 | Review data room documentation for debtors activity status |
| Lorenzo Callerio | 2/20/2023 | 0.8 | Review and publish certain approved documents to the shared data room |
| Mackenzie Jones | 2/20/2023 | 1.3 | Research Alameda silo non-debtor entities and operational information |
| Mackenzie Jones | 2/20/2023 | 0.8 | Draft summary of findings re: Alameda silo non-debtor entities and related operations information |
| Mackenzie Jones | 2/20/2023 | 2.8 | Research financial information for FTX non-debtor entities for From 426 reporting |
| Mackenzie Jones | 2/20/2023 | 2.4 | Research financial information on Maltese entities in data room |
| Lorenzo Callerio | 2/21/2023 | 1.0 | Update the internal and external trackers and send communications to the different constituents re: new diligence items |
| Lorenzo Callerio | 2/21/2023 | 0.8 | Prepare some additional documents received from PWP for upload |
| Lorenzo Callerio | 2/21/2023 | 0.8 | Draft an updated document approval list to be discussed with S&C prior to distribute it to J. Ray (FTX) |
| Steve Coverick | 2/21/2023 | 0.9 | Review and provide comments on information request responses for Exchange Restart Task Force |
| Kevin Baker | 2/22/2023 | 2.5 | Investigate and report on specific customer accounts for a request from the Nevada AG |
| Lorenzo Callerio | 2/22/2023 | 0.7 | Prepare an updated version of the internal and external diligence trackers including some updated documents |
| Cullen Stockmeyer | 2/23/2023 | 0.8 | Prepare outstanding diligence items summary for PMO |
| Lorenzo Callerio | 2/23/2023 | 0.3 | Review and provide comments to the PMO materials received from C. Stockmeyer (A&M) |
| Lorenzo Callerio | 2/23/2023 | 0.3 | Draft an updated approval list to send to J. Ray (FTX) |
| Lorenzo Callerio | 2/23/2023 | 0.2 | Revise a document to be published including some comments received from J. Ray (FTX) |
| Lorenzo Callerio | 2/23/2023 | 0.5 | Update the internal diligence trackers |
| Chris Arnett | 2/24/2023 | 0.6 | Review and respond to queries by D. Homrich (Jefferies) re: various UCC outstanding items |
| Douglas Lewandowski | 2/24/2023 | 0.9 | Work on Relativity diligence related to documentation for specific FTX transactions |
| Lorenzo Callerio | 2/24/2023 | 0.2 | Call with L. Callerio, R. Gordon (A&M) re: task force diligence requests |
| Lorenzo Callerio | 2/24/2023 | 0.7 | Update the internal and external diligence trackers |
| Lorenzo Callerio | 2/24/2023 | 0.5 | Prepare some additional documents for upload and publish them to the shared data room |

*Exhibit D*

<div style="border:1px solid blue">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

</div>

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/24/2023 | 0.8 | Review some documents received from PWP and R. Gordon (A&M) that will have to be uploaded once approved |
| Lorenzo Callerio | 2/24/2023 | 0.6 | Prepare for upload and publish some additional documents in the data room |
| Lorenzo Callerio | 2/24/2023 | 0.3 | Prepare a new list of documents to be sent to S&C and J .Ray (FTX) for approval |
| Robert Gordon | 2/24/2023 | 0.2 | Call with R. Gordon re: task force diligence requests |
| Chris Arnett | 2/25/2023 | 0.3 | Review and respond to queries by D. Homrich (Jefferies) re: various UCC outstanding items |
| Ed Mosley | 2/25/2023 | 0.8 | Discuss with J. Stegenga, E. Mosley (A&M) regarding Alameda counterparty data and next steps |
| Ed Mosley | 2/25/2023 | 1.8 | Review of historical process regarding Alameda counterparty data in connection with SOFA / SOALs and avoidance actions |
| Ed Mosley | 2/25/2023 | 0.3 | Discuss with A.Dietderich (S&C) regarding counterparty data to transition to Alix Partners |
| Ed Mosley | 2/25/2023 | 0.6 | Discuss with D. Feigenbaum (External) and J. Stegenga, E. Mosley (A&M) regarding Alameda loan counterparty data |
| Jeffery Stegenga | 2/25/2023 | 0.8 | Discuss with J. Stegenga, E. Mosley (A&M) regarding Alameda counterparty data and next steps |
| Jeffery Stegenga | 2/25/2023 | 0.6 | Discuss with D. Feigenbaum and J. Stegenga, E. Mosley (A&M) regarding Alameda loan counterparty data |
| Lorenzo Callerio | 2/25/2023 | 0.5 | Collect and update some additional documents as requested by Jefferies |
| Douglas Lewandowski | 2/27/2023 | 1.7 | Work on Relativity diligence for contracts with specific counterparties for potential rejection |
| Lorenzo Callerio | 2/27/2023 | 0.8 | Draft an updated approval list to be circulated to S&C and J. Ray (FTX) for approval |
| Lorenzo Callerio | 2/27/2023 | 0.5 | Publish several documents to the data room and send an update to the different constituents |
| Lorenzo Callerio | 2/27/2023 | 0.5 | Prepare certain additional documents received for upload |
| Lorenzo Callerio | 2/27/2023 | 1.2 | Review and provide comments to the LedgerX working capital calculation as requested by PWP |
| Lorenzo Callerio | 2/27/2023 | 0.8 | Update the internal and external trackers reflecting certain additional documents received from the A&M team |
| Lorenzo Callerio | 2/27/2023 | 0.1 | Call with S. Coverick, L. Callerio (A&M) re: diligence process update |
| Lorenzo Callerio | 2/27/2023 | 0.4 | Respond to certain requests received from S&C and PWP |
| Lorenzo Callerio | 2/27/2023 | 0.3 | Respond to certain additional questions received from PWP re: LedgerX working capital calculation |
| Steve Coverick | 2/27/2023 | 0.9 | Review and provide comments on latest information request responses to UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/27/2023 | 0.1 | Call with S. Coverick, L. Callerio (A&M) re: diligence process update |
| Steve Coverick | 2/27/2023 | 0.8 | Correspond with FTX and PwC personnel regarding JPL information requests |
| Lorenzo Callerio | 2/28/2023 | 0.3 | Respond to certain questions received from FTI |
| Lorenzo Callerio | 2/28/2023 | 0.1 | Update the VDR access list as requested by Jefferies |
| Lorenzo Callerio | 2/28/2023 | 0.3 | Respond to certain requests received from K. Flinn (PWP) |
| Lorenzo Callerio | 2/28/2023 | 0.5 | Draft an updated document approval list to be discussed with S&C prior to distribute it to J. Ray (FTX) |
| Lorenzo Callerio | 2/28/2023 | 0.8 | Prepare some additional documents for upload and publish them to the shared data room |
| Lorenzo Callerio | 2/28/2023 | 0.9 | Review and update the internal and external trackers including additional tax requests and documents received |
| Lorenzo Callerio | 2/28/2023 | 0.6 | Review and update the data room structure to reflect last changes |

| **Subtotal** | | **172.8** | |
|---|---|---|---|

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/1/2023 | 0.5 | Call with H. Trent and N. Simoneaux (A&M) regarding outstanding employee expenses |
| Hudson Trent | 2/1/2023 | 0.6 | Correspond regarding contractor onboarding in Hong Kong |
| Hudson Trent | 2/1/2023 | 1.4 | Correspond regarding various contractor onboarding processes in Hong Kong |
| Nicole Simoneaux | 2/1/2023 | 0.9 | Review payroll support for foreign entities |
| Nicole Simoneaux | 2/1/2023 | 2.4 | Summarize and check reimbursable employee expenses for RLKS review |
| Nicole Simoneaux | 2/1/2023 | 2.2 | Analyze statutory severance amounts for S&C review |
| Nicole Simoneaux | 2/1/2023 | 1.8 | Review contracts for length of employment for statutory severance calculations |
| Nicole Simoneaux | 2/1/2023 | 0.6 | Prepare payment requests for 2/2 pay-run |
| Nicole Simoneaux | 2/1/2023 | 0.5 | Call with H. Trent and N. Simoneaux (A&M) regarding outstanding employee expenses |
| Nicole Simoneaux | 2/1/2023 | 1.9 | Edit Employee Expense tracker for new additions and changes |
| Bridger Tenney | 2/2/2023 | 0.8 | Review employee agreements to be used in severance calculation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/2/2023 | 0.4 | Call with B. Tenney and N. Simoneaux (A&M) to discuss statutory severance request |
| Dylan Hernandez | 2/2/2023 | 2.1 | Preparation of responses for questions directed at KEIP and KERP design |
| Hudson Trent | 2/2/2023 | 0.5 | Correspond regarding ongoing issues related to personnel in the UAE |
| Hudson Trent | 2/2/2023 | 1.7 | Review foreign severance obligation estimate and provide feedback |
| Hudson Trent | 2/2/2023 | 0.7 | Review outstanding issues related to personnel in Turkey |
| Hudson Trent | 2/2/2023 | 0.7 | Review latest listing of employees and coordinate outreach to business leads to confirm headcounts |
| Hudson Trent | 2/2/2023 | 0.7 | Discuss issues regarding UAE personnel with B. Danhach (FTX) |
| Nicole Simoneaux | 2/2/2023 | 2.3 | Update personnel listing for termination phases and status |
| Nicole Simoneaux | 2/2/2023 | 0.4 | Call with B. Tenney and N. Simoneaux (A&M) to discuss statutory severance request |
| Nicole Simoneaux | 2/2/2023 | 0.6 | Utilize wire tracker to reconcile for invoices potentially outstanding |
| Nicole Simoneaux | 2/2/2023 | 0.7 | Assist in payroll processor onboarding communications |
| Nicole Simoneaux | 2/2/2023 | 1.1 | Review and update pre/post petition accrual for prepetition liability support |
| Nicole Simoneaux | 2/2/2023 | 1.3 | Incorporate headcount changes to master personnel listing for foreign entities |
| Nicole Simoneaux | 2/2/2023 | 1.4 | Incorporate changes and comments to asset sale deck |
| Nicole Simoneaux | 2/2/2023 | 1.6 | Research entity for proposed asset sale and potential interested parties |
| Rob Casburn | 2/2/2023 | 1.1 | Develop response to UCC requests re: KEIP/KERP |
| Bridger Tenney | 2/3/2023 | 0.8 | Call with K. Montague, B. Tenney, and N. Simoneaux (A&M) to discuss prepetition wage-related liabilities |
| Chris Arnett | 2/3/2023 | 0.9 | Review cash presentation for information on KERP assumptions and associated headcount |
| Hudson Trent | 2/3/2023 | 0.7 | Review and correspond regarding Gibraltar payroll approval |
| Katie Montague | 2/3/2023 | 0.8 | Call with K. Montague, B. Tenney, and N. Simoneaux (A&M) to discuss prepetition wage-related liabilities |
| Nicole Simoneaux | 2/3/2023 | 0.8 | Call with K. Montague, B. Tenney, and N. Simoneaux (A&M) to discuss prepetition wage-related liabilities |
| Nicole Simoneaux | 2/3/2023 | 1.6 | Organize and track support for payroll processing invoices |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/3/2023 | 1.7 | Prepare de minimus asset sale marketing deck |
| Nicole Simoneaux | 2/3/2023 | 1.9 | Updated payroll tracker to reflect payments made from international accounts |
| Nicole Simoneaux | 2/3/2023 | 2.3 | Edit KERP listing based on Comp. and Ben/RLKS comments |
| Nicole Simoneaux | 2/3/2023 | 0.7 | Prepare payment requests for 2/6 pay-run |
| Nicole Simoneaux | 2/5/2023 | 0.9 | Prepare requests and summary for 2/6 pay-run |
| Nicole Simoneaux | 2/5/2023 | 0.4 | Facilitate communications with contractors over wire rejections |
| Nicole Simoneaux | 2/5/2023 | 2.1 | Track newly provided post petition employee expenses |
| Claudia Sigman | 2/6/2023 | 0.8 | Perform research on director and officer background based on external request |
| Hudson Trent | 2/6/2023 | 0.8 | Review outstanding issues related to employees in Turkey |
| Hudson Trent | 2/6/2023 | 1.0 | Correspond regarding contractor onboarding in Hong Kong |
| Hudson Trent | 2/6/2023 | 1.2 | Review UCC requests related to incentive plans and prepare responses |
| Hudson Trent | 2/6/2023 | 1.0 | Review and provide feedback on potential severance obligations calculations |
| Nicole Simoneaux | 2/6/2023 | 1.4 | Calculate foreign statutory severance liabilities |
| Nicole Simoneaux | 2/6/2023 | 2.3 | Create statutory severance analysis for foreign jurisdictions |
| Nicole Simoneaux | 2/6/2023 | 0.4 | Respond to contractor payroll inquiries |
| Nicole Simoneaux | 2/6/2023 | 1.1 | Incorporate comments on statutory severance analysis |
| Nicole Simoneaux | 2/6/2023 | 1.6 | Formulate criteria-based headcount for foreign countries for S&C request |
| Nicole Simoneaux | 2/6/2023 | 0.9 | Prepare requests and summary for 2/7 pay-run |
| Hudson Trent | 2/7/2023 | 1.4 | Review local statutes and provide feedback on calculations for various jurisdictions with potential severance liabilities |
| Nicole Simoneaux | 2/7/2023 | 0.9 | Prepare requests and summary for 2/8 pay-run |
| Nicole Simoneaux | 2/7/2023 | 1.5 | Update master personnel file based on entity lead responses |
| Nicole Simoneaux | 2/7/2023 | 1.1 | Submit urgent payroll requests for foreign entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/7/2023 | 0.6 | Perform headcount analysis from board materials |
| Nicole Simoneaux | 2/7/2023 | 0.7 | Assist with payroll processor KYC for contractor onboarding |
| Chris Arnett | 2/8/2023 | 0.4 | Respond and follow up with remaining answers to KEIP / KERP presentations |
| Dylan Hernandez | 2/8/2023 | 2.1 | Answering internal questions based on analysis updates |
| Hudson Trent | 2/8/2023 | 1.1 | Working session with H. Trent and N. Simoneaux (A&M) regarding statutory severance support |
| Nicole Simoneaux | 2/8/2023 | 0.8 | Prepare requests and summary for 2/9 pay-run |
| Nicole Simoneaux | 2/8/2023 | 1.1 | Working session with H. Trent and N. Simoneaux (A&M) regarding statutory severance support |
| Nicole Simoneaux | 2/8/2023 | 1.3 | Finalize statutory severance analysis for S&C review |
| Nicole Simoneaux | 2/8/2023 | 1.4 | Reconcile sent wires with payroll payment request tracker |
| Brian Cumberland | 2/9/2023 | 0.5 | Participate in KEIP / KERP discussion with J Bander, J. Paranyuk (S&C), H. Trent, R. Casburn, B. Cumberland, C. Arnett, D. Hernandez (A&M) |
| Chris Arnett | 2/9/2023 | 0.5 | Participate in KEIP / KERP discussion with J Bander, J. Paranyuk (S&C), H. Trent, R. Casburn, B. Cumberland, C. Arnett, D. Hernandez (A&M) |
| Chris Arnett | 2/9/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) regarding Statutory Severance relief |
| Chris Arnett | 2/9/2023 | 0.4 | Review and comment regarding statutory severance calculations |
| Dylan Hernandez | 2/9/2023 | 1.7 | Review of proposed KERP motion |
| Dylan Hernandez | 2/9/2023 | 0.5 | Participate in KEIP / KERP discussion with J Bander, J. Paranyuk (S&C), H. Trent, R. Casburn, B. Cumberland, C. Arnett, D. Hernandez (A&M) |
| Hudson Trent | 2/9/2023 | 1.4 | Review feedback and revise estimates for severance obligation calculations |
| Hudson Trent | 2/9/2023 | 1.1 | Review and update severance estimates and finalize prior to provision to S&C |
| Hudson Trent | 2/9/2023 | 0.5 | Participate in KEIP / KERP discussion with J Bander, J. Paranyuk (S&C), H. Trent, R. Casburn, B. Cumberland, C. Arnett, D. Hernandez (A&M) |
| Hudson Trent | 2/9/2023 | 0.4 | Correspond regarding upcoming payroll for US subsidiary |
| Hudson Trent | 2/9/2023 | 0.4 | Correspond regarding employee payroll in Turkey with local management |
| Nicole Simoneaux | 2/9/2023 | 2.2 | Create end of month payroll reconciliations with wire tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/9/2023 | 0.8 | Prepare requests and summary for 2/10 pay-run |
| Nicole Simoneaux | 2/9/2023 | 0.4 | Review support for employee expense submissions |
| Nicole Simoneaux | 2/9/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) regarding Statutory Severance relief |
| Nicole Simoneaux | 2/9/2023 | 0.9 | Clarify outstanding items for foreign payroll support |
| Rob Casburn | 2/9/2023 | 0.5 | Participate in KEIP / KERP discussion with J Bander, J. Paranyuk (S&C), H. Trent, R. Casburn, B. Cumberland, C. Arnett, D. Hernandez (A&M) |
| Chris Arnett | 2/10/2023 | 0.4 | Review revised statutory severance analysis |
| Chris Arnett | 2/10/2023 | 0.3 | Discussion with J Bander and J Paranyuk (S&C), H Trent and N Simoneaux (A&M) re: KERP and statutory severance |
| Ed Mosley | 2/10/2023 | 0.4 | Discuss KEIP KERP with S.Coverick (A&M) |
| Ed Mosley | 2/10/2023 | 0.8 | Review of A&M communications with FTX Japan management for report to management |
| Hudson Trent | 2/10/2023 | 0.3 | Discussion with J Bander and J Paranyuk (S&C), H Trent and N Simoneaux (A&M) re: KERP and statutory severance |
| Nicole Simoneaux | 2/10/2023 | 1.6 | Prepare payment requests for 2/13 pay-run |
| Nicole Simoneaux | 2/10/2023 | 1.9 | Update payroll payment request tracker for foreign bank account funding |
| Nicole Simoneaux | 2/10/2023 | 1.8 | Consolidate payroll actuals from US entities and determine follow-up requests |
| Nicole Simoneaux | 2/10/2023 | 1.4 | Source payment requests and support for wire-rejection confirmations |
| Nicole Simoneaux | 2/10/2023 | 0.7 | Gather 401k benefit information for US entities for SOFA request |
| Nicole Simoneaux | 2/10/2023 | 0.3 | Discussion with J Bander and J Paranyuk (S&C), H Trent and N Simoneaux (A&M) re: KERP and statutory severance |
| Nicole Simoneaux | 2/10/2023 | 1.9 | Edit statutory severance analysis for updated headcount and S&C commentary |
| Rob Casburn | 2/10/2023 | 2.7 | Review draft of KERP motion for UCC requests |
| Steve Coverick | 2/10/2023 | 0.4 | Discuss KEIP KERP with S.Coverick, E. Mosley (A&M) |
| Steve Coverick | 2/10/2023 | 0.9 | Correspond with A&M, S&C, and FTI personnel regarding next steps on proposed KERP |
| Nicole Simoneaux | 2/12/2023 | 0.9 | Prepare payment requests for 2/13 pay-run |
| Chris Arnett | 2/13/2023 | 1.2 | Research employment agreements within various entity silos for non-disclosure provisions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/13/2023 | 0.7 | Discuss KERP motion with C. Arnett, H. Trent (A&M) |
| Chris Arnett | 2/13/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) regarding UCC requests |
| Ed Mosley | 2/13/2023 | 0.3 | Discuss with H.Trent, E. Mosley (A&M) employment contracts of the dotcom silo per request of S&C |
| Ed Mosley | 2/13/2023 | 0.4 | Review of request from S&C for employment contracts, gathered responsive contracts and prepare responses |
| Gioele Balmelli | 2/13/2023 | 0.2 | Call G. Balmelli, J. Lubsczyk (A&M) on severance payments FTX Europe in relation to STCF |
| Hudson Trent | 2/13/2023 | 0.3 | Call with H. Trent and N. Simoneaux (A&M) regarding UCC responses |
| Hudson Trent | 2/13/2023 | 0.3 | Discuss with H. Trent, E. Mosley (A&M) employment contracts of the dotcom silo per request of S&C |
| Hudson Trent | 2/13/2023 | 0.7 | Discuss KERP motion with C. Arnett, H. Trent (A&M) |
| Hudson Trent | 2/13/2023 | 1.1 | Review outstanding payroll approvals for various mid-month payrolls |
| Hudson Trent | 2/13/2023 | 1.5 | Review and provide feedback on KERP motion |
| Hudson Trent | 2/13/2023 | 1.6 | Collect and review employment contracts for various Dotcom personnel |
| Hudson Trent | 2/13/2023 | 1.6 | Prepare summary of Dotcom employee contracts |
| Hudson Trent | 2/13/2023 | 0.9 | Review and prepare draft responses to KERP motion diligence requests |
| Joachim Lubsczyk | 2/13/2023 | 0.5 | Review STCF for FTX Europe re: Assumptions on employee data |
| Katie Montague | 2/13/2023 | 0.3 | Call with K. Montague and N. Simoneaux (A&M) regarding vendor payments |
| Nicole Simoneaux | 2/13/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) regarding UCC requests |
| Nicole Simoneaux | 2/13/2023 | 0.3 | Call with H. Trent and N. Simoneaux (A&M) regarding UCC responses |
| Nicole Simoneaux | 2/13/2023 | 1.4 | Address flagged payroll items warranting further review for foreign entities |
| Nicole Simoneaux | 2/13/2023 | 1.8 | Assist RLKS with location and reconciliation of payroll-related invoices |
| Nicole Simoneaux | 2/13/2023 | 1.1 | Prepare payment requests for 2/14 pay-run |
| Nicole Simoneaux | 2/13/2023 | 0.3 | Call with K. Montague and N. Simoneaux (A&M) regarding vendor payments |
| Nicole Simoneaux | 2/13/2023 | 3.2 | Reconfigure payroll tracker for prepetition tracking and cash flow |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/13/2023 | 2.3 | Incorporate foreign headcount changes for tracking |
| Dylan Hernandez | 2/14/2023 | 2.1 | Review and red line edit to KERP motion draft |
| Ed Mosley | 2/14/2023 | 0.5 | Follow-up w/ E. Mosley, J. Stegenga (A&M) re:  Alameda progress, KERP update and UCC status |
| Nicole Simoneaux | 2/14/2023 | 2.1 | Reconcile wire tracker with payment request tracker and wire rejections |
| Nicole Simoneaux | 2/14/2023 | 1.1 | Prepare payment requests for 2/15 pay-run |
| Nicole Simoneaux | 2/14/2023 | 0.6 | Identify FDM headcount in provided listing by entity |
| Chris Arnett | 2/15/2023 | 1.3 | Direct evaluation of worldwide benefit plans |
| Ed Mosley | 2/15/2023 | 1.8 | Review of KERP motion draft and corresponding data and prepare comments |
| Gioele Balmelli | 2/15/2023 | 0.3 | Call with G. Balmelli, J. Lubsczyk (A&M) on severance payments FTX Europe in relation to STCF |
| Joachim Lubsczyk | 2/15/2023 | 0.3 | Call with G. Balmelli, J. Lubsczyk (A&M) on severance payments FTX Europe in relation to STCF |
| Nicole Simoneaux | 2/15/2023 | 2.1 | Perform yearly benefits cost analysis |
| Nicole Simoneaux | 2/15/2023 | 1.9 | Source support for benefit plans offered to FTX entities |
| Nicole Simoneaux | 2/15/2023 | 1.2 | Prepare payment requests and calendar for payroll-related invoices |
| Nicole Simoneaux | 2/15/2023 | 0.8 | Review mapping for payroll-related disbursements |
| Nicole Simoneaux | 2/15/2023 | 0.8 | Address outstanding remnant entity contractor invoices for processing |
| Rob Casburn | 2/15/2023 | 0.5 | Review revised draft KERP motion |
| Bridger Tenney | 2/16/2023 | 0.4 | Call with K. Montague, N. Simoneaux, B. Tenney (A&M) re: review outstanding wages liabilities |
| Gioele Balmelli | 2/16/2023 | 0.6 | Correspondence with L&S related to Switzerland |
| Hudson Trent | 2/16/2023 | 0.2 | Correspond regarding payroll processing and administrative vendor in Hong Kong |
| Hudson Trent | 2/16/2023 | 1.3 | Review KERP process materials and provide feedback |
| Katie Montague | 2/16/2023 | 0.4 | Call with K. Montague, N. Simoneaux, B. Tenney (A&M) re: review prepetition wages liabilities |
| Nicole Simoneaux | 2/16/2023 | 2.4 | Compile comprehensive benefits listing with support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/16/2023 | 2.8 | Review invoices and reconcile payroll disbursements for prepetition AP analysis |
| Nicole Simoneaux | 2/16/2023 | 1.1 | Prepare support and request for 2/17 pay-run |
| Nicole Simoneaux | 2/16/2023 | 0.4 | Call with K. Montague, N. Simoneaux, B. Tenney (A&M) re: review prepetition wages liabilities |
| Bridger Tenney | 2/17/2023 | 0.3 | Meeting with K. Montague, N. Simoneaux, and B. Tenney (A&M) re: payroll invoice mapping for AP analysis |
| Chris Arnett | 2/17/2023 | 0.7 | Review and comment on benefit plan presentation for CEO |
| Chris Arnett | 2/17/2023 | 0.6 | Revise KERP presentation to address issues identified by A&M team |
| Dylan Hernandez | 2/17/2023 | 2.6 | Begin review of material for Cumberland declaration |
| Dylan Hernandez | 2/17/2023 | 0.3 | Call with R. Casburn, D. Hernandez, K. Lei (A&M) regarding KERP analysis |
| Ed Mosley | 2/17/2023 | 0.4 | Review of and prepare response to employee compensation plans as impacted by the bankruptcy |
| Katie Lei | 2/17/2023 | 0.3 | Call with R. Casburn, D. Hernandez, K. Lei (A&M) regarding KERP analysis |
| Katie Montague | 2/17/2023 | 0.3 | Meeting with K. Montague, N. Simoneaux, and B. Tenney (A&M) re: payroll invoice mapping for AP analysis |
| Nicole Simoneaux | 2/17/2023 | 0.3 | Meeting with K. Montague, N. Simoneaux, and B. Tenney (A&M) re: payroll invoice mapping for AP analysis |
| Nicole Simoneaux | 2/17/2023 | 1.2 | Compile support for payment requests due 2/17 |
| Nicole Simoneaux | 2/17/2023 | 1.6 | Request data and consolidate support for yearly benefits costs across all entities |
| Nicole Simoneaux | 2/17/2023 | 2.7 | Analyze professional employment organization invoices to provide detailed mapping to RLKS |
| Nicole Simoneaux | 2/17/2023 | 1.8 | Incorporate comments on professional employment organization payroll invoice breakdown |
| Rob Casburn | 2/17/2023 | 0.3 | Call with R. Casburn, D. Hernandez, K. Lei (A&M) regarding KERP analysis |
| Hudson Trent | 2/19/2023 | 0.2 | Correspond regarding KERP motion participants |
| Nicole Simoneaux | 2/19/2023 | 1.2 | Review and verify support for foreign payroll approval |
| Hudson Trent | 2/20/2023 | 2.8 | Update payroll component analysis for cash tracking purposes |
| Hudson Trent | 2/20/2023 | 0.3 | Correspond regarding 12/31 terminations listing |
| Hudson Trent | 2/20/2023 | 0.4 | Correspond regarding historical KERP participant compensation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/20/2023 | 1.1 | Prepare payroll supporting registers for approval |
| Nicole Simoneaux | 2/20/2023 | 1.2 | Assess new funding needs for foreign entity payrolls |
| Nicole Simoneaux | 2/20/2023 | 2.4 | Create payroll actuals analysis based on new data for multiple entities |
| Steve Coverick | 2/20/2023 | 0.9 | Correspond with A&M and FTX personnel regarding employee matter |
| Alessandro Farsaci | 2/21/2023 | 0.8 | Discuss Europe employee matters with R. Matzke, J. Bauvaud (FTX), E. Muller, A. Marino (L&S), G. Balmelli, A. Farsaci, R. Gordon, and H. Trent (A&M) |
| Chris Arnett | 2/21/2023 | 0.3 | Continue to direct and edit KERP analysis |
| Gioele Balmelli | 2/21/2023 | 0.8 | Discuss Europe employee matters with R. Matzke, J. Bauvaud (FTX), E. Muller, A. Marino (L&S), G. Balmelli, A. Farsaci, R. Gordon, and H. Trent (A&M) |
| Hudson Trent | 2/21/2023 | 0.8 | Discuss Europe employee matters with R. Matzke, J. Bauvaud (FTX), E. Muller, A. Marino (L&S), G. Balmelli, A. Farsaci, R. Gordon, and H. Trent (A&M) |
| Hudson Trent | 2/21/2023 | 0.4 | Correspond regarding KERP motion updates |
| Hudson Trent | 2/21/2023 | 0.2 | Review and distribute KEIP/KERP candidates for UCC request |
| Joachim Lubsczyk | 2/21/2023 | 0.3 | Working on FTX Trading GmbH employment questions |
| Nicole Simoneaux | 2/21/2023 | 1.9 | Revise headcount forecasts based on entity responses |
| Nicole Simoneaux | 2/21/2023 | 1.8 | Prepare requests and support for 2/22 pay-run |
| Nicole Simoneaux | 2/21/2023 | 1.6 | Review foreign payrolls for approval / funding |
| Robert Gordon | 2/21/2023 | 0.8 | Discuss Europe employee matters with R. Matzke, J. Bauvaud (FTX), E. Muller, A. Marino (L&S), G. Balmelli, A. Farsaci, R. Gordon, and H. Trent (A&M) |
| Chris Arnett | 2/22/2023 | 0.2 | Discuss KERP approval process and documentation with C. Arnett, E. Mosley (A&M) |
| Ed Mosley | 2/22/2023 | 1.4 | Review of updated draft KERP motion and prepare comments |
| Ed Mosley | 2/22/2023 | 0.3 | Review and respond to correspondence from S&C regarding KERP motion based on UCC feedback |
| Ed Mosley | 2/22/2023 | 0.2 | Discuss KERP approval process and documentation with C.Arnett (A&M) |
| Hudson Trent | 2/22/2023 | 0.8 | Review and provide feedback on updated KERP materials |
| Nicole Simoneaux | 2/22/2023 | 0.8 | Prepare requests and support for 2/23 pay-run |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/22/2023 | 2.3 | Review bank wire file for payroll actuals and wire returns |
| Nicole Simoneaux | 2/22/2023 | 2.1 | Reconcile payment request tracker and cash disbursement file |
| Nicole Simoneaux | 2/22/2023 | 1.3 | Review prepetition liabilities for relief mapping |
| Chris Arnett | 2/23/2023 | 0.6 | Review, comment, edit, and distribute US benefits analysis |
| Hudson Trent | 2/23/2023 | 1.1 | Review and provide feedback on employee benefits cost estimate |
| Hudson Trent | 2/23/2023 | 1.5 | Review and update KERP motion based on feedback from advisors |
| Hudson Trent | 2/23/2023 | 1.4 | Review listing and cost estimate of employee benefits |
| Hudson Trent | 2/23/2023 | 1.4 | Working session with H. Trent and N. Simoneaux (A&M) on US benefits cost analysis |
| Katie Lei | 2/23/2023 | 2.2 | Analyze peer KERPs for payment timing detail regarding termination |
| Nicole Simoneaux | 2/23/2023 | 1.8 | Forecast benefit costs for 2023 |
| Nicole Simoneaux | 2/23/2023 | 1.4 | Working session with H. Trent and N. Simoneaux (A&M) on US benefits cost analysis |
| Nicole Simoneaux | 2/23/2023 | 1.2 | Prepare benefits analysis for actuals |
| Rob Casburn | 2/23/2023 | 0.8 | Review and provide commentary on direction of KERP summary presentation |
| Hudson Trent | 2/24/2023 | 0.9 | Review KERP participant updates and circulate for comments |
| Hudson Trent | 2/24/2023 | 0.3 | Call with H. Trent and N. Simoneaux (A&M) regarding KERP analysis |
| Nicole Simoneaux | 2/24/2023 | 1.6 | Compile wire confirmations based on entity requests |
| Nicole Simoneaux | 2/24/2023 | 0.8 | Revise headcount master for updates |
| Nicole Simoneaux | 2/24/2023 | 0.4 | Prepare requests and support for 2/27 pay-run |
| Nicole Simoneaux | 2/24/2023 | 0.3 | Call with H. Trent and N. Simoneaux (A&M) regarding KERP analysis |
| Nicole Simoneaux | 2/24/2023 | 1.3 | Substantiate requests and support for end-of-month payrolls |
| Hudson Trent | 2/26/2023 | 0.7 | Review and provide updates to KERP motion |
| Nicole Simoneaux | 2/26/2023 | 1.1 | Prepare requests and verify support for 2/27 pay-run |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/26/2023 | 2.2 | Reconcile end-of-month payroll requests with cash disbursements |
| Chris Arnett | 2/27/2023 | 0.3 | Review and comment on APAC employee compensation proposal |
| Dylan Hernandez | 2/27/2023 | 1.9 | Review B. Cumberland KERP Declaration |
| Ed Mosley | 2/27/2023 | 0.4 | Review of KEIP counterproposal from UCC |
| Ed Mosley | 2/27/2023 | 1.6 | Prepare for board meeting presentation of proposed KERP |
| Ed Mosley | 2/27/2023 | 1.8 | Review of latest version of KERP presentation materials to send to the board and provide comments / approval |
| Hudson Trent | 2/27/2023 | 0.4 | Correspond regarding recent employee resignation |
| Hudson Trent | 2/27/2023 | 0.8 | Review payroll actuals analysis for select employees related to S&C request |
| Hudson Trent | 2/27/2023 | 1.3 | Review and correspond regarding KEIP proposal |
| Nicole Simoneaux | 2/27/2023 | 1.9 | Verify contractor banking information and payroll for US entities |
| Nicole Simoneaux | 2/27/2023 | 0.9 | Prepare payment requests for pay-run for 2/28 pay-run |
| Nicole Simoneaux | 2/27/2023 | 2.1 | Research and incorporate comments to remnant entity analysis |
| Nicole Simoneaux | 2/27/2023 | 1.6 | Conducted outreach for invoices and wire advice |
| Nicole Simoneaux | 2/27/2023 | 2.4 | Prepare payroll actuals analysis for directors |
| Nicole Simoneaux | 2/27/2023 | 1.5 | Review insiders list for payroll actuals and contacts |
| Rob Casburn | 2/27/2023 | 1.1 | Review and provide commentary on updated KERP summary presentation |
| Chris Arnett | 2/28/2023 | 1.2 | Continue to finalize draft KERP motion, declarations, and associated analysis for J. Ray (Company), BOD, and UCC approval |
| Ed Mosley | 2/28/2023 | 0.8 | Review of FTX Japan employee retention initiatives |
| Hudson Trent | 2/28/2023 | 0.5 | Review and provide feedback on employee headcount bridge |
| Nicole Simoneaux | 2/28/2023 | 2.3 | Review payroll support for foreign direct-wires |
| Nicole Simoneaux | 2/28/2023 | 1.1 | Commence invoice detail outreach with payroll processors |

| **Subtotal** | | **244.4** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/1/2023 | 0.4 | Discuss fee statement process and status with C. Arnett, J. Gonzalez, and S. Coverick (A&M) |
| Chris Arnett | 2/1/2023 | 0.2 | Discussion with C. Arnett, J. Gonzalez (A&M) regarding the November fee application exhibits |
| David Slay | 2/1/2023 | 0.9 | Update December DTR and entries in model for new staff |
| Johnny Gonzalez | 2/1/2023 | 0.2 | Discussion with C. Arnett, J. Gonzalez (A&M) regarding the November fee application exhibits |
| Johnny Gonzalez | 2/1/2023 | 0.4 | Prepare the December A&M time detail for S&C legal review |
| Johnny Gonzalez | 2/1/2023 | 0.4 | Discussion with C. Arnett, S. Coverick, J. Gonzalez (A&M) regarding updates to fee application exhibits |
| Johnny Gonzalez | 2/1/2023 | 0.4 | Discuss fee statement process and status with J. Gonzalez and S. Coverick (A&M) |
| Steve Coverick | 2/1/2023 | 0.4 | Discussion with C. Arnett, S. Coverick, J. Gonzalez (A&M) regarding updates to fee application exhibits |
| Johnny Gonzalez | 2/2/2023 | 0.2 | Discussion with S. Coverick, J. Gonzalez (A&M) regarding next steps to fee application exhibits |
| Johnny Gonzalez | 2/2/2023 | 0.5 | Call with J. Gonzalez and L. Clayton (A&M) re: Status update on November and December Fee apps |
| Johnny Gonzalez | 2/2/2023 | 0.6 | Drafting commentary for the November fee application exhibits |
| Johnny Gonzalez | 2/2/2023 | 0.6 | Incorporate latest changes from management commentary to the December A&M time detail |
| Lance Clayton | 2/2/2023 | 0.5 | Call with J. Gonzalez and L. Clayton (A&M) re: Status update on November and December Fee apps |
| Steve Coverick | 2/2/2023 | 0.2 | Discussion with S. Coverick, J. Gonzalez (A&M) regarding next steps to fee application exhibits |
| Chris Arnett | 2/4/2023 | 0.6 | Continue to review and comment on fee statement process |
| Johnny Gonzalez | 2/4/2023 | 0.1 | Develop a table for matter code descriptions for the fee applications |
| Bernice Grussing | 2/5/2023 | 3.2 | Pull and review December Expense detail for accuracy, and applying caps as required |
| Bernice Grussing | 2/5/2023 | 1.9 | Incorporate December expense attendee updates and consolidation |
| Bernice Grussing | 2/5/2023 | 1.6 | Develop November exhibits for inclusion into November Fee Application |
| Bernice Grussing | 2/5/2023 | 0.4 | Formatted November daily time reports for database |
| Chris Arnett | 2/5/2023 | 1.4 | Continue to review, provide edits, and comment to November and December fee statements |
| Johnny Gonzalez | 2/5/2023 | 0.5 | Drafting commentary for open items in the fee application review process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 2/6/2023 | 1.9 | Incorporate November edits from A&M team and prepare updated exhibits |
| Bernice Grussing | 2/6/2023 | 0.2 | Call with E. Taraba, B. Grussing (A&M) re: December expenses |
| David Slay | 2/6/2023 | 0.5 | Review of November and December Fee applications prior to distribution |
| Ed Mosley | 2/6/2023 | 0.4 | Review of current list of reimbursable expenses within the Nov fee application |
| Erik Taraba | 2/6/2023 | 0.2 | Call with B. Grussing (A&M) re: December expenses |
| Bernice Grussing | 2/7/2023 | 0.8 | Format December daily time reports for database |
| Bernice Grussing | 2/7/2023 | 2.2 | Develop December exhibits for inclusion into December Fee Application |
| David Slay | 2/7/2023 | 0.6 | Work with A&M admin to compile November DTRs for distribution |
| Bernice Grussing | 2/8/2023 | 1.8 | Incorporate edits from A&M team and prepare updated December exhibits |
| Johnny Gonzalez | 2/8/2023 | 0.4 | Prepare list of expenses for legal review to incorporate into the December fee application |
| David Slay | 2/9/2023 | 0.5 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: January Fee app model preparation and next steps |
| Erik Taraba | 2/9/2023 | 0.5 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: January Fee app model preparation and next steps |
| Johnny Gonzalez | 2/9/2023 | 0.4 | Modeling revisions to the January fee application model for case leads |
| Johnny Gonzalez | 2/9/2023 | 0.3 | Provide guidance to the DTR team regarding the January fee application next steps |
| Lance Clayton | 2/9/2023 | 0.5 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: January Fee app model preparation and next steps |
| David Slay | 2/10/2023 | 1.4 | Consolidate & update December fee exhibits for new entries and comments |
| David Slay | 2/10/2023 | 0.9 | Update December Fee App with comments from management |
| Chris Arnett | 2/12/2023 | 0.2 | Discussion with C. Arnett and J. Gonzalez (A&M) regarding updates to the December Monthly Fee Statement |
| Johnny Gonzalez | 2/12/2023 | 0.6 | Updates to the December Monthly Fee Statement |
| Johnny Gonzalez | 2/12/2023 | 0.2 | Discussion with C. Arnett and J. Gonzalez (A&M) regarding updates to the December Monthly Fee Statement |
| Steve Coverick | 2/12/2023 | 1.1 | Review and provide comments on draft of December monthly fee statement |
| David Slay | 2/13/2023 | 0.7 | Update December Fee exhibits with revised time entries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/13/2023 | 0.2 | Provide guidance to the DTR team regarding the January Fee Statement next steps |
| David Slay | 2/14/2023 | 0.6 | Update Final December Fee App for court submission |
| Ed Mosley | 2/14/2023 | 0.5 | Final review and approval of December A&M fee application |
| Johnny Gonzalez | 2/14/2023 | 0.5 | Incorporate latest revisions to the December Monthly Fee Statement spreadsheet regarding A&M billable hours |
| Johnny Gonzalez | 2/14/2023 | 0.6 | Modify language in the December Monthly Fee Statement |
| Johnny Gonzalez | 2/14/2023 | 0.3 | Adjust the tables in the December Monthly Fee Statement |
| David Nizhner | 2/15/2023 | 0.5 | Call w/ L. Clayton, D. Nizhner (A&M) to discuss January fee app |
| David Slay | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: January fee application updates and timeline |
| Erik Taraba | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: January fee application updates and timeline |
| Johnny Gonzalez | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: January fee application updates and timeline |
| Lance Clayton | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: January fee application updates and timeline |
| Lance Clayton | 2/15/2023 | 0.5 | Call w/ L. Clayton, D. Nizhner (A&M) to discuss January fee app |
| Chris Arnett | 2/16/2023 | 0.2 | Discussion w/ C. Arnett, J. Gonzalez (A&M) re: next steps on the January Fee Statement |
| David Nizhner | 2/16/2023 | 0.6 | Call w/ L. Clayton, D. Nizhner (A&M) to discuss January fee app review |
| Johnny Gonzalez | 2/16/2023 | 0.2 | Discussion w/ C. Arnett, J. Gonzalez (A&M) re: next steps on the January Fee Statement |
| Johnny Gonzalez | 2/16/2023 | 0.2 | Discussion w/ J. Gonzalez, L. Clayton (A&M) re: next steps on the January Fee Statement |
| Lance Clayton | 2/16/2023 | 0.2 | Discussion w/ J. Gonzalez, L. Clayton (A&M) re: next steps on the January Fee Statement |
| Lance Clayton | 2/16/2023 | 0.6 | Call w/ L. Clayton, D. Nizhner (A&M) to discuss January fee app review |
| David Slay | 2/26/2023 | 0.2 | Call with D. Slay and L. Clayton (A&M) re: Next steps with January fee application |
| Johnny Gonzalez | 2/26/2023 | 0.2 | Discussion with J. Gonzalez & L. Clayton (A&M) re: next steps on the January Fee Application |
| Lance Clayton | 2/26/2023 | 0.2 | Call with D. Slay and L. Clayton (A&M) re: Next steps with January fee application |
| Lance Clayton | 2/26/2023 | 0.2 | Discussion with J. Gonzalez & L. Clayton (A&M) re: next steps on the January Fee Application |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/27/2023 | 0.4 | Review detail time entry descriptions and update third party entries |
| **Subtotal** | | **39.6** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/1/2023 | 2.5 | Analyze and pull 3rd party exchange data quantity and value to determine current holdings |
| Anan Sivapalu | 2/1/2023 | 1.5 | Review exchange revenue, volume and rebate model to cross check figures |
| Anan Sivapalu | 2/1/2023 | 1.4 | Set print areas and troubleshoot excel crash error |
| Anan Sivapalu | 2/1/2023 | 1.7 | Compare existing assets to missing coin prices |
| Anan Sivapalu | 2/1/2023 | 2.4 | Search through Yahoo finance for first set of missing coin prices |
| Anan Sivapalu | 2/1/2023 | 0.5 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/1/2023 | 2.3 | Search web for option price on crypto currency |
| Andrew Heric | 2/1/2023 | 0.4 | Call with A&M team regarding asset tracing update |
| Andrew Heric | 2/1/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) asset tracing request update |
| Chris Arnett | 2/1/2023 | 1.8 | Continue review and comment on budget models |
| Chris Arnett | 2/1/2023 | 3.2 | Continue to review, edit, and comment on line item detail and presentation of resource analysis |
| Chris Arnett | 2/1/2023 | 3.1 | Perform detailed workstream task and deliverables review and suggest modifications as appropriate |
| David Coles | 2/1/2023 | 0.5 | Drafting transition work plan and timeline for D. Coles (A&M) activities to transition to other A&M team members |
| David Coles | 2/1/2023 | 0.3 | Discussion with F. Weinberg Crocco (S&C) re: Ledger Prime settlement/approach |
| David Slay | 2/1/2023 | 1.9 | Detailed review of cost model inputs |
| David Slay | 2/1/2023 | 1.4 | Review resource model and update drivers |
| David Slay | 2/1/2023 | 0.8 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: Upcoming modeling revision action items |
| David Slay | 2/1/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: modeling priorities within allocation data |
| David Slay | 2/1/2023 | 1.8 | Perform analysis on resource model and discuss with internal team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/1/2023 | 2.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review and adjustments to resource model exhibits |
| Erik Taraba | 2/1/2023 | 0.8 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: Upcoming modeling revision action items |
| Erik Taraba | 2/1/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: modeling priorities within allocation data |
| Erik Taraba | 2/1/2023 | 2.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review and adjustments to resource model exhibits |
| Gaurav Walia | 2/1/2023 | 0.4 | Review the Alameda loan counterparty analysis provided by S&C |
| Gioele Balmelli | 2/1/2023 | 0.6 | Correspondence with R. Sindhwani and N. Nussbaum (PWP) on FTX EU Ltd monthly revenues |
| Igor Radwanski | 2/1/2023 | 2.3 | Customized data points regarding asset tracing attributes |
| James Lam | 2/1/2023 | 3.1 | Prepare an analysis on FTX and Alameda NFT collections |
| Johnny Gonzalez | 2/1/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: modeling priorities within allocation data |
| Johnny Gonzalez | 2/1/2023 | 2.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review and adjustments to resource model exhibits |
| Johnny Gonzalez | 2/1/2023 | 1.2 | Modeling revisions to the coding of the cost allocation model |
| Johnny Gonzalez | 2/1/2023 | 1.1 | Review internal resource analysis and provide feedback for team |
| Jonathan Marshall | 2/1/2023 | 0.2 | Call with R. Gordon, J. Marshall, R. Johnson (A&M) regarding Turkey data |
| Kevin Kearney | 2/1/2023 | 0.4 | Discussion with K. Kearney and D. Coles (A&M) re: K5 fact base and recovery options |
| Kevin Kearney | 2/1/2023 | 1.3 | Preparation of waterfall release schedule for individual token investment #3 |
| Kevin Kearney | 2/1/2023 | 1.8 | Working session with S. Glustein, K. Kearney (A&M) regarding Mount Olympus/K5X investments |
| Kevin Kearney | 2/1/2023 | 2.2 | Working session with S. Glustein, K. Kearney (A&M) regarding SGN Albany |
| Kevin Kearney | 2/1/2023 | 1.2 | Preparation of waterfall release schedule for individual token investment #2 |
| Kevin Kearney | 2/1/2023 | 0.6 | Participate on call with S&C (A. Cohen, J. MacDonald, M. Wu), PWP (W. Syed, K. Flinn), and A&M (K. Kearney and S. Glustein) regarding venture investments |
| Kevin Kearney | 2/1/2023 | 0.2 | Preparation of waterfall release schedule for individual token investment #1 |
| Kevin Kearney | 2/1/2023 | 0.3 | Discussion with S. Glustein, K. Kearney, L. Lambert, and M. Rodriguez (A&M), relating to token tracing schedule |
| Kumanan Ramanathan | 2/1/2023 | 0.5 | Call with J. Croke (S&C) to discuss crypto recovery matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 2/1/2023 | 0.8 | Working session regarding allocation model drivers |
| Lance Clayton | 2/1/2023 | 3.1 | Detailed review and adjustments to resource model inputs and drivers |
| Lance Clayton | 2/1/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: modeling priorities within allocation data |
| Lance Clayton | 2/1/2023 | 0.8 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: Upcoming modeling revision action items |
| Lance Clayton | 2/1/2023 | 2.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review and adjustments to resource model exhibits |
| Lance Clayton | 2/1/2023 | 2.2 | Updates to cost model and review of outputs |
| Lance Clayton | 2/1/2023 | 2.8 | Review resource model for consistency and accuracy |
| Lance Clayton | 2/1/2023 | 3.1 | Adjust costing model based on comments and feedback from leadership |
| Leslie Lambert | 2/1/2023 | 0.3 | Discussion with S. Glustein, K. Kearney, L. Lambert, and M. Rodriguez (A&M), relating to token tracing schedule |
| Mariah Rodriguez | 2/1/2023 | 0.2 | Set up request #37 for asset tracing |
| Mariah Rodriguez | 2/1/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding asset tracing request update |
| Mariah Rodriguez | 2/1/2023 | 0.3 | Discussion with S. Glustein, K. Kearney, L. Lambert, and M. Rodriguez (A&M), relating to token tracing schedule |
| Mariah Rodriguez | 2/1/2023 | 0.9 | Review request #22 and request #33 for asset tracing |
| Mariah Rodriguez | 2/1/2023 | 0.2 | Research email related to asset tracing request #39 |
| Mariah Rodriguez | 2/1/2023 | 1.1 | Submit request #3 for asset tracing |
| Mariah Rodriguez | 2/1/2023 | 0.7 | Call with L. Lamber and M. Rodriguez (A&M) to discuss asset tracing research |
| Matthew Warren | 2/1/2023 | 0.5 | Call with A&M team regarding asset tracing update |
| Quinn Lowdermilk | 2/1/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) asset tracing request update |
| Quinn Lowdermilk | 2/1/2023 | 0.5 | Call with A&M team regarding asset tracing update |
| Robert Gordon | 2/1/2023 | 0.2 | Call with R. Gordon, J. Marshall, R. Johnson (A&M) regarding Turkey data |
| Robert Johnson | 2/1/2023 | 0.2 | Call with R. Gordon, J. Marshall, R. Johnson (A&M) regarding Turkey data |
| Steve Coverick | 2/1/2023 | 2.2 | Review and provide comments on resource allocation model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/1/2023 | 2.2 | Working session with S. Glustein, K. Kearney (A&M) regarding investigative legal entities relating to the venture book |
| Steven Glustein | 2/1/2023 | 1.8 | Working session with S. Glustein, K. Kearney (A&M) regarding investigative investments relating to the venture book |
| Steven Glustein | 2/1/2023 | 1.8 | Update Investment Master Tracker bridge analysis relating to venture investments |
| Steven Glustein | 2/1/2023 | 1.7 | Research Relativity for investment documents relating to Ventures Silo venture investments |
| Steven Glustein | 2/1/2023 | 2.1 | Research Relativity for investment documents relating to Alameda Silo venture investments |
| Steven Glustein | 2/1/2023 | 0.3 | Discussion with S. Glustein, K. Kearney, L. Lambert, and M. Rodriguez (A&M), relating to token tracing schedule |
| Steven Glustein | 2/1/2023 | 0.6 | Update Investment Master Tracker relating to duplicate investment |
| Steven Glustein | 2/1/2023 | 0.6 | Prepare for call with PWP team and S&C team relating to venture investment updates |
| Steven Glustein | 2/1/2023 | 0.6 | Participate on call with S&C (A. Cohen, J. MacDonald, M. Wu), PWP (W. Syed, K. Flinn), and A&M (K. Kearney and S. Glustein) regarding venture investments |
| Steven Glustein | 2/1/2023 | 0.5 | Prepare for call with crypto team relating to token tracing schedule |
| Steven Glustein | 2/1/2023 | 0.4 | Catch-up with S. Glustein & D. Coles (A&M) re: venture standing call with PWP and S&C |
| Steven Glustein | 2/1/2023 | 1.1 | Update Investment Master Tracker relating to recently identified investments |
| Anan Sivapalu | 2/2/2023 | 0.5 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/2/2023 | 2.9 | Set print ranges and fix summary tabs for PDF purposes |
| Anan Sivapalu | 2/2/2023 | 2.4 | Troubleshoot error with visual studio and SSAS cube |
| Anan Sivapalu | 2/2/2023 | 2.3 | Exchange data model troubleshoot to fix excel slowness |
| Anan Sivapalu | 2/2/2023 | 1.0 | Troubleshoot error with download of token data |
| Anan Sivapalu | 2/2/2023 | 1.6 | Run python code to retrieve existing token data |
| Andrew Heric | 2/2/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| David Slay | 2/2/2023 | 2.2 | Review resource model and update drivers |
| David Slay | 2/2/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Resource submission and updates |
| David Slay | 2/2/2023 | 0.5 | Working session with D. Slay, E. Taraba, and L. Clayton re: updates allocation model per leadership comment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/2/2023 | 1.2 | Update staffing model with reviewers latest round of comments |
| David Slay | 2/2/2023 | 1.5 | Update invoice model for new Agresso pull and identify staff missing time |
| Erik Taraba | 2/2/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Resource submission and updates |
| Erik Taraba | 2/2/2023 | 0.5 | Working session with D. Slay, E. Taraba, and L. Clayton re: updates allocation model per leadership comment |
| Gaurav Walia | 2/2/2023 | 1.3 | Prepare a schedule of liquid vs. illiquid coins |
| Gioele Balmelli | 2/2/2023 | 0.4 | Correspondence with J. McGill (TRM Labs) on further analysis on the cold wallet missing funds |
| Igor Radwanski | 2/2/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Johnny Gonzalez | 2/2/2023 | 1.2 | Review internal team comments and develop next steps on allocation model |
| Johnny Gonzalez | 2/2/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Resource submission and updates |
| Joseph Sequeira | 2/2/2023 | 0.3 | Call with J. Sequeira and S. Glustein (A&M) to discuss the Carta platform relating to venture investments |
| Kevin Kearney | 2/2/2023 | 1.1 | Preparation of waterfall release schedule for individual token investment b |
| Kevin Kearney | 2/2/2023 | 0.9 | Preparation of waterfall release schedule for individual token investment a |
| Kumanan Ramanathan | 2/2/2023 | 0.7 | Call with K. Ramanathan, L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Kumanan Ramanathan | 2/2/2023 | 0.4 | Call with K. Ramanathan, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Lance Clayton | 2/2/2023 | 0.5 | Working session with D. Slay, E. Taraba, and L. Clayton re: updates allocation model per leadership comment |
| Lance Clayton | 2/2/2023 | 1.2 | Updates to resource exhibits and presentation deck |
| Lance Clayton | 2/2/2023 | 2.8 | Complete analysis on trends re: Resource model |
| Lance Clayton | 2/2/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Resource submission and updates |
| Lance Clayton | 2/2/2023 | 0.8 | Prepare workplan for internal team analysis |
| Lance Clayton | 2/2/2023 | 2.3 | Detailed review of model outputs and prepare feedback for team on next steps |
| Lance Clayton | 2/2/2023 | 2.1 | Incorporate updated entries into staffing model and review output |
| Lance Clayton | 2/2/2023 | 2.4 | Update November model and exhibits for comments from team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/2/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Larry Iwanski | 2/2/2023 | 0.7 | Call with K. Ramanathan, L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Larry Iwanski | 2/2/2023 | 0.3 | Call with L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Leslie Lambert | 2/2/2023 | 1.6 | Review and revise presentation detailing findings from asset tracing analysis |
| Leslie Lambert | 2/2/2023 | 0.3 | Call with L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Leslie Lambert | 2/2/2023 | 0.4 | Call with K. Ramanathan, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Leslie Lambert | 2/2/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Leslie Lambert | 2/2/2023 | 0.6 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Leslie Lambert | 2/2/2023 | 0.7 | Call with K. Ramanathan, L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Mariah Rodriguez | 2/2/2023 | 0.7 | Call with K. Ramanathan, L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Mariah Rodriguez | 2/2/2023 | 0.6 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Mariah Rodriguez | 2/2/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Mariah Rodriguez | 2/2/2023 | 0.4 | Call with K. Ramanathan, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Mariah Rodriguez | 2/2/2023 | 0.3 | Call with L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing research |
| Mariah Rodriguez | 2/2/2023 | 0.2 | Update asset tracing tracker request spreadsheet for (2) new requests |
| Mariah Rodriguez | 2/2/2023 | 1.4 | Update request #11 for asset tracing request |
| Quinn Lowdermilk | 2/2/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Steve Coverick | 2/2/2023 | 3.1 | Review of the cost allocation model and provide feedback for team |
| Steven Glustein | 2/2/2023 | 0.6 | Research Relativity for investment documents relating to a venture fund investment |
| Steven Glustein | 2/2/2023 | 0.7 | Draft and update PMO slides relating to Ledger Prime |
| Steven Glustein | 2/2/2023 | 0.8 | Correspondence with K. Flinn (PWP team) to discuss investee company background and investment documents relating to venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/2/2023 | 1.7 | Research Relativity for investment documents relating to WRS/Dotcom Silo venture investments |
| Steven Glustein | 2/2/2023 | 2.2 | Review Carta platform relating to venture investment documents |
| Steven Glustein | 2/2/2023 | 0.4 | Correspondence with K. Flinn (PWP) to discuss capital calls relating to fund venture investments |
| Steven Glustein | 2/2/2023 | 0.3 | Call with J. Sequeira and S. Glustein (A&M) to discuss the Carta platform relating to venture investments |
| Steven Glustein | 2/2/2023 | 0.6 | Draft and update PMO slides relating to Token Investments |
| Anan Sivapalu | 2/3/2023 | 2.4 | Create graph data, format graphs and create new dashboards using delineated data |
| Anan Sivapalu | 2/3/2023 | 2.6 | Reformulate exchange revenue dashboard by splitting U.S. and Internationals data |
| Anan Sivapalu | 2/3/2023 | 0.5 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/3/2023 | 1.3 | Reformat tables to include total, subtotal highlights and number format |
| Anan Sivapalu | 2/3/2023 | 1.2 | Set print margins, column sizes and reformulate graph sizes to fit pages |
| Anan Sivapalu | 2/3/2023 | 1.4 | Change previously created donut graph to split by volume and revenue |
| David Slay | 2/3/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November Cost model exhibit review |
| David Slay | 2/3/2023 | 1.6 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff cost model workstream break out |
| David Slay | 2/3/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December Cost model exhibit review |
| David Slay | 2/3/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December resource review |
| David Slay | 2/3/2023 | 2.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource final review before leadership feedback |
| David Slay | 2/3/2023 | 1.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource review |
| David Slay | 2/3/2023 | 1.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff model final review before feedback from leadership |
| Erik Taraba | 2/3/2023 | 1.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff model final review before feedback from leadership |
| Erik Taraba | 2/3/2023 | 1.6 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff cost model workstream break out |
| Erik Taraba | 2/3/2023 | 1.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource review |
| Erik Taraba | 2/3/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December resource review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/3/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December Cost model exhibit review |
| Erik Taraba | 2/3/2023 | 2.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource final review before leadership feedback |
| Erik Taraba | 2/3/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November Cost model exhibit review |
| Gioele Balmelli | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Heather Ardizzoni | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Igor Radwanski | 2/3/2023 | 0.6 | Call with M. Rodriquez and I. Radwanski (A&M) regarding asset tracing research |
| Igor Radwanski | 2/3/2023 | 0.4 | Call with I. Radwanski, L. Lambert,  and M. Rodriguez (A&M) regarding asset tracing update |
| Joachim Lubsczyk | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Johnny Gonzalez | 2/3/2023 | 2.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource final review before leadership feedback |
| Johnny Gonzalez | 2/3/2023 | 1.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff model final review before feedback from leadership |
| Johnny Gonzalez | 2/3/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December Cost model exhibit review |
| Johnny Gonzalez | 2/3/2023 | 1.6 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff cost model workstream break out |
| Johnny Gonzalez | 2/3/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November Cost model exhibit review |
| Johnny Gonzalez | 2/3/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December resource review |
| Johnny Gonzalez | 2/3/2023 | 1.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource review |
| Kevin Kearney | 2/3/2023 | 0.8 | Discussion with S. Glustein, K. Kearney (A&M) regarding consolidated venture tracking analyses |
| Kevin Kearney | 2/3/2023 | 1.5 | Preparation of waterfall release schedule for individual token investment c |
| Kevin Kearney | 2/3/2023 | 1.8 | Preparation of waterfall release schedule for individual token investment d |
| Kumanan Ramanathan | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Kumanan Ramanathan | 2/3/2023 | 0.5 | Participated in call with P. Kwan, K. Ramanathan, L. Iwanski (A&M) regarding FTX Europe |
| Lance Clayton | 2/3/2023 | 1.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 2/3/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December resource review |
| Lance Clayton | 2/3/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: December Cost model exhibit review |
| Lance Clayton | 2/3/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November Cost model exhibit review |
| Lance Clayton | 2/3/2023 | 1.6 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff cost model workstream break out |
| Lance Clayton | 2/3/2023 | 1.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff model final review before feedback from leadership |
| Lance Clayton | 2/3/2023 | 2.0 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource final review before leadership feedback |
| Larry Iwanski | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Larry Iwanski | 2/3/2023 | 0.5 | Participated in call with P. Kwan, K. Ramanathan, L. Iwanski (A&M) regarding FTX Europe |
| Leslie Lambert | 2/3/2023 | 1.3 | Perform quality control review of findings and observations from asset tracing effort |
| Leslie Lambert | 2/3/2023 | 0.4 | Call with I. Radwanski, L. Lambert,  and M. Rodriguez (A&M) regarding asset tracing update |
| Mariah Rodriguez | 2/3/2023 | 0.6 | Call with M. Rodriquez and I. Radwanski (A&M) regarding asset tracing research |
| Mariah Rodriguez | 2/3/2023 | 0.3 | Asset tracing request tracker updates and follow ups req #39 |
| Mariah Rodriguez | 2/3/2023 | 0.4 | Call with I. Radwanski, L. Lambert,  and M. Rodriguez (A&M) regarding asset tracing update |
| Mariah Rodriguez | 2/3/2023 | 1.4 | Analyze data to populate asset tracing request #3 |
| Mariah Rodriguez | 2/3/2023 | 0.5 | Create PowerPoint template for asset tracing request #3 |
| Mariah Rodriguez | 2/3/2023 | 0.8 | Make final changes to asset tracing request #3 |
| Peter Kwan | 2/3/2023 | 0.5 | Participated in call with P. Kwan, K. Ramanathan, L. Iwanski (A&M) regarding FTX Europe |
| Peter Kwan | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Robert Gordon | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Steve Coverick | 2/3/2023 | 0.3 | Call between H Ardizzoni, L. Iwanski, R. Gordon, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) discussion with E. Simpson (S&C) over progress of FTX Europe matters |
| Steve Coverick | 2/3/2023 | 2.2 | Review and provide comments on cost analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/3/2023 | 2.3 | Review and update token receipt schedule relating to Token Generation Event dates |
| Steven Glustein | 2/3/2023 | 0.8 | Discussion with S. Glustein, K. Kearney regarding consolidated venture tracking analyses |
| Steven Glustein | 2/3/2023 | 1.3 | Update Funded Investment Bridge relating to recently identified investments |
| Steven Glustein | 2/3/2023 | 1.7 | Update Master Investment Tracker relating to recently identified investments |
| Anan Sivapalu | 2/4/2023 | 1.6 | Write python code to retrieve crypto pricing using quoted market price by minute granularity |
| Anan Sivapalu | 2/4/2023 | 2.0 | Troubleshoot error with python API code by reading through API documents |
| Anan Sivapalu | 2/4/2023 | 2.4 | Write preliminary python code to retrieve crypto pricing for 11/11/2022 across all crypto assets available on CMC |
| Anan Sivapalu | 2/4/2023 | 3.2 | Research into crypto pricing availability by minute granularity in CoinMarketCap |
| David Coles | 2/4/2023 | 0.8 | Refreshed the PMO materials on Ledger Prime, Tokens and Venture exits for PMO meeting on 2/7 |
| David Coles | 2/4/2023 | 0.2 | Refreshed the workstream live tracker for the PMO deck |
| David Slay | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing November resource comments |
| David Slay | 2/4/2023 | 0.3 | Call with D. Slay and E. Taraba (A&M) re: Prior allocation reconciliation |
| David Slay | 2/4/2023 | 0.8 | Update Fee tracking model for new submission date and ensure accuracy |
| David Slay | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing December resource comments |
| David Slay | 2/4/2023 | 1.3 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November and December resource review and adjustments |
| Erik Taraba | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing November resource comments |
| Erik Taraba | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing December resource comments |
| Erik Taraba | 2/4/2023 | 1.3 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November and December resource review and adjustments |
| Erik Taraba | 2/4/2023 | 0.3 | Call with D. Slay and E. Taraba (A&M) re: Prior allocation reconciliation |
| Johnny Gonzalez | 2/4/2023 | 1.3 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November and December resource review and adjustments |
| Johnny Gonzalez | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing December resource comments |
| Johnny Gonzalez | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing November resource comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 2/4/2023 | 1.5 | Pull recent docket updates for weekly PMO meeting |
| Lance Clayton | 2/4/2023 | 1.3 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November and December resource review and adjustments |
| Lance Clayton | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing December resource comments |
| Lance Clayton | 2/4/2023 | 1.4 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing November resource comments |
| Mariah Rodriguez | 2/4/2023 | 1.8 | Create file for asset tracing request #42 |
| Mariah Rodriguez | 2/4/2023 | 0.2 | Asset tracing email request research req#39 |
| Mariah Rodriguez | 2/4/2023 | 0.2 | Call with M. Warren (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/4/2023 | 0.5 | Review emails, request and questions regarding asset tracing REQ#42 |
| Mariah Rodriguez | 2/4/2023 | 0.2 | Update tracker and validate asset tracing request REQ#42 |
| Matthew Warren | 2/4/2023 | 0.2 | Call with M. Warren and M. Rodriguez (A&M) to discuss asset tracing request |
| Anan Sivapalu | 2/5/2023 | 0.8 | Create a map between CMC tokens and common token names |
| Anan Sivapalu | 2/5/2023 | 2.5 | Create pricing model to retrieve 10:00am quotes across all available tokens |
| Anan Sivapalu | 2/5/2023 | 1.2 | Re-try download of quoted prices by minute for skipped tokens |
| Anan Sivapalu | 2/5/2023 | 1.6 | Check through downloaded data for skipped tokens |
| David Slay | 2/5/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Outstanding comments on allocation presentation |
| David Slay | 2/5/2023 | 1.1 | Detailed review of cost model inputs |
| Erik Taraba | 2/5/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Outstanding comments on allocation presentation |
| Gaurav Walia | 2/5/2023 | 3.1 | Prepare tracing analysis for certain internal accounts related to the exchange |
| Johnny Gonzalez | 2/5/2023 | 1.7 | Modeling revisions to the coding of the cost allocation model |
| Johnny Gonzalez | 2/5/2023 | 1.4 | Discuss next steps with leadership and prepare plan for internal team re: cost model |
| Johnny Gonzalez | 2/5/2023 | 1.2 | Develop review procedures for internal model and discuss with team |
| Johnny Gonzalez | 2/5/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Outstanding comments on allocation presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 2/5/2023 | 2.1 | Review new data for resource model and update output exhibits |
| Lance Clayton | 2/5/2023 | 1.7 | Update December resource model for comments from leadership |
| Lance Clayton | 2/5/2023 | 1.2 | Update November resource model for comments from leadership |
| Lance Clayton | 2/5/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Outstanding comments on allocation presentation |
| Anan Sivapalu | 2/6/2023 | 3.2 | Review API document for retrieving daily market data over several months |
| Anan Sivapalu | 2/6/2023 | 0.6 | Run daily process to update tracking addresses |
| Chris Arnett | 2/6/2023 | 1.3 | Review and comment on European entity option planning |
| Chris Arnett | 2/6/2023 | 0.7 | Discussion between R. Gordon, C. Arnett, S. Coverick (A&M) over approach and structuring of management presentation for FTX Europe |
| David Slay | 2/6/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Adjustments to allocation drivers |
| David Slay | 2/6/2023 | 0.7 | Reach out to staff with unsubmitted time to update model with Jan-31 time |
| David Slay | 2/6/2023 | 0.8 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing comments on internal tracking model |
| David Slay | 2/6/2023 | 1.2 | Perform analysis on resource model and discuss with internal team |
| David Slay | 2/6/2023 | 1.3 | Review and update Fee tracking model with new submission |
| David Slay | 2/6/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November costing model edits and adjustments |
| Erik Taraba | 2/6/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November costing model edits and adjustments |
| Erik Taraba | 2/6/2023 | 0.8 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing comments on internal tracking model |
| Erik Taraba | 2/6/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Adjustments to allocation drivers |
| Gaurav Walia | 2/6/2023 | 3.3 | Update the balances data to reflect additional exclusion of certain accounts |
| Gioele Balmelli | 2/6/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) on update on blockchain analysis |
| Gioele Balmelli | 2/6/2023 | 2.5 | Analysis FTX Europe FTX.com deposit account balance |
| Gioele Balmelli | 2/6/2023 | 0.6 | Call with G. Balmelli (A&M) and J. McGill (TRM Labs) on FTX Europe Cold wallet transactions and Collateral transaction report |
| Hudson Trent | 2/6/2023 | 1.4 | Review and provide feedback on FTX Europe entity analyses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/6/2023 | 1.3 | Incorporate latest revisions to the resource allocation model |
| Johnny Gonzalez | 2/6/2023 | 1.6 | Update various cost analysis drivers based on leadership commentary |
| Johnny Gonzalez | 2/6/2023 | 2.1 | Review internal resource analysis and provide feedback for team |
| Johnny Gonzalez | 2/6/2023 | 1.3 | Update and review staffing model based on discussions with leadership |
| Johnny Gonzalez | 2/6/2023 | 1.4 | Incorporate latest revisions to the budget tracker |
| Johnny Gonzalez | 2/6/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November costing model edits and adjustments |
| Johnny Gonzalez | 2/6/2023 | 0.8 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing comments on internal tracking model |
| Johnny Gonzalez | 2/6/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Adjustments to allocation drivers |
| Kevin Kearney | 2/6/2023 | 1.4 | Preparation of waterfall release schedule for individual token investment |
| Lance Clayton | 2/6/2023 | 1.4 | Review cost model outputs and compare to other internal trackers |
| Lance Clayton | 2/6/2023 | 1.9 | Prepare presentation deck for internal team updates |
| Lance Clayton | 2/6/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November costing model edits and adjustments |
| Lance Clayton | 2/6/2023 | 2.1 | Review new data for resource model and update output exhibits |
| Lance Clayton | 2/6/2023 | 2.6 | Detailed review and adjustments to resource model inputs and drivers |
| Lance Clayton | 2/6/2023 | 1.8 | Update model exhibits to include new inputs and drivers |
| Lance Clayton | 2/6/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Adjustments to allocation drivers |
| Lance Clayton | 2/6/2023 | 0.8 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Processing comments on internal tracking model |
| Larry Iwanski | 2/6/2023 | 0.8 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Mariah Rodriguez | 2/6/2023 | 0.6 | Review report of asset tracing request #42 from S&C for accuracy |
| Mariah Rodriguez | 2/6/2023 | 0.8 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Mariah Rodriguez | 2/6/2023 | 1.9 | Review and submit asset tracing ad-hoc request #45 |
| Mariah Rodriguez | 2/6/2023 | 2.3 | Request and review data related to asset tracing research for req # 45 |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

</div>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/6/2023 | 0.7 | Discussion between R. Gordon, C. Arnett, S. Coverick (A&M) over approach and structuring of management presentation for FTX Europe |
| Steve Coverick | 2/6/2023 | 0.3 | Call with S. Coverick and R. Gordon (A&M) re: FTX Europe strategic options deck |
| Steve Coverick | 2/6/2023 | 0.7 | Discussion between R. Gordon, C. Arnett, S. Coverick (A&M) over approach and structuring of management presentation for FTX Europe |
| Steven Glustein | 2/6/2023 | 0.3 | Correspondence with investee company relating to the venture investment sale process |
| Steven Glustein | 2/6/2023 | 0.4 | Coordination call with S. Glustein & D. Coles (A&M) re: workstream management |
| Steven Glustein | 2/6/2023 | 0.6 | Draft notice letter to investee company relating to the venture investment sale process |
| Steven Glustein | 2/6/2023 | 0.6 | Prepare detailed analysis on token warrant purchase relating to venture investment company |
| Steven Glustein | 2/6/2023 | 0.6 | Update Token Release Schedule for Vendor and Purchaser wallet information relating to Token Transactions |
| Steven Glustein | 2/6/2023 | 0.7 | Update Token Release Schedule for Vendor and Purchaser wallet information relating to USDC Transactions |
| Steven Glustein | 2/6/2023 | 0.8 | Prepare detailed analysis on Alameda Ventures Ltd. Preferred Shares investment relating to the venture investment sale process |
| Steven Glustein | 2/6/2023 | 0.8 | Prepare detailed analysis on share purchase relating to venture investment company |
| Steven Glustein | 2/6/2023 | 0.8 | Research Relativity to provide PWP with investment documents relating to venture fund investments |
| Steven Glustein | 2/6/2023 | 1.1 | Prepare detailed analysis on cancellation agreement relating to venture investment company |
| Steven Glustein | 2/6/2023 | 1.2 | Update venture investment bridge presentation for PMO relating to recently identified investments |
| Steven Glustein | 2/6/2023 | 1.3 | Research Relativity to provide PWP with investment documents relating to equity investments |
| Steven Glustein | 2/6/2023 | 1.4 | Research Relativity to provide PWP with investment documents relating to token investments |
| Steven Glustein | 2/6/2023 | 0.7 | Prepare detailed analysis on loan agreement relating to venture investment company |
| Steven Glustein | 2/6/2023 | 0.7 | Review comments relating to Ledger Prime wind-down |
| Anan Sivapalu | 2/7/2023 | 1.4 | Build out TRM PowerBI dashboard to summarize data by entity and account type |
| Anan Sivapalu | 2/7/2023 | 2.1 | Rewrite code to conform to required parameters for the new API end-point |
| Anan Sivapalu | 2/7/2023 | 2.0 | Write python code to retrieve daily closing cryptocurrency market data using CoinMarketCap API calls |
| Anan Sivapalu | 2/7/2023 | 0.7 | Call with G. Walia, A. Sivapalu to review the TRM Labs reports |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/7/2023 | 1.9 | Consolidate TRM data provided in 30 tabs in the data file |
| Anan Sivapalu | 2/7/2023 | 0.9 | Conduct TRM data analysis and build summary on missing data points |
| Anan Sivapalu | 2/7/2023 | 0.6 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/7/2023 | 2.0 | Review API document for retrieving market data over several months |
| Anan Sivapalu | 2/7/2023 | 1.3 | Create a variance model with consolidated TRM data and existing A&M transaction file |
| Chris Arnett | 2/7/2023 | 2.9 | Review and finalize feedback for team re: budget analysis |
| Chris Arnett | 2/7/2023 | 1.3 | Review and comment on European entity option planning presentation |
| Chris Arnett | 2/7/2023 | 3.2 | Review and comment on outstanding items re: staff allocation model |
| David Coles | 2/7/2023 | 0.3 | Catch-up call with D. Coles and S. Glustein (A&M) relating to Ledger Prime |
| David Coles | 2/7/2023 | 1.2 | Call with S. Rand and A. Kutscher (QE), D. Coles and S. Glustein (A&M) to discuss venture investments |
| David Slay | 2/7/2023 | 1.5 | Update staffing model with reviewers latest round of comments |
| David Slay | 2/7/2023 | 0.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: resource model driver adjustments |
| David Slay | 2/7/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model final adjustments and review |
| David Slay | 2/7/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model adjustments for leadership's comments |
| David Slay | 2/7/2023 | 0.3 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for final steps for resource model |
| David Slay | 2/7/2023 | 1.4 | Review resource model and update drivers |
| Erik Taraba | 2/7/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model adjustments for leadership's comments |
| Erik Taraba | 2/7/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model final adjustments and review |
| Erik Taraba | 2/7/2023 | 0.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: resource model driver adjustments |
| Erik Taraba | 2/7/2023 | 0.3 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for final steps for resource model |
| Gaurav Walia | 2/7/2023 | 0.4 | Call with G. Walia, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Gioele Balmelli | 2/7/2023 | 1.1 | Preparation call with M. Sunkara and G. Balmelli (A&M) on understanding FTX Europe deposit account balance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/7/2023 | 1.0 | Prepare executive summary materials related to FTX Europe business review |
| Hudson Trent | 2/7/2023 | 2.2 | Prepare updated materials related to FTX Europe based on internal A&M feedback |
| Hudson Trent | 2/7/2023 | 1.6 | Review FTX Europe business review materials and incorporate updates |
| Hudson Trent | 2/7/2023 | 0.9 | Revise and circulate updated FTX Europe materials |
| Igor Radwanski | 2/7/2023 | 1.0 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Johnny Gonzalez | 2/7/2023 | 0.3 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for final steps for resource model |
| Johnny Gonzalez | 2/7/2023 | 1.4 | Modify the resource reserve analysis based on leadership suggested revisions |
| Johnny Gonzalez | 2/7/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model adjustments for leadership's comments |
| Johnny Gonzalez | 2/7/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model final adjustments and review |
| Johnny Gonzalez | 2/7/2023 | 0.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: resource model driver adjustments |
| Jon Chan | 2/7/2023 | 0.4 | Call with M. Sunkara, J. Chan, G. Balmelli (A&M) on understanding FTX Europe deposit account balances |
| Kevin Kearney | 2/7/2023 | 0.9 | Preparation of waterfall release schedule for individual token investment |
| Kora Dusendschon | 2/7/2023 | 1.1 | Review notes and draft follow up messages and responses to FTI re KYC review in both the EU and Turkey. Discuss potential staffing augmentation and support in Europe |
| Lance Clayton | 2/7/2023 | 2.4 | Updates to cost model and review of outputs |
| Lance Clayton | 2/7/2023 | 2.1 | Update model exhibits to include new inputs and drivers |
| Lance Clayton | 2/7/2023 | 1.8 | Creating and discussing a to do list and upcoming deliverables for the cost resource allocation |
| Lance Clayton | 2/7/2023 | 1.5 | Prepare budget analysis deck and discuss with internal team |
| Lance Clayton | 2/7/2023 | 1.2 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model adjustments for leadership's comments |
| Lance Clayton | 2/7/2023 | 0.9 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: resource model driver adjustments |
| Lance Clayton | 2/7/2023 | 0.3 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for final steps for resource model |
| Lance Clayton | 2/7/2023 | 1.1 | Working session with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model final adjustments and review |
| Larry Iwanski | 2/7/2023 | 0.9 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/7/2023 | 0.4 | Call with G. Walia, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Manasa Sunkara | 2/7/2023 | 1.1 | Preparation call with M. Sunkara and G. Balmelli (A&M) on understanding FTX Europe deposit account balance |
| Manasa Sunkara | 2/7/2023 | 0.4 | Call with M. Sunkara, J. Chan, G. Balmelli (A&M) on understanding FTX Europe deposit account balances |
| Manasa Sunkara | 2/7/2023 | 0.4 | Prepare notes and other materials related to call regarding FTX Europe deposit account balances |
| Mariah Rodriguez | 2/7/2023 | 0.9 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Mariah Rodriguez | 2/7/2023 | 2.6 | Perform relativity search for ad-hoc request REQ#39 |
| Mariah Rodriguez | 2/7/2023 | 1.0 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/7/2023 | 0.7 | Review asset tracing request #31 and #32 |
| Mariah Rodriguez | 2/7/2023 | 0.4 | Call with G. Walia, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Steve Coverick | 2/7/2023 | 0.8 | Review presentation of allocation model draft |
| Steven Glustein | 2/7/2023 | 0.3 | Catch-up call with D. Coles and S. Glustein (A&M) relating to Ledger Prime |
| Steven Glustein | 2/7/2023 | 2.3 | Review SAFT agreements relating to token venture investments |
| Steven Glustein | 2/7/2023 | 1.9 | Update Token Release Schedule based on SAFT agreements relating to venture investments |
| Steven Glustein | 2/7/2023 | 1.8 | Prepare schedule of investments greater than $10M relating to the venture sale process |
| Steven Glustein | 2/7/2023 | 1.2 | Call with S. Rand and A. Kutscher (QE), D. Coles and S. Glustein (A&M) to discuss venture investments |
| Steven Glustein | 2/7/2023 | 1.1 | Review and provide comments on QE investment investigation list relating to venture investments |
| Steven Glustein | 2/7/2023 | 0.3 | Correspondence with W. Syed (PWP) and J. MacDonald (S&C) to discuss investments greater than $10M |
| Steven Glustein | 2/7/2023 | 0.8 | Prepare for call with QE on investigative type investments relating to the venture book |
| Alec Liv-Feyman | 2/8/2023 | 1.7 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding variance analysis for TRM and BitGo lists |
| Anan Sivapalu | 2/8/2023 | 0.4 | Troubleshoot API code failure and revise python code |
| Anan Sivapalu | 2/8/2023 | 2.4 | Review API document to investigate API script failure |
| Anan Sivapalu | 2/8/2023 | 0.5 | Run daily process to update tracking addresses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/8/2023 | 1.7 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding variance analysis for TRM and BitGo lists |
| Andrew Heric | 2/8/2023 | 3.1 | Download activity of internal debtor transaction workstream and begin to craft analysis document |
| Andrew Heric | 2/8/2023 | 3.2 | Create tables of internal debtor transaction history for further analysis |
| Chris Arnett | 2/8/2023 | 0.9 | Meeting between H. Trent, C. Arnett, G. Balmelli, A. Farsaci, R. Gordon, H. Ardizzoni, E. Mosley (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe transactions |
| Chris Arnett | 2/8/2023 | 0.7 | Continue review and comment of FTX Europe options analysis |
| Chris Arnett | 2/8/2023 | 2.1 | Review and comment on draft Europe wind down analysis and presentation |
| David Coles | 2/8/2023 | 0.4 | Preparation for above coordination call on venture |
| David Slay | 2/8/2023 | 1.1 | Update Fee tracking model for new submission date and staff ensure accuracy |
| David Slay | 2/8/2023 | 1.0 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model next steps |
| David Slay | 2/8/2023 | 1.2 | Review professional model for newly revised adjustments |
| David Slay | 2/8/2023 | 1.3 | Revise allocation model for new assumptions |
| David Slay | 2/8/2023 | 1.6 | Review new data for resource model and update output tracker |
| David Slay | 2/8/2023 | 1.9 | Working session with E. Taraba, D. Slay, and L. Clayton (A&M) re: Business operations data review |
| David Slay | 2/8/2023 | 1.7 | Update staffing model with reviewers latest round of comments |
| David Slay | 2/8/2023 | 0.6 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: Updates and issues found in resource tracker |
| Ed Mosley | 2/8/2023 | 0.9 | Meeting between H. Trent, C. Arnett, G. Balmelli, A. Farsaci, R. Gordon, H. Ardizzoni, E. Mosley (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe transactions |
| Erik Taraba | 2/8/2023 | 1.9 | Working session with E. Taraba, D. Slay, and L. Clayton (A&M) re: Business operations data review |
| Erik Taraba | 2/8/2023 | 0.6 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: Updates and issues found in resource tracker |
| Erik Taraba | 2/8/2023 | 1.0 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model next steps |
| Gaurav Walia | 2/8/2023 | 0.9 | Update the crypto asset tracing model for the latest movements |
| Gioele Balmelli | 2/8/2023 | 0.3 | Call with G. Balmelli, T. Hudson (A&M) to discuss FTX Europe options analysis |
| Heather Ardizzoni | 2/8/2023 | 0.4 | Meeting with H. Ardizzoni, K. Ramanathan, M. Flynn, and R. Gordon (A&M) to discuss FTX Europe and crypto transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/8/2023 | 1.5 | Review and incorporate comments on materials related to FTX Europe options analysis |
| Hudson Trent | 2/8/2023 | 0.3 | Call with G. Balmelli, T. Hudson (A&M) to discuss FTX Europe options analysis |
| Igor Radwanski | 2/8/2023 | 3.1 | Organized in-depth data regarding user information |
| Johnny Gonzalez | 2/8/2023 | 1.0 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model next steps |
| Johnny Gonzalez | 2/8/2023 | 2.1 | Review internal team comments and develop next steps on allocation model |
| Kevin Kearney | 2/8/2023 | 0.7 | Conference call with J. MacDonald, A. Cohen (S&C), K. Flinn, M. Rahmani (PWP), D. Coles, K. Kearney and S. Glustein (A&M) to discuss venture investment updates |
| Kevin Kearney | 2/8/2023 | 1.1 | Preparation of waterfall release schedule for individual token investment |
| Kevin Kearney | 2/8/2023 | 0.5 | Call with K. Kearney and S. Glustein (A&M) to discuss unfunded investments relating to the venture book |
| Kumanan Ramanathan | 2/8/2023 | 1.2 | Review crypto asset tracing analysis |
| Kumanan Ramanathan | 2/8/2023 | 0.4 | Meeting with H. Ardizzoni, K. Ramanathan, M. Flynn, and R. Gordon (A&M) to discuss FTX Europe and crypto transactions |
| Kumanan Ramanathan | 2/8/2023 | 0.2 | Call with K. Ramanathan, L. Lambert, M. Rodriguez, V. Rajasekhar (A&M) to discuss asset tracing task |
| Lance Clayton | 2/8/2023 | 0.6 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: Updates and issues found in resource tracker |
| Lance Clayton | 2/8/2023 | 1.0 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model next steps |
| Lance Clayton | 2/8/2023 | 1.9 | Working session with E. Taraba, D. Slay, and L. Clayton (A&M) re: Business operations data review |
| Lance Clayton | 2/8/2023 | 2.0 | Review new data for resource model and update output exhibits |
| Lance Clayton | 2/8/2023 | 2.1 | Updates to resource exhibits and presentation deck |
| Lance Clayton | 2/8/2023 | 3.1 | Adjust costing model based on comments and feedback from leadership |
| Lance Clayton | 2/8/2023 | 2.8 | Detailed review and adjustments to resource model inputs and drivers |
| Larry Iwanski | 2/8/2023 | 0.7 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Leslie Lambert | 2/8/2023 | 0.2 | Call with K. Ramanathan, L. Lambert, M. Rodriguez, V. Rajasekhar (A&M) to discuss asset tracing task |
| Manasa Sunkara | 2/8/2023 | 0.6 | Prepare data request deliverables regarding a specific payment for S&C |
| Mariah Rodriguez | 2/8/2023 | 0.7 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/8/2023 | 0.3 | Call with M. Warren and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/8/2023 | 1.9 | Research asset tracing request in relativity REQ#39 |
| Mariah Rodriguez | 2/8/2023 | 0.2 | Call with K. Ramanathan, L. Lambert, M. Rodriguez, V. Rajasekhar (A&M) to discuss asset tracing task |
| Matthew Flynn | 2/8/2023 | 0.2 | Review third part exchange legal correspondence for accuracy and tracing information |
| Matthew Flynn | 2/8/2023 | 0.4 | Meeting with H. Ardizzoni, K. Ramanathan, M. Flynn, and R. Gordon (A&M) to discuss FTX Europe and crypto transactions |
| Matthew Warren | 2/8/2023 | 0.3 | Call with M. Warren and M. Rodriguez (A&M) to discuss asset tracing request |
| Matthew Warren | 2/8/2023 | 2.8 | Organized and provided analysis on internal data request |
| Robert Gordon | 2/8/2023 | 0.4 | Meeting with H. Ardizzoni, K. Ramanathan, M. Flynn, and R. Gordon (A&M) to discuss FTX Europe and crypto transactions |
| Steven Glustein | 2/8/2023 | 1.8 | Review and summarize token warrant agreements relating to Alameda Silo token venture investments |
| Steven Glustein | 2/8/2023 | 1.6 | Update Investment Master Tracker relating to recently identified token investments |
| Steven Glustein | 2/8/2023 | 2.3 | Review blockchain activity to confirm funding of investments relating to venture investments |
| Steven Glustein | 2/8/2023 | 2.1 | Update Token Release Schedule based on token warrant agreements |
| Steven Glustein | 2/8/2023 | 1.4 | Review and summarize token warrant agreements relating to Ventures Silo token venture investments |
| Steven Glustein | 2/8/2023 | 0.7 | Conference call with J. MacDonald, A. Cohen (S&C), K. Flinn, M. Rahmani (PWP), D. Coles, K. Kearney and S. Glustein (A&M) to discuss venture investment updates |
| Steven Glustein | 2/8/2023 | 0.6 | Prepare summary of investment master tracker for PWP team |
| Steven Glustein | 2/8/2023 | 1.8 | Update Investment Master Tracker relating to recently identified equity investments |
| Steven Glustein | 2/8/2023 | 0.4 | Correspondence with R. Perubhatla (FTX) relating to the Carta Platform |
| Steven Glustein | 2/8/2023 | 0.4 | Correspondence with K. Flinn (PWP) to discuss investment funding relating to the venture book |
| Steven Glustein | 2/8/2023 | 0.5 | Call with K. Kearney and S. Glustein (A&M) to discuss unfunded investments relating to the venture book |
| Alec Liv-Feyman | 2/9/2023 | 0.6 | Call with G.Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding TRM vs BitGo analysis with updated transaction list and variance |
| Alec Liv-Feyman | 2/9/2023 | 0.7 | Call with A. Sivapalu, A. Liv-Feyman (A&M) to work through updates on the TRM vs BitGo transferred assets variance analysis |
| Alec Liv-Feyman | 2/9/2023 | 0.5 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding .US/.COM variance analysis between TRM and BitGo |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 2/9/2023 | 0.4 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding mapping of transaction IDs for variance analysis |
| Alec Liv-Feyman | 2/9/2023 | 0.4 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding Alameda variance analysis between TRM and BitGo |
| Anan Sivapalu | 2/9/2023 | 0.4 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding Alameda variance analysis between TRM and BitGo |
| Anan Sivapalu | 2/9/2023 | 2.6 | TRM variance analysis modification of value analysis to include Alameda transaction IDs |
| Anan Sivapalu | 2/9/2023 | 1.4 | Investigate discrepancies in variances by looking at scan reports |
| Anan Sivapalu | 2/9/2023 | 0.5 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding .US/.COM variance analysis between TRM and BitGo |
| Anan Sivapalu | 2/9/2023 | 0.6 | Call with G.Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding TRM vs BitGo analysis with updated transaction list and variance |
| Anan Sivapalu | 2/9/2023 | 0.7 | Call with A. Sivapalu, A. Liv-Feyman (A&M) to work through updates on the TRM vs BitGo transferred assets variance analysis |
| Anan Sivapalu | 2/9/2023 | 0.4 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding mapping of transaction IDs for variance analysis |
| Anan Sivapalu | 2/9/2023 | 0.2 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding discussion on transaction ID lookups for unauthorized transferred funds variance analysis |
| Anan Sivapalu | 2/9/2023 | 2.5 | TRM variance analysis model review and correction |
| David Coles | 2/9/2023 | 1.0 | Ventures deep dive meeting with FTX board members R. Jain and M. Rosenberg (FTX) and K. Flinn (PWP) and others including S. Glustein (A&M) |
| David Slay | 2/9/2023 | 2.1 | Review resource model and update drivers |
| David Slay | 2/9/2023 | 0.8 | Review Invoice model for recent updates |
| David Slay | 2/9/2023 | 1.8 | Perform analysis on resource model and discuss with internal team |
| Gaurav Walia | 2/9/2023 | 0.2 | Call with G. Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding discussion on transaction ID lookups for unauthorized transferred funds variance analysis |
| Gaurav Walia | 2/9/2023 | 0.6 | Call with G.Walia, A. Sivapalu, A. Liv-Feyman (A&M) regarding TRM vs BitGo analysis with updated transaction list and variance |
| Hudson Trent | 2/9/2023 | 1.4 | Update Europe options analysis based on internal A&M feedback |
| Igor Radwanski | 2/9/2023 | 3.1 | Creating visuals to present findings of analytical data |
| Johnny Gonzalez | 2/9/2023 | 2.4 | Review internal resource analysis and provide feedback for team |
| Kevin Kearney | 2/9/2023 | 0.5 | Preparation of waterfall release schedule for individual token investment |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/9/2023 | 1.2 | Discussion with J. Ray, M. Rosenberg, R. Jain (FTX), K. Cofsky, W. Syed, K. Flynn, M. Rahmani, T. Choudhary (PWP), J. MacDonald, A. Cohen, M. Wu (S&C), D. Coles, S. Glustein, K. Kearney (A&M) regarding venture investments |
| Kevin Kearney | 2/9/2023 | 0.5 | Call with K. Kearney and S. Glustein (A&M) to discuss token investments relating to the venture book |
| Kevin Kearney | 2/9/2023 | 1.4 | Working session with K. Kearney and S. Glustein (A&M) researching and drafting funding timelines relating to venture investments |
| Kumanan Ramanathan | 2/9/2023 | 0.3 | Call with K. Ramanathan, M. Flynn, V. Rajasekhar (A&M), Y. Yuval, Y. Torati (Sygnia), S. Tang (LedgerPrime) to discuss Yeti financial matters |
| Lance Clayton | 2/9/2023 | 1.5 | Consolidation of new inputs and review of outputs re: budget model |
| Lance Clayton | 2/9/2023 | 2.1 | Incorporate updated entries into staffing model and review output |
| Lance Clayton | 2/9/2023 | 2.1 | Detailed review of model outputs and prepare feedback for team on next steps |
| Lance Clayton | 2/9/2023 | 1.8 | Review new data for resource model and update output exhibits |
| Lance Clayton | 2/9/2023 | 1.6 | Update presentation deck for internal team updates |
| Lance Clayton | 2/9/2023 | 2.5 | Updates to cost model and review of outputs |
| Lance Clayton | 2/9/2023 | 1.6 | Review cost model outputs and compare to other internal trackers |
| Larry Iwanski | 2/9/2023 | 1.2 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Leslie Lambert | 2/9/2023 | 3.1 | Analyze transactional activity for certain FTX accounts |
| Mariah Rodriguez | 2/9/2023 | 1.2 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Mariah Rodriguez | 2/9/2023 | 2.1 | Research asset tracing request in relativity REQ#39 |
| Mariah Rodriguez | 2/9/2023 | 1.0 | Research ad-hoc asset tracing request REQ#52 |
| Mariah Rodriguez | 2/9/2023 | 0.6 | Review and reconcile asset tracing requests REQ#52 |
| Mariah Rodriguez | 2/9/2023 | 0.4 | Teleconference with M. Rodriguez (A&M) and C. Vineyard (Chainalysis) regarding asset tracing research |
| Mariah Rodriguez | 2/9/2023 | 0.2 | Research asset tracing request in relativity REQ#52 |
| Matthew Flynn | 2/9/2023 | 0.2 | Update project plan status for fiat bank tracing |
| Matthew Flynn | 2/9/2023 | 0.3 | Call with K. Ramanathan, M. Flynn, V. Rajasekhar (A&M), Y. Yuval, Y. Torati (Sygnia), S. Tang (LedgerPrime) to discuss Yeti financial matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/9/2023 | 0.6 | Review summary of crypto team progress report for accuracy |
| Matthew Flynn | 2/9/2023 | 0.9 | Review crypto model summary and supporting analysis for consistency |
| Matthew Flynn | 2/9/2023 | 1.2 | Update FTX EU presentation with new information received |
| Matthew Flynn | 2/9/2023 | 0.5 | Correspondence with S&C on Turkey fund transfer |
| Quinn Lowdermilk | 2/9/2023 | 3.2 | Analyze internal data to outline debtor activity |
| Steven Glustein | 2/9/2023 | 1.3 | Research Relativity regarding legal documents and wire transactions relating to venture investment funding |
| Steven Glustein | 2/9/2023 | 1.4 | Working session with K. Kearney and S. Glustein (A&M) researching and drafting funding timelines relating to venture investments |
| Steven Glustein | 2/9/2023 | 1.9 | Correspondence with M. Wu (S&C) relating to SGN Albany Capital LP |
| Steven Glustein | 2/9/2023 | 1.2 | Research Relativity regarding Token investment details relating to token legal documents |
| Steven Glustein | 2/9/2023 | 1.2 | Discussion with J. Ray, M. Rosenberg, R. Jain (FTX), K. Cofsky, W. Syed, K. Flynn, M. Rahmani, T. Choudhary (PWP), J. MacDonald, A. Cohen, M. Wu (S&C), D. Coles, S. Glustein, K. Kearney (A&M) regarding venture investments |
| Steven Glustein | 2/9/2023 | 1.1 | Research Relativity regarding legal documents relating to Ledger Prime |
| Steven Glustein | 2/9/2023 | 1.0 | Ventures deep dive meeting with FTX board members R. Jain and M. Rosenberg (FTX) and K. Flinn (PWP) and others including S. Glustein (A&M) |
| Steven Glustein | 2/9/2023 | 0.8 | Update presentation relating to investigative venture investments |
| Steven Glustein | 2/9/2023 | 0.5 | Call with K. Kearney and S. Glustein (A&M) to discuss token investments relating to the venture book |
| Steven Glustein | 2/9/2023 | 0.4 | Prepare summary of investment master tracker for DI team |
| Steven Glustein | 2/9/2023 | 0.4 | Call with W. Cohen (Katten), S. Tang (Ledger Prime), M. Wu, J. MacDonald (S&C), D. Coles, and S. Glustein (A&M) to discuss wind-down options relating to Ledger Prime |
| Steven Glustein | 2/9/2023 | 1.8 | Draft summary email regarding findings regarding investigative investments relating to the venture book |
| Vinny Rajasekhar | 2/9/2023 | 0.3 | Call with K. Ramanathan, M. Flynn, V. Rajasekhar (A&M), Y. Yuval, Y. Torati (Sygnia), S. Tang (LedgerPrime) to discuss Yeti financial matters |
| Adam Titus | 2/10/2023 | 1.6 | Working session with A. Titus and S. Glustein (A&M) to review status on venture investments relating to the venture book |
| Anan Sivapalu | 2/10/2023 | 1.3 | Preliminary review of TRM deposit data for FTX.COM and push data into database folder for upload |
| Anan Sivapalu | 2/10/2023 | 1.6 | Upload FTX.COM deposit data sent by TRM into database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/10/2023 | 2.8 | Troubleshoot upload error with deposit data from TRM |
| Anan Sivapalu | 2/10/2023 | 1.2 | Create model to show variance for coin balances between BitGo and TRM datasets |
| Anan Sivapalu | 2/10/2023 | 1.1 | Check through files sent by TRM to gauge 11/11/2022 data was present |
| Anan Sivapalu | 2/10/2023 | 0.6 | Run daily process to update crypto wallet tracking addresses |
| David Slay | 2/10/2023 | 1.1 | Update invoice model with new staff and Agresso pull for fee forecast |
| David Slay | 2/10/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for next steps on resource model |
| Erik Taraba | 2/10/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for next steps on resource model |
| Erik Taraba | 2/10/2023 | 0.5 | Conduct outreach to gather updated resource allocation data |
| Erik Taraba | 2/10/2023 | 0.2 | Input feedback into resource allocation review model |
| Igor Radwanski | 2/10/2023 | 3.1 | Analyzing data sets regarding user transactional activity |
| Igor Radwanski | 2/10/2023 | 3.3 | Editing deliverable associated with user transaction analysis |
| Johnny Gonzalez | 2/10/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for next steps on resource model |
| Johnny Gonzalez | 2/10/2023 | 1.5 | Incorporate latest revisions to the resource allocation model |
| Johnny Gonzalez | 2/10/2023 | 1.5 | Discuss next steps with leadership and prepare plan for internal team re: cost model |
| Johnny Gonzalez | 2/10/2023 | 1.1 | Update and review staffing model based on discussions with leadership |
| Lance Clayton | 2/10/2023 | 1.8 | Update model exhibits to include new inputs and drivers |
| Lance Clayton | 2/10/2023 | 2.9 | Updates to cost model and review of outputs |
| Lance Clayton | 2/10/2023 | 1.3 | Review prior budgets and perform retrospective analysis |
| Lance Clayton | 2/10/2023 | 1.2 | Review leadership feedback and provide comments and delegation to team |
| Lance Clayton | 2/10/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay and L. Clayton (A&M) re: Develop plan for next steps on resource model |
| Lance Clayton | 2/10/2023 | 0.8 | Prepare data analysis on budget model |
| Larry Iwanski | 2/10/2023 | 0.4 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/10/2023 | 2.0 | Research asset tracing ad-hoc request #53 |
| Mariah Rodriguez | 2/10/2023 | 0.8 | Review asset tracing ad-hoc request #53 |
| Mariah Rodriguez | 2/10/2023 | 0.4 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Matthew Flynn | 2/10/2023 | 1.2 | Update FTX counterparty analysis for new information |
| Matthew Flynn | 2/10/2023 | 1.2 | Review .com AWS historical crypto pricing reporting |
| Matthew Flynn | 2/10/2023 | 0.9 | Review exchange liabilities analysis for accuracy |
| Matthew Flynn | 2/10/2023 | 1.6 | Analyze FTX margin and liquidation process |
| Steven Glustein | 2/10/2023 | 0.4 | Update Token Release Schedule relating to token venture investments |
| Steven Glustein | 2/10/2023 | 0.4 | Correspondence with token investee company relating to next steps in the venture sale process |
| Steven Glustein | 2/10/2023 | 0.6 | Review Ledger Prime wind-down analysis |
| Steven Glustein | 2/10/2023 | 1.6 | Working session with A. Titus and S. Glustein (A&M) to review status on venture investments relating to the venture book |
| Steven Glustein | 2/10/2023 | 0.6 | Correspondence with M. Rahmani and K. Flinn (PWP) regarding token investments relating to the venture book |
| Steven Glustein | 2/10/2023 | 0.2 | Correspondence with K. Flinn (PWP) regarding the project focus box documents |
| Steven Glustein | 2/10/2023 | 2.1 | Update investment master tracker relating to additional information on fund investments |
| Anan Sivapalu | 2/11/2023 | 1.8 | Write SQL script to consolidate all individual uploaded FTX.COM deposit files |
| Anan Sivapalu | 2/11/2023 | 1.7 | Check through all uploaded files for errors and correct number of rows |
| Anan Sivapalu | 2/11/2023 | 1.9 | Troubleshoot upload error with certain files that caused upload error |
| Anan Sivapalu | 2/11/2023 | 2.8 | Upload TRM FTX.COM deposit data into database |
| Gaurav Walia | 2/11/2023 | 1.4 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss crypto asset tracing |
| Johnny Gonzalez | 2/11/2023 | 1.6 | Update various cost analysis drivers based on leadership commentary |
| Johnny Gonzalez | 2/11/2023 | 1.1 | Incorporate latest revisions to the budget tracker |
| Johnny Gonzalez | 2/11/2023 | 2.4 | Modeling revisions to the coding of the cost allocation model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/11/2023 | 2.6 | Develop python code to automate database requests |
| Kumanan Ramanathan | 2/11/2023 | 1.4 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss crypto asset tracing |
| Lance Clayton | 2/11/2023 | 3.1 | Compile recent docket updates for the PMO deck |
| Matthew Flynn | 2/11/2023 | 0.7 | Prepare notes and other materials for meeting regarding Sollet coins circulating supply |
| Matthew Flynn | 2/11/2023 | 1.3 | Prepared analysis on FTX Turkey deposits and withdrawals |
| Matthew Flynn | 2/11/2023 | 1.8 | Prepare presentation on FTX margin and liquidation process |
| Matthew Flynn | 2/11/2023 | 1.6 | Prepared analysis on FTX Turkey admin transactions |
| Peter Kwan | 2/11/2023 | 1.2 | FTX EU Balances Recalculation and Validation |
| Anan Sivapalu | 2/12/2023 | 2.1 | Review uploaded TRM FTX.COM deposit data and reconcile with raw file |
| Anan Sivapalu | 2/12/2023 | 2.0 | Review and analyze breakdown data provided by FTX on exchange revenue |
| Gaurav Walia | 2/12/2023 | 1.7 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss crypto asset tracing |
| Johnny Gonzalez | 2/12/2023 | 2.3 | Review internal resource analysis and provide feedback for team |
| Kumanan Ramanathan | 2/12/2023 | 1.7 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss crypto asset tracing |
| Lance Clayton | 2/12/2023 | 2.4 | Adjust costing model based on comments and feedback from leadership |
| Lance Clayton | 2/12/2023 | 2.7 | Updates to resource exhibits and presentation deck |
| Leandro Chamma | 2/12/2023 | 1.9 | Test and document review of corporate KYC customers |
| Matthew Flynn | 2/12/2023 | 2.4 | Prepare Sollet coin analysis model |
| Matthew Flynn | 2/12/2023 | 0.9 | Update FTX margin and liquidation analysis |
| Peter Kwan | 2/12/2023 | 1.1 | FTX EU Balances Recalculation and Validation |
| Adam Titus | 2/13/2023 | 0.4 | Call with D. Coles, A. Titus and S. Glustein (A&M) to discuss status of the token receipt schedule relating to venture investments |
| Adam Titus | 2/13/2023 | 0.4 | Research relativity relating to venture investment legal documents |
| Adam Titus | 2/13/2023 | 1.7 | Discuss investment tracker with A. Titus and S Glustein (A&M)  Initial investment token and equity investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/13/2023 | 2.4 | Modify existing model to take into account detailed break out of revenues & fees |
| Anan Sivapalu | 2/13/2023 | 0.6 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/13/2023 | 1.3 | Review previous model of exchange data to fit in detailed breakout data |
| Anan Sivapalu | 2/13/2023 | 0.9 | Write SQL Query to consolidate and transform token price data |
| Anan Sivapalu | 2/13/2023 | 2.7 | Consolidation of newly delivered TRM US data for 10:13am and 7pm |
| Anan Sivapalu | 2/13/2023 | 0.8 | Check through original data to gauge difference in summary |
| Anan Sivapalu | 2/13/2023 | 2.8 | Create map and reconcile data for new break out exchange data |
| Anan Sivapalu | 2/13/2023 | 0.9 | Create PowerBI dashboard to enable search functionality for users |
| Anan Sivapalu | 2/13/2023 | 1.4 | Upload token data by minute and daily into database |
| David Coles | 2/13/2023 | 0.4 | Call with D. Coles, A. Titus and S. Glustein (A&M) to discuss status of the token receipt schedule relating to venture investments |
| David Slay | 2/13/2023 | 0.6 | Working session w/ L. Clayton, J. Gonzalez, E. Taraba & D. Slay (A&M) re: Staffing model updates |
| David Slay | 2/13/2023 | 2.5 | Working session w/ L. Clayton & D. Slay (A&M) re: Cost model matter code revisions |
| Erik Taraba | 2/13/2023 | 0.6 | Working session w/ L. Clayton, J. Gonzalez, E. Taraba & D. Slay (A&M) re: Staffing model updates |
| Gioele Balmelli | 2/13/2023 | 1.1 | Call with G. Balmelli and J. Bavaud (FTX) on FTX Exchange LTD reclass |
| Gioele Balmelli | 2/13/2023 | 0.4 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Igor Radwanski | 2/13/2023 | 3.1 | Analyze activity regarding high priority users |
| James Lam | 2/13/2023 | 3.2 | Review wallet addresses provided by FTX Japan and request for additional wallet information |
| Joachim Lubsczyk | 2/13/2023 | 0.4 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Johnny Gonzalez | 2/13/2023 | 0.6 | Working session w/ L. Clayton, J. Gonzalez, E. Taraba & D. Slay (A&M) re: Staffing model updates |
| Johnny Gonzalez | 2/13/2023 | 0.8 | Revise exhibits within resource model |
| Johnny Gonzalez | 2/13/2023 | 1.1 | Incorporate latest revisions to the budget tracker |
| Johnny Gonzalez | 2/13/2023 | 1.8 | Update and review staffing model based on discussions with leadership |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/13/2023 | 1.9 | Review internal team comments and develop next steps on allocation model |
| Kevin Kearney | 2/13/2023 | 0.5 | Call with K. Kearney and S. Glustein (A&M) to discuss updates relating to token receipt schedule |
| Kumanan Ramanathan | 2/13/2023 | 0.4 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Kumanan Ramanathan | 2/13/2023 | 0.5 | Call with K. Hansen, I. Sasson, K. Pasquale (PH), A. Kranzley, E. Simpson, A. Dietderich, F. Weinberg, B. Glueckstein, C. Hodges (S&C) and K. Ramanathan (A&M) to discuss FTX Europe matters |
| Lance Clayton | 2/13/2023 | 1.8 | Complete analysis on trends re: Resource model |
| Lance Clayton | 2/13/2023 | 2.9 | Review new data for resource model and update output exhibits |
| Lance Clayton | 2/13/2023 | 1.2 | Update the cost allocation model based on feedback from team |
| Lance Clayton | 2/13/2023 | 3.1 | Detailed review and adjustments to resource model inputs and drivers |
| Lance Clayton | 2/13/2023 | 2.5 | Working session w/ L. Clayton & D. Slay (A&M) re: Cost model matter code revisions |
| Lance Clayton | 2/13/2023 | 2.5 | Review cost model outputs and compare to other internal trackers |
| Lance Clayton | 2/13/2023 | 0.6 | Working session w/ L. Clayton, J. Gonzalez, E. Taraba & D. Slay (A&M) re: Staffing model updates |
| Larry Iwanski | 2/13/2023 | 0.4 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Leslie Lambert | 2/13/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/13/2023 | 1.5 | Create presentation for Ad-Hoc request based off researched and analyzed information req # 60 |
| Mariah Rodriguez | 2/13/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Matthew Flynn | 2/13/2023 | 1.6 | Perform analysis of Turkey transfer activity |
| Matthew Flynn | 2/13/2023 | 2.1 | Update margin and liquidity model |
| Matthew Flynn | 2/13/2023 | 2.2 | Perform analysis of bank transfers in AWS between FTX Turkey and SNG |
| Matthew Flynn | 2/13/2023 | 0.9 | Review updated Sollet bridge analysis for accuracy |
| Matthew Flynn | 2/13/2023 | 0.8 | Analyze when collateral would be sold on margin call |
| Peter Kwan | 2/13/2023 | 2.2 | FTX EU Balances Recalculation and Validation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/13/2023 | 0.4 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Robert Gordon | 2/13/2023 | 0.4 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss updates on FTX Europe matters |
| Steve Coverick | 2/13/2023 | 1.5 | Provide comments on updated non-debtor wind-down analysis |
| Steven Glustein | 2/13/2023 | 0.5 | Call with K. Kearney and S. Glustein (A&M) to discuss updates relating to token receipt schedule |
| Steven Glustein | 2/13/2023 | 0.5 | Update investment master tracker relating to recently identified funded investments |
| Steven Glustein | 2/13/2023 | 1.7 | Discuss investment tracker with A. Titus and S Glustein (A&M)  Initial investment token and equity investments |
| Steven Glustein | 2/13/2023 | 0.4 | Correspondence with K. Flinn regarding scheduling calls relating to token investee companies |
| Steven Glustein | 2/13/2023 | 0.4 | Call with D. Coles, A. Titus and S. Glustein (A&M) to discuss status of the token receipt schedule relating to venture investments |
| Steven Glustein | 2/13/2023 | 1.8 | Review and provide comments on PWP investment tracker relating to status of venture investments |
| Adam Titus | 2/14/2023 | 0.9 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Adam Titus | 2/14/2023 | 1.9 | Develop agenda and roadmap for next steps relating to tokens and equity investments within Ventures |
| Adam Titus | 2/14/2023 | 0.6 | Ledger Prime diligence meeting with PWP and Ledger Prime team. Discuss algorithm and database / value |
| Adam Titus | 2/14/2023 | 1.9 | Draft decision tree matrix for equity based investments.  Callout process requirements and endpoints / workstreams |
| Adam Titus | 2/14/2023 | 1.7 | Discuss investment tracker with A. Titus and S. Glustein (A&M) re: Initial investment token and equity investments |
| Adam Titus | 2/14/2023 | 1.6 | Review PMO presentation (Most Recent 2/14).  Ensure understand workstream slides |
| Adam Titus | 2/14/2023 | 1.1 | Email correspondence. Setting up meetings for introductions and diligence sessions |
| Adam Titus | 2/14/2023 | 0.7 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Adam Titus | 2/14/2023 | 0.5 | Call with K. Flinn (PWP), A. Titus and S. Glustein (A&M) relating to Ledger Prime |
| Adam Titus | 2/14/2023 | 2.2 | Draft transition overview game plan for workstream. Focusing primarily on updates regarding Ledger Prime |
| Alec Liv-Feyman | 2/14/2023 | 1.1 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding output summary and analysis updates |
| Anan Sivapalu | 2/14/2023 | 1.3 | Check through consolidation of FTXCOM and Alameda TRM data to ensure of accuracy |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/14/2023 | 1.6 | Check through each OKC and OKY file to determine whether balances by date and coin exists |
| Anan Sivapalu | 2/14/2023 | 2.7 | Initial review of OKC and OKY data files provided |
| Chris Arnett | 2/14/2023 | 2.7 | Prepare and review final draft of resource allocation tracker |
| David Coles | 2/14/2023 | 0.2 | Call with R. Jain (FTX) board member re: venture book and transition |
| David Coles | 2/14/2023 | 0.2 | Discussion with F. Weinberg Crocco (S&C) re: Ledger Prime settlement/approach |
| David Coles | 2/14/2023 | 0.4 | Prepare notes and other materials for PMO call |
| David Slay | 2/14/2023 | 0.6 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Resource allocation deck final format and QC changes |
| David Slay | 2/14/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: End of day updates and timeline discussion for resource model |
| David Slay | 2/14/2023 | 0.2 | Meeting w/ L. Clayton & D. Slay (A&M) re: initial data review procedures |
| David Slay | 2/14/2023 | 0.7 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Final updates to the budget analysis deck before review |
| David Slay | 2/14/2023 | 1.9 | Detailed review of cost model inputs |
| Erik Taraba | 2/14/2023 | 0.7 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Final updates to the budget analysis deck before review |
| Erik Taraba | 2/14/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: End of day updates and timeline discussion for resource model |
| Erik Taraba | 2/14/2023 | 0.6 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Resource allocation deck final format and QC changes |
| Gaurav Walia | 2/14/2023 | 1.1 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding output summary and analysis updates |
| Gioele Balmelli | 2/14/2023 | 0.5 | Call with G. Balmelli (A&M), J. Bavaud (FTX), A. Rana, P. Wiederkehr (Mazars) on FTX Europe AG and FTX Switzerland GmbH closing account draft |
| Hudson Trent | 2/14/2023 | 1.6 | Review and update FTX Europe AG materials based on internal A&M feedback |
| Igor Radwanski | 2/14/2023 | 3.2 | Analyze activity data to construct visuals for final deliverable |
| Johnny Gonzalez | 2/14/2023 | 0.6 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Resource allocation deck final format and QC changes |
| Johnny Gonzalez | 2/14/2023 | 1.2 | Discuss next steps with leadership and prepare plan for internal team re: cost model |
| Johnny Gonzalez | 2/14/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: End of day updates and timeline discussion for resource model |
| Johnny Gonzalez | 2/14/2023 | 0.7 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Final updates to the budget analysis deck before review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/14/2023 | 1.8 | Incorporate latest revisions to the resource allocation model |
| Lance Clayton | 2/14/2023 | 1.8 | Update budget analysis deck and discuss with internal team |
| Lance Clayton | 2/14/2023 | 3.2 | Updates to cost model and review of outputs |
| Lance Clayton | 2/14/2023 | 0.2 | Meeting w/ L. Clayton & D. Slay (A&M) re: initial data review procedures |
| Lance Clayton | 2/14/2023 | 0.6 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Resource allocation deck final format and QC changes |
| Lance Clayton | 2/14/2023 | 0.7 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Final updates to the budget analysis deck before review |
| Lance Clayton | 2/14/2023 | 0.8 | Internal correspondence re: allocation model |
| Lance Clayton | 2/14/2023 | 2.8 | Update model exhibits to include new inputs and drivers |
| Lance Clayton | 2/14/2023 | 3.1 | Detailed review of model outputs and prepare feedback for team on next steps |
| Lance Clayton | 2/14/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: End of day updates and timeline discussion for resource model |
| Leandro Chamma | 2/14/2023 | 2.0 | Test and documents review of KYC documents related to 30 samples |
| Leandro Chamma | 2/14/2023 | 2.0 | Test and documents review of KYC documents related to 21 samples |
| Leandro Chamma | 2/14/2023 | 1.7 | Test and documents review of KYC documents related to 15 samples |
| Leandro Chamma | 2/14/2023 | 2.1 | Test and documents review of KYC documents related to 20 samples |
| Mariah Rodriguez | 2/14/2023 | 3.0 | Create presentation for Ad-Hoc request based off researched and analyzed information req # 60 |
| Mariah Rodriguez | 2/14/2023 | 3.0 | Create presentation from research and analysis for Ad-Hoc request req # 45 |
| Matthew Flynn | 2/14/2023 | 1.6 | Outline presentation for Turkey transfers |
| Matthew Flynn | 2/14/2023 | 2.3 | Update presentation for margin and liquidity |
| Matthew Flynn | 2/14/2023 | 2.2 | Review FTX Turkey bank statements for Nov22 |
| Matthew Flynn | 2/14/2023 | 2.2 | Document Turkey transfers process |
| Matthew Flynn | 2/14/2023 | 1.8 | Review SNB Turkey bank statements for Nov22 |
| Matthew Flynn | 2/14/2023 | 1.1 | Update Turkey transfers presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/14/2023 | 0.6 | Analyze Turkey bank transfers based on strategy outlined in meeting to discuss Turkey transfers |
| Peter Kwan | 2/14/2023 | 1.8 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 2/14/2023 | 1.1 | Review Relativity regarding fund investments relating to the venture book |
| Steven Glustein | 2/14/2023 | 0.5 | Call with K. Flinn (PWP), A. Titus and S. Glustein (A&M) relating to Ledger Prime |
| Steven Glustein | 2/14/2023 | 1.1 | Review PWP tracker relating to venture investments |
| Steven Glustein | 2/14/2023 | 0.3 | Correspondence with K. Flinn, W. Syed (PWP) relating to potential buyers for venture investments |
| Steven Glustein | 2/14/2023 | 1.3 | Review and provide comments on decision tree relating to venture book |
| Steven Glustein | 2/14/2023 | 1.7 | Discuss investment tracker with A. Titus and S. Glustein (A&M) re: Initial investment token and equity investments |
| Steven Glustein | 2/14/2023 | 1.7 | Prepare bridge analysis between PWP tracker and A&M tracker relating to venture investments |
| Steven Glustein | 2/14/2023 | 0.9 | Prepare for call with venture token investment company relating to the venture book |
| Steven Glustein | 2/14/2023 | 2.2 | Update investment tracker relating to recently identified investments |
| Steven Glustein | 2/14/2023 | 1.9 | Review draft roadmap relating to token and equity investments within venture book |
| Vinny Rajasekhar | 2/14/2023 | 1.1 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding output summary and analysis updates |
| Adam Titus | 2/15/2023 | 1.8 | Draft transition overview game plan for workstream. Focusing primarily on updates regarding Ledger Prime and Ventures |
| Adam Titus | 2/15/2023 | 1.9 | Draft timeline of key objectives focusing on next 9 weeks including Venture Book, Ledger Prime and Tokens |
| Adam Titus | 2/15/2023 | 0.5 | Correspondence via email related to Ledger Prime transaction, provide analysis relating to expiring options and value |
| Adam Titus | 2/15/2023 | 0.7 | Ventures team update with K. Flynn and W. Syed [PWP] and M. Wo [S&C] and S. Glustein and K. Kearney [A&M] to discuss latest venture portfolio updates and latest tracking matrix |
| Adam Titus | 2/15/2023 | 0.8 | Working session with A. Titus and S. Glustein (A&M) relating to brokerage assets |
| Adam Titus | 2/15/2023 | 1.0 | Transition Call to discuss Brokerage and status of workstream. A. Titus, S. Glustein and D. Coles [A&M] |
| Adam Titus | 2/15/2023 | 1.9 | Draft transition overview game plan for workstream. Focusing primarily on updates regarding Ledger Prime |
| Adam Titus | 2/15/2023 | 1.3 | Draft overview deck of process compile slides and proof. Timeline schedule and decision tree review of working through analysis related to options of venture fund |
| Adam Titus | 2/15/2023 | 1.4 | Review email correspondence, related to DragonFly LP interests via Ledger Prime and calculate amount of claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 2/15/2023 | 1.9 | Investigate Dave Inc. relationship investment for support of PWP process and review convertible note investment and white label service agreement |
| Anan Sivapalu | 2/15/2023 | 0.7 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/15/2023 | 2.6 | Create new visual dashboard to reflect detailed exchange revenue, rebate and volume |
| Anan Sivapalu | 2/15/2023 | 2.2 | Create new model to reflect detailed exchange revenue, rebate and volume data |
| Anan Sivapalu | 2/15/2023 | 2.7 | Review of detailed exchange data and new financial item map provided by FTX |
| Bernice Grussing | 2/15/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Chris Arnett | 2/15/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| David Coles | 2/15/2023 | 1.0 | Coordination call with A. Titus, S, Glustein and D. Coles (A&M) re: transition, PMO, Ledger Prime and brokerage |
| David Coles | 2/15/2023 | 0.2 | Coordination call with A. Titus (A&M), regarding standing venture call topics |
| David Nizhner | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Nizhner (A&M) re: updates to the resource model |
| David Nizhner | 2/15/2023 | 1.4 | Adjust new inputs into allocation model |
| David Nizhner | 2/15/2023 | 2.1 | Revise variances and bridge items within resource model |
| David Nizhner | 2/15/2023 | 2.7 | Review variances within resource model |
| David Nizhner | 2/15/2023 | 0.2 | Meeting w/ D. Nizhner, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Onboarding of D. Nizhner and walkthrough of modeling timeline |
| David Slay | 2/15/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| David Slay | 2/15/2023 | 0.2 | Meeting w/ D. Nizhner, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Onboarding of D. Nizhner and walkthrough of modeling timeline |
| David Slay | 2/15/2023 | 1.3 | Review and update Fee tracking model with new submission |
| Ed Mosley | 2/15/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and J. Ray (FTX) to discuss updates on FTX Europe matters |
| Erik Taraba | 2/15/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Erik Taraba | 2/15/2023 | 0.2 | Meeting w/ D. Nizhner, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Onboarding of D. Nizhner and walkthrough of modeling timeline |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***February 1, 2023 through February 28, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Nizhner (A&M) re: updates to the resource model |
| Gioele Balmelli | 2/15/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and J. Ray (FTX) to discuss updates on FTX Europe matters |
| Hudson Trent | 2/15/2023 | 0.8 | Update FTX Europe analysis materials per internal A&M feedback |
| Joachim Lubsczyk | 2/15/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and J. Ray (FTX) to discuss updates on FTX Europe matters |
| Johnny Gonzalez | 2/15/2023 | 0.2 | Meeting w/ D. Nizhner, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Onboarding of D. Nizhner and walkthrough of  modeling timeline |
| Johnny Gonzalez | 2/15/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Johnny Gonzalez | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Nizhner (A&M) re: updates to the resource model |
| Kevin Kearney | 2/15/2023 | 0.7 | Ventures team update with K. Flynn and W. Syed (PWP) and M. Wu (S&C) and S. Glustein and K. Kearney (A&M) to discuss latest venture portfolio updates and latest tracking matrix |
| Kumanan Ramanathan | 2/15/2023 | 0.2 | Call with E. Simpson (S&C), R. Gordon, K. Ramanathan, S. Coverick (A&M) re: European subsidiaries and related matters |
| Kumanan Ramanathan | 2/15/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and J. Ray (FTX) to discuss updates on FTX Europe matters |
| Lance Clayton | 2/15/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Lance Clayton | 2/15/2023 | 2.2 | Update presentation deck for internal team updates |
| Lance Clayton | 2/15/2023 | 0.2 | Meeting w/ D. Nizhner, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: Onboarding of D. Nizhner and walkthrough of  modeling timeline |
| Lance Clayton | 2/15/2023 | 3.1 | Incorporate updated entries into staffing model and review output |
| Lance Clayton | 2/15/2023 | 3.1 | Review new data for resource model and update output exhibits |
| Lance Clayton | 2/15/2023 | 3.2 | Updates to resource exhibits and presentation deck |
| Lance Clayton | 2/15/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton & D. Nizhner (A&M) re: updates to the resource model |
| Larry Iwanski | 2/15/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and J. Ray (FTX) to discuss updates on FTX Europe matters |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2023 through February 28, 2023_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 2/15/2023 | 1.4 | Test and documents review of KYC documents related to 11 corporate customers |
| Leandro Chamma | 2/15/2023 | 1.6 | Test and documents review of KYC documents related to 15 corporate customers |
| Leandro Chamma | 2/15/2023 | 1.2 | Test and documents review of KYC documents related to corporate customers |
| Mariah Rodriguez | 2/15/2023 | 0.6 | Review asset tracing research request req # 39 |
| Matthew Flynn | 2/15/2023 | 1.7 | Analyzed margin requirements for FTX collateral funding |
| Matthew Flynn | 2/15/2023 | 1.3 | Update presentation for S&C comments on Turkey fundings findings |
| Matthew Flynn | 2/15/2023 | 1.3 | Updated margin and collateral report |
| Matthew Flynn | 2/15/2023 | 2.1 | Performed analysis on liquidation events on margin |
| Matthew Flynn | 2/15/2023 | 2.5 | Perform source of funds analysis on FXT TR bank accounts |
| Matthew Flynn | 2/15/2023 | 2.6 | Perform source of funds analysis on SNG bank accounts |
| Matthew Flynn | 2/15/2023 | 0.6 | Update leveraged token presentation |
| Peter Kwan | 2/15/2023 | 2.1 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 2/15/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and J. Ray (FTX) to discuss updates on FTX Europe matters |
| Robert Gordon | 2/15/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, G. Balmelli, L. Iwanski, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and J. Ray (FTX) to discuss updates on FTX Europe matters |
| Robert Gordon | 2/15/2023 | 0.2 | Call with E. Simpson (S&C), R. Gordon, K. Ramanathan, S. Coverick (A&M) re: European subsidiaries and related matters |
| Steve Coverick | 2/15/2023 | 0.2 | Call with E. Simpson (S&C), R. Gordon, K. Ramanathan, S. Coverick (A&M) re: European subsidiaries and related matters |
| Steve Coverick | 2/15/2023 | 0.6 | Review and provide comments on Sollet bridge summary analysis |
| Steven Glustein | 2/15/2023 | 1.8 | Prepare investment tracking summary schedule for A&M DI team |
| Steven Glustein | 2/15/2023 | 1.9 | Review and provide comments on the Token Release Schedule relating to venture token investments |
| Steven Glustein | 2/15/2023 | 1.2 | Update investment tracker relating to recently identified equity investments |
| Steven Glustein | 2/15/2023 | 2.4 | Update investment tracker relating to recently identified token investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/15/2023 | 2.3 | Prepare investment tracking summary schedule for PWP team |
| Steven Glustein | 2/15/2023 | 1.0 | Transition Call to discuss Brokerage and status of workstream. A. Titus, S. Glustein and D. Coles [A&M] |
| Steven Glustein | 2/15/2023 | 0.7 | Ventures team update with K. Flynn and W. Syed (PWP) and M. Wu (S&C) and S. Glustein and K. Kearney (A&M) to discuss latest venture portfolio updates and latest tracking matrix |
| Steven Glustein | 2/15/2023 | 0.5 | Prepare for call with token investee company relating to the venture investments |
| Steven Glustein | 2/15/2023 | 0.4 | Research Relativity for documents relating to venture investments and corresponding funding |
| Steven Glustein | 2/15/2023 | 0.4 | Correspondence with investee company fund administrator regarding investor statements relating to venture investments |
| Steven Glustein | 2/15/2023 | 0.7 | Research Relativity regarding to documentation relating to a convertible debenture within the venture book |
| Steven Glustein | 2/15/2023 | 0.8 | Working session with A. Titus and S. Glustein (A&M) relating to brokerage assets |
| Adam Titus | 2/16/2023 | 1.9 | Draft workstream timeline and coordination of key agenda/focal areas within Ventures portfolio |
| Adam Titus | 2/16/2023 | 1.0 | Meeting with S. Glustein and A. Titus [A&M] to walk through investment tracker and add additional names / code to separate list to ensure no missing loan or equity transactions |
| Adam Titus | 2/16/2023 | 0.4 | Call with F. Weinberg, A. Zonenshayne (S&C), A. Titus, S. Glustein (A&M) to discuss updates relating to Ledger Prime |
| Adam Titus | 2/16/2023 | 0.5 | Call with W. Syed, K. Flinn M. Rahmani (PWP), A. Titus, S. Glustein (A&M) to discuss potential fund sales relating to the venture realization process |
| Adam Titus | 2/16/2023 | 2.4 | Update PMO workstream slides for weekly update on Ventures team / Update charts, data and commentary |
| Adam Titus | 2/16/2023 | 1.8 | Correspondence email with Ledger Prime updates and schedule meetings to coordinate diligence efforts and latest thinking on LP decision for fund transfer |
| Adam Titus | 2/16/2023 | 1.3 | QC draft materials for discussion with A&M team on next steps and seek approval on process updates |
| Adam Titus | 2/16/2023 | 1.3 | Build dashboard via of Token schedule for population, review latest schedule within tracker to ensure coding is correct |
| Adam Titus | 2/16/2023 | 1.2 | Review Legal Memo on Summary of Facts, Key Risks and Recommendation re Ledger Prime Cayman; recommendation From S&C |
| Adam Titus | 2/16/2023 | 1.0 | Work to update workstream tracker and reassign titles, names and coordination amongst Venture workstream A Titus & S. Glustein [A&M] |
| Anan Sivapalu | 2/16/2023 | 2.5 | Counterparty model assessment for deposit, transfers and withdrawals |
| Anan Sivapalu | 2/16/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) to discuss pricing data availability |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/16/2023 | 0.5 | Update crypto wallet tracking data, data model and PowerBI dashboard |
| Anan Sivapalu | 2/16/2023 | 1.4 | Detect underlying data in the financial model for excess formulas |
| Anan Sivapalu | 2/16/2023 | 2.7 | Modify financial model for deposit, transfers and withdrawals |
| Anan Sivapalu | 2/16/2023 | 2.2 | Check CMC API documentation to check whether call skip error can be fixed |
| David Nizhner | 2/16/2023 | 2.4 | Validate adjustments received by internal team for resource model |
| David Nizhner | 2/16/2023 | 0.3 | Call w/ L. Clayton, D. Nizhner, E. Taraba (A&M) to discuss allocation model data structure |
| David Nizhner | 2/16/2023 | 2.4 | Revise bridging items for new version of allocation model |
| David Nizhner | 2/16/2023 | 1.9 | Input newly revised adjustments to resource model |
| David Nizhner | 2/16/2023 | 1.9 | Reconcile drivers with previous version of resource model |
| David Slay | 2/16/2023 | 1.9 | Review resource model and update drivers |
| Erik Taraba | 2/16/2023 | 0.3 | Call w/ L. Clayton, D. Nizhner, E. Taraba (A&M) to discuss allocation model data structure |
| Gaurav Walia | 2/16/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) to discuss pricing data availability |
| Gioele Balmelli | 2/16/2023 | 1.4 | Collection of historical financials and correspondence for FTX Europe entities |
| Lance Clayton | 2/16/2023 | 0.3 | Call w/ L. Clayton, D. Nizhner, E. Taraba (A&M) to discuss allocation model data structure |
| Lance Clayton | 2/16/2023 | 2.8 | Update model exhibits to include new inputs and drivers |
| Lance Clayton | 2/16/2023 | 2.9 | Review cost model outputs and compare to other internal trackers |
| Lance Clayton | 2/16/2023 | 3.0 | Adjust costing model based on comments and feedback from leadership |
| Lance Clayton | 2/16/2023 | 3.0 | Updates to cost model and review of outputs |
| Lance Clayton | 2/16/2023 | 3.2 | Detailed review and adjustments to resource model inputs and drivers |
| Leandro Chamma | 2/16/2023 | 1.5 | Test and documents review of KYC documents related to 15 corporate customers |
| Leslie Lambert | 2/16/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/16/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/16/2023 | 1.3 | Analyze FTX.com post-petition balances |
| Matthew Flynn | 2/16/2023 | 1.6 | Prepare stablecoin & wrapped token presentation |
| Matthew Flynn | 2/16/2023 | 1.7 | Analyze FTX US post-petition balances |
| Matthew Flynn | 2/16/2023 | 0.4 | Review of exchange data revenue model |
| Matthew Flynn | 2/16/2023 | 1.6 | Reviewed detail provided from S&C on Turkey transfers |
| Matthew Flynn | 2/16/2023 | 1.6 | Review pre-petition coin pricing |
| Peter Kwan | 2/16/2023 | 1.7 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 2/16/2023 | 1.1 | Prepare presentation slides regarding venture investments relating to recently identified venture investments |
| Steven Glustein | 2/16/2023 | 0.4 | Call with F. Weinberg, A. Zonenshayne (S&C), A. Titus, S. Glustein (A&M) to discuss updates relating to Ledger Prime |
| Steven Glustein | 2/16/2023 | 0.5 | Call with W. Syed, K. Flinn M. Rahmani (PWP), A. Titus, S. Glustein (A&M) to discuss potential fund sales relating to the venture realization process |
| Steven Glustein | 2/16/2023 | 0.7 | Prepare presentation slides regarding venture investments relating to top 100 investments |
| Steven Glustein | 2/16/2023 | 0.7 | Prepare summary schedule of venture investments broken down by investment amount |
| Steven Glustein | 2/16/2023 | 0.9 | Prepare presentation slides regarding venture investments relating to funded investments by type |
| Steven Glustein | 2/16/2023 | 0.9 | Prepare presentation slides regarding venture investments relating to potentially investigative investments |
| Steven Glustein | 2/16/2023 | 1.0 | Work to update workstream tracker and reassign titles, names and coordination amongst Venture workstream A Titus & S. Glustein [A&M] |
| Steven Glustein | 2/16/2023 | 1.1 | Prepare presentation slides regarding venture investments relating to sub 100 investments |
| Steven Glustein | 2/16/2023 | 1.2 | Prepare presentation slides regarding venture investments relating to cost base amount |
| Steven Glustein | 2/16/2023 | 1.5 | Prepare presentation slides regarding venture investments relating to token investment updates |
| Steven Glustein | 2/16/2023 | 1.0 | Meeting with S. Glustein and A. Titus [A&M] to walk through investment tracker and add additional names / code to separate list to ensure no missing loan or equity transactions |
| Adam Titus | 2/17/2023 | 1.2 | Update PMO workstream slides for weekly update on Ventures team / Update charts, data and commentary |
| Adam Titus | 2/17/2023 | 0.5 | Call with K. Ramanathan, A. Titus and S. Glustein (A&M) regarding crypto assets relating to venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 2/17/2023 | 0.6 | Correspondence email and view of NAV redemption interest / diligence internal and review emails |
| Adam Titus | 2/17/2023 | 0.8 | Revise presentation draft materials for comments and feedback provided by internal team |
| Adam Titus | 2/17/2023 | 1.1 | Review Ledger Prime Memo for additional background material based on latest thinking on LP interest |
| Adam Titus | 2/17/2023 | 1.4 | Initial Draft of meeting materials and discussion materials to provide process update to internal work stream |
| Adam Titus | 2/17/2023 | 1.4 | Ledger Prime diligence and schedule follow up meetings based on inbound inquires related to LP interest and NAV |
| Adam Titus | 2/17/2023 | 0.2 | Coordination call with D. Coles & A. Titus  (A&M), regarding transition and upcoming key topics in venture/Ledger Prime |
| Anan Sivapalu | 2/17/2023 | 2.8 | Make modification to model to eliminate dependence on excess date columns |
| Anan Sivapalu | 2/17/2023 | 2.7 | Create ranking tables to automate row headers in the REQ44 model |
| Anan Sivapalu | 2/17/2023 | 2.9 | Delete excess date based column in data within the REQ44 model |
| Anan Sivapalu | 2/17/2023 | 2.3 | Review of remaining REQ44 data to gauge consolidation possibility in database |
| Anan Sivapalu | 2/17/2023 | 1.4 | Implement automated row headers in summary table of REQ44 model |
| Andrew Heric | 2/17/2023 | 3.1 | Organize and clean analysis documents for submission |
| David Coles | 2/17/2023 | 0.2 | Coordination call with D. Coles & A. Titus  (A&M), regarding transition and upcoming key topics in venture/Ledger Prime |
| David Coles | 2/17/2023 | 0.2 | Coordination call with D. Coles & S. Glustein (A&M), regarding transition and upcoming key topics in venture/Ledger Prime |
| David Nizhner | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton, D. Slay & D. Nizhner (A&M) re: updates and next steps for allocation drivers |
| David Nizhner | 2/17/2023 | 1.9 | Work session with D. Slay, L. Clayton, D. Nizhner (A&M) re: Detailed review of cost model |
| David Nizhner | 2/17/2023 | 2.3 | Work session regarding consolidating support items for allocation model |
| David Nizhner | 2/17/2023 | 1.4 | Review team edits for resource model |
| David Nizhner | 2/17/2023 | 0.6 | Work session with D. Slay, L. Clayton, D. Nizhner, E. Taraba, (A&M) re: allocation model data consolidation |
| David Slay | 2/17/2023 | 1.8 | Perform analysis on resource model and discuss with internal team |
| David Slay | 2/17/2023 | 0.6 | Work session with D. Slay, L. Clayton, D. Nizhner, E. Taraba, (A&M) re: allocation model data consolidation |
| David Slay | 2/17/2023 | 0.7 | Update Fee tracker for time entries and contact staff with delinquent time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/17/2023 | 1.5 | Review new data for resource model and update output tracker |
| David Slay | 2/17/2023 | 1.9 | Work session with D. Slay, L. Clayton, D. Nizhner (A&M) re: Detailed review of cost model |
| David Slay | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton, D. Slay & D. Nizhner (A&M) re: updates and next steps for allocation drivers |
| Ed Mosley | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Erik Taraba | 2/17/2023 | 0.6 | Work session with D. Slay, L. Clayton, D. Nizhner, E. Taraba, (A&M) re: allocation model data consolidation |
| Erik Taraba | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton, D. Slay & D. Nizhner (A&M) re: updates and next steps for allocation drivers |
| Igor Radwanski | 2/17/2023 | 2.9 | Quality check deliverable work in regards to user balances and transfer activity |
| Johnny Gonzalez | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton, D. Slay & D. Nizhner (A&M) re: updates and next steps for allocation drivers |
| Kevin Baker | 2/17/2023 | 2.9 | Investigate requests for specific internal transfers for FTX specific accounts |
| Kumanan Ramanathan | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Kumanan Ramanathan | 2/17/2023 | 0.5 | Call with K. Ramanathan, A. Titus and S. Glustein (A&M) regarding crypto assets relating to venture investments |
| Lance Clayton | 2/17/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, L. Clayton, D. Slay & D. Nizhner (A&M) re: updates and next steps for allocation drivers |
| Lance Clayton | 2/17/2023 | 3.1 | Updates to resource exhibits and presentation deck |
| Lance Clayton | 2/17/2023 | 1.6 | Create summary and next steps for the team based on outstanding items |
| Lance Clayton | 2/17/2023 | 1.8 | Updating and discussing a to do list and upcoming deliverables for the cost resource allocation |
| Lance Clayton | 2/17/2023 | 1.9 | Work session with D. Slay, L. Clayton, D. Nizhner (A&M) re: Detailed review of cost model |
| Lance Clayton | 2/17/2023 | 2.0 | Update budget analysis deck and discuss with internal team |
| Lance Clayton | 2/17/2023 | 2.6 | Review cost model outputs and compare to other internal trackers |
| Lance Clayton | 2/17/2023 | 2.9 | Review new data for resource model and update output exhibits |
| Lance Clayton | 2/17/2023 | 0.6 | Work session with D. Slay, L. Clayton, D. Nizhner, E. Taraba, (A&M) re: allocation model data consolidation |
| Lance Clayton | 2/17/2023 | 1.0 | Perform detailed review of remaining inputs and ensure all entries are incorporated |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 2/17/2023 | 0.5 | Call with L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leandro Chamma | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Leslie Lambert | 2/17/2023 | 1.8 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/17/2023 | 0.5 | Call with L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/17/2023 | 0.5 | Call with L. Iwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/17/2023 | 0.6 | Research asset tracing request req #56 |
| Mariah Rodriguez | 2/17/2023 | 1.8 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/17/2023 | 1.0 | Research ad-hoc task for asset tracing req #56 |
| Matthew Flynn | 2/17/2023 | 2.2 | Update Turkey transfers presentation |
| Matthew Flynn | 2/17/2023 | 2.1 | Create presentation for post-petition customer balances |
| Matthew Flynn | 2/17/2023 | 2.7 | Review provided Turkey transaction data |
| Peter Kwan | 2/17/2023 | 0.3 | Meeting between R. Gordon, P. Kwan, K. Ramanathan, J. Lubsczyk, A. Farsaci, G. Balmelli, L. Chamma, E. Mosley (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) and N. Nussbaum (PWP) to discuss updates on FTX Europe matters |
| Peter Kwan | 2/17/2023 | 2.8 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 2/17/2023 | 0.2 | Coordination call with D. Coles & S. Glustein (A&M), regarding transition and upcoming key topics in venture/Ledger Prime |
| Steven Glustein | 2/17/2023 | 0.4 | Call with investee company regarding the venture sale process |
| Steven Glustein | 2/17/2023 | 0.6 | Update investment master tracker relating to potential avoidance actions |
| Steven Glustein | 2/17/2023 | 1.3 | Prepare updated investment master tracker for the CMS team re: Statement and Schedules |
| Steven Glustein | 2/17/2023 | 0.5 | Call with K. Ramanathan, A. Titus and S. Glustein (A&M) regarding crypto assets relating to venture investments |
| Anan Sivapalu | 2/18/2023 | 2.5 | Modify ranking table to include source and destination emails |
| Mariah Rodriguez | 2/18/2023 | 1.0 | Update and research asset tracing request  req #44 |
| Peter Kwan | 2/18/2023 | 0.2 | FTX EU Balances Recalculation and Validation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 2/19/2023 | 3.2 | Quantify visuals regarding net transfer volume between different users |
| Igor Radwanski | 2/19/2023 | 3.1 | Analyze deposit activity regarding different accounts |
| Igor Radwanski | 2/19/2023 | 3.1 | Triage transactional activity regarding specific user accounts |
| Mariah Rodriguez | 2/19/2023 | 1.7 | Updated tracker for asset tracing, and research asset tracing requests req # 39 |
| Steven Glustein | 2/19/2023 | 0.4 | Correspondence with A. Searles (Alix) regarding investigative diligence relating to venture investments |
| Steven Glustein | 2/19/2023 | 1.4 | Draft summary of recent wins relating to venture workstream |
| Adam Titus | 2/20/2023 | 0.6 | Review latest draft of token investment dashboard file and updated filter requests, provide comments based on review |
| Adam Titus | 2/20/2023 | 1.3 | Token tracker review and ensure coding and setup is correct |
| Adam Titus | 2/20/2023 | 1.8 | Email correspondence to gain access to Relativity and sign in / setup to data set / Review system |
| Adam Titus | 2/20/2023 | 1.8 | Calculate options analysis for Ledger Prime and prep for call with Ledger Prime team |
| Adam Titus | 2/20/2023 | 1.4 | Review Token Release schedule relating to token generation event dates |
| Adam Titus | 2/20/2023 | 0.8 | Bullet point update correspondence on latest items and wins related to Venture workstream |
| Adam Titus | 2/20/2023 | 1.4 | Draft materials for internal meeting on team. Write up on tasks and deliverable by team member |
| Adam Titus | 2/20/2023 | 0.9 | Correspondence related to email review of private equity funds within Sequoia internal dispute and investigation research |
| Adam Titus | 2/20/2023 | 0.6 | Email correspondence with S. Glustein on work stream and latest status |
| Adam Titus | 2/20/2023 | 1.0 | Draft summary schedule for internal update and discussion topics agenda for Ventures workstream |
| Alessandro Farsaci | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Anan Sivapalu | 2/20/2023 | 1.9 | Build summary of top 10 market maker by top 5 currency pares traded |
| Anan Sivapalu | 2/20/2023 | 2.2 | Review market maker and pares volume and revenue data |
| Anan Sivapalu | 2/20/2023 | 2.3 | Build summary of top 10 pares traded by volume and revenue |
| David Nizhner | 2/20/2023 | 0.6 | Review new line items for resource model provided by internal team |
| David Slay | 2/20/2023 | 1.3 | Detailed review of cost model inputs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/20/2023 | 1.1 | Update staffing model with reviewers latest round of comments |
| Gioele Balmelli | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Heather Ardizzoni | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Joachim Lubsczyk | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Johnny Gonzalez | 2/20/2023 | 2.9 | Review internal resource analysis and provide feedback for team |
| Kevin Kearney | 2/20/2023 | 0.5 | Meeting with S. Glustein, K. Kearney (A&M) to discuss tracing of token investments |
| Kumanan Ramanathan | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Lance Clayton | 2/20/2023 | 2.1 | Prepare shell models necessary for next steps in review process |
| Lance Clayton | 2/20/2023 | 2.4 | Detailed review of model outputs and prepare feedback for team on next steps |
| Lance Clayton | 2/20/2023 | 1.8 | Complete analysis on trends re: Resource model |
| Lance Clayton | 2/20/2023 | 2.6 | Incorporate updated entries into staffing model and review output |
| Leandro Chamma | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Leslie Lambert | 2/20/2023 | 0.8 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) for asset tracing updates |
| Mariah Rodriguez | 2/20/2023 | 0.8 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) for asset tracing updates |
| Matthew Flynn | 2/20/2023 | 1.8 | Update stablecoin and wrapped coin presentation |
| Matthew Flynn | 2/20/2023 | 0.9 | Create Australia data analysis on customer examples |
| Matthew Flynn | 2/20/2023 | 0.8 | Review Alameda trades made in October for activity trends |
| Matthew Flynn | 2/20/2023 | 0.7 | Review of KM Australia correspondence for asset tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Peter Kwan | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Peter Kwan | 2/20/2023 | 2.8 | FTX EU Balances Recalculation and Validation |
| Robert Gordon | 2/20/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, M. Flynn, L. Chamma, J. Lubsczyk, G. Balmelli, A. Farsaci (A&M) and E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Steve Coverick | 2/20/2023 | 1.5 | Review and provide comments on latest draft of exchange liabilities analysis |
| Steven Glustein | 2/20/2023 | 0.5 | Meeting with S. Glustein, K. Kearney (A&M) to discuss tracing of token investments |
| Steven Glustein | 2/20/2023 | 2.9 | Prepare token dashboard relating to token venture investments |
| Steven Glustein | 2/20/2023 | 1.8 | Update investment master tracker relating to recently identified investments |
| Adam Titus | 2/21/2023 | 0.6 | Review and update roles and responsibility tracking document for internal process updates and latest workstreams. Align with leadership update tracker |
| Adam Titus | 2/21/2023 | 2.4 | Analyze token schedule above $1M funded for error checking, reviewing status and ensuring fields are properly updated |
| Adam Titus | 2/21/2023 | 0.9 | Reply to email correspondence on statements and schedules, set up time to internally discuss view of token schedule / investment schedule for reporting |
| Adam Titus | 2/21/2023 | 2.2 | Review Token dashboard, provide data set granularity to the summary schedules and ensure / review for accuracy |
| Adam Titus | 2/21/2023 | 1.9 | Develop updated tracking for tool for reporting on token schedule, comply with latest thinking on way to report update between tokens released and to be released tokens |
| Adam Titus | 2/21/2023 | 1.3 | Update Token schedule for latest known information related to release schedule, verify information with contracts |
| Adam Titus | 2/21/2023 | 0.7 | Email correspondence A&M DI team and PWP on Sequoia investment fund, check Relativity to ensure email traffic on portal access was not historically reviewed |
| Adam Titus | 2/21/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Anan Sivapalu | 2/21/2023 | 0.7 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/21/2023 | 2.3 | Research providers of coin prices other than CMC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/21/2023 | 1.0 | Review of new TRM data on deposits and sweeps uploaded |
| Anan Sivapalu | 2/21/2023 | 1.6 | Review REQ44 model to refinement of formulas and the model |
| David Nizhner | 2/21/2023 | 0.6 | Correspond with internal team regarding resource model adjustments |
| David Nizhner | 2/21/2023 | 1.6 | Reconcile for prior version of allocation model |
| David Slay | 2/21/2023 | 1.2 | Perform analysis on resource model and discuss with internal team |
| David Slay | 2/21/2023 | 0.5 | Discussion with  J. Gonzalez, D. Slay, and L. Clayton (A&M) re: workstream planning and update |
| David Slay | 2/21/2023 | 0.4 | Discussion with E. Taraba, J. Gonzalez, D. Slay, and L. Clayton (A&M) re: Resource model plan of action and milestones |
| Erik Taraba | 2/21/2023 | 0.4 | Discussion with E. Taraba, J. Gonzalez, D. Slay, and L. Clayton (A&M) re: Resource model plan of action and milestones |
| Igor Radwanski | 2/21/2023 | 0.1 | Call with I. Radwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Johnny Gonzalez | 2/21/2023 | 0.5 | Discussion with  J. Gonzalez, D. Slay, and L. Clayton (A&M) re: workstream planning and update |
| Johnny Gonzalez | 2/21/2023 | 0.4 | Discussion with E. Taraba, J. Gonzalez, D. Slay, and L. Clayton (A&M) re: Resource model plan of action and milestones |
| Lance Clayton | 2/21/2023 | 0.4 | Discussion with E. Taraba, J. Gonzalez, D. Slay, and L. Clayton (A&M) re: Resource model plan of action and milestones |
| Lance Clayton | 2/21/2023 | 0.5 | Discussion with  J. Gonzalez, D. Slay, and L. Clayton (A&M) re: workstream planning and update |
| Lance Clayton | 2/21/2023 | 1.2 | Update presentation deck for internal team updates |
| Lance Clayton | 2/21/2023 | 1.8 | Follow up and answer questions for workstream leads in their review process |
| Lance Clayton | 2/21/2023 | 2.7 | Updates to cost model and review of outputs |
| Larry Iwanski | 2/21/2023 | 0.5 | Call with L. Iwanski, M. Rodriguez and L. Lambert (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/21/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/21/2023 | 0.1 | Call with I. Radwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/21/2023 | 0.5 | Call with L. Iwanski, M. Rodriguez and L. Lambert (A&M) to discuss asset tracing request |
| Lorenzo Callerio | 2/21/2023 | 1.9 | Review the internal account presentation based on discussions held in a call with the A&M team |
| Lorenzo Callerio | 2/21/2023 | 0.6 | Review the updated internal account summary tracker based on comments received from K. Ramanathan (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/21/2023 | 1.4 | Review the excel summary file provided by L. Lambert and prepare and update / revised version |
| Mariah Rodriguez | 2/21/2023 | 1.0 | Researched asset tracing request req #39-A |
| Mariah Rodriguez | 2/21/2023 | 1.5 | Researched asset tracing request req #39-B |
| Mariah Rodriguez | 2/21/2023 | 0.7 | Researched asset tracing request req #57 |
| Mariah Rodriguez | 2/21/2023 | 0.9 | Researched asset tracing request req #58 |
| Mariah Rodriguez | 2/21/2023 | 0.5 | Call with L. Iwanski, M. Rodriguez and L. Lambert (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/21/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/21/2023 | 0.1 | Call with I. Radwanski, L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/21/2023 | 0.5 | Researched asset tracing request req # 39 |
| Matthew Flynn | 2/21/2023 | 0.6 | Update post-petition balance presentation for new information |
| Matthew Flynn | 2/21/2023 | 0.7 | Update post-petition balance analysis |
| Matthew Flynn | 2/21/2023 | 0.6 | Update stablecoin and wrapped token presentation for new analysis |
| Matthew Flynn | 2/21/2023 | 0.9 | Updated stablecoin analysis to reflect updated pricing |
| Matthew Flynn | 2/21/2023 | 0.8 | Review Turkey log in and authorization detail for accuracy |
| Matthew Flynn | 2/21/2023 | 0.8 | Update wrapped token analysis based on strategy outlined in meeting regarding stable coin and wrapped coin analysis |
| Matthew Flynn | 2/21/2023 | 0.9 | Analyze additional turkey outputs |
| Matthew Flynn | 2/21/2023 | 0.9 | Research any previous unauthorized withdrawal news reports for FTX and Alameda the 12 months prior to petition |
| Peter Kwan | 2/21/2023 | 2.5 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 2/21/2023 | 1.6 | Review Token Purchase Agreements relating to the token release schedule |
| Steven Glustein | 2/21/2023 | 0.4 | Correspondence with investee company regarding wire instructions relating to distribution payment |
| Steven Glustein | 2/21/2023 | 0.6 | Review statement and schedules relating to venture investments |
| Steven Glustein | 2/21/2023 | 0.3 | Correspondence with K. Flinn (PWP) relating to communication with token investment companies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/21/2023 | 0.7 | Review Ledger Prime materials provided by PWP relating to realization options |
| Steven Glustein | 2/21/2023 | 1.2 | Research relativity relating to list of potential additional investments provided by PWP relating to venture investments |
| Adam Titus | 2/22/2023 | 0.9 | Follow up on correspondence related to fund transfers and token transfers ensure next steps are taken to receive funds / tokens |
| Adam Titus | 2/22/2023 | 1.2 | Draft Dashboard view of token schedule. Ensure key fields and future schedule include relevant data set |
| Adam Titus | 2/22/2023 | 1.2 | Draft intro memo on process roadmap, including key decision points and action areas to move through timeline |
| Adam Titus | 2/22/2023 | 1.4 | Review formulas and amounts relating Ledger Prime on options value of open trades |
| Adam Titus | 2/22/2023 | 1.8 | Respond to emails related to A/P. Diligence A/P for Clifton Bay Investments and other entities within the Venture silo |
| Adam Titus | 2/22/2023 | 0.9 | Review legal entity org structure research potential A/P by entity / Review potential listing of A/P for Ventures Silo (Answer follow up request) |
| Adam Titus | 2/22/2023 | 0.7 | Review emails relating to DI investigative work respond to questions related to Sequoia investment funds and portal access |
| Adam Titus | 2/22/2023 | 0.8 | Discuss with S. Glustein latest status and progress on Venture workstream align on next steps |
| Adam Titus | 2/22/2023 | 0.7 | Ventures team update with K. Flynn and W. Syed [PWP] and M. Wo [S&C] and S. Glustein and K. Kearney [A&M] to discuss latest venture portfolio updates and latest tracking matrix |
| Anan Sivapalu | 2/22/2023 | 2.3 | Review newly uploaded TRM Data to understand context of data |
| Anan Sivapalu | 2/22/2023 | 0.7 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/22/2023 | 1.8 | Upload largest data files into database and troubleshoot error with upload |
| Anan Sivapalu | 2/22/2023 | 2.2 | Review CoinGeko API as an alternative to CMC |
| Anan Sivapalu | 2/22/2023 | 2.6 | Research the coin repository within CoinGeko and match against AWS existing coins |
| Bernice Grussing | 2/22/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Chris Arnett | 2/22/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| David Nizhner | 2/22/2023 | 0.7 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review cost analysis process |
| David Nizhner | 2/22/2023 | 2.6 | Working session with E. Taraba, J. Gonzalez, D. Slay, D. Nizhner, L. Clayton (A&M) re: workstream updates and review of model inputs |
| David Nizhner | 2/22/2023 | 1.0 | Bridge items for reconciliation within resource model |
| David Slay | 2/22/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/22/2023 | 0.7 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review cost analysis process |
| David Slay | 2/22/2023 | 2.1 | Working session with E. Taraba, J. Gonzalez, D. Slay, D. Nizhner, L. Clayton (A&M) re: workstream updates and review of model inputs (left early) |
| David Slay | 2/22/2023 | 0.5 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: aggregation of data for resource model |
| Erik Taraba | 2/22/2023 | 0.3 | Working session with E. Taraba and L. Clayton (A&M) re: production of initial model outputs for resource model |
| Erik Taraba | 2/22/2023 | 0.7 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review cost analysis process |
| Erik Taraba | 2/22/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Erik Taraba | 2/22/2023 | 2.6 | Working session with E. Taraba, J. Gonzalez, D. Slay, D. Nizhner, L. Clayton (A&M) re: workstream updates and review of model inputs |
| Erik Taraba | 2/22/2023 | 0.5 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: aggregation of data for resource model |
| Gioele Balmelli | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Heather Ardizzoni | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Joachim Lubsczyk | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Johnny Gonzalez | 2/22/2023 | 1.4 | Modeling revisions to the coding of the cost allocation model |
| Johnny Gonzalez | 2/22/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Johnny Gonzalez | 2/22/2023 | 2.6 | Working session with E. Taraba, J. Gonzalez, D. Slay, D. Nizhner, L. Clayton (A&M) re: workstream updates and review of model inputs |
| Johnny Gonzalez | 2/22/2023 | 0.7 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review cost analysis process |
| Kevin Kearney | 2/22/2023 | 0.7 | Ventures team update with K. Flynn and W. Syed [PWP] and M. Wo [S&C] and S. Glustein and K. Kearney [A&M] to discuss latest venture portfolio updates and latest tracking matrix |
| Kumanan Ramanathan | 2/22/2023 | 0.2 | Call with K. Ramanathan and M. Rodriguez (A&M) to discuss asset tracing request |
| Kumanan Ramanathan | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Lance Clayton | 2/22/2023 | 1.1 | Review new data for resource model and update output exhibits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 2/22/2023 | 2.9 | Consolidate reviewed workstream files as received and ensure proper methods |
| Lance Clayton | 2/22/2023 | 2.6 | Working session with E. Taraba, J. Gonzalez, D. Slay, D. Nizhner, L. Clayton (A&M) re: workstream updates and review of model inputs |
| Lance Clayton | 2/22/2023 | 2.4 | Updates to resource exhibits and presentation deck |
| Lance Clayton | 2/22/2023 | 0.7 | Meeting with J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review cost analysis process |
| Lance Clayton | 2/22/2023 | 0.5 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: aggregation of data for resource model |
| Lance Clayton | 2/22/2023 | 0.3 | Working session with E. Taraba and L. Clayton (A&M) re: production of initial model outputs for resource model |
| Lance Clayton | 2/22/2023 | 0.2 | Meeting w/ C. Arnett, B. Grussing, J. Gonzalez, E. Taraba, L. Clayton & D. Slay (A&M) re: allocation model status |
| Larry Iwanski | 2/22/2023 | 0.4 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Larry Iwanski | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Leandro Chamma | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Leslie Lambert | 2/22/2023 | 0.4 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/22/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Lorenzo Callerio | 2/22/2023 | 1.2 | Review the internal account summary file received from L. Lambert (A&M) |
| Mariah Rodriguez | 2/22/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/22/2023 | 0.4 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/22/2023 | 0.1 | Call with K. Ramanathan and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/22/2023 | 1.3 | Reviewed emails related to asset tracing and updated asset tracing tracker |
| Mariah Rodriguez | 2/22/2023 | 0.6 | Call with E. Kokaly (TRM) regarding asset tracing research |
| Matthew Flynn | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Matthew Flynn | 2/22/2023 | 1.1 | Research fiat asset deposits within FTX Australia |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

</div>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 2/22/2023 | 0.9 | Review third party reporting platform capabilities |
| Matthew Flynn | 2/22/2023 | 1.5 | Research digital asset deposits within FTX Australia |
| Matthew Flynn | 2/22/2023 | 0.9 | Update stablecoin and wrapped token presentation |
| Matthew Flynn | 2/22/2023 | 1.3 | Review fiat to stablecoin conversions at FTX Australia |
| Peter Kwan | 2/22/2023 | 1.8 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 2/22/2023 | 0.2 | Discussion between H. Ardizzoni, K. Ramanathan, J. Lubsczyk, G. Balmelli, M. Flynn, P. Kwan, L. Chamma, L. Iwanski (A&M) and E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) re: updates to ongoing FTX Europe matters |
| Steven Glustein | 2/22/2023 | 0.9 | Research relativity for legal documents relating to venture investments |
| Steven Glustein | 2/22/2023 | 0.8 | Correspondence with investee company, re: wire instructions |
| Steven Glustein | 2/22/2023 | 2.0 | Review and update Token Release Schedule relating to recently identified token investments |
| Steven Glustein | 2/22/2023 | 2.2 | Update token release schedule relating to summary dashboard |
| Steven Glustein | 2/22/2023 | 2.7 | Update investment master tracker relating to recently identified token investments |
| Steven Glustein | 2/22/2023 | 1.6 | Prepare list of investments relating to non-debtor entities |
| Steven Glustein | 2/22/2023 | 0.7 | Ventures team update with K. Flynn and W. Syed [PWP] and M. Wo [S&C] and S. Glustein and K. Kearney [A&M] to discuss latest venture portfolio updates and latest tracking matrix |
| Steven Glustein | 2/22/2023 | 1.2 | Review and provide comments on statement and schedules relating to venture investments |
| Steven Glustein | 2/22/2023 | 0.4 | Correspondence with K. Flinn (PWP) re: fund investments relating to committed capital amounts |
| Steven Glustein | 2/22/2023 | 1.1 | Update investment master tracker relating to recently identified equity investments |
| Steven Glustein | 2/22/2023 | 0.8 | Discuss with S. Glustein latest status and progress on Venture workstream align on next steps |
| Steven Glustein | 2/22/2023 | 0.8 | Review cash flow disbursements relating to the Ventures Silo |
| Adam Titus | 2/23/2023 | 1.3 | Update investment tracker for latest details and provide summary schedules to develop for PMO slides |
| Adam Titus | 2/23/2023 | 0.6 | Email correspondence related to Polygon tokens, ensure proper wallet, transfer is complete. Document tracker |
| Adam Titus | 2/23/2023 | 2.1 | Review updates to investment tracker for accuracy and completeness latest email traffic is included in tracker, document changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 2/23/2023 | 1.4 | Prep for BOD meeting, agenda items and walk through talking points gather latest data for updating team within Token investments |
| Adam Titus | 2/23/2023 | 1.0 | BOD call with K. Flynn and M. Rahmani [PWP] to discuss sale process and venture book investments |
| Adam Titus | 2/23/2023 | 1.1 | Review updated SOFAs / Investment tracker in preparation for meeting with CMS team |
| Adam Titus | 2/23/2023 | 1.2 | Review and error check PMO update slides, conform with latest material. Notes for key updates |
| Adam Titus | 2/23/2023 | 1.3 | Draft updated PMO slides for Token and Venture updates |
| Adam Titus | 2/23/2023 | 1.8 | Update weekly leadership workstream tracker for venture workstream for internal leadership review |
| Anan Sivapalu | 2/23/2023 | 0.5 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/23/2023 | 2.7 | Map out found coins to common coin symbols in the crypto model |
| Anan Sivapalu | 2/23/2023 | 2.4 | Research missing suppressed coins not found in conventional exchanges |
| Anan Sivapalu | 2/23/2023 | 2.2 | Read through CoinGeko API documentation to better understand call procedures |
| Andrew Heric | 2/23/2023 | 0.2 | Call with A. Heric and M. Rodriguez (A&M) to discuss asset tracing request |
| Andrew Heric | 2/23/2023 | 1.8 | Create and populate deliverable for asset tracing request |
| Andrew Heric | 2/23/2023 | 1.4 | Finalize and provide deliverable for asset tracing request |
| Andrew Heric | 2/23/2023 | 0.8 | Review and begin asset tracing request |
| David Slay | 2/23/2023 | 1.3 | Update professional model for new staff and allocate workstreams |
| Gioele Balmelli | 2/23/2023 | 1.2 | CM Equity transaction analysis |
| Hudson Trent | 2/23/2023 | 1.7 | Prepare updated charts outlining bridge by silo of located crypto assets |
| Hudson Trent | 2/23/2023 | 1.4 | Prepare updated historical crypto asset balance visuals for crypto balance update materials |
| Hudson Trent | 2/23/2023 | 1.4 | Prepare updated materials related to latest crypto asset balances |
| Hudson Trent | 2/23/2023 | 1.6 | Revise crypto balance update materials based on feedback |
| Igor Radwanski | 2/23/2023 | 0.3 | Call with S. Mimms, L. Lambert, M. Rodriguez, I. Radwanski, P. McGrath, and K. Baker (A&M) to discuss asset tracing request |
| Kevin Baker | 2/23/2023 | 0.3 | Call with S. Mimms, L. Lambert, M. Rodriguez, I. Radwanski, P. McGrath, and K. Baker (A&M) to discuss asset tracing request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lance Clayton | 2/23/2023 | 2.8 | Prepare cost exhibits model for review by management |
| Lance Clayton | 2/23/2023 | 2.3 | Detailed review and adjustments to resource model inputs and drivers |
| Lance Clayton | 2/23/2023 | 3.1 | Review legal documents for accept/reject decisions |
| Larry Iwanski | 2/23/2023 | 0.5 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/23/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/23/2023 | 0.3 | Call with S. Mimms, L. Lambert, M. Rodriguez, I. Radwanski, P. McGrath, and K. Baker (A&M) to discuss asset tracing request |
| Leslie Lambert | 2/23/2023 | 0.5 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Lorenzo Callerio | 2/23/2023 | 0.9 | Review the updated internal account summary file provided by G. Walia (A&M) |
| Lorenzo Callerio | 2/23/2023 | 1.0 | Review the updated version of the internal account analysis |
| Mariah Rodriguez | 2/23/2023 | 0.2 | Call with A. Heric and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/23/2023 | 0.3 | Call with S. Mimms, L. Lambert, M. Rodriguez, I. Radwanski, P. McGrath, and K. Baker (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/23/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 2/23/2023 | 0.5 | Call with L. Lambert, L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Matthew Flynn | 2/23/2023 | 0.4 | Review FTX revenue generation presentation for accuracy |
| Matthew Flynn | 2/23/2023 | 1.1 | Update post-petition customer accounts model |
| Matthew Flynn | 2/23/2023 | 0.9 | Update post-petition customer accounts presentation with new information |
| Matthew Flynn | 2/23/2023 | 1.6 | Update stablecoin presentation |
| Matthew Flynn | 2/23/2023 | 2.1 | Create Australia presentation |
| Patrick McGrath | 2/23/2023 | 0.3 | Call with S. Mimms, L. Lambert, M. Rodriguez, I. Radwanski, P. McGrath, and K. Baker (A&M) to discuss asset tracing request |
| Peter Kwan | 2/23/2023 | 2.1 | FTX EU Balances Recalculation and Validation |
| Samuel Mimms | 2/23/2023 | 0.3 | Call with S. Mimms, L. Lambert, M. Rodriguez, I. Radwanski, P. McGrath, and K. Baker (A&M) to discuss asset tracing request |
| Steven Glustein | 2/23/2023 | 0.8 | Update token release schedule relating to confirmed receipt of token investment |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/23/2023 | 0.8 | Review draft statement and schedules relating to equity investments |
| Steven Glustein | 2/23/2023 | 0.7 | Review draft statement and schedules relating to token investments |
| Steven Glustein | 2/23/2023 | 0.7 | Review draft statement and schedules relating to fund investments |
| Steven Glustein | 2/23/2023 | 0.7 | Correspondence with crypto team relating to tracing funding for select token investment |
| Steven Glustein | 2/23/2023 | 0.9 | Prepare summary of legal documents relating to investigative investments |
| Steven Glustein | 2/23/2023 | 0.6 | Correspondence with M. Wu (S&C) relating to non-debtor investments |
| Steven Glustein | 2/23/2023 | 1.8 | Research Relativity relating to potential avoidance actions |
| Steven Glustein | 2/23/2023 | 0.5 | Prepare summary bridge relating to venture investments |
| Steven Glustein | 2/23/2023 | 0.4 | Review SAFT agreement relating to unidentified token investment |
| Steven Glustein | 2/23/2023 | 0.6 | Review draft statement and schedules presentation relating to venture investments |
| Steven Glustein | 2/23/2023 | 1.2 | Conference call with M. Rosenberg (Lincoln Park advisors), J. Ray (Greylock partners), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), S. Glustein (A&M) relating to venture investment updates |
| Steven Glustein | 2/23/2023 | 1.1 | Review PWP presentation materials relating to venture deep dive working session |
| Vinny Rajasekhar | 2/23/2023 | 1.1 | Prepare summary table for 3 Tres Finance buckets |
| Adam Titus | 2/24/2023 | 1.2 | Review and error check PMO update slides, conform with latest material. Notes for key updates |
| Adam Titus | 2/24/2023 | 1.7 | Investigate Transactions per request of DI relationship investment for support of avoidance action claims, report back to DI team with findings |
| Adam Titus | 2/24/2023 | 1.6 | Prep for BOD meeting, agenda items and walk through talking points gather latest data for updating team within Token investments |
| Adam Titus | 2/24/2023 | 1.0 | Review updated SOFAs / Investment tracker, ensure bucketing of investments and sizing is accurate |
| Adam Titus | 2/24/2023 | 0.9 | Update investment tracker for latest details and provide summary schedules to develop for PMO slides |
| Adam Titus | 2/24/2023 | 1.1 | Email correspondence related to Polygon tokens, ensure proper wallet, transfer is complete. Document tracker |
| Adam Titus | 2/24/2023 | 1.5 | Prep for Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Adam Titus | 2/24/2023 | 0.5 | Conference call with F. Crocco, B. Zonenshayn (S&C) A. Titus and S. Glustein (A&M) relating to Ledger Prime |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2023 through February 28, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 2/24/2023 | 0.5 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/24/2023 | 2.4 | Build summary of Top 10 market maker activity by year |
| Andrew Heric | 2/24/2023 | 0.2 | Call with A. Heric and M. Rodriguez (A&M) to discuss asset tracing request |
| David Slay | 2/24/2023 | 0.2 | Meeting w/ J. Gonzalez, L. Clayton, D. Slay (A&M) re: updates and next steps for resource presentation |
| Erik Taraba | 2/24/2023 | 0.6 | Develop initial draft of resource allocation output schedules |
| Gioele Balmelli | 2/24/2023 | 1.8 | Correspondence regarding CM Equity transaction |
| Gioele Balmelli | 2/24/2023 | 2.7 | CM Equity transaction analysis |
| Igor Radwanski | 2/24/2023 | 3.1 | Trace transactions between entities during specific time periods |
| Johnny Gonzalez | 2/24/2023 | 0.2 | Meeting w/ J. Gonzalez, L. Clayton, D. Slay (A&M) re: updates and next steps for resource presentation |
| Kumanan Ramanathan | 2/24/2023 | 0.3 | Call with H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Lance Clayton | 2/24/2023 | 0.2 | Meeting w/ J. Gonzalez, L. Clayton, D. Slay (A&M) re: updates and next steps for resource presentation |
| Lance Clayton | 2/24/2023 | 3.3 | Prepare reconciliation model for cost model |
| Lance Clayton | 2/24/2023 | 3.1 | Detailed review of each time preparer re: reconciliation between software |
| Lance Clayton | 2/24/2023 | 2.2 | Prepare next steps and outstanding items in resource model review process |
| Larry Iwanski | 2/24/2023 | 0.3 | Call with H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Leandro Chamma | 2/24/2023 | 0.3 | Call with H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Leslie Lambert | 2/24/2023 | 3.2 | Analyze incoming and outgoing activity for certain accounts |
| Lorenzo Callerio | 2/24/2023 | 2.1 | Prepare a straw man of the internal account analysis deck to be discussed with M. Rodriguez and L. Lambert (A&M) |
| Lorenzo Callerio | 2/24/2023 | 1.0 | Draft an some additional executive summary slides to be included in the internal account deck |
| Lorenzo Callerio | 2/24/2023 | 0.9 | Prepare a high level excel file to summarize the internal account preliminary analysis |
| Mariah Rodriguez | 2/24/2023 | 0.2 | Call with A. Heric and M. Rodriguez (A&M) to discuss asset tracing request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/24/2023 | 0.7 | Reviewed asset tracing request submission req # 39-A |
| Mariah Rodriguez | 2/24/2023 | 1.2 | Relativity research for asset tracing request req # 39 |
| Mariah Rodriguez | 2/24/2023 | 1.2 | Answered emails and updated tracker related to asset tracing requests |
| Mariah Rodriguez | 2/24/2023 | 1.1 | Researched ad-hoc asset tracing request req # 39 |
| Mariah Rodriguez | 2/24/2023 | 0.9 | Submitted data request and analyzed data related to asset tracing ad-hoc request req # 48 |
| Matthew Flynn | 2/24/2023 | 1.1 | Reviewed products, pairing and market makers analysis |
| Matthew Flynn | 2/24/2023 | 0.3 | Updated market maker and product pairing analysis |
| Matthew Flynn | 2/24/2023 | 1.6 | Updated pairing analysis for new information |
| Peter Kwan | 2/24/2023 | 0.3 | Call with H. Ardizzoni, R. Gordon, P. Kwan, K. Ramanathan, L. Chamma, M. Flynn, L. Iwanski, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) call with O. de Vito Piscicelli (S&C) over FTX Europe matters |
| Peter Kwan | 2/24/2023 | 1.4 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 2/24/2023 | 1.1 | Review and prepare comments on token release schedule relating to select token investments |
| Steven Glustein | 2/24/2023 | 0.9 | Update PMO slides relating to token and other investments |
| Steven Glustein | 2/24/2023 | 0.8 | Review SAFT agreement relating to select token investment |
| Steven Glustein | 2/24/2023 | 0.5 | Conference call with F. Crocco, B. Zonenshayn (S&C) A. Titus and S. Glustein (A&M) relating to Ledger Prime |
| Steven Glustein | 2/24/2023 | 0.3 | Correspondence with K. Flinn (PWP) relating to updated investment tracker |
| Steven Glustein | 2/24/2023 | 2.1 | Prepare updated investment master tracker relating to statement and schedules |
| Anan Sivapalu | 2/25/2023 | 0.9 | Run daily process to update tracking addresses |
| Anan Sivapalu | 2/25/2023 | 0.3 | Review market maker and pares model before discussion with M. Flynn |
| Anan Sivapalu | 2/25/2023 | 2.6 | Review exchange data model summaries for market maker and pares for further analysis |
| David Slay | 2/25/2023 | 0.8 | Update professional model with recent Agresso pull and added staff |
| Lance Clayton | 2/25/2023 | 2.1 | In depth review of resource model for driver updates |
| Lance Clayton | 2/25/2023 | 2.9 | Adjustments to costing model drivers and inputs for new data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 2/25/2023 | 3.3 | Detailed review of each time preparer re: reconciliation between software |
| Lorenzo Callerio | 2/25/2023 | 1.2 | Analyze the LedgerX working capital file received from S. Coverick (A&M) |
| Lorenzo Callerio | 2/25/2023 | 1.6 | Review and provide comments to the Draft KYC Report received from S. Coverick (A&M) |
| Lorenzo Callerio | 2/25/2023 | 2.1 | Review and provide comments to the updated version of the internal account deck |
| Matthew Flynn | 2/25/2023 | 0.3 | Review market maker and pares model before discussion with M. Flynn (A&M) |
| Matthew Flynn | 2/25/2023 | 0.3 | Planning for crypto tracing strategy |
| Cullen Stockmeyer | 2/26/2023 | 1.6 | Review and comment on internal accounts deck for areas of improvement and concern |
| David Slay | 2/26/2023 | 1.1 | Review January Expense submission language |
| Johnny Gonzalez | 2/26/2023 | 2.6 | Review internal resource analysis and provide feedback for team |
| Lance Clayton | 2/26/2023 | 2.5 | Create working tracker to summarize findings during audit |
| Lance Clayton | 2/26/2023 | 1.8 | Reach out to internal teams for verification of submissions |
| Lance Clayton | 2/26/2023 | 3.1 | Audit separate sets of data to ensure consistency |
| Lance Clayton | 2/26/2023 | 3.2 | Perform audit of model entries by workstream |
| Lorenzo Callerio | 2/26/2023 | 2.3 | Edit and provide additional comments to the internal accounts draft deck received from M. Rodriguez (A&M) |
| Peter Kwan | 2/26/2023 | 2.4 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 2/26/2023 | 1.9 | Prepare summary of updated investment master tracker for DI team |
| Steven Glustein | 2/26/2023 | 2.3 | Prepare summary of updated investment master tracker for CMS team |
| Steven Glustein | 2/26/2023 | 2.3 | Update investment master tracker relating to recently identified investments |
| Steven Glustein | 2/26/2023 | 2.8 | Draft summary of fund investments regarding funded amounts and committed amounts relating to statement and schedules |
| Steven Glustein | 2/26/2023 | 2.8 | Prepare summary of updated investment master tracker for PWP team |
| Adam Titus | 2/27/2023 | 0.8 | Email correspondence on LedgerPrime 1099s related to individuals in foreign jurisdictions, |
| Adam Titus | 2/27/2023 | 0.4 | Email correspondence with Polygon to receive $20M Token investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 2/27/2023 | 0.4 | Call with K. Ramanathan, A. Titus and S. Glustein (A&M) regarding token tracing relating to venture token investments |
| Adam Titus | 2/27/2023 | 1.2 | Build dashboard via of Token schedule for population, review latest schedule within tracker to ensure coding is correct |
| Adam Titus | 2/27/2023 | 0.5 | Call with representative of token investee company, K. Ramanathan, A. Titus and S. Glustein (A&M) regarding delivery of unlocked tokens |
| Adam Titus | 2/27/2023 | 1.2 | Review LedgerX provided transaction detail sync with latest understanding from accounting team |
| Adam Titus | 2/27/2023 | 1.3 | Email correspondence related to brokerage account bridge analysis from petition date to current |
| Adam Titus | 2/27/2023 | 1.3 | Update investment tracker for latest details and provide summary schedules to develop for PMO slides |
| Adam Titus | 2/27/2023 | 1.4 | Check SOFAs and schedules for naming, amount and detail within each investment align with investment tracker |
| Adam Titus | 2/27/2023 | 0.9 | Review SOFAs and Schedule details to ensure bucketing and coding is in line with latest investment tracker |
| Adam Titus | 2/27/2023 | 1.1 | Error check and review tracker investment schedule finalize PMO update slides, conform with updates over the weekend |
| Alessandro Farsaci | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Anan Sivapalu | 2/27/2023 | 2.7 | Pull prices for December 28th, 2022 from database for all coins |
| Andrew Heric | 2/27/2023 | 0.4 | Review new crypto asset tracing request |
| Andrew Heric | 2/27/2023 | 2.4 | Conduct research related to crypto asset tracing request |
| Cullen Stockmeyer | 2/27/2023 | 1.6 | Update internal transfers by asset |
| Cullen Stockmeyer | 2/27/2023 | 0.6 | Review summarization of internal accounts for errors and to identify inconsistencies |
| Cullen Stockmeyer | 2/27/2023 | 1.7 | Update internal transfers by account |
| Cullen Stockmeyer | 2/27/2023 | 1.7 | Insert updated internal accounts tables into internal accounts deck |
| David Nizhner | 2/27/2023 | 2.6 | Update drivers within resource model |
| David Nizhner | 2/27/2023 | 2.2 | Revise resource model for revised assumptions |
| David Nizhner | 2/27/2023 | 1.7 | Working session regarding allocation within resource model |
| David Slay | 2/27/2023 | 0.8 | Bridge variances between professional model and allocation model |
| David Slay | 2/27/2023 | 2.1 | Review resource model and update drivers |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 2/27/2023 | 0.3 | Update professional fee tracker with submitted Agresso time |
| Gioele Balmelli | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Heather Ardizzoni | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Hudson Trent | 2/27/2023 | 1.5 | Incorporate cash analysis into asset bridge materials |
| Hudson Trent | 2/27/2023 | 1.2 | Prepare summary asset bridge and request inputs for incorporation into press release materials |
| Hudson Trent | 2/27/2023 | 0.9 | Incorporate crypto balances into latest asset bridge for press release materials |
| Igor Radwanski | 2/27/2023 | 3.1 | Using on-chain analytics to trace specific outgoing transactions |
| Joachim Lubsczyk | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Kumanan Ramanathan | 2/27/2023 | 0.5 | Call with representative of token investee company, K. Ramanathan, A. Titus and S. Glustein (A&M) regarding delivery of unlocked tokens |
| Kumanan Ramanathan | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Kumanan Ramanathan | 2/27/2023 | 0.4 | Call with K. Ramanathan, A. Titus and S. Glustein (A&M) regarding token tracing relating to venture token investments |
| Lance Clayton | 2/27/2023 | 2.1 | Internal review of model drivers for consistency |
| Lance Clayton | 2/27/2023 | 2.5 | Internal team correspondence to ensure accuracy between systems |
| Lance Clayton | 2/27/2023 | 2.9 | Detailed review of inputs and outputs in the staffing model |
| Lance Clayton | 2/27/2023 | 3.1 | Prepare adjustments to resource model based on feedback from management |
| Lance Clayton | 2/27/2023 | 3.3 | Update the resource costing model for data adjustments by team |
| Larry Iwanski | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Leandro Chamma | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 2/27/2023 | 1.8 | Review and update the revised version of the internal account deck |
| Mariah Rodriguez | 2/27/2023 | 1.1 | Reviewed asset tracing request prior to submission req # 39 |
| Matthew Flynn | 2/27/2023 | 2.1 | Locate and review FTX marketmaker agreements |
| Matthew Flynn | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Matthew Flynn | 2/27/2023 | 0.9 | Locate and review Alameda market maker agreements |
| Peter Kwan | 2/27/2023 | 2.1 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Robert Gordon | 2/27/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, A. Farsaci (A&M), M. Cilia (RLKS), E. Simpson and others (S&C) to discuss FTX Europe matters |
| Steven Glustein | 2/27/2023 | 0.6 | Correspondence with token investee company related to unlocked frozen tokens |
| Steven Glustein | 2/27/2023 | 2.4 | Update investment master tracker relating to comments from SOFA and schedules review |
| Steven Glustein | 2/27/2023 | 2.6 | Review and provide comments on daft SOFA and Schedules relating to venture investments |
| Steven Glustein | 2/27/2023 | 1.5 | Prepare list of unlocked tokens not yet received relating to venture token investments |
| Steven Glustein | 2/27/2023 | 0.7 | Review token release schedule relating to unlocked tokens not yet received |
| Steven Glustein | 2/27/2023 | 0.4 | Call with K. Ramanathan, A. Titus and S. Glustein (A&M) regarding token tracing relating to venture token investments |
| Steven Glustein | 2/27/2023 | 0.5 | Call with representative of token investee company, K. Ramanathan, A. Titus and S. Glustein (A&M) regarding delivery of unlocked tokens |
| Adam Titus | 2/28/2023 | 1.9 | Review LedgerPrime strategic alternatives analysis, provide updates and commentary on decision |
| Adam Titus | 2/28/2023 | 1.0 | Review updated token dashboard, code latest details on token venture investments |
| Adam Titus | 2/28/2023 | 0.5 | Discussion with A. Titus, S. Glustein, K. Kearney, J. Gonzalez (A&M) re: Petition Date brokerage account reconciliation |
| Adam Titus | 2/28/2023 | 1.8 | Statements and Schedule review with error check and code Investment buckets and loan buckets, discuss verified amount and bucketing of investments |
| Adam Titus | 2/28/2023 | 0.9 | Discuss winddown budget of LedgerPrime with S. Glustein, A. Titus (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 2/28/2023 | 1.8 | Work to schedule remaining select token venture investments and ensure proper tracking in dashboard view |
| Andrew Heric | 2/28/2023 | 3.2 | Update models to include originally excluded transaction information |
| Cullen Stockmeyer | 2/28/2023 | 2.4 | Add additional FTX.US internal transfer tables to internal accounts deck |
| Cullen Stockmeyer | 2/28/2023 | 1.6 | Update internal transfers by asset deck |
| Cullen Stockmeyer | 2/28/2023 | 2.3 | Add additional FTX.COM internal transfer tables to internal accounts deck |
| David Nizhner | 2/28/2023 | 1.5 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource model Exhibits and schedules population |
| David Nizhner | 2/28/2023 | 2.8 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource Model matter code review |
| David Slay | 2/28/2023 | 2.8 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource Model matter code review |
| David Slay | 2/28/2023 | 0.9 | Working session with J. Gonzalez, D. Slay, L. Clayton (A&M) re: Detailed review of model drivers |
| David Slay | 2/28/2023 | 0.8 | Meeting with J. Gonzalez, D. Slay, and L. Clayton (A&M) re: Update and audit cost analysis model |
| David Slay | 2/28/2023 | 1.6 | Review business operations submissions and allocate correctly across silos |
| David Slay | 2/28/2023 | 1.5 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource model Exhibits and schedules population |
| David Slay | 2/28/2023 | 1.4 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Update Resource staffing summary tabs for inputs |
| Erik Taraba | 2/28/2023 | 1.4 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Update Resource staffing summary tabs for inputs |
| Erik Taraba | 2/28/2023 | 2.8 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource Model matter code review |
| Erik Taraba | 2/28/2023 | 1.5 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource model Exhibits and schedules population |
| Gioele Balmelli | 2/28/2023 | 0.3 | Correspondence regarding CM Equity transaction |
| Hudson Trent | 2/28/2023 | 0.6 | Prepare updated asset bridge by asset for press release materials |
| Johnny Gonzalez | 2/28/2023 | 0.5 | Discussion with A. Titus, S. Glustein, K. Kearney, J. Gonzalez (A&M) re: Petition Date brokerage account reconciliation |
| Johnny Gonzalez | 2/28/2023 | 0.9 | Working session with J. Gonzalez, D. Slay, L. Clayton (A&M) re: Detailed review of model drivers |
| Johnny Gonzalez | 2/28/2023 | 0.8 | Meeting with J. Gonzalez, D. Slay, and L. Clayton (A&M) re: Update and audit cost analysis model |
| Johnny Gonzalez | 2/28/2023 | 1.1 | Review internal team comments and develop next steps on allocation model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/28/2023 | 0.4 | Review, process changes to the exhibits for allocation output |
| Kevin Kearney | 2/28/2023 | 0.5 | Discussion with A. Titus, S. Glustein, K. Kearney, J. Gonzalez (A&M) re: Petition Date brokerage account reconciliation |
| Kumanan Ramanathan | 2/28/2023 | 0.6 | Call with L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan (A&M), O. de Vito Piscicelli, C. Jones (S&C) to discuss FTX Europe KYC draft report |
| Lance Clayton | 2/28/2023 | 0.8 | Meeting with J. Gonzalez, D. Slay, and L. Clayton (A&M) re: Update and audit cost analysis model |
| Lance Clayton | 2/28/2023 | 0.2 | Adjust model inputs based on feedback from leadership |
| Lance Clayton | 2/28/2023 | 2.8 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource Model matter code review |
| Lance Clayton | 2/28/2023 | 2.1 | Prepare gameplan for model review in preparation for leadership approval |
| Lance Clayton | 2/28/2023 | 0.9 | Working session with J. Gonzalez, D. Slay, L. Clayton (A&M) re: Detailed review of model drivers |
| Lance Clayton | 2/28/2023 | 1.9 | Create tracker to monitor process and provide update to team |
| Lance Clayton | 2/28/2023 | 1.8 | Detailed review of inputs and outputs in the resource model |
| Lance Clayton | 2/28/2023 | 1.7 | Adjust model drivers based on feedback from leadership |
| Lance Clayton | 2/28/2023 | 1.5 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Resource model Exhibits and schedules population |
| Lance Clayton | 2/28/2023 | 1.4 | Working session w/ E. Taraba, D. Slay, D. Nizhner and L. Clayton (A&M) re: Update Resource staffing summary tabs for inputs |
| Larry Iwanski | 2/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) related to asset tracing requests |
| Larry Iwanski | 2/28/2023 | 0.5 | Call with L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan (A&M), O. de Vito Piscicelli, C. Jones (S&C) to discuss FTX Europe KYC draft report |
| Leandro Chamma | 2/28/2023 | 0.6 | Call with L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan (A&M), O. de Vito Piscicelli, C. Jones (S&C) to discuss FTX Europe KYC draft report |
| Leandro Chamma | 2/28/2023 | 1.8 | Implement final comments to FTX Europe KYC review presentation |
| Leandro Chamma | 2/28/2023 | 1.5 | Draft of FTX Europe KYC review presentation based on call with S&C |
| Leslie Lambert | 2/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) related to asset tracing requests |
| Lorenzo Callerio | 2/28/2023 | 0.3 | Provide comments to the draft KYC report prepared by L. Iwanski |
| Mariah Rodriguez | 2/28/2023 | 0.9 | Researched Relativity for asset tracing request req # 39 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 2/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) related to asset tracing requests |
| Mariah Rodriguez | 2/28/2023 | 1.9 | Analyzing data related to ad-hoc request #45 |
| Matthew Flynn | 2/28/2023 | 0.4 | Establish developer project plan |
| Matthew Flynn | 2/28/2023 | 0.7 | Review crypto tracing model for accuracy |
| Matthew Flynn | 2/28/2023 | 0.6 | Update crypto team workstream planner |
| Matthew Flynn | 2/28/2023 | 0.6 | Correspondence on developer onboarding |
| Matthew Flynn | 2/28/2023 | 1.2 | Analyze stablecoin blockchains |
| Matthew Warren | 2/28/2023 | 1.9 | Check for quality control of new analysis |
| Peter Kwan | 2/28/2023 | 0.6 | Call with L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan (A&M), O. de Vito Piscicelli, C. Jones (S&C) to discuss FTX Europe KYC draft report |
| Peter Kwan | 2/28/2023 | 1.9 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 2/28/2023 | 1.7 | Review draft Alameda balance sheet relating to venture fund investments |
| Steven Glustein | 2/28/2023 | 1.7 | Draft consideration tracking analysis re: type of funding relating to Alameda Silo investments |
| Steven Glustein | 2/28/2023 | 1.2 | Draft wind-down analysis relating to Ledger Prime |
| Steven Glustein | 2/28/2023 | 0.9 | Discuss winddown budget of LedgerPrime with S. Glustein, A. Titus (A&M) |
| Steven Glustein | 2/28/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to Ledger Prime wind-down analysis |
| Steven Glustein | 2/28/2023 | 1.9 | Review draft Alameda balance sheet relating to venture token investments |
| Steven Glustein | 2/28/2023 | 0.8 | Review draft Alameda balance sheet relating to venture equity investments |
| Steven Glustein | 2/28/2023 | 0.3 | Correspondence with A&M tax team relating to 1099s |
| Steven Glustein | 2/28/2023 | 0.5 | Discussion with A. Titus, S. Glustein, K. Kearney, J. Gonzalez (A&M) re: Petition Date brokerage account reconciliation |
| Steven Glustein | 2/28/2023 | 0.6 | Correspondence with K. Flinn (PWP) to discuss funding type relating to venture investments |
| Steven Glustein | 2/28/2023 | 0.8 | Conference call with M. Rahmani, K. Flinn, W. Syed (PWP) S. Glustein (A&M) relating to Ledger Prime |
| Steven Glustein | 2/28/2023 | 0.6 | Draft consideration tracking analysis re: type of funding relating to Ventures Silo investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 2/28/2023 | 0.6 | Update wind-down analysis for internal comments relating to Ledger Prime |
| **Subtotal** | | **1,602.6** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 2/1/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding coin transactions investigation request |
| Andrew Heric | 2/1/2023 | 0.4 | Add updates to deliverable of allegation information request |
| Brett Bammert | 2/1/2023 | 0.6 | Run targeted searches to locate specific Google documents and possible Slack conversations provided by A&M review team |
| Brett Bammert | 2/1/2023 | 1.1 | Send review team report of search term responsive documents specifically file types, record types and filenames for further analysis. Review document families with large attachment counts |
| Brett Bammert | 2/1/2023 | 1.2 | Continue generating review batches for lower priority documents |
| Brett Bammert | 2/1/2023 | 1.2 | Created new search term report and finalize changes to document review layout |
| Brett Bammert | 2/1/2023 | 1.3 | Generate review batches for A&M review team based upon entity search term responsive documents |
| Brett Bammert | 2/1/2023 | 1.7 | Search central document repository for FTX Australia NTA reports and various audit files |
| Jon Chan | 2/1/2023 | 1.9 | Develop and run SQL query logic for wallet tracing request |
| Jon Chan | 2/1/2023 | 1.9 | Develop and run SQL query logic for law enforcement request |
| Jon Chan | 2/1/2023 | 1.8 | Develop and run SQL query logic for exchange activity request |
| Jon Chan | 2/1/2023 | 0.7 | Create Reports for wallet tracing request |
| Jon Chan | 2/1/2023 | 0.4 | Quality check on reports regarding claims activity request |
| Jon Chan | 2/1/2023 | 0.4 | Quality check on reports for law enforcement request |
| Jon Chan | 2/1/2023 | 0.4 | Create Reports for exchange activity request |
| Jonathan Marshall | 2/1/2023 | 0.2 | Call with K. Dusendschon, J. Marshall (A&M) regarding KYC documents |
| Kevin Baker | 2/1/2023 | 1.1 | Analyze user accounts for FTX Australia entities |
| Kevin Baker | 2/1/2023 | 1.3 | Analyze and report on crypto coins for priority request |
| Kora Dusendschon | 2/1/2023 | 0.4 | Analyze data privacy considerations related to Turkey data request and other open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 2/1/2023 | 1.2 | Compile workstream information and notes to be placed into OneNote for team access. Create guidelines on QuickBase |
| Kora Dusendschon | 2/1/2023 | 0.3 | Work on KordaMentha request and provide sample KYC documents to FTI to search in Google Drive |
| Kora Dusendschon | 2/1/2023 | 0.4 | Review updated collection/processing report from FTI. Prep for call tomorrow |
| Kora Dusendschon | 2/1/2023 | 0.5 | Review open requests, log items and follow up with team on pending requests |
| Kora Dusendschon | 2/1/2023 | 0.6 | Work on Australia request from S&C. Run searches in Relativity for ToS, review results from Brett. Draft email to R. Gordon and K. Ramanathan |
| Kora Dusendschon | 2/1/2023 | 0.7 | Work on Australia request from S&C. Provide update to R. Gordon. Draft and send email to S&C with update |
| Kora Dusendschon | 2/1/2023 | 0.2 | Call with K. Dusendschon, J. Marshall (A&M) regarding KYC documents |
| Kumanan Ramanathan | 2/1/2023 | 1.4 | Prepare slides for investigation efforts and recovery efforts |
| Kumanan Ramanathan | 2/1/2023 | 0.9 | Provide comments on other investigation slides |
| Larry Iwanski | 2/1/2023 | 1.1 | Data discussion with privacy attorney regarding GDPR - L. Iwanski, A. Kraidin (A&M) |
| Louis Konig | 2/1/2023 | 0.7 | Quality control and review related to targeted account requests for regulatory matters |
| Manasa Sunkara | 2/1/2023 | 1.2 | Prepare supplemental data for an existing request to an internal party in Hong Kong |
| Manasa Sunkara | 2/1/2023 | 0.8 | Analyze and extract transaction data for S&C for specific user accounts re: Balances, Borrows, Lends |
| Manasa Sunkara | 2/1/2023 | 2.2 | Search SQL database for specific users and extract transaction data for S&C re: User Accounts |
| Manasa Sunkara | 2/1/2023 | 0.7 | Correspondence with S&C regarding the results of the user accounts request |
| Manasa Sunkara | 2/1/2023 | 0.9 | Search SQL database for users associated with certain wallets re: User Accounts, Withdrawals |
| Manasa Sunkara | 2/1/2023 | 1.9 | Analyze and extract transaction data for S&C for specific user accounts re: Orders, Trades, Fills |
| Manasa Sunkara | 2/1/2023 | 0.4 | Prepare data request deliverables for an S&C account activity data request |
| Manasa Sunkara | 2/1/2023 | 0.6 | Correspondence with D. Medway (A&M) regarding user account activity associated with specific wallets |
| Manasa Sunkara | 2/1/2023 | 0.4 | Correspondence with H. Chambers (A&M) clarifying the results of the data request |
| Manasa Sunkara | 2/1/2023 | 0.4 | Analyze and extract transaction data for S&C for specific user accounts re: Withdrawals, Deposits, Transfers |
| Manasa Sunkara | 2/1/2023 | 0.2 | Analyze and extract transaction data for S&C for specific user accounts re: KYC information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/1/2023 | 0.8 | Quality checked the results of an internal data request regarding accounts associated with Binance |
| Mariah Rodriguez | 2/1/2023 | 1.0 | Relativity research for asset tracing investigation REQ #42 |
| Mariah Rodriguez | 2/1/2023 | 0.6 | Review request #35 for asset tracing investigation |
| Matthew Warren | 2/1/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding coin transactions investigation request |
| Pablo Riabchuk | 2/1/2023 | 2.6 | Conduct analysis and other associated reviews re: request 192 |
| Pablo Riabchuk | 2/1/2023 | 0.2 | Internal update call with A&M team for next steps on workstream |
| Pablo Riabchuk | 2/1/2023 | 0.9 | Prepare documentation and other data for analysis re: request 192 |
| Peter Kwan | 2/1/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/1/2023 | 0.6 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Andrew Heric | 2/2/2023 | 1.2 | Investigate origins of funds for addresses funded by 3rd party exchange addresses |
| Andrew Heric | 2/2/2023 | 0.9 | Update analysis of allegation investigation request |
| Andrew Heric | 2/2/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding token contract investigation request |
| Brett Bammert | 2/2/2023 | 0.7 | Continue creating new review batches from remaining search hits for entities |
| Douglas Lewandowski | 2/2/2023 | 0.6 | Call with FTI, S&C and J. Marshall, B. Bammert, L. Francis, and D. Lewandowski (A&M) regarding current status of data processing/loading, collection priorities and data sources |
| Igor Radwanski | 2/2/2023 | 2.2 | Materialized investigative and tracing strategies in a general guideline |
| Igor Radwanski | 2/2/2023 | 2.2 | Traced transactions of investigative interest on the blockchain |
| Jon Chan | 2/2/2023 | 0.9 | Quality check on reports going to for FTX Turkey Request |
| Jon Chan | 2/2/2023 | 1.6 | Develop and run SQL query logic for balance request |
| Jon Chan | 2/2/2023 | 1.7 | Develop and run SQL query logic for additional wallet tracking |
| Jon Chan | 2/2/2023 | 2.6 | Develop and run SQL query logic for FTX Turkey Request |
| Jon Chan | 2/2/2023 | 0.9 | Create Reports for balance request |
| Jon Chan | 2/2/2023 | 0.6 | Create Reports for additional wallet tracking |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 2/2/2023 | 1.8 | Investigate FTT Float and tokens for key individuals |
| Kora Dusendschon | 2/2/2023 | 0.3 | Follow up on Australia request from S&C and internal emails |
| Kora Dusendschon | 2/2/2023 | 0.4 | Follow up on KordaMentha requests, gather information on status, draft emails to S&C and KM |
| Kora Dusendschon | 2/2/2023 | 0.6 | Following with FTI re various items. Prepping discussion points for call with FTI and preparing discussion points for call with Raj |
| Louis Konig | 2/2/2023 | 0.9 | Quality control and review related to targeted regulatory request for deposits, withdrawals, transfers |
| Louis Konig | 2/2/2023 | 1.1 | Database scripting related to targeted regulatory request for account information |
| Louis Konig | 2/2/2023 | 0.8 | Database scripting related to targeted regulatory request for order and trading records |
| Louis Konig | 2/2/2023 | 0.8 | Quality control and review related to targeted regulatory request for account information |
| Louis Konig | 2/2/2023 | 0.3 | Quality control and review related to targeted regulatory request for order and trading records |
| Louis Konig | 2/2/2023 | 0.9 | Database scripting related to targeted regulatory request for deposits, withdrawals, transfers |
| Manasa Sunkara | 2/2/2023 | 1.1 | Search SQL database for additional users associated with certain wallets re: User Accounts |
| Manasa Sunkara | 2/2/2023 | 2.4 | Prepare data request deliverables for an internal party regarding additional wallet addresses |
| Manasa Sunkara | 2/2/2023 | 0.7 | Correspondence with H. Chambers (A&M) providing additional context to the results of the data request |
| Manasa Sunkara | 2/2/2023 | 2.9 | Search SQL database for users associated with certain tokens and extract balance data |
| Manasa Sunkara | 2/2/2023 | 1.8 | Review and utilize updated balances table in SQL database for an S&C data request |
| Manasa Sunkara | 2/2/2023 | 0.3 | Correspondence with K. Ramanathan (A&M) on data request results regarding specific users' balance |
| Manasa Sunkara | 2/2/2023 | 0.8 | Review data request from S&C regarding users associated with certain tokens |
| Manasa Sunkara | 2/2/2023 | 0.2 | Search SQL database for additional users associated with certain wallets re: Withdrawals |
| Manasa Sunkara | 2/2/2023 | 0.6 | Correspondence with D. Medway (A&M) regarding user account activity associated with additional wallets |
| Manasa Sunkara | 2/2/2023 | 0.6 | Prepare data request deliverables for S&C regarding users' balance information |
| Matthew Warren | 2/2/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding token contract investigation request |
| Peter Kwan | 2/2/2023 | 0.2 | Drafting and responding to communications related to Regulatory & Investigations requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/2/2023 | 1.0 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Andrew Heric | 2/3/2023 | 2.4 | Analyze 3rd party exchange interactions to addresses of concern from investigation request |
| Brett Bammert | 2/3/2023 | 0.4 | Create second level coding panel and construct targeted saved search containing documents for second level review |
| Brett Bammert | 2/3/2023 | 0.8 | Add additional review batches based upon entities |
| Brett Bammert | 2/3/2023 | 0.4 | Generate report of daily reviewer metrics for A&M review team |
| Brett Bammert | 2/3/2023 | 0.4 | Apply new search terms to review workspace and provide A&M review team with results |
| Jon Chan | 2/3/2023 | 0.7 | Quality check on reports going to internal team regarding user account kyc information |
| Jon Chan | 2/3/2023 | 2.5 | Develop and run SQL query logic for request regarding FTX Turkey prosecutor requests |
| Jon Chan | 2/3/2023 | 1.7 | Develop and run SQL query logic for request regarding regulator |
| Jon Chan | 2/3/2023 | 1.7 | Develop and run SQL query logic for request regarding FTX Turkey priority request |
| Jon Chan | 2/3/2023 | 0.3 | Create Reports for request regarding FTX Turkey priority request |
| Jon Chan | 2/3/2023 | 0.6 | Correspondence with B. Harsch and E. Downing (S&C) regarding FTX Turkey prosecutor requests |
| Jon Chan | 2/3/2023 | 0.7 | Create Reports for request regarding regulator |
| Jon Chan | 2/3/2023 | 1.1 | Quality check on reports going to FTX turkey individuals |
| Jon Chan | 2/3/2023 | 1.1 | Create Reports for request regarding FTX Turkey prosecutor requests |
| Jon Chan | 2/3/2023 | 1.1 | Analyze data in FTX wallet database to confirm address types for internal request |
| Kevin Baker | 2/3/2023 | 1.0 | Investigate AWS data for USAO EDNY for key user accounts |
| Kora Dusendschon | 2/3/2023 | 0.4 | Meeting with L. Chamma to discuss KYC review and next steps |
| Kumanan Ramanathan | 2/3/2023 | 0.4 | Various email correspondences to discuss state of government entity access to data |
| Kumanan Ramanathan | 2/3/2023 | 0.5 | Call with L. Lambert, M. Rodriguez (A&M) to discuss specific entity investigation and tracing effort |
| Leslie Lambert | 2/3/2023 | 0.5 | Call with L. Lambert, M. Rodriguez (A&M) to discuss specific entity investigation and tracing effort |
| Louis Konig | 2/3/2023 | 0.9 | Call with E. Downing (S&C), B. Harsch (S&C), B. Ozaydin (FTXTR), B. Kahraman (FTXTR), and L.Konig (A&M) regarding targeted database requests for account detail |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/3/2023 | 1.4 | Prepare data request deliverables for S&C regarding Turkey prosecutor request |
| Manasa Sunkara | 2/3/2023 | 1.8 | Search SQL database for Turkey users and extract transaction data re: Orders, Trades, Fills |
| Manasa Sunkara | 2/3/2023 | 0.7 | Correspondence with G. Balmelli (A&M) to provide additional context regarding database request results |
| Manasa Sunkara | 2/3/2023 | 1.6 | Search SQL database for Turkey users and extract transaction data re: Balances, Deposits, Withdrawals |
| Mariah Rodriguez | 2/3/2023 | 0.5 | Call with L. Lambert, M. Rodriguez (A&M) to discuss specific entity investigation and tracing effort |
| Peter Kwan | 2/3/2023 | 0.1 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 2/3/2023 | 0.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Brett Bammert | 2/4/2023 | 0.4 | Perform quality checks of documents incorporated into review batches and verify all necessary documents are in the current review |
| Brett Bammert | 2/4/2023 | 0.8 | Create additional document review batches based upon search term responsive documents |
| Brett Bammert | 2/4/2023 | 1.1 | Perform additional targeted searching within review workspace related to entity review |
| Igor Radwanski | 2/4/2023 | 2.2 | Investigated on-chain activity regarding target entities |
| Jon Chan | 2/4/2023 | 0.6 | Create Reports for request regarding Northern District of California |
| Jon Chan | 2/4/2023 | 1.4 | Develop and run SQL query logic for request regarding Northern District of California |
| Manasa Sunkara | 2/4/2023 | 2.8 | Search SQL database for user activity and extract transaction data for S&C |
| Brett Bammert | 2/5/2023 | 0.4 | Send internal review team update on document review progress and status regarding creation of review batches |
| Kumanan Ramanathan | 2/5/2023 | 0.8 | Review forfeiture details on law enforcement seizure of Binance assets |
| Peter Kwan | 2/5/2023 | 0.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/5/2023 | 0.4 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Andrew Heric | 2/6/2023 | 1.6 | Create deliverable for investigative request regarding 3rd party exchange interactions |
| Jon Chan | 2/6/2023 | 0.4 | Create and quality check reports for internal transfers for alameda accounts |
| Jon Chan | 2/6/2023 | 2.6 | Develop python code to import balance for specific user accounts |
| Jon Chan | 2/6/2023 | 0.6 | Create and quality check reports for specific customer balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/6/2023 | 0.6 | Create and quality check reports for withdrawals over a specific period |
| Jon Chan | 2/6/2023 | 1.4 | Develop SQL code to retrieve internal transfers for alameda accounts |
| Jon Chan | 2/6/2023 | 1.6 | Develop SQL code to retrieve balances for specific customers |
| Jon Chan | 2/6/2023 | 1.7 | Develop SQL code to retrieve withdrawals over a specific period |
| Kevin Baker | 2/6/2023 | 2.6 | Respond to FTX tr regarding prosecutor requests |
| Peter Kwan | 2/6/2023 | 1.3 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 2/6/2023 | 1.0 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Jon Chan | 2/7/2023 | 0.6 | Email correspondence with B. Harsch regarding FTX Turkey |
| Jon Chan | 2/7/2023 | 1.3 | Develop SQL code to retrieve holders of specific coins |
| Jon Chan | 2/7/2023 | 1.4 | Develop SQL code regarding Irish exchange entity |
| Jon Chan | 2/7/2023 | 1.6 | Develop SQL code to locate specific individual for law enforcement |
| Jon Chan | 2/7/2023 | 1.6 | Develop SQL code to locate specific Turkish transactions |
| Jon Chan | 2/7/2023 | 0.4 | Create and quality check reports for holders of specific coins |
| Kevin Baker | 2/7/2023 | 1.8 | Investigate holders of specific coins of interest |
| Louis Konig | 2/7/2023 | 1.2 | Quality control and review related to targeted account investigations requests |
| Peter Kwan | 2/7/2023 | 0.9 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 2/7/2023 | 1.7 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Brett Bammert | 2/8/2023 | 0.6 | Generated document export and QC'ed remaining batches |
| Brett Bammert | 2/8/2023 | 2.1 | Run queries within central document repositories to locate term sheets based on loan numbers supplied by review team |
| Ed Mosley | 2/8/2023 | 0.8 | Review of investigation data regarding internal accounts on AWS |
| Jon Chan | 2/8/2023 | 0.6 | Quality check on code written to search for wallet activity regarding Deltec |
| Jon Chan | 2/8/2023 | 0.7 | Create and quality check reports for transactions relating to specific entities and alameda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/8/2023 | 0.7 | Create and quality check reports for transactions relating to specific priority accounts for account analysis |
| Jon Chan | 2/8/2023 | 1.1 | Develop SQL to create export for E&Y tax team |
| Jon Chan | 2/8/2023 | 1.8 | Develop SQL code to retrieve transactions relating to specific priority accounts for account analysis |
| Jon Chan | 2/8/2023 | 2.1 | Develop SQL code to retrieve transactions relating to specific entities and alameda |
| Katie Montague | 2/8/2023 | 0.1 | Email from S. Tang (Company) regarding investigation |
| Kevin Baker | 2/8/2023 | 1.2 | Investigate and report on withdrawals, transfers and balances for Alameda venture investment accounts |
| Kevin Baker | 2/8/2023 | 2.1 | Investigate Deltec Tether payments in AWS |
| Kevin Baker | 2/8/2023 | 2.3 | Respond to law enforcement request regarding LedgerPrime accounts |
| Matthew Flynn | 2/8/2023 | 0.2 | Review FINMA request for information regarding crypto assets |
| Peter Kwan | 2/8/2023 | 0.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/8/2023 | 1.2 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Quinn Lowdermilk | 2/8/2023 | 1.9 | Aggregate data surrounding specific user and highlighting investigative interest material |
| Brett Bammert | 2/9/2023 | 0.6 | Run additional queries within central document repositories to locate agreements based on loan numbers supplied by review team |
| Brett Bammert | 2/9/2023 | 0.3 | Complete updates to second level quality review search to incorporate additional documents from  first level batches |
| Henry Chambers | 2/9/2023 | 0.8 | Investigation into wallet movements in FTX Japan controlled wallets |
| Jon Chan | 2/9/2023 | 0.7 | Quality check on code written to search for wallet activity regarding specific individual |
| Jon Chan | 2/9/2023 | 2.2 | Develop SQL code regarding specific ftx turkey account |
| Jon Chan | 2/9/2023 | 1.7 | Develop SQL code to locate specific individual for specific debtor |
| Jon Chan | 2/9/2023 | 1.6 | Develop SQL code regarding BTMX and Mobile coin activity on the platform |
| Jon Chan | 2/9/2023 | 1.3 | Develop SQL code regarding withdrawal activity for specific debtor account |
| Jon Chan | 2/9/2023 | 0.7 | Create and quality check reports for specific FTX turkey account |
| Jon Chan | 2/9/2023 | 0.4 | Create and quality check reports for withdrawal activity for specific debtor account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/9/2023 | 1.4 | Develop SQL code to locate specific individual for law enforcement with provided SSN |
| Kevin Baker | 2/9/2023 | 2.4 | Investigate and report on FTX TR request for 405M transfer to SNG |
| Kevin Baker | 2/9/2023 | 2.1 | Investigate FTX Japan Cryptocurrency inquiry |
| Lorenzo Callerio | 2/9/2023 | 0.3 | Call with S. Wheeler (S&C), L. Callerio (A&M) re: communications with regulatory bodies |
| Louis Konig | 2/9/2023 | 0.9 | Quality control and review of database scripting related to targeted balance requests |
| Louis Konig | 2/9/2023 | 1.2 | Quality control and review of database scripting related to targeted transaction inquiries |
| Louis Konig | 2/9/2023 | 0.8 | Quality control and review of database scripting related to targeted account requests |
| Peter Kwan | 2/9/2023 | 0.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/9/2023 | 0.1 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Quinn Lowdermilk | 2/9/2023 | 2.2 | Create outline for internal transfer information and highlight investigative interest areas |
| Jon Chan | 2/10/2023 | 1.8 | Develop SQL code to search for specific wallets and transactions on the platform |
| Jon Chan | 2/10/2023 | 0.3 | Teleconference with J. Chan, K. Baker (A&M) and B. Harsch (S&C) regarding Law Enforcement requests |
| Jon Chan | 2/10/2023 | 1.4 | Develop SQL code to search for E&Y request regarding transactions for specific account |
| Jon Chan | 2/10/2023 | 1.1 | Develop SQL queries to search specific turkey jurisdiction accounts and admin activity |
| Jon Chan | 2/10/2023 | 1.1 | Analyze reports regarding alameda internal transfers to specific institutions |
| Jon Chan | 2/10/2023 | 0.8 | Develop SQL code regarding withdrawal activity for a specific entity with updated pricing |
| Jon Chan | 2/10/2023 | 0.7 | Create new templates for updated coin pricing logic |
| Jon Chan | 2/10/2023 | 0.4 | Create and quality check reports for E&Y request regarding transactions for specific account |
| Jon Chan | 2/10/2023 | 0.4 | Create and quality check reports for specific wallets and transactions |
| Jonathan Marshall | 2/10/2023 | 0.3 | Call with C. Metzger (regulator), S. Yeargan (S&C), J. Marshall, R. Johnson (A&M) regarding access to AWS environment |
| Kevin Baker | 2/10/2023 | 0.3 | Teleconference with J. Chan, K. Baker (A&M) and B. Harsch (S&C) regarding Law Enforcement requests |
| Kevin Baker | 2/10/2023 | 2.1 | Investigate FTX transactions for specific date range for internal reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 2/10/2023 | 2.1 | Respond to law enforcement inquiry regarding Alameda accounts |
| Kevin Baker | 2/10/2023 | 2.4 | Investigate FTX TR transactions with internal approvals by specific user |
| Kevin Baker | 2/10/2023 | 0.5 | Investigate specific transactions and wallet addresses for internal reporting request from management |
| Louis Konig | 2/10/2023 | 0.8 | Quality control and review of database scripting related to targeted withdrawal requests |
| Louis Konig | 2/10/2023 | 0.9 | Quality control and review of database scripting related to targeted balance inquiries |
| Louis Konig | 2/10/2023 | 0.6 | Quality control and review of database scripting related to targeted account requests |
| Peter Kwan | 2/10/2023 | 0.2 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 2/10/2023 | 0.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Quinn Lowdermilk | 2/10/2023 | 3.2 | Outline target summary with investigative interest areas |
| Quinn Lowdermilk | 2/10/2023 | 1.8 | Summarize target user details to investigate for deliverable |
| Robert Johnson | 2/10/2023 | 0.3 | Call with C. Metzger (regulator), S. Yeargan (S&C), J. Marshall, R. Johnson (A&M) regarding access to AWS environment |
| Trevor DiNatale | 2/10/2023 | 0.6 | Review updated GDPR response analysis from Kroll |
| Jon Chan | 2/11/2023 | 2.2 | Develop SQL code to search for additional specific wallets and transactions on the platform |
| Jon Chan | 2/11/2023 | 0.4 | Create and quality check reports for additional specific wallets and transactions on the platform |
| Kevin Baker | 2/11/2023 | 1.8 | Respond to law enforcement inquiry for specific user accounts |
| Jon Chan | 2/12/2023 | 1.1 | Develop SQL code and reports for transfers related to turkey entity |
| Jon Chan | 2/13/2023 | 0.7 | Create and quality check reports transaction tracking |
| Jon Chan | 2/13/2023 | 1.1 | Create and quality check reports for specific customer  transactions |
| Jon Chan | 2/13/2023 | 1.8 | Develop SQL code to track specific transactions between an institution and alameda |
| Jon Chan | 2/13/2023 | 2.8 | Develop SQL code to retrieve transaction and trading records for specific customers |
| Kevin Baker | 2/13/2023 | 1.9 | Investigate specific users for prosecutor request |
| Kevin Baker | 2/13/2023 | 2.1 | Investigate large transactions for FTX TR on specific accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/13/2023 | 0.6 | Review of FINMA requests for Europe and provide feedback |
| Manasa Sunkara | 2/13/2023 | 0.4 | Review updated SQL stored procedures and python scripts for loading data |
| Manasa Sunkara | 2/13/2023 | 1.3 | Prepare data request deliverables and correspondence for internal (A&M) entity |
| Manasa Sunkara | 2/13/2023 | 2.1 | Search SQL database to find wallet addresses associated with certain email addresses |
| Manasa Sunkara | 2/13/2023 | 2.8 | Search SQL database for expected transactions provided by an internal (A&M) entity |
| Manasa Sunkara | 2/13/2023 | 2.1 | Search SQL database for transfers according to specific criteria provided by an internal (A&M) entity |
| Peter Kwan | 2/13/2023 | 0.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/13/2023 | 0.7 | Drafting and responding to communications related to Regulatory & Investigations requests |
| David Coles | 2/14/2023 | 0.6 | Discussion with S. Tang (FTX), A. Titus and S. Glustein (A&M), K. Flinn (PWP) and others from PWP re: IP and trading algorithm at Ledger Prime |
| Jon Chan | 2/14/2023 | 2.4 | Develop SQL code to retrieve transaction records for two specific accounts for balance tracing |
| Jon Chan | 2/14/2023 | 2.2 | Develop SQL code to retrieve transaction records and trading details for an institution given emails and transaction hashes |
| Jon Chan | 2/14/2023 | 1.3 | Create and quality check reports for institution accounts |
| Jon Chan | 2/14/2023 | 0.6 | Create and quality check reports for balance tracing request |
| Kevin Baker | 2/14/2023 | 1.3 | Investigate FTX Australia entities and internal transfers amongst FTX Trading |
| Kevin Baker | 2/14/2023 | 1.9 | Assist FTX TR legal team with financial crimes investigation |
| Larry Iwanski | 2/14/2023 | 1.6 | Correspondence related to regulatory matters, data extraction, tracing priorities, and the newly extracted KYC data |
| Manasa Sunkara | 2/14/2023 | 0.8 | Prepare data request deliverables and correspondence for S&C entity |
| Manasa Sunkara | 2/14/2023 | 1.8 | Extract transaction data for the user accounts that were identified. Re: KYC documents |
| Manasa Sunkara | 2/14/2023 | 1.4 | Translate Athena SQL templates to Postgres for trades, orders and transfers |
| Manasa Sunkara | 2/14/2023 | 0.6 | Extract transaction data for the user accounts that were identified. Re: Orders, Trades, Fills |
| Manasa Sunkara | 2/14/2023 | 0.8 | Extract transaction data for the user accounts that were identified. Re: Withdrawals, Deposits, Transfers |
| Manasa Sunkara | 2/14/2023 | 1.2 | Search SQL database for specific user accounts for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/14/2023 | 2.3 | Track down KYC documents and understand how they were stored according to their jurisdiction |
| Peter Kwan | 2/14/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/14/2023 | 0.8 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Steven Glustein | 2/14/2023 | 0.6 | Discussion with S. Tang (FTX), A. Titus and S. Glustein (A&M), K. Flinn (PWP) and others from PWP re: IP and trading algorithm at Ledger Prime |
| James Lam | 2/15/2023 | 0.9 | Research and preliminary investigation on NFT collections held by FTX |
| Jon Chan | 2/15/2023 | 0.6 | Create and quality check reports for institution accounts |
| Jon Chan | 2/15/2023 | 1.3 | Develop SQL code to retrieve transfer records for specific accounts |
| Jon Chan | 2/15/2023 | 0.3 | Create and quality check reports for transfer records |
| Jon Chan | 2/15/2023 | 1.8 | Develop SQL code to retrieve transaction records and trading details for specific individual given KYC information |
| Jon Chan | 2/15/2023 | 0.6 | Create and quality check reports for specific individuals |
| Jon Chan | 2/15/2023 | 1.8 | Develop SQL code and reports for withdrawals deposits and transfers made on the platform |
| Jon Chan | 2/15/2023 | 1.3 | Develop SQL code to retrieve transaction records for specific alameda accounts |
| Kevin Baker | 2/15/2023 | 1.9 | Investigate request from the USAO in El Paso on specific transaction hashes and wallet IDs |
| Larry Iwanski | 2/15/2023 | 1.7 | Correspondence related to regulatory, data, tracing, and KYC matters |
| Manasa Sunkara | 2/15/2023 | 2.4 | Search the SQL database for specific customer deposits and extract the transaction data |
| Manasa Sunkara | 2/15/2023 | 1.8 | Quality check SQL scripts and transaction data for discrepancies between orders fills and trades |
| Manasa Sunkara | 2/15/2023 | 0.9 | Prepare data request deliverables and correspondence for S&C entity |
| Manasa Sunkara | 2/15/2023 | 1.8 | Extract transaction data for wallets used in connection to specific Binance users |
| Manasa Sunkara | 2/15/2023 | 1.2 | Quality check SQL scripts, user accounts and transaction data for internal requesting entity (A&M) |
| Manasa Sunkara | 2/15/2023 | 0.6 | Prepare data request deliverables and correspondence for S&C entity |
| Manasa Sunkara | 2/15/2023 | 0.9 | Extract transaction data for all deposits and transfers into a specific account |
| Peter Kwan | 2/15/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/15/2023 | 0.2 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Quinn Lowdermilk | 2/15/2023 | 1.2 | Analyze holistic data to determine investigative points |
| Quinn Lowdermilk | 2/15/2023 | 1.2 | Analyze holistic data for new target user to outline investigation |
| Brett Bammert | 2/16/2023 | 0.5 | Update second level review batches for ongoing entity review |
| Brett Bammert | 2/16/2023 | 0.3 | Send request to review workspace management team to run search term reports with the addition of recently uploaded data |
| Jon Chan | 2/16/2023 | 2.4 | Develop SQL code to retrieve transaction details for a specific individual given an email |
| Jon Chan | 2/16/2023 | 2.2 | Develop SQL code to retrieve transaction details for an institution given the name |
| Jon Chan | 2/16/2023 | 2.1 | Develop SQL code and reports for withdrawals deposits and transfers made on the platform with increased date range |
| Jon Chan | 2/16/2023 | 1.9 | Develop SQL code to retrieve transfers records for tracing activity |
| Jon Chan | 2/16/2023 | 0.8 | Analyze emails and correspondence relating to user on the platform |
| Jon Chan | 2/16/2023 | 0.6 | Create and quality check reports for records regarding a specific individual |
| Jon Chan | 2/16/2023 | 0.4 | Create and quality check reports for institution account records |
| Kevin Baker | 2/16/2023 | 1.9 | Investigate a request from the financial crimes group for FTX TR |
| Kevin Baker | 2/16/2023 | 2.8 | Investigate activity involving Wormhole Foundation on FTX exchange |
| Manasa Sunkara | 2/16/2023 | 1.4 | Extract all withdrawal, deposit and transfer data associated with the identified account |
| Manasa Sunkara | 2/16/2023 | 2.8 | Analyze transaction data to confirm balances and daily balances for certain Japan users |
| Manasa Sunkara | 2/16/2023 | 2.5 | Track the flow of received funds to understand the missing balance amounts as of petition date |
| Manasa Sunkara | 2/16/2023 | 1.7 | Review potential wallets associated with certain Japan users |
| Manasa Sunkara | 2/16/2023 | 0.3 | Quality check SQL scripts, user accounts and transaction data for internal requesting entity (A&M) |
| Manasa Sunkara | 2/16/2023 | 0.6 | Prepare data request deliverables and correspondence for S&C entity |
| Manasa Sunkara | 2/16/2023 | 0.7 | Search SQL database and confirm all user accounts pertaining to a certain institutional entity |
| Matthew Flynn | 2/16/2023 | 0.6 | FTX.COM Foreign Regulators Exchange Restart Table |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/16/2023 | 0.1 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 2/16/2023 | 0.7 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Quinn Lowdermilk | 2/16/2023 | 2.4 | Outline investigative interest material on raw data |
| Brett Bammert | 2/17/2023 | 1.1 | Conduct targeted searching in central review repository to locate specific agreements |
| Brett Bammert | 2/17/2023 | 0.9 | Generate targeted searches for review team based upon specific document characteristics like filename, date, and file type |
| Jon Chan | 2/17/2023 | 1.4 | Develop SQL code to retrieve balances for four accounts and providing a balance summary |
| Jon Chan | 2/17/2023 | 1.1 | Develop SQL code to retrieve transfers records specific source accounts |
| Jon Chan | 2/17/2023 | 2.4 | Develop SQL code to retrieve transactions and trading activity for two specific main accounts |
| Jon Chan | 2/17/2023 | 2.7 | Develop SQL code to trace specific transactions for an institution given alameda wallets and dates |
| Jon Chan | 2/17/2023 | 0.6 | Create and quality check reports for request regarding two specific accounts |
| Jon Chan | 2/17/2023 | 0.8 | Create and quality check reports regarding request involving an institution given alameda wallets and dates |
| Kevin Baker | 2/17/2023 | 1.7 | Investigate law enforcement request regarding specific user account |
| Kevin Baker | 2/17/2023 | 2.3 | Report on specific account and large BTMX and Mobilecoin positions as part of a request from the law enforcement |
| Manasa Sunkara | 2/17/2023 | 0.5 | Update SQL scripts for translated transfers, user accounts and KYC |
| Manasa Sunkara | 2/17/2023 | 1.5 | Create SQL script to look at daily balance snapshots and add additional fields |
| Manasa Sunkara | 2/17/2023 | 2.2 | Provide orders fills and trades transaction data for all confirmed Japan user accounts |
| Manasa Sunkara | 2/17/2023 | 0.9 | Search SQL database for additional user accounts using email addresses provided |
| Manasa Sunkara | 2/17/2023 | 0.9 | Quality check SQL scripts and transaction data for internal requesting entity (A&M) |
| Manasa Sunkara | 2/17/2023 | 0.6 | Prepare data request deliverables and correspondence for S&C entity |
| Manasa Sunkara | 2/17/2023 | 3.2 | Analyze and withdrawals and transfers for specified user accounts and cross check balances in SQL |
| Matthew Flynn | 2/17/2023 | 0.4 | Research legal entities and foreign license information for exchange restart |
| Matthew Flynn | 2/17/2023 | 0.3 | Update exchange restart regulator information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 2/17/2023 | 0.2 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/17/2023 | 0.3 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Robert Johnson | 2/18/2023 | 1.1 | Working with team to address inquiries from regulatory and legal entities |
| James Lam | 2/20/2023 | 3.2 | Investigate the transactions and existing ownership of certain NFT collections originally held by FTX or Alameda |
| Matthew Flynn | 2/20/2023 | 0.9 | Research foreign licenses information |
| Peter Kwan | 2/20/2023 | 0.8 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 2/20/2023 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Quinn Lowdermilk | 2/20/2023 | 1.9 | Create analysis charts outlining investigative interest material for 1/7 target users |
| Brett Bammert | 2/21/2023 | 1.7 | Setup various targeted searches for additional licenses and agreements |
| Brett Bammert | 2/21/2023 | 1.6 | Setup targeted searches for review team pertaining to contracts and agreements |
| Brett Bammert | 2/21/2023 | 1.4 | Conduct additional searches within central document repository to locate securities licenses issued in Hong Kong |
| Brett Bammert | 2/21/2023 | 1.3 | Conduct various searches within central document repository to locate securities licenses issued in Hong Kong and Indonesia for specific entities |
| Jon Chan | 2/21/2023 | 2.1 | Provide additional searches for customer creditor matrix |
| Jon Chan | 2/21/2023 | 2.6 | Provide withdrawal, deposit, transfer activity for specific accounts |
| Jon Chan | 2/21/2023 | 0.7 | Analyze emails and correspondence relating to user on the platform |
| Jon Chan | 2/21/2023 | 2.1 | Investigate withdrawal, deposits and balances for one account |
| Jon Chan | 2/21/2023 | 2.9 | Provide withdrawal, deposit, transfer activity for all accounts on FTX |
| Jon Chan | 2/21/2023 | 2.3 | Provide additional reporting for withdrawal, deposit, transaction activity |
| Kevin Baker | 2/21/2023 | 2.8 | Investigate law enforcement priority request for customers involving Mobilecoin and BTMX |
| Kevin Baker | 2/21/2023 | 1.7 | Investigate large transactions for FTX TR in regards to government inquiry |
| Kevin Baker | 2/21/2023 | 2.4 | Investigate request from FL Office of Financial Regulations about priority user account |
| Manasa Sunkara | 2/21/2023 | 1.1 | Quality check data request deliverables for the 90 day withdrawal history and the wallet address lookup |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/21/2023 | 2.8 | Extract and manually review a list of 95 entity names to run a wildcard search across the SQL database for potential user accounts |
| Manasa Sunkara | 2/21/2023 | 2.7 | Search SQL database for potential related user accounts and provide a 90 day withdrawal and deposit history |
| Manasa Sunkara | 2/21/2023 | 2.6 | Search SQL database for a list of wallets from a spreadsheet and extract transactional data |
| Manasa Sunkara | 2/21/2023 | 0.9 | Review and prepare a data request regarding Australian customer data for internal A&M |
| Manasa Sunkara | 2/21/2023 | 0.8 | Review outstanding data requests and correspondence regarding previous data requests |
| Manasa Sunkara | 2/21/2023 | 0.9 | Export and prepare the user account list deliverables for internal A&M |
| Manasa Sunkara | 2/21/2023 | 0.8 | Use a sample list of Australian user accounts to compile their transactional data. Re: Withdrawals, Deposits and Fills |
| Manasa Sunkara | 2/21/2023 | 0.8 | Review a data request from internal A&M to understand and confirm the details of the spreadsheet provided |
| Manasa Sunkara | 2/21/2023 | 0.7 | Use Linux machine to run withdrawal query and export transaction data |
| Manasa Sunkara | 2/21/2023 | 0.2 | Use a sample list of Australian user accounts to compile their transactional data. Re: Deposits and Fills |
| Peter Kwan | 2/21/2023 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/21/2023 | 1.2 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Robert Johnson | 2/21/2023 | 1.2 | Creation of user accounts for law enforcement and transmittal |
| Brett Bammert | 2/22/2023 | 1.8 | Generate search term reports after applying entity and financial terms |
| James Lam | 2/22/2023 | 1.4 | Investigate Quoine PTE and FTX Japan cryptocurrency transfers identified by the monitoring bots |
| Jon Chan | 2/22/2023 | 1.3 | Analyze emails and correspondence pertaining fields from the balances report |
| Jon Chan | 2/22/2023 | 2.6 | Investigate and provide all activity given an individuals name |
| Jon Chan | 2/22/2023 | 1.4 | Investigate activity for Australian users on the FTX platform |
| Jon Chan | 2/22/2023 | 0.6 | Investigate activity pertaining to specific tokens traded in FTX |
| Jon Chan | 2/22/2023 | 2.4 | Investigate activity for a specific account regarding claim |
| Jon Chan | 2/22/2023 | 0.9 | Provide additional searches for customer creditor matrix |
| Kevin Baker | 2/22/2023 | 2.7 | Investigate and report on specific customer accounts for a request from the USAO Northern District of CA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/22/2023 | 0.8 | Provide feedback on status of customer balances and timeline to completion |
| Kumanan Ramanathan | 2/22/2023 | 0.7 | Review FTX Turkey access logs and IP data |
| Manasa Sunkara | 2/22/2023 | 0.7 | Quality check and prepare data request deliverables for internal A&M |
| Manasa Sunkara | 2/22/2023 | 0.7 | Quality check and prepare data request deliverables for S&C |
| Manasa Sunkara | 2/22/2023 | 0.6 | Use PostgreSQL to provide a one year withdrawals summary of all users by coin type and entity across both platforms |
| Manasa Sunkara | 2/22/2023 | 0.7 | Correspondence with M. Flynn regarding the sample data of the Australian customer's activity |
| Manasa Sunkara | 2/22/2023 | 0.9 | Use PostgreSQL a one year deposits summary of all users by coin type and entity across both platforms |
| Manasa Sunkara | 2/22/2023 | 1.8 | Search SQL database for potential user accounts associated with a list of people provided by S&C (FTX.US) |
| Manasa Sunkara | 2/22/2023 | 2.5 | Search SQL database for potential user accounts associated with a list of people provided by S&C (FTX.COM) |
| Manasa Sunkara | 2/22/2023 | 1.8 | Review L. Konig's SQL aggregation script and ensure that output matches the withdrawals, deposits and fills raw data exports |
| Peter Kwan | 2/22/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Robert Johnson | 2/22/2023 | 1.6 | Creation of user accounts for law enforcement and transmittal |
| Austin Sloan | 2/23/2023 | 0.4 | Teleconference with D. Dolinsky, G. Hougey, C. Rowe, A. Vyas, S. McDermott (FTI), K. Dusendschon, A. Sloan, J. Zatz, B. Bammert (A&M) to discuss activity for ongoing review streams and upcoming document collections |
| Brett Bammert | 2/23/2023 | 1.6 | Attempt to locate targeted set of documents based upon document ID and folder ID extracted from third party system |
| Brett Bammert | 2/23/2023 | 1.4 | Setup various targeted searches for additional licenses and agreements |
| Brett Bammert | 2/23/2023 | 1.4 | Setup additional targeted searches for review team pertaining to contracts and agreements |
| Brett Bammert | 2/23/2023 | 0.7 | Generate targeted searches in review workspace for team based upon file type and select terms |
| Brett Bammert | 2/23/2023 | 0.7 | Coordinate with review workspace management team to generate targeted document export |
| Brett Bammert | 2/23/2023 | 0.7 | Complete updates to document review batches of newly loaded documents |
| Brett Bammert | 2/23/2023 | 0.4 | Teleconference with Dolinsky D., Hougey G., Rowe C., Vyas A., McDermott S. (FTI), Dusendschon K., Sloan A., Zatz J., Bammert B. (A&M) to discuss activity for ongoing review streams and upcoming document collections |
| Brett Bammert | 2/23/2023 | 1.6 | Create new targeted searches in review workspace for team based upon file type and select terms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/23/2023 | 1.3 | Investigating FTX loan payment transactions |
| Jon Chan | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Jon Chan | 2/23/2023 | 2.4 | Provide all activity for a particular user in their FTX international platform |
| Jon Chan | 2/23/2023 | 2.2 | Investigate spikes in deposit and withdrawal activity during specific time periods |
| Jon Chan | 2/23/2023 | 1.2 | Investigate to see activity for specific coins and how they were traded on FTX |
| Jon Chan | 2/23/2023 | 2.1 | Provide all activity for a particular user in their FTX US platform |
| Jon Chan | 2/23/2023 | 1.6 | Investigating activity pertaining to a specific coin on FTX |
| Jonathan Zatz | 2/23/2023 | 1.4 | Research and response to request regarding Alameda pointer transactions |
| Kevin Baker | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Kora Dusendschon | 2/23/2023 | 0.4 | Teleconference with D. Dolinsky, G. Hougey, C. Rowe, A. Vyas, S. McDermott (FTI), K. Dusendschon, A. Sloan, J. Zatz, B. Bammert (A&M) to discuss activity for ongoing review streams and upcoming document collections |
| Kumanan Ramanathan | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Kumanan Ramanathan | 2/23/2023 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M), E. Downing, A. Holland, B. Harsch (S&C), H. Nachmias, O. Weinberger (Sygnia) to discuss Turkey transactions |
| Louis Konig | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Manasa Sunkara | 2/23/2023 | 1.8 | Search SQL database for specific coins and provide the details of any activity related to the coins |
| Manasa Sunkara | 2/23/2023 | 2.9 | Analyze the reason for spikes in the used amount of withdrawals and deposits during certain days out of the one year summary |
| Manasa Sunkara | 2/23/2023 | 2.3 | Re-run the 90 day withdrawal and deposit queries and provide updated exports for additional identified users |
| Manasa Sunkara | 2/23/2023 | 1.6 | Run and troubleshoot the SQL scripts providing the analysis regarding spikes in activity for Withdrawals and Deposits |
| Manasa Sunkara | 2/23/2023 | 1.4 | Quality check SQL scripts and prepare data request deliverables for internal A&M regarding insights for spikes in withdrawal/deposit activity |
| Manasa Sunkara | 2/23/2023 | 0.6 | Correspondence with K.Ramanathan and G.Walia regarding the status and completion of their data requests |
| Manasa Sunkara | 2/23/2023 | 0.3 | Quality check SQL scripts and prepare data request deliverables for internal A&M regarding specific tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Manasa Sunkara | 2/23/2023 | 2.7 | Create multiple SQL scripts to provide an analysis that indicates where and why the spikes occurred during the specific time frames across both platforms |
| Matthew Flynn | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Matthew Flynn | 2/23/2023 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M), E. Downing, A. Holland, B. Harsch (S&C), H. Nachmias, O. Weinberger (Sygnia) to discuss Turkey transactions |
| Peter Kwan | 2/23/2023 | 0.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Robert Johnson | 2/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Baker, L. Konig, P. Kwan, R. Johnson, M. Sunkara, J. Chan (A&M) to discuss Australia data requests |
| Gaurav Walia | 2/24/2023 | 1.2 | Review the law enforcement - Sam Bankman-Fried indictment |
| Jon Chan | 2/24/2023 | 2.7 | Provide reports on withdrawal, deposit for accounts on FTXCOM that interacted with wallet addresses |
| Jon Chan | 2/24/2023 | 0.4 | Analyze activity made by wallets on the platform given a provided list |
| Jon Chan | 2/24/2023 | 0.7 | Analyzing emails and corresponding to M. Strand, F. Crocco, and B. Harsch (S&C) |
| Jon Chan | 2/24/2023 | 2.8 | Provide all transactions and trading history for an  FTX account |
| Jon Chan | 2/24/2023 | 1.3 | Investigate activity for a specific account regarding customer claim |
| Jon Chan | 2/24/2023 | 1.6 | Investigate activity pertaining to specific tokens that may have been traded in or to FTX |
| Jonathan Zatz | 2/24/2023 | 1.0 | Providing feedback on S&C communication for law enforcement related to pointer data request |
| Jonathan Zatz | 2/24/2023 | 0.4 | Reviewing updated S&C communication for law enforcement related to pointer data request |
| Kevin Baker | 2/24/2023 | 1.9 | Investigate specific customer accounts for a new request from law enforcement |
| Kumanan Ramanathan | 2/24/2023 | 0.9 | Review requests and responses from AWS data team |
| Manasa Sunkara | 2/24/2023 | 2.2 | Search the SQL database in for a list of wallet addresses and identify whether the total used provided matches what exists on the platform |
| Manasa Sunkara | 2/24/2023 | 1.8 | Search the SQL database for a specific coin and all transaction activity associated with a wallet address |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 2/24/2023 | 1.7 | Correspondence with M. Flynn regarding data questions on the Australian customer data exports provided |
| Manasa Sunkara | 2/24/2023 | 0.7 | Review a data request from internal A&M to understand whether a specific coin exists or is related to the wallet address provided |
| Manasa Sunkara | 2/24/2023 | 1.6 | Quality check and prepare data request deliverables for internal A&M individuals |
| Matthew Flynn | 2/24/2023 | 1.9 | Create FTX Australia presentation |
| Matthew Flynn | 2/24/2023 | 1.8 | Correspondence with M. Sunkara (A&M) regarding data questions on the Australian customer data exports provided |
| Matthew Flynn | 2/24/2023 | 2.1 | Performed analysis on Australia customer deposits |
| Peter Kwan | 2/24/2023 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| James Lam | 2/25/2023 | 2.8 | Review and investigate into reconciliation difference identified for Solana tokens |
| Manasa Sunkara | 2/25/2023 | 0.3 | Searched SQL database to confirm the existence of certain user accounts |
| Peter Kwan | 2/25/2023 | 0.2 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Matthew Flynn | 2/26/2023 | 0.5 | FTX Australia presentation revisions |
| Brett Bammert | 2/27/2023 | 0.6 | Update tagging with document review repository and complete changes to review searches |
| James Lam | 2/27/2023 | 0.7 | Draft the meeting note and status update on the submission of financials to Japan regulator |
| Jon Chan | 2/27/2023 | 1.8 | Provide all activity pertaining to a wallet address and specific tokens traded |
| Jon Chan | 2/27/2023 | 2.6 | Provide all activity pertaining to accounts related to FTX Express |
| Jon Chan | 2/27/2023 | 2.3 | Investigate know your customer activity tables |
| Jon Chan | 2/27/2023 | 1.6 | Provide destination account details for transfers made on FTX |
| Jon Chan | 2/27/2023 | 2.4 | Investigate all activity pertaining to specific tokens traded on the platform |
| Jonathan Zatz | 2/27/2023 | 1.5 | Database scripting and executing related to Alameda transaction data for law enforcement request |
| Kevin Baker | 2/27/2023 | 2.1 | Investigate FTT/SRM holdings for Alameda control accounts |
| Kumanan Ramanathan | 2/27/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Australia updates |
| Leslie Lambert | 2/27/2023 | 0.3 | Call with K. Ramanathan, L. Lambert, Q. Lowdermilk, I. Radwanski, M. Rodriguez, M. Warren, A. Heric, A. Liv-Feyman (A&M) regarding crypto investigation walkthrough |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 2/27/2023 | 0.5 | Call with M. Flynn, L. Konig (A&M) to discuss Australia data request |
| Manasa Sunkara | 2/27/2023 | 1.8 | Query and extract balance information associated with specific users for S&C |
| Manasa Sunkara | 2/27/2023 | 1.6 | Discuss KYC related documents and update queries to incorporate additional tables |
| Manasa Sunkara | 2/27/2023 | 2.1 | Quality check queries and exports and prepare final deliverables |
| Manasa Sunkara | 2/27/2023 | 1.7 | Query and extract all deposit, withdrawal and transfer data associated with specific Binance user accounts |
| Manasa Sunkara | 2/27/2023 | 1.5 | Correspondence with internal A&M to confirm data request inquiries |
| Manasa Sunkara | 2/27/2023 | 0.3 | Follow up on a previous request to confirm specific wallet addresses do not exist in the database |
| Manasa Sunkara | 2/27/2023 | 0.8 | Search the SQL database to identify users associated with Binance and provide their user account information |
| Matthew Flynn | 2/27/2023 | 0.8 | Update Australia AUD withdrawals analysis |
| Matthew Flynn | 2/27/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Australia updates |
| Matthew Flynn | 2/27/2023 | 0.5 | Call with M. Flynn, L. Konig (A&M) to discuss Australia data request |
| Matthew Flynn | 2/27/2023 | 0.7 | Update Australia USD withdrawals analysis |
| Matthew Flynn | 2/27/2023 | 0.9 | Update Australia AUD deposits analysis |
| Matthew Flynn | 2/27/2023 | 0.9 | Update Australia USD deposits analysis |
| Matthew Flynn | 2/27/2023 | 1.0 | Call with M. Flynn (A&M), C. Beatty (S&C) to discuss FTX Australia transactions |
| Matthew Flynn | 2/27/2023 | 1.1 | Analyze updated FTX Australia deposits detail |
| Matthew Flynn | 2/27/2023 | 0.5 | Correspond with S&C on Australia deliverable |
| Peter Kwan | 2/27/2023 | 1.3 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 2/27/2023 | 2.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Brett Bammert | 2/28/2023 | 1.8 | Create targeted searches to capture specific documents contained within folders collected from data repository |
| Brett Bammert | 2/28/2023 | 1.4 | Create additional searches to capture documents with specific document identifiers collected from data repository |
| Jon Chan | 2/28/2023 | 2.4 | Investigate specific wallets that may have made transactions on FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 2/28/2023 | 2.6 | Develop python script regarding the formatting of the balance report table values |
| Jon Chan | 2/28/2023 | 2.7 | Provide market maker tables and activity for these accounts over a years period |
| Jon Chan | 2/28/2023 | 3.1 | Develop querying logic and table creation python script to create pdf balance reporting for regulators |
| Jon Chan | 2/28/2023 | 2.1 | Provide all information pertaining to an account that made a transaction on the platform |
| Jon Chan | 2/28/2023 | 1.1 | Investigate transactions made by earn users on the platform |
| Kevin Baker | 2/28/2023 | 1.9 | Investigate and report on customers accounts related to USAO for the state of California |
| Kevin Baker | 2/28/2023 | 2.1 | Respond to USAO subpoena for state of California |
| Kevin Baker | 2/28/2023 | 1.7 | Investigate and respond to USAO subpoena for the state of California |
| Manasa Sunkara | 2/28/2023 | 0.8 | Correspondence with internal A&M to answer pending questions regarding the data request |
| Manasa Sunkara | 2/28/2023 | 3.2 | Develop a python script to extract user balance information and prepare a PDF export in a specific format |
| Manasa Sunkara | 2/28/2023 | 2.6 | Improve the formatting of the PDF export and troubleshoot the balance export python script |
| Manasa Sunkara | 2/28/2023 | 1.7 | Search SQL database for all users that have held certain tokens and provide their user and transaction information |
| Manasa Sunkara | 2/28/2023 | 0.9 | Provide the balance information for certain tokens held by users as of a certain date on the exchange |
| Manasa Sunkara | 2/28/2023 | 1.4 | Quality check queries and prepare exports for internal A&M and S&C |
| Matthew Flynn | 2/28/2023 | 0.4 | Correspond with S&C on AUS legal issues on agreement |
| Peter Kwan | 2/28/2023 | 1.3 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 2/28/2023 | 0.5 | Drafting and responding to communications related to Regulatory & Investigations requests |
| **Subtotal** | | **569.3** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/2/2023 | 0.2 | Correspondence related to LedgerX IC balances |
| Cole Broskay | 2/6/2023 | 1.1 | Working session with C. Broskay and M. jones (A&M) regarding intercompany imbalances between entities |
| Luke Francis | 2/6/2023 | 0.7 | Updates to known affiliates and potential intercompany transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 2/6/2023 | 1.1 | Working session with C. Broskay and M. jones (A&M) regarding intercompany imbalances between entities |
| Mackenzie Jones | 2/6/2023 | 1.3 | Update company codes to match master consolidation file |
| Mackenzie Jones | 2/6/2023 | 0.2 | Review of crypto loans account detail to determine if intercompany |
| Mackenzie Jones | 2/6/2023 | 2.0 | Review updated entries in QBO for all intercompany accounts |
| Mackenzie Jones | 2/6/2023 | 1.0 | Consolidate latest general ledger data from QBO for all intercompany accounts |
| Mackenzie Jones | 2/6/2023 | 1.4 | Match intercompany and related party balances between silos |
| Mackenzie Jones | 2/7/2023 | 2.7 | Import general ledger detail to intercompany file for latest intercompany account balances |
| Mackenzie Jones | 2/7/2023 | 2.4 | Update intercompany balances with latest general ledger data from QBO |
| Mackenzie Jones | 2/7/2023 | 1.1 | Update related party balances with latest general ledger data from QBO |
| Mackenzie Jones | 2/7/2023 | 2.9 | Download updated transaction files from QBO for intercompany balances |
| Joseph Sequeira | 2/8/2023 | 0.1 | Discuss intercompany process output with R. Gordon, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 2/8/2023 | 2.3 | Update intercompany balances with latest general ledger data from QBO |
| Mackenzie Jones | 2/8/2023 | 0.1 | Discuss intercompany process output with R. Gordon, J. Sequeira, M. Jones (A&M) |
| Robert Gordon | 2/8/2023 | 0.1 | Discuss intercompany process output with R. Gordon, J. Sequeira, M. Jones (A&M) |
| Cole Broskay | 2/9/2023 | 0.7 | Working session to draft intercompany process overview with C. Broskay, J. Sequeira, M. Jones (A&M) |
| Henry Chambers | 2/9/2023 | 1.8 | Attending to accounting intercompany balance workstream and FTX Japan accounting requests |
| Joseph Sequeira | 2/9/2023 | 0.7 | Working session to draft intercompany process overview with C. Broskay, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 2/9/2023 | 0.7 | Working session to draft intercompany process overview with C. Broskay, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 2/9/2023 | 0.8 | Edit intercompany process overview slides for management's review |
| Matthew Flynn | 2/9/2023 | 1.4 | Analyze intercompany funds transfer |
| Henry Chambers | 2/10/2023 | 1.1 | Considering analysis regarding FTX Japan intercompany balances and transfer pricing |
| Summer Li | 2/10/2023 | 0.6 | Review documents of FTX Japan in relation to intercompany transactions between FTX JP and FTX.com/Blockfolio |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 2/12/2023 | 0.7 | Analyze the intercompany balance between FTX Japan and FTX Trading Ltd |
| Cole Broskay | 2/13/2023 | 0.6 | Working session on intercompany status deck with C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 2/13/2023 | 0.6 | Review and provide edits to intercompany update deck |
| Henry Chambers | 2/13/2023 | 0.8 | Consideration of fund flows between FTX Japan and FTX Trading regarding intercompany receivable |
| Mackenzie Jones | 2/13/2023 | 0.9 | Review of WRS silo entity journal to confirm completeness of intercompany transactions |
| Mackenzie Jones | 2/13/2023 | 1.3 | Complete updates on intercompany process slide deck for management |
| Mackenzie Jones | 2/13/2023 | 2.0 | Update intercompany general ledger detail to include recent journal entries |
| Matthew Flynn | 2/13/2023 | 1.2 | Update FTX.COM transfer analysis for new information |
| Robert Gordon | 2/13/2023 | 0.7 | Review and edit schedule of FTX EU Ltd intercompany balances for UCC presentation |
| Robert Gordon | 2/13/2023 | 0.6 | Working session on intercompany status deck with C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 2/14/2023 | 0.4 | Correspondence related to intercompany deck edits |
| Cole Broskay | 2/14/2023 | 1.9 | Compile intercompany presentation updates |
| Cole Broskay | 2/14/2023 | 1.5 | Finalize adjustments to intercompany presentation based on team commentary |
| Cole Broskay | 2/14/2023 | 0.6 | Develop preliminary approach to WRS intercompany review with R. Gordon, C. Broskay(A&M) |
| Henry Chambers | 2/14/2023 | 1.1 | Review and comments on tax memo on Intercompany receivable |
| Mackenzie Jones | 2/14/2023 | 0.3 | Update presentation on intercompany process to incorporate management's edits |
| Mackenzie Jones | 2/14/2023 | 1.3 | Update intercompany matrix general ledger data to include recent journal entries |
| Robert Gordon | 2/14/2023 | 0.6 | Develop preliminary approach to WRS intercompany review with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/15/2023 | 0.2 | Discuss bank transaction data and approach to recognize intercompany transaction with K. Kearney and C. Broskay (A&M) |
| Cole Broskay | 2/15/2023 | 0.3 | Compile and send request for intercompany transaction data from exchanges |
| Kevin Baker | 2/15/2023 | 2.4 | Investigate intercompany transactions for all known FTX entity wallets |
| Kevin Kearney | 2/15/2023 | 1.2 | Working session with K. Kearney and M. Jones (A&M) regarding intercompany bank transactions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/15/2023 | 0.2 | Discuss bank transaction data and approach to recognize intercompany transaction with K. Kearney and C. Broskay (A&M) |
| Mackenzie Jones | 2/15/2023 | 2.0 | Update intercompany matrix general ledger data for new journal entry data |
| Mackenzie Jones | 2/15/2023 | 1.2 | Working session with K. Kearney and M. Jones (A&M) regarding intercompany bank transactions |
| Cole Broskay | 2/16/2023 | 0.4 | Correspondence regarding LedgerX intercompany balances |
| Jack Yan | 2/16/2023 | 0.6 | Call with T. Hsu, M. Kobayashi (FTX Japan), and J. Yan, S. Li (A&M) in relation to the status of intercompany transactions |
| Jack Yan | 2/16/2023 | 1.3 | Review intercompany transactions of FTX Japan for preparation |
| Summer Li | 2/16/2023 | 0.6 | Call with T. Hsu, M. Kobayashi (FTX Japan), and J. Yan, S. Li (A&M) in relation to the status of intercompany transactions |
| Summer Li | 2/16/2023 | 0.2 | Correspondence with C. Kotarba (A&M) in relation to the intercompany balance between Quoine Pte and FTX Japan K.K |
| Cole Broskay | 2/19/2023 | 0.7 | Adjust intercompany presentation based on feedback from internal team |
| Cole Broskay | 2/19/2023 | 0.7 | Working session over significant intercompany payments in WRS Silo. R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 2/19/2023 | 0.9 | Update intercompany presentation addressing flow of funds for select purchases |
| Cole Broskay | 2/19/2023 | 0.3 | Intercompany planning discussion with R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 2/19/2023 | 0.7 | Working session over significant intercompany payments in WRS Silo. R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 2/19/2023 | 0.2 | Intercompany planning discussion with R. Gordon, C. Broskay(A&M) |
| James Lam | 2/20/2023 | 1.4 | Review the intercompany balance FTX Japan KK due to Alameda |
| Summer Li | 2/20/2023 | 2.0 | Analyze the nature of the loan between FTX Japan and Alameda Research |
| Summer Li | 2/20/2023 | 0.6 | Correspondence with R. Gordon (A&M) regarding his requests on monthly balance sheet and intercompany balance between Japan KK and Alameda |
| Christopher Sullivan | 2/21/2023 | 0.8 | Review intercompany overview deck |
| Cole Broskay | 2/21/2023 | 0.6 | Working session to compile intercompany slides |
| Ed Mosley | 2/21/2023 | 0.2 | Discuss intercompany balances associated with Embed and LedgerX transactions with R.Gordon (A&M) |
| Ed Mosley | 2/21/2023 | 1.7 | Review of and prepare comments to draft intercompany balance calculation process |
| Robert Gordon | 2/21/2023 | 0.7 | Finalize presentation for S&C and J Ray over intercompany transfers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/21/2023 | 0.7 | Preliminary walkthrough of Intercompany process with R. Hoskins, M. Cilia(RLKS) |
| Robert Gordon | 2/21/2023 | 0.2 | Discuss intercompany balances associated with Embed and LedgerX transactions with R.Gordon (A&M) |
| David Slay | 2/22/2023 | 0.5 | Meeting with  J. Gonzalez & D. Slay (A&M) re: Intercompany slides review |
| Ed Mosley | 2/22/2023 | 1.3 | Review of and prepare comments to updated intercompany balance process presentation |
| Ed Mosley | 2/22/2023 | 0.7 | Intercompany approach walkthrough with J. Ray(FTX), M. Cilia(RLKS), A. Kranzley(S&C), R. Gordon, E. Mosley, S. Coverick(A&M) |
| Ed Mosley | 2/22/2023 | 0.6 | Working session on intercompany next steps and timing with R. Gordon, E. Mosley(A&M) |
| Robert Gordon | 2/22/2023 | 0.7 | Intercompany approach walkthrough with J. Ray(FTX), M. Cilia(RLKS), A. Kranzley(S&C), R. Gordon, E. Mosley, S. Coverick(A&M) |
| Robert Gordon | 2/22/2023 | 1.1 | Prepare for Intercompany overview discussion by reviewing supporting schedules and presentation materials |
| Robert Gordon | 2/22/2023 | 0.6 | Working session on intercompany next steps and timing with R. Gordon, E. Mosley(A&M) |
| Steve Coverick | 2/22/2023 | 0.7 | Intercompany approach walkthrough with J. Ray(FTX), M. Cilia(RLKS), A. Kranzley(S&C), R. Gordon, E. Mosley, S. Coverick(A&M) |
| Summer Li | 2/23/2023 | 0.3 | Review user data and intercompany adjustments |
| Summer Li | 2/23/2023 | 0.2 | Correspondence with S. Kojima (FTX Japan) in relation to the intercompany balance with between FTX Japan and FTX Trading |
| Summer Li | 2/23/2023 | 0.6 | Correspondence with J. Sequeira and D. Hainline (A&M) in relation to intercompany balance, P/L of Quoine India and differences in the monthly trial balance |
| Ed Mosley | 2/24/2023 | 1.1 | Review of and provide comments to draft presentation of intercompany data with regard to LedgerX in response to mgmt requests |
| Mackenzie Jones | 2/24/2023 | 0.4 | Research invoice for services near petition date related to intercompany |
| Adam Titus | 2/27/2023 | 0.2 | Call with L. Callerio, A. Titus and S. Glustein (A&M) re: LedgerX intercompany transactions |
| Adam Titus | 2/27/2023 | 0.2 | Discuss LedgerX intercompany transactions with J. Ljustina (S&C) ensure information is same understanding |
| Adam Titus | 2/27/2023 | 1.2 | Research LedgerX intercompany transactions, |
| Adam Titus | 2/27/2023 | 0.2 | Call with A. Titus and S. Glustein (A&M) re: Ledger intercompany transactions |
| Lorenzo Callerio | 2/27/2023 | 0.2 | Call with L. Callerio, A. Titus and S. Glustein (A&M) re: LedgerX intercompany transactions |
| Lorenzo Callerio | 2/27/2023 | 0.4 | Call with L. Callerio, A. Titus (A&M) and LedgerX management re: prepetition intercompany transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/27/2023 | 0.6 | Begin reviewing previously prepared support for IC question from S&C(WRS silo) |
| Steven Glustein | 2/27/2023 | 0.2 | Call with L. Callerio, A. Titus and S. Glustein (A&M) re: LedgerX intercompany transactions |
| Steven Glustein | 2/27/2023 | 0.2 | Call with A. Titus and S. Glustein (A&M) re: Ledger intercompany transactions |
| James Lam | 2/28/2023 | 1.0 | Call with S. Kojima (FTX Japan), S. Li, J. Lam (A&M) to discuss the intercompany balance issues of FTX Japan |
| Mackenzie Jones | 2/28/2023 | 0.3 | Discuss process for intercompany data refresh with M. Jones and Z. Burns (A&M) |
| Summer Li | 2/28/2023 | 2.3 | Continue review of intercompany balance documents |
| Summer Li | 2/28/2023 | 1.0 | Call with S. Kojima (FTX Japan), S. Li, J. Lam (A&M) to discuss the intercompany balance issues of FTX Japan |
| Summer Li | 2/28/2023 | 2.4 | Review of intercompany balance documents |
| Zach Burns | 2/28/2023 | 0.9 | Download and Analyze intercompany transactions from Box in WRS silo |
| Zach Burns | 2/28/2023 | 1.1 | Perform additional analysis on intercompany transactions between dotcom and WRS silo |
| Zach Burns | 2/28/2023 | 0.3 | Discuss process for intercompany data refresh with M. Jones and Z. Burns (A&M) |
| Zach Burns | 2/28/2023 | 1.4 | Download and Analyze intercompany transactions from Box in Ventures silo |
| Zach Burns | 2/28/2023 | 1.3 | Download and Analyze intercompany transactions from Box in Alameda silo |
| Zach Burns | 2/28/2023 | 1.5 | Download and Analyze intercompany transactions from Box in dotcom silo |
| **Subtotal** | | **94.3** | |

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 2/2/2023 | 0.3 | Discussion with T. Luginbühl (L&S) regarding insolvency test requirements for FTX Europe AG |
| Ed Mosley | 2/7/2023 | 0.7 | Review of and prepare comments to draft provisions for sharing of AWS data with the JPL |
| Robert Johnson | 2/7/2023 | 1.6 | Configuration of MFA solution for JPL VPN access |
| Robert Johnson | 2/7/2023 | 2.4 | Configuration of VPN solution for JPL access to AWS databases |
| Joachim Lubsczyk | 2/8/2023 | 0.7 | Review Report FTX Europe Liquidations |
| Alessandro Farsaci | 2/9/2023 | 1.1 | Call with R. Matzke (FTX), T. Luginbühl, E. Müller (L&S), E. Simpson, O. de Vito Piscicelli (S&C), G. Balmelli, A. Farsaci (A&M) on Liquidation B/S FTX Europe AG |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 2/9/2023 | 2.4 | Work on November liquidation B/S FTX Europe AG |
| Gioele Balmelli | 2/9/2023 | 1.1 | Call with R. Matzke (FTX), T. Luginbühl, E. Müller (L&S), E. Simpson, O. de Vito Piscicelli (S&C), G. Balmelli, A. Farsaci (A&M) on Liquidation B/S FTX Europe AG |
| Steve Coverick | 2/9/2023 | 0.9 | Correspond with S&C personnel re: data transfer protocol to JPLs |
| Alessandro Farsaci | 2/10/2023 | 0.8 | Review of liquidation analysis and options FTX Europe AG with T. Luginbühl, E. Müller (L&S); G. Balmelli, A. Farsaci (A&M) |
| Gioele Balmelli | 2/10/2023 | 2.2 | Preparation of liquidation analysis and options FTX Europe AG review |
| Gioele Balmelli | 2/10/2023 | 0.8 | Review of liquidation analysis and options FTX Europe AG with T. Luginbühl, E. Müller (L&S); G. Balmelli, A. Farsaci (A&M) |
| Gioele Balmelli | 2/10/2023 | 1.3 | Follow-up on liquidation analysis and options FTX Europe AG review |
| Alessandro Farsaci | 2/27/2023 | 0.4 | Call with J. Lubsczyk, A. Farsaci, G. Balmelli (A&M), N. Bugden, B. Richards, J. Sandow, P. Müsker (EY), J. Bavaud, R. Metzke (FTX) on entities liquidation process |
| Gioele Balmelli | 2/27/2023 | 0.4 | Call with J. Lubsczyk, A. Farsaci, G. Balmelli (A&M), N. Bugden, B. Richards, J. Sandow, P. Müsker (EY), J. Bavaud, R. Metzke (FTX) on entities liquidation process |
| Joachim Lubsczyk | 2/27/2023 | 0.4 | Call with J. Lubsczyk, A. Farsaci, G. Balmelli (A&M), N. Bugden, B. Richards, J. Sandow, P. Müsker (EY), J. Bavaud, R. Metzke (FTX) on entities liquidation process |
| Gioele Balmelli | 2/28/2023 | 1.9 | Preparation of the collection of financial info for the LE to be liquidated |

| **Subtotal** | | **19.4** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 2/1/2023 | 0.8 | Update discussion with local DOTCOM directors on case status. R. Gordon, K. Ramanathan(A&M), A. Dieterich, F. Weinberg(S&C) |
| Rob Esposito | 2/1/2023 | 0.3 | Review data and prepare response to parties-in-interest questions from the Paul Hastings |
| Robert Gordon | 2/1/2023 | 0.8 | Update discussion with local DOTCOM directors on case status. R. Gordon, K. Ramanathan(A&M), A. Dieterich, F. Weinberg(S&C) |
| Robert Gordon | 2/1/2023 | 0.3 | Correspondence on scheduling JPY call with UCC |
| Zach Burns | 2/1/2023 | 0.7 | Edited debtor bank balances motion to be filed |
| Chris Arnett | 2/2/2023 | 0.2 | Review current status of potential foreign jurisdiction severance motion |
| Cole Broskay | 2/2/2023 | 0.4 | Financial review of DOTCOM and Alameda entities to support motion findings. R. Gordon, C. Broskay(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 2/2/2023 | 2.2 | Prepare materials depicting existing post petition computing environment for Examiner hearing demonstrative |
| Hudson Trent | 2/2/2023 | 2.3 | Review outline and prepare structure of examiner hearing demonstrative materials |
| Hudson Trent | 2/2/2023 | 0.6 | Discuss status of Examiner hearing demonstrative with N. Friedlander (S&C) |
| Hudson Trent | 2/2/2023 | 1.7 | Update Examiner hearing demonstrative based on S&C feedback |
| Hudson Trent | 2/2/2023 | 0.8 | Review feedback on Examiner hearing demonstrative and incorporate updates |
| Robert Gordon | 2/2/2023 | 0.4 | Financial review of DOTCOM and Alameda entities to support motion findings. R. Gordon, C. Broskay(A&M) |
| Hudson Trent | 2/3/2023 | 2.2 | Update Examiner hearing demonstrative based on S&C feedback and circulate for review |
| Hudson Trent | 2/3/2023 | 2.5 | Update Examiner hearing demonstrative based on S&C feedback |
| Ed Mosley | 2/5/2023 | 0.4 | Review of and prepare comments to draft slides for examiner hearing |
| Ed Mosley | 2/5/2023 | 1.2 | Prepare for potential testimony |
| Hudson Trent | 2/5/2023 | 0.7 | Update Examiner hearing demonstrative based on S&C feedback |
| Kumanan Ramanathan | 2/5/2023 | 0.3 | Review hearing presentation and provide updates |
| Ed Mosley | 2/6/2023 | 2.2 | Review of declaration and supporting documents to prepare for potential testimony |
| Jeffery Stegenga | 2/6/2023 | 0.8 | Telephonic attendance at the Court hearing re: examiner motion (partial) |
| Steve Coverick | 2/6/2023 | 1.2 | Review and provide comments on omnibus contract rejections presentation for UCC |
| Chris Arnett | 2/8/2023 | 0.3 | Review and comment on draft analysis re: statutory severance |
| Steve Kotarba | 2/8/2023 | 0.6 | Review matrix updates, identifications re: duplication and redactions for counsel update |
| Nicole Simoneaux | 2/9/2023 | 1.1 | Review language and calculations on latest statutory severance motion |
| Nicole Simoneaux | 2/9/2023 | 3.1 | Incorporate S&C comments into statutory severance analysis and rework calculations |
| Chris Arnett | 2/10/2023 | 1.4 | Review, comment, and address open issues on proposed KERP motion |
| Chris Arnett | 2/10/2023 | 1.6 | Review and comment on foreign law separation payment motion |
| Claudia Sigman | 2/10/2023 | 1.3 | Prepare updates to parties in interest list in preparation for supplement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/10/2023 | 0.8 | Review contract rejection schedule to ensure all are included in the parties in interest list |
| Ed Mosley | 2/10/2023 | 0.6 | Review of FTI application for employment w/ E. Mosley, J. Stegenga (A&M) |
| Hudson Trent | 2/10/2023 | 1.6 | Review and provide feedback on proposed pleading regarding foreign law obligations for local severance |
| Jeffery Stegenga | 2/10/2023 | 0.6 | Review of FTI application for employment w/ E. Mosley (A&M) |
| Hudson Trent | 2/13/2023 | 0.6 | Update KERP motion based on internal A&M feedback |
| Steve Kotarba | 2/13/2023 | 0.5 | Review matrix updates, redaction order to prepare for discussion re updates to matrix |
| Rob Esposito | 2/14/2023 | 0.7 | Review and analysis of redaction data for the affidavits of service |
| Steve Coverick | 2/14/2023 | 1.2 | Review and provide comments on draft of KERP motion |
| Chris Arnett | 2/15/2023 | 1.1 | Review and address queries re: KERP deck and associated motion |
| Chris Arnett | 2/15/2023 | 0.9 | Review and comment on draft contract rejection motion in advance of filing |
| Chris Arnett | 2/15/2023 | 0.6 | Finalize comments to draft KERP motion |
| Chris Arnett | 2/15/2023 | 0.3 | Direct team on compiling notice addresses re: contract rejection motion |
| Hudson Trent | 2/15/2023 | 1.1 | Working session with H. Trent and N. Simoneaux (A&M) re: KERP motion revisions |
| Jeffery Stegenga | 2/15/2023 | 0.6 | Telephonic participation in the monthly omnibus hearing, including examiner motion ruling |
| Nicole Simoneaux | 2/15/2023 | 0.9 | Review KERP motion language for changes based on new analysis |
| Nicole Simoneaux | 2/15/2023 | 1.1 | Working session with H. Trent and N. Simoneaux (A&M) re: KERP motion revisions |
| Nicole Simoneaux | 2/15/2023 | 0.4 | Incorporate A&M comments and verified numbers in KERP motion |
| Steve Coverick | 2/15/2023 | 0.8 | Review and provide comments on latest draft of KERP motion |
| Claudia Sigman | 2/16/2023 | 0.9 | Prepare parties in interest supplement for external review |
| Hudson Trent | 2/17/2023 | 1.4 | Update KERP motion support materials based on internal A&M feedback |
| Nicole Simoneaux | 2/19/2023 | 0.9 | Incorporate changes to KERP deck |
| Chris Arnett | 2/20/2023 | 1.2 | Direct and edit KERP presentation revisions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/20/2023 | 0.6 | Review, edit, and comment on revised draft KERP motion |
| Claudia Sigman | 2/20/2023 | 0.8 | Review OCP's to ensure all are captured in the parties in interest list |
| Hudson Trent | 2/20/2023 | 0.7 | Update marketing materials based on feedback from management for subsidiary asset sale |
| Hudson Trent | 2/20/2023 | 0.7 | Adjust KERP materials based on feedback from UCC |
| Hudson Trent | 2/20/2023 | 0.5 | Review updated KERP motion and supporting materials and provide feedback |
| Hudson Trent | 2/20/2023 | 0.4 | Review KERP motion and provide feedback |
| Hudson Trent | 2/20/2023 | 1.7 | Review KERP motion support materials and provide feedback |
| Hudson Trent | 2/20/2023 | 0.2 | Correspond regarding updates to the KERP motion |
| Nicole Simoneaux | 2/20/2023 | 1.3 | Update KERP relief based on UCC recommendations |
| Nicole Simoneaux | 2/20/2023 | 1.4 | Incorporate changes to KERP deck |
| Nicole Simoneaux | 2/20/2023 | 1.9 | Perform revisions to KERP calculations |
| Steve Kotarba | 2/20/2023 | 0.3 | Review recent filings and updates to PII |
| Chris Arnett | 2/21/2023 | 0.8 | Review remaining leases re: lease rejection extension motion |
| Nicole Simoneaux | 2/21/2023 | 1.1 | Prepare KERP supporting schedules |
| Nicole Simoneaux | 2/21/2023 | 0.8 | Edit KERP Motion to reflect updated language and estimates |
| Steve Coverick | 2/21/2023 | 0.7 | Review and provide comments on revised draft of KERP motion |
| Chris Arnett | 2/22/2023 | 0.3 | Compose email to A&M HR team, J. Ray (Company), and A. Kranzley and J. Bander (S&C) re: KERP motion timing |
| Hudson Trent | 2/22/2023 | 0.4 | Review updated KERP pleading and provide feedback |
| Hudson Trent | 2/22/2023 | 0.2 | Prepare responses to advisor questions regarding the KERP motion |
| Nicole Simoneaux | 2/22/2023 | 0.7 | Summarize KERP comments from S&C |
| Nicole Simoneaux | 2/22/2023 | 1.4 | Revise KERP listing based on discussions with S&C |
| Nicole Simoneaux | 2/22/2023 | 1.9 | Research insiders qualifications for KERP analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/23/2023 | 0.6 | Review and comment on revised KERP analysis and deck |
| Nicole Simoneaux | 2/23/2023 | 0.9 | Prepare KERP responses for S&C |
| Nicole Simoneaux | 2/23/2023 | 2.3 | Revise KERP listing and support based on further analysis |
| Chris Arnett | 2/24/2023 | 0.6 | Provide comments on draft KERP analysis re: participant allocations |
| Nicole Simoneaux | 2/24/2023 | 2.3 | Review KERP participants based on SOFA analysis |
| Chris Arnett | 2/26/2023 | 0.6 | Review and comment on revised KERP analysis, deck, and associated motion |
| Nicole Simoneaux | 2/26/2023 | 2.1 | Refine KERP support and calculations |
| Nicole Simoneaux | 2/26/2023 | 0.4 | Refine KERP relief estimates and reflect in motion |
| Nicole Simoneaux | 2/26/2023 | 0.6 | Edit KERP motion redline document |
| Chris Arnett | 2/27/2023 | 1.1 | Finalize draft KERP motion and associated analysis for J. Ray (Company), BOD, and UCC approval |
| **Subtotal** | | **81.5** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 2/2/2023 | 2.0 | Client Travel to Minneapolis, MN from New York, NY at 50% billable time |
| Steven Glustein | 2/2/2023 | 0.5 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| Ed Mosley | 2/5/2023 | 3.0 | Client Travel to Wilmington, DE from Dallas, TX at 50% billable time |
| Jack Faett | 2/5/2023 | 1.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Joseph Sequeira | 2/5/2023 | 2.8 | Client Travel to Dallas, TX from Charlotte, NC at 50% billable time |
| Katie Montague | 2/5/2023 | 2.0 | Client travel to Dallas, TX from Detroit MI at 50% billable time |
| Kevin Kearney | 2/5/2023 | 2.0 | Client Travel to Dallas, TX from Minneapolis, MN at 50% billable time |
| Ran Bruck | 2/5/2023 | 1.5 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Robert Gordon | 2/5/2023 | 1.5 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Zach Burns | 2/5/2023 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/6/2023 | 2.1 | Client Travel to Dallas, TX from San Antonio, TX at 50% billable time |
| Drew Hainline | 2/6/2023 | 1.7 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Ed Mosley | 2/6/2023 | 1.1 | Client Travel to New York, NY from Delaware at 50% billable time |
| Steve Coverick | 2/6/2023 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 2/7/2023 | 2.0 | Client Travel to San Antonio, TX from Dallas, TX at 50% billable time |
| Katie Montague | 2/8/2023 | 2.0 | Client Travel to Detroit, MI from Dallas, TX at 50% billable time |
| Drew Hainline | 2/9/2023 | 0.8 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Ed Mosley | 2/9/2023 | 1.5 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Joseph Sequeira | 2/9/2023 | 2.6 | Client Travel to Charlotte, NC, from Dallas, TX at 50% billable time |
| Ran Bruck | 2/9/2023 | 2.0 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Robert Gordon | 2/9/2023 | 1.2 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Steve Coverick | 2/9/2023 | 2.0 | Client Travel to Dallas TX, from New York, NY at 50% billable time |
| Jack Faett | 2/10/2023 | 1.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Zach Burns | 2/10/2023 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Jack Faett | 2/12/2023 | 1.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Joseph Sequeira | 2/12/2023 | 2.2 | Client Travel to Dallas, TX from Charlotte, NC at 50% billable time |
| Kathryn Zabcik | 2/12/2023 | 1.8 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Zach Burns | 2/12/2023 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Cole Broskay | 2/13/2023 | 2.0 | Client Travel to Dallas, TX from San Antonio, TX at 50% billable time |
| Drew Hainline | 2/13/2023 | 0.3 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Ran Bruck | 2/13/2023 | 1.5 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Steven Glustein | 2/13/2023 | 1.8 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 2/14/2023 | 2.5 | Client Travel to Tokyo, Japan from Hong Kong at 50% billable time |
| Drew Hainline | 2/16/2023 | 1.3 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Joseph Sequeira | 2/16/2023 | 2.2 | Client Travel to Charlotte, NC from Dallas, TX at 50% billable time |
| Kathryn Zabcik | 2/16/2023 | 1.9 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Ran Bruck | 2/16/2023 | 1.5 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Robert Gordon | 2/16/2023 | 0.5 | Client Travel to Austin, TX from Dallas, TX at 50% billable time |
| Steven Glustein | 2/16/2023 | 1.8 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| Zach Burns | 2/16/2023 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 2/17/2023 | 2.2 | Client Travel to San Antonio, TX from Dallas, TX at 50% billable time |
| Jack Faett | 2/17/2023 | 1.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Claudia Sigman | 2/19/2023 | 1.0 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Douglas Lewandowski | 2/19/2023 | 1.5 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Jack Faett | 2/19/2023 | 1.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Joseph Sequeira | 2/19/2023 | 1.1 | Client Travel to Dallas, TX from Charlotte, NC at 50% Billable time |
| Kathryn Zabcik | 2/19/2023 | 1.8 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Zach Burns | 2/19/2023 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Cole Broskay | 2/20/2023 | 0.5 | Client Travel to Dallas, TX from San Antonio, TX at 50% billable time |
| David Nizhner | 2/20/2023 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| David Slay | 2/20/2023 | 1.2 | Client Travel to Dallas, TX from Denver, CO at 50% billable time |
| Drew Hainline | 2/20/2023 | 1.7 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| James Cooper | 2/20/2023 | 2.0 | Client Travel to Dallas, TX from Richmond, VA at 50% billable time |
| Luke Francis | 2/20/2023 | 1.5 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/20/2023 | 2.0 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Rob Esposito | 2/20/2023 | 2.5 | Client Travel to Dallas, TX from Tampa, FL at 50% billable time |
| Robert Gordon | 2/20/2023 | 0.5 | Client Travel to Dallas, TX from Austin, TX at 50% billable time |
| Steven Glustein | 2/21/2023 | 0.5 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |
| James Cooper | 2/22/2023 | 2.0 | Client Travel to Richmond, VA from Dallas, TX at 50% billable time |
| Claudia Sigman | 2/23/2023 | 1.0 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Cole Broskay | 2/23/2023 | 0.2 | Client Travel to San Antonio, TX from Dallas, TX at 50% billable time |
| David Nizhner | 2/23/2023 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| David Slay | 2/23/2023 | 1.6 | Client Travel to Los Angeles, CA from Dallas, TX at 50% billable time |
| Douglas Lewandowski | 2/23/2023 | 1.5 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Drew Hainline | 2/23/2023 | 1.7 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Jack Faett | 2/23/2023 | 1.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Joseph Sequeira | 2/23/2023 | 1.0 | Client Travel to Charlotte, NC from Dallas, TX at 50% billable time |
| Kathryn Zabcik | 2/23/2023 | 1.1 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Kevin Kearney | 2/23/2023 | 2.0 | Client Travel to Dallas, TX from Minneapolis, MN at 50% billable time |
| Lance Clayton | 2/23/2023 | 1.5 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Luke Francis | 2/23/2023 | 1.5 | Client Travel to Chicago, IL, from Dallas, TX at 50% billable time |
| Rob Esposito | 2/23/2023 | 2.5 | Client Travel to Tampa, FL from Dallas, TX at 50% billable time |
| Robert Gordon | 2/23/2023 | 0.5 | Client Travel to Austin, TX from Dallas, TX at 50% billable time |
| Steven Glustein | 2/23/2023 | 2.0 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| Zach Burns | 2/23/2023 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Henry Chambers | 2/24/2023 | 2.4 | Client Travel to Hong Kong from Tokyo, Japan at 50% billable time |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 2/24/2023 | 1.5 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Claudia Sigman | 2/26/2023 | 1.0 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Jack Faett | 2/26/2023 | 1.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Kathryn Zabcik | 2/26/2023 | 1.9 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Ran Bruck | 2/26/2023 | 1.5 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Rob Esposito | 2/26/2023 | 2.5 | Client Travel to Dallas, TX from Tampa, FL at 50% billable time |
| Robert Gordon | 2/26/2023 | 0.5 | Client Travel to Dallas, TX from Austin, TX at 50% billable time |
| Zach Burns | 2/26/2023 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Cole Broskay | 2/27/2023 | 1.8 | Client Travel to Dallas, TX from San Antonio, TX at 50% billable time |
| Drew Hainline | 2/27/2023 | 1.7 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Joseph Sequeira | 2/27/2023 | 1.1 | Client Travel to Dallas TX from Charlotte NC at 50% billable time |
| Katie Montague | 2/27/2023 | 2.0 | Client Travel to Dallas, TX from Detroit MI at 50% billable time |
| Luke Francis | 2/27/2023 | 1.5 | Client Travel to Dallas, TX, from Chicago, IL, at 50% billable time |
| Steven Glustein | 2/27/2023 | 2.0 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |
| Gaurav Walia | 2/28/2023 | 0.7 | Client Travel to Dallas, TX from Los Angeles, CA at 50% billable time |
| William Walker | 2/28/2023 | 1.5 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |

| **Subtotal** | | **148.4** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/1/2023 | 1.4 | Analyze SOFA and schedules statuses and responses to assist with the overview presentations |
| Claire Myers | 2/1/2023 | 0.6 | Call with A&M team regarding S&S and priority workstreams |
| Claire Myers | 2/1/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and C. Myers (A&M) re: status of assets and liabilities schedules |
| Claire Myers | 2/1/2023 | 1.4 | Summarize statements and schedules responses to assist with updating PowerPoints |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/1/2023 | 0.5 | Working session with T. DiNatale and C. Myers (A&M) re: updates to Schedule F liabilities and Schedule H requirements |
| Claire Myers | 2/1/2023 | 2.1 | Analyze liabilities and executory contracts for overview presentations |
| Claire Myers | 2/1/2023 | 1.3 | Update statements and schedules responses to relate to bank account types and income statements years |
| Claire Myers | 2/1/2023 | 1.1 | Discussion with S. Kotarba and C. Myers (A&M) re: status of statements |
| Claudia Sigman | 2/1/2023 | 2.4 | Analyze S&C analysis of directors and officers for inclusion in statements and schedules |
| Claudia Sigman | 2/1/2023 | 1.9 | Review officers listed on SOFA 28 and 29 in preparation for filing statements and schedules |
| Claudia Sigman | 2/1/2023 | 0.8 | Prepare updates to Statements and Schedules deck based on director and officer updates |
| Claudia Sigman | 2/1/2023 | 0.6 | Call with A&M team regarding S&S and priority workstreams |
| Douglas Lewandowski | 2/1/2023 | 0.6 | Call with A&M team regarding S&S and priority workstreams |
| Douglas Lewandowski | 2/1/2023 | 1.1 | Update contract presentation for S&S status meeting |
| Douglas Lewandowski | 2/1/2023 | 0.6 | Working session with L. Francis and D. Lewandowski (A&M) re: investment contracts and additional analysis |
| Henry Chambers | 2/1/2023 | 0.2 | Correspondence regarding Digital Gamma Account and statements of the same |
| Luke Francis | 2/1/2023 | 0.8 | Discussion with L. Francis, T. DiNatale, and S. Kotarba (A&M) re: SOFA and Schedule templates for contact approvals |
| Luke Francis | 2/1/2023 | 1.6 | Working session with L. Francis and T. DiNatale (A&M) regarding SOFA and Schedule data request tracker updates |
| Luke Francis | 2/1/2023 | 0.6 | Call with A&M team regarding S&S and priority workstreams |
| Luke Francis | 2/1/2023 | 0.6 | Working session with L. Francis and D. Lewandowski (A&M) re: investment contracts and additional analysis |
| Luke Francis | 2/1/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and C. Myers (A&M) re: status of assets and liabilities schedules |
| Luke Francis | 2/1/2023 | 1.1 | Updates to S&S PPT Overview for all debtors |
| Mark Zeiss | 2/1/2023 | 0.9 | Review payments made in the two years prior to filing for those FTX entities whose accounting resides in NetSuite in order to produce Statements filings |
| Mark Zeiss | 2/1/2023 | 1.3 | Review payments made in the two years prior to filing for those FTX entities whose accounting resides in QuickBooks in order to produce Statements filings |
| Mark Zeiss | 2/1/2023 | 0.4 | Conference call with R. Esposito, T. DiNatale, and M. Zeiss (A&M) re: 90 day payment and historical disbursement data tracking |
| Mark Zeiss | 2/1/2023 | 0.6 | Call with A&M team regarding S&S and priority workstreams |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/1/2023 | 1.1 | Review payments made in the two years prior to filing for those FTX entities whose accounting resides with various international teams in order to produce Statements filings |
| Rob Esposito | 2/1/2023 | 0.6 | Call with A&M team regarding S&S and priority workstreams |
| Rob Esposito | 2/1/2023 | 2.4 | Management and review of Statements and Schedules disclosures |
| Rob Esposito | 2/1/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to matrix and S&S updates |
| Rob Esposito | 2/1/2023 | 0.4 | Conference call with R. Esposito, T. DiNatale, and M. Zeiss (A&M) re: 90 day payment and historical disbursement data tracking |
| Rob Esposito | 2/1/2023 | 0.3 | Review of money transfer licensing and surety bond presentation |
| Steve Kotarba | 2/1/2023 | 0.6 | Call with A&M team regarding S&S and priority workstreams |
| Steve Kotarba | 2/1/2023 | 0.6 | Working session with L. Francis and D. Lewandowski re: investment contracts and additional analysis |
| Steve Kotarba | 2/1/2023 | 0.8 | Discussion with L. Francis, T. DiNatale, and S. Kotarba (A&M) re: SOFA and Schedule templates for contact approvals |
| Steve Kotarba | 2/1/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to matrix and S&S updates |
| Steve Kotarba | 2/1/2023 | 1.6 | Updates to tracking files and overviews re: internal review of SOFAs and Schedules |
| Steve Kotarba | 2/1/2023 | 0.4 | Conference call with R. Esposito, T. DiNatale, and M. Zeiss (A&M) re: 90 day payment and historical disbursement data tracking |
| Steve Kotarba | 2/1/2023 | 1.6 | Working session with L. Francis and T. DiNatale (A&M) regarding SOFA and Schedule data request tracker updates |
| Steve Kotarba | 2/1/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and C. Myers (A&M) re: status of assets and liabilities schedules |
| Steve Kotarba | 2/1/2023 | 0.4 | Draft additions to global notes |
| Steve Kotarba | 2/1/2023 | 1.1 | Discussion with S. Kotarba and C. Myers (A&M) re: status of statements |
| Trevor DiNatale | 2/1/2023 | 2.1 | Reconcile updated bank account balance detail for inclusion on asset schedules |
| Trevor DiNatale | 2/1/2023 | 0.4 | Review S&S data request tracker prior to distribution |
| Trevor DiNatale | 2/1/2023 | 0.8 | Update fixed asset detail included on Schedule AB drafts |
| Trevor DiNatale | 2/1/2023 | 0.8 | Review asset schedule drafts to identify outstanding items |
| Trevor DiNatale | 2/1/2023 | 0.8 | Discussion with L. Francis, T. DiNatale, and S. Kotarba (A&M) re: SOFA and Schedule templates for contact approvals |
| Trevor DiNatale | 2/1/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to matrix and S&S updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/1/2023 | 0.9 | Update asset schedule summary report |
| Trevor DiNatale | 2/1/2023 | 0.6 | Update liability schedule summary report for S&C review |
| Trevor DiNatale | 2/1/2023 | 0.7 | Review updated Deck Technologies financials to identify items for inclusion in S&S |
| Trevor DiNatale | 2/1/2023 | 1.8 | Analyze updated balance sheet detail to identify new asset accounts and amounts |
| Trevor DiNatale | 2/1/2023 | 0.4 | Conference call with R. Esposito, T. DiNatale, and M. Zeiss (A&M) re: 90 day payment and historical disbursement data tracking |
| Trevor DiNatale | 2/1/2023 | 0.5 | Working session with T. DiNatale and C. Myers (A&M) re: updates to Schedule F liabilities and Schedule H requirements |
| Trevor DiNatale | 2/1/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and C. Myers (A&M) re: status of assets and liabilities schedules |
| Trevor DiNatale | 2/1/2023 | 1.6 | Working session with L. Francis and T. DiNatale (A&M) regarding SOFA and Schedule data request tracker updates |
| Claire Myers | 2/2/2023 | 2.1 | Summarize liabilities and contracts schedules responses to assist with updating PowerPoints |
| Claire Myers | 2/2/2023 | 0.4 | Conference call with A&M team re: priority work streams relating to statements and schedules |
| Claire Myers | 2/2/2023 | 1.4 | Update physical addresses in the creditor matrix to standardize addresses to find duplicates |
| Claire Myers | 2/2/2023 | 0.9 | Discussion with S, Kotarba and C. Myers re: tracking and statuses of statements and schedules |
| Claire Myers | 2/2/2023 | 0.5 | Call with A&M Team re: updates to S&S priorities and progress |
| Claudia Sigman | 2/2/2023 | 1.2 | Prepare updates to SOFA 28 and 29 based on internal review |
| Claudia Sigman | 2/2/2023 | 2.1 | Review debtor income statements for gross revenue from business activities for inclusion in SOFA 1 |
| Claudia Sigman | 2/2/2023 | 1.8 | Review debtor income statements for other income from non-business activities for inclusion in SOFA 2 |
| Claudia Sigman | 2/2/2023 | 0.5 | Call with A&M Team re: updates to S&S priorities and progress |
| Claudia Sigman | 2/2/2023 | 0.4 | Conference call with A&M team re: priority work streams relating to statements and schedules |
| Claudia Sigman | 2/2/2023 | 0.3 | Meeting w/ C. Sigman and T. DiNatale (A&M) regarding income statement review for SOFAs |
| Claudia Sigman | 2/2/2023 | 1.9 | Prepare updates to SOFA 1 & 2 based on internal review of income statements |
| Douglas Lewandowski | 2/2/2023 | 2.1 | Work on diligence request for specific entities in Relativity for discussion with A&M team and additional contract analysis |
| Douglas Lewandowski | 2/2/2023 | 0.5 | Call with A&M Team re: updates to S&S priorities and progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 2/2/2023 | 0.4 | Conference call with A&M team re: priority work streams relating to statements and schedules |
| Luke Francis | 2/2/2023 | 1.4 | Analysis of SOFA 26 and preparation for review |
| Luke Francis | 2/2/2023 | 1.3 | Updates to SOFA 14 for additional dates of occupancy |
| Luke Francis | 2/2/2023 | 1.3 | Working session with S. Kotarba, L. Francis, and T. DiNatale (A&M) regarding SOFA 26 updates and debtors with customer liabilities |
| Luke Francis | 2/2/2023 | 1.2 | Discussion with S. Kotarba, L. Francis (A&M) re: Sch 15 and SOFA 25 details and S&S PPT Overview |
| Luke Francis | 2/2/2023 | 0.6 | Updates to Schedule liabilities tracker and coordination of next steps |
| Luke Francis | 2/2/2023 | 0.4 | Conference call with A&M team re: priority work streams relating to statements and schedules |
| Luke Francis | 2/2/2023 | 1.0 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and R. Esposito (A&M) re: statements and schedules questions and data request tracker |
| Mark Zeiss | 2/2/2023 | 1.8 | Review of QuickBooks financial data for all relevant debtors for Statements filings |
| Mark Zeiss | 2/2/2023 | 0.5 | Call with A&M Team re: updates to S&S priorities and progress |
| Mark Zeiss | 2/2/2023 | 0.7 | Review of non-QuickBooks financial data for all relevant debtors for Statements filings |
| Mark Zeiss | 2/2/2023 | 0.8 | Prepare draft report of QuickBooks financial data for all relevant debtors for Statements filings |
| Rob Esposito | 2/2/2023 | 0.9 | Conference call with R. Esposito and C. Sigman (A&M) regarding directors and officers for inclusion in Statements |
| Rob Esposito | 2/2/2023 | 0.5 | Call with A&M Team re: updates to S&S priorities and progress |
| Rob Esposito | 2/2/2023 | 0.9 | Review of draft Statements and Schedules for the debtor entities for sale |
| Rob Esposito | 2/2/2023 | 2.4 | Review and analysis of the data and requests to provide specific notes and next steps for A&M team |
| Rob Esposito | 2/2/2023 | 2.1 | Management and review of financial data for Statements and Schedules disclosures |
| Rob Esposito | 2/2/2023 | 1.0 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and R. Esposito (A&M) re: statements and schedules questions and data request tracker |
| Rob Esposito | 2/2/2023 | 0.4 | Prepare and review Japan and Europe Statement of Financial Affairs summary |
| Rob Esposito | 2/2/2023 | 0.5 | Conference with S. Kotarba and R. Esposito (A&M) to discuss the Schedules update presentation and initial drafts |
| Rob Esposito | 2/2/2023 | 0.4 | Conference call with A&M team re: priority work streams relating to statements and schedules |
| Steve Kotarba | 2/2/2023 | 1.3 | Working session with L. Francis and T. DiNatale (A&M) regarding SOFA 26 updates and debtors with customer liabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/2/2023 | 1.3 | Review investment detail, books and records and internal analysis re proper scheduling of investment assets |
| Steve Kotarba | 2/2/2023 | 1.2 | Discussion with S. Kotarba, L. Francis (A&M) re: Sch 15 and SOFA 25 details and S&S PPT Overview |
| Steve Kotarba | 2/2/2023 | 1.0 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and R. Esposito (A&M) re: statements and schedules questions and data request tracker |
| Steve Kotarba | 2/2/2023 | 0.6 | Review updated list of D&Os, sources and information available to prepare strategy to supplement and report per SOFAs |
| Steve Kotarba | 2/2/2023 | 1.2 | Respond to internal questions re data presentment / inclusion in schedules |
| Steve Kotarba | 2/2/2023 | 0.5 | Conference with S. Kotarba and R. Esposito (A&M) to discuss the Schedules update presentation and initial drafts |
| Steve Kotarba | 2/2/2023 | 0.4 | Working session with S. Kotarba and T. DiNatale (A&M) re: miscellaneous asset account mapping for Schedule AB |
| Steve Kotarba | 2/2/2023 | 0.7 | Review customer liabilities and liability scenarios re reporting and additional data requests |
| Trevor DiNatale | 2/2/2023 | 0.4 | Working session with S. Kotarba and T. DiNatale (A&M) re: miscellaneous asset account mapping for Schedule AB |
| Trevor DiNatale | 2/2/2023 | 0.3 | Meeting w/ C. Sigman and T. DiNatale (A&M) regarding income statement review for SOFAs |
| Trevor DiNatale | 2/2/2023 | 0.5 | Conference call with A&M team re: priority work streams relating to statements and schedules |
| Trevor DiNatale | 2/2/2023 | 1.7 | Review additional asset accounts to include in Schedule AB |
| Trevor DiNatale | 2/2/2023 | 1.0 | Discussion with S. Kotarba, L. Francis, T. DiNatale, and R. Esposito (A&M) re: statements and schedules questions and data request tracker |
| Trevor DiNatale | 2/2/2023 | 1.3 | Update asset schedule summary report |
| Trevor DiNatale | 2/2/2023 | 1.3 | Working session with S. Kotarba, L. Francis, and T. DiNatale (A&M) regarding SOFA 26 updates and debtors with customer liabilities |
| Trevor DiNatale | 2/2/2023 | 0.7 | Update liability schedule summary report for S&C review |
| Trevor DiNatale | 2/2/2023 | 2.2 | Review GL detail to identify account reconciliation buildup for asset accounts |
| Claire Myers | 2/3/2023 | 1.8 | Update statements and schedules summaries for presentation |
| Claire Myers | 2/3/2023 | 1.6 | Update the master mailing list with new notice parties from indemnification agreements |
| Claire Myers | 2/3/2023 | 1.9 | Update overview presentation with a chart of statements status |
| Claire Myers | 2/3/2023 | 2.4 | Update schedule F with indemnifications and their notice parties |
| Claire Myers | 2/3/2023 | 0.5 | Conference call with A&M team re: statements and schedules and other priority workstreams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/3/2023 | 1.4 | Prepare updates to SOFA 2 based on review of debtor income statements |
| Claudia Sigman | 2/3/2023 | 1.6 | Prepare updates to SOFA 1 based on review of debtor income statements |
| Claudia Sigman | 2/3/2023 | 0.5 | Conference call with A&M team re: statements and schedules and other priority workstreams |
| Claudia Sigman | 2/3/2023 | 1.9 | Prepare debtor income statement summary based on internal discussion in preparation for filing of statements and schedules |
| Douglas Lewandowski | 2/3/2023 | 0.5 | Conference call with A&M team re: statements and schedules and other priority workstreams |
| Luke Francis | 2/3/2023 | 1.3 | Updates to data request trackers by debtor for contacts |
| Luke Francis | 2/3/2023 | 1.8 | Preparation of additional SOFA data requests |
| Luke Francis | 2/3/2023 | 0.8 | Discussion with L. Francis, T. DiNatale, S. Kotarba, R. Esposito (A&M), and C. Papadopoulos (FTX) re: SOFA data requests for debtor entities |
| Luke Francis | 2/3/2023 | 0.2 | Discussion with L. Francis, T. DiNatale, and R. Esposito (A&M) re: SOFA and Schedule data requests to debtor entities |
| Luke Francis | 2/3/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Mark Zeiss | 2/3/2023 | 0.1 | Prepare notes and other materials for call with internal team re: preparation of S&S progress report |
| Mark Zeiss | 2/3/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Rob Esposito | 2/3/2023 | 0.6 | Prepare outline for Statements/Schedules updates for the S&C and Landis teams |
| Rob Esposito | 2/3/2023 | 0.2 | Discussion with L. Francis, T. DiNatale, and R. Esposito (A&M) re: SOFA and Schedule data requests to debtor entities |
| Rob Esposito | 2/3/2023 | 0.8 | Prepare detailed updates and notes to the Statements & Schedules presentation |
| Rob Esposito | 2/3/2023 | 0.5 | Conference call with A&M team re: statements and schedules and other priority workstreams |
| Rob Esposito | 2/3/2023 | 0.6 | Review of data requests to foreign entities to provide additional notes and suggestions |
| Rob Esposito | 2/3/2023 | 0.7 | Review of draft financial reporting presentation |
| Rob Esposito | 2/3/2023 | 0.8 | Discussion with L. Francis, T. DiNatale, S. Kotarba, R. Esposito (A&M), and C. Papadopoulos (FTX) re: SOFA data requests for debtor entities |
| Rob Esposito | 2/3/2023 | 1.4 | Management and review of Statements and Schedules data and workstreams |
| Rob Esposito | 2/3/2023 | 1.6 | Review and prepare updates to the  Statements and Schedules data request trackers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/3/2023 | 2.1 | Work on Statement of Financial Affair requests |
| Trevor DiNatale | 2/3/2023 | 0.8 | Discussion with L. Francis, T. DiNatale, S. Kotarba, R. Esposito (A&M), and C. Papadopoulos (FTX) re: SOFA data requests for debtor entities |
| Trevor DiNatale | 2/3/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Trevor DiNatale | 2/3/2023 | 1.9 | Review other miscellaneous asset accounts for inclusion in asset disclosures |
| Trevor DiNatale | 2/3/2023 | 1.2 | Update asset schedule summary report |
| Trevor DiNatale | 2/3/2023 | 0.2 | Discussion with L. Francis, T. DiNatale, and R. Esposito (A&M) re: SOFA and Schedule data requests to debtor entities |
| Trevor DiNatale | 2/3/2023 | 0.7 | Update liability schedule summary report for S&C review |
| Trevor DiNatale | 2/3/2023 | 0.7 | Update accounts receivable reconciliation detail for asset schedules |
| Trevor DiNatale | 2/3/2023 | 1.8 | Review European entities' asset account detail to identify proper asset schedule mapping |
| Claire Myers | 2/4/2023 | 0.9 | Analyze number of reviewing statement questions for priority 2 entities for presentation for litigation team |
| Claire Myers | 2/4/2023 | 1.5 | Analyze number of complete, in process, and reviewing statement questions |
| Claire Myers | 2/4/2023 | 1.4 | Analyze number of reviewing statement questions for priority 1 entities for presentation for litigation team |
| Claire Myers | 2/4/2023 | 0.7 | Analyze number of reviewing statement questions for priority 3 entities for presentation for litigation team |
| Claire Myers | 2/4/2023 | 0.7 | Analyze number of reviewing schedule AB questions for priority 3 entities for presentation for litigation team |
| Claire Myers | 2/4/2023 | 1.1 | Analyze number of reviewing schedule AB questions for priority 4 entities for presentation for litigation team |
| Claire Myers | 2/4/2023 | 0.9 | Analyze number of reviewing schedule AB questions for priority 2 entities for presentation for litigation team |
| Claire Myers | 2/4/2023 | 1.9 | Analyze number of complete, in process, and reviewing schedule AB questions |
| Claire Myers | 2/4/2023 | 0.8 | Analyze number of reviewing statement questions for priority 4 entities for presentation for litigation team |
| Claire Myers | 2/4/2023 | 1.2 | Analyze number of reviewing schedule AB questions for priority 1 entities for presentation for litigation team |
| Douglas Lewandowski | 2/4/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Douglas Lewandowski | 2/4/2023 | 1.2 | Review Statements & Schedules progress deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 2/4/2023 | 1.3 | Compile contact information for SOFA vs financials |
| Luke Francis | 2/4/2023 | 0.2 | Discuss SOFA status presentation drafts with L. Francis and R. Esposito (A&M) |
| Luke Francis | 2/4/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Luke Francis | 2/4/2023 | 0.2 | Discussion with L. Francis, T. DiNatale, S. Kotarba, R. Esposito (A&M), and C. Papadopoulos (FTX) re: SOFA data requests for debtor entities |
| Mark Zeiss | 2/4/2023 | 0.8 | Revise presentation for sources of payments for Statements filings |
| Mark Zeiss | 2/4/2023 | 2.1 | Review contract information extracted from FTX documents for Schedule G filings and notices |
| Rob Esposito | 2/4/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Rob Esposito | 2/4/2023 | 0.6 | Review of Alameda financial data found in the Relativity searches |
| Rob Esposito | 2/4/2023 | 0.2 | Discuss SOFA status presentation drafts with L. Francis and R. Esposito (A&M) |
| Rob Esposito | 2/4/2023 | 0.2 | Review of draft sources of SOFA 3/4 for presentation |
| Rob Esposito | 2/4/2023 | 0.2 | Review of SOFA 1&2 data provided by A&M team |
| Steve Kotarba | 2/4/2023 | 0.2 | Discussion with L. Francis, T. DiNatale, S. Kotarba, R. Esposito (A&M), and C. Papadopoulos (FTX) re: SOFA data requests for debtor entities |
| Steve Kotarba | 2/4/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Steve Kotarba | 2/4/2023 | 0.8 | Conference call with A&M team re: statements and schedules and other priority workstreams |
| Steve Kotarba | 2/4/2023 | 1.1 | Respond to internal questions re scheduling of liabilities |
| Steve Kotarba | 2/4/2023 | 1.3 | Review income statements and internal discussions to prepare for SOFA responses |
| Steve Kotarba | 2/4/2023 | 2.7 | Prepare SOFA/Schedule prep update for meetings with counsel |
| Trevor DiNatale | 2/4/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, M. Zeiss and L. Francis (A&M) re: preparation of S&S progress report |
| Trevor DiNatale | 2/4/2023 | 0.7 | Update asset schedule summary report |
| Trevor DiNatale | 2/4/2023 | 1.7 | Review updated 11/30 balance sheet detail for inclusion in asset disclosures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/4/2023 | 1.3 | Review LedgerPrime entity balance sheets to determine value of holdings |
| Claire Myers | 2/5/2023 | 0.5 | Conference call with A&M team re: statements and schedules overview presentation |
| Claire Myers | 2/5/2023 | 1.4 | Update summary of schedules A,B,D,E, and F and statement of financial affairs for internal presentation |
| Claire Myers | 2/5/2023 | 1.2 | Analyze statement of financial affair's questions and schedules responses and status for internal presentation |
| Douglas Lewandowski | 2/5/2023 | 0.5 | Conference call with A&M team re: statements and schedules overview presentation |
| Douglas Lewandowski | 2/5/2023 | 0.7 | Review S&S progress/overview deck |
| Luke Francis | 2/5/2023 | 0.5 | Conference call with A&M team re: statements and schedules overview presentation |
| Luke Francis | 2/5/2023 | 1.4 | Updates to S&S PPT Overview for all debtors |
| Mark Zeiss | 2/5/2023 | 0.5 | Conference call with A&M team re: statements and schedules overview presentation |
| Mark Zeiss | 2/5/2023 | 0.7 | Revise presentation for sources of payments for Statements filings |
| Rob Esposito | 2/5/2023 | 0.3 | Review of updated Statements & Schedules status presentation to provide comments to A&M team |
| Rob Esposito | 2/5/2023 | 0.5 | Conference call with A&M team re: statements and schedules overview presentation |
| Rob Esposito | 2/5/2023 | 0.3 | Review of Schedules updates to the presentation |
| Rob Esposito | 2/5/2023 | 1.7 | Work on detailed updates for Statement of Financial Affair requests to Europe entities |
| Steve Kotarba | 2/5/2023 | 0.5 | Conference call with A&M team re: statements and schedules overview presentation |
| Trevor DiNatale | 2/5/2023 | 0.4 | Review S&S status presentation draft |
| Trevor DiNatale | 2/5/2023 | 0.5 | Conference call with A&M team re: statements and schedules overview presentation |
| Trevor DiNatale | 2/5/2023 | 1.7 | Prepare liability schedule summary exhibit highlighting status and open items for S&C review |
| Trevor DiNatale | 2/5/2023 | 2.2 | Prepare asset schedule summary exhibit highlighting status and open items for S&C review |
| Claire Myers | 2/6/2023 | 2.4 | Analyze trial balances to assist with determine what type of liabilities exist for schedule F |
| Claire Myers | 2/6/2023 | 1.8 | Compare dates of known financial documents to internal presentation |
| Claire Myers | 2/6/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) about SOFA and schedules presentation and status' |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Claire Myers | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Claire Myers | 2/6/2023 | 0.8 | Analyze schedule A and B responses and status for internal presentation |
| Claire Myers | 2/6/2023 | 1.6 | Analyze schedule D, schedule E, schedule F responses and status for internal presentation |
| Claire Myers | 2/6/2023 | 0.9 | Analyze statement of financial affair's question responses and status for internal presentation |
| Claudia Sigman | 2/6/2023 | 1.9 | Review corporate documents related to directors and officers for inclusion in Statements and Schedules |
| Claudia Sigman | 2/6/2023 | 1.7 | Research notice information of parties listed in Statements and Schedules for inclusion in the creditor matrix |
| Claudia Sigman | 2/6/2023 | 1.6 | Prepare updates to director and officer tracker for S&C review in preparation for filing statements and schedules |
| Claudia Sigman | 2/6/2023 | 1.2 | Prepare updates to statements and schedules deck for external review |
| Claudia Sigman | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Claudia Sigman | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Claudia Sigman | 2/6/2023 | 2.4 | Analyze income statements for relevant financials to include in SOFA 1 & 2 |
| Douglas Lewandowski | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Douglas Lewandowski | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Luke Francis | 2/6/2023 | 0.8 | Updates to PPT for financial statements and questions for legal team |
| Luke Francis | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Luke Francis | 2/6/2023 | 0.2 | Participate in call with M. Zeiss, T. DiNatale, L. Francis and R. Esposito (A&M) to discuss Statements & Schedules Tracking |
| Luke Francis | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Mark Zeiss | 2/6/2023 | 0.6 | Prepare data requests for statements questions related to cash payments |
| Mark Zeiss | 2/6/2023 | 0.2 | Participate in call with M. Zeiss, T. DiNatale, L. Francis and R. Esposito (A&M) to discuss Statements & Schedules Tracking |
| Mark Zeiss | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Mark Zeiss | 2/6/2023 | 0.8 | Revise presentation for sources of payments for Statements filings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Mark Zeiss | 2/6/2023 | 1.3 | Revise report of cash payment sources by entity for Statements filings |
| Mark Zeiss | 2/6/2023 | 2.1 | Review contracts for Schedule G filings and noticing |
| Rob Esposito | 2/6/2023 | 1.3 | Prepare final edits to the Statements & Schedules slide within the update presentation |
| Rob Esposito | 2/6/2023 | 0.2 | Participate in call with M. Zeiss, T. DiNatale, L. Francis and R. Esposito (A&M) to discuss Statements & Schedules Tracking |
| Rob Esposito | 2/6/2023 | 0.3 | Review of director and officer data to prepare updated responses to S&C |
| Rob Esposito | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Rob Esposito | 2/6/2023 | 1.8 | Review and analysis of the draft Statements & Schedules status presentation |
| Rob Esposito | 2/6/2023 | 2.9 | Work on Statements and Schedules data requests to FTX managers |
| Rob Esposito | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Steve Coverick | 2/6/2023 | 0.4 | Review and provide comments on statements and schedules update materials for counsel |
| Steve Kotarba | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Steve Kotarba | 2/6/2023 | 0.9 | Review payments by type and prepare notes and workstream re SOFA reporting |
| Steve Kotarba | 2/6/2023 | 0.8 | Review updated drafts and status reports re open items, priorities and revisions |
| Steve Kotarba | 2/6/2023 | 3.2 | Update drafts for internal circulation and reviews |
| Steve Kotarba | 2/6/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) about SOFA and schedules presentation and status' |
| Steve Kotarba | 2/6/2023 | 0.2 | Participate in call with M. Zeiss, T. DiNatale, L. Francis and R. Esposito (A&M) to discuss Statements & Schedules Tracking |
| Steve Kotarba | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Steve Kotarba | 2/6/2023 | 0.4 | Update global notes to schedules |
| Trevor DiNatale | 2/6/2023 | 0.4 | Meeting with A&M team regarding statements and schedules presentation |
| Trevor DiNatale | 2/6/2023 | 0.2 | Participate in call with M. Zeiss, T. DiNatale, L. Francis and R. Esposito (A&M) to discuss Statements & Schedules Tracking |
| Trevor DiNatale | 2/6/2023 | 2.4 | Review updated balance sheet detail as of 11/30 for inclusion in asset schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/6/2023 | 1.6 | Map newly identified asset accounts to Schedule AB questions |
| Trevor DiNatale | 2/6/2023 | 1.1 | Update asset schedule summary tracker |
| Trevor DiNatale | 2/6/2023 | 0.9 | Prepare updated exhibits for deposits and prepaids |
| Trevor DiNatale | 2/6/2023 | 0.7 | Review draft financial reporting presentation to provide feedback |
| Trevor DiNatale | 2/6/2023 | 0.5 | Meeting with A&M team to review the statements and schedules overview presentation |
| Trevor DiNatale | 2/6/2023 | 0.3 | Update liability schedule summary report for S&C review |
| Claire Myers | 2/7/2023 | 1.3 | Compare redaction status of affidavits from claims agent to internal master mailing list |
| Claire Myers | 2/7/2023 | 1.9 | Create first round of statements and schedules drafts for the necessary entities |
| Claire Myers | 2/7/2023 | 1.6 | Update the asset and litigation internal summary to assist with internal overview presentation |
| Claire Myers | 2/7/2023 | 1.6 | Create second round of statements and schedules drafts for the necessary entities |
| Claire Myers | 2/7/2023 | 1.4 | Update summary of schedules A,B,D,E, and F and statement of financial affairs for internal presentation |
| Claire Myers | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Claire Myers | 2/7/2023 | 0.9 | Analyze contract-counterparty information in order to update the master mailing list for schedule G |
| Claire Myers | 2/7/2023 | 1.2 | Analyze contract notice party information in order to update schedule F |
| Claudia Sigman | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Claudia Sigman | 2/7/2023 | 0.2 | Discussion with S. Kotarba and C. Sigman (A&M) re: review of SOFA 1 and 2 |
| Claudia Sigman | 2/7/2023 | 0.9 | Prepare updates to statements and schedules deck for external review |
| Claudia Sigman | 2/7/2023 | 1.3 | Review Statements and Schedules drafts for accuracy |
| Claudia Sigman | 2/7/2023 | 1.4 | Review debtor income statements for other income from non-business activities for inclusion in SOFA 2 |
| Claudia Sigman | 2/7/2023 | 2.1 | Review debtor income statements for gross revenue from business activities for inclusion in SOFA 1 |
| Claudia Sigman | 2/7/2023 | 1.8 | Prepare Statements summary file for external review based on current drafts |
| Claudia Sigman | 2/7/2023 | 2.2 | Update Statements and Schedules drafts in preparation for external circulation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 2/7/2023 | 1.2 | Work on preparing draft S&S for review |
| Douglas Lewandowski | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Ed Mosley | 2/7/2023 | 0.9 | Call with A. Kranzley, J. Petiford (S&C), K. Brown (LRC), E. Mosley, R. Gordon, R. Esposito, S. Coverick (A&M) re: statements and schedules status |
| Jack Yan | 2/7/2023 | 1.3 | Check the provided bank statements of FTX Japan K.K |
| Katie Montague | 2/7/2023 | 1.0 | Review Alameda AP aging detail and reconcile to trial balance |
| Katie Montague | 2/7/2023 | 2.7 | Review QuickBooks trial balances for Alameda entities |
| Luke Francis | 2/7/2023 | 0.6 | Analysis for off-site storage and SOFA questions |
| Luke Francis | 2/7/2023 | 0.4 | Conference call with T. DiNatale and L. Francis (A&M) re: updates of SOFA questions for upcoming drafts |
| Luke Francis | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Luke Francis | 2/7/2023 | 0.7 | Updates to investment summary and legal names of investments |
| Luke Francis | 2/7/2023 | 0.8 | Updates to SOFA presentation and storage client responses |
| Luke Francis | 2/7/2023 | 0.9 | Review of data request SOFA questions in preparation of client review |
| Luke Francis | 2/7/2023 | 1.3 | Updates to liabilities schedules for investments and unfunded capital |
| Luke Francis | 2/7/2023 | 1.6 | Updates to asset schedules for investments in equity positions |
| Mark Zeiss | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Ritchine Guerrier | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Rob Esposito | 2/7/2023 | 0.4 | Discuss Statements and Schedules drafts with S. Kotarba and R. Esposito (A&M) |
| Rob Esposito | 2/7/2023 | 0.4 | Prepare Statements and Schedules communication to S&C, Landis and A&M teams |
| Rob Esposito | 2/7/2023 | 0.7 | Management of Statements and Schedules data and workstreams |
| Rob Esposito | 2/7/2023 | 0.9 | Call with A. Kranzley, J. Petiford (S&C), K. Brown (LRC), E. Mosley, R. Gordon, R. Esposito, S. Coverick (A&M) re: statements and schedules status |
| Rob Esposito | 2/7/2023 | 1.2 | Review and prepare detail updates to the Statement of Financial Affairs review file |
| Rob Esposito | 2/7/2023 | 1.6 | Review of Statement of Financial Affairs data and report disclosures |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/7/2023 | 2.2 | Review and analysis of draft Statement of Financial Affairs reports |
| Rob Esposito | 2/7/2023 | 0.3 | Prepare for Statements & Schedules presentation to S&C and Landis teams |
| Robert Gordon | 2/7/2023 | 0.9 | Call with A. Kranzley, J. Petiford (S&C), K. Brown (LRC), E. Mosley, R. Gordon, R. Esposito, S. Coverick (A&M) re: statements and schedules status |
| Steve Coverick | 2/7/2023 | 0.9 | Call with A. Kranzley, J. Petiford (S&C), K. Brown (LRC), E. Mosley, R. Gordon, R. Esposito, S. Coverick (A&M) re: statements and schedules status |
| Steve Kotarba | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Steve Kotarba | 2/7/2023 | 0.4 | Review and discuss Income Statement accounts re: Statement disclosures |
| Steve Kotarba | 2/7/2023 | 0.4 | Discuss Statements and Schedules drafts with S. Kotarba and R. Esposito (A&M) |
| Steve Kotarba | 2/7/2023 | 2.2 | Update items following update call with client and counsel re drafts |
| Steve Kotarba | 2/7/2023 | 1.2 | Respond to questions from team re: data presentment re Schedules (assets) and SOFA questions |
| Steve Kotarba | 2/7/2023 | 0.7 | Update open list of questions for discussion with counsel / client re SOFA / Statement data presentment |
| Steve Kotarba | 2/7/2023 | 0.2 | Discussion with S. Kotarba and C. Sigman (A&M) re: review of SOFA 1 and 2 |
| Steve Kotarba | 2/7/2023 | 2.7 | Load details and prepare update for professionals including drafts for all Debtors |
| Trevor DiNatale | 2/7/2023 | 0.7 | Update ETF/Bond holdings for inclusion in Schedule AB |
| Trevor DiNatale | 2/7/2023 | 0.4 | Review indemnification summary for Sch. F drafts |
| Trevor DiNatale | 2/7/2023 | 0.4 | Conference call with T. DiNatale and L. Francis (A&M) re: updates of SOFA questions for upcoming drafts |
| Trevor DiNatale | 2/7/2023 | 1.7 | Update asset schedule summary tracker for S&C review |
| Trevor DiNatale | 2/7/2023 | 0.9 | Review updated balance sheet detail as of 11/30 for inclusion in asset schedules |
| Trevor DiNatale | 2/7/2023 | 0.7 | Map newly identified asset accounts to Schedule AB questions |
| Trevor DiNatale | 2/7/2023 | 0.9 | Update fixed asset schedule exhibit for inclusion in Sch. AB drafts |
| Trevor DiNatale | 2/7/2023 | 0.8 | Update deposit and prepaid exhibit for inclusion in Sch. AB drafts |
| Trevor DiNatale | 2/7/2023 | 0.5 | Discussion with A&M team re: S&S presentation and drafts |
| Trevor DiNatale | 2/7/2023 | 1.6 | Update liability schedule summary report for S&C review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/7/2023 | 0.6 | Update tax refund and NOL schedule exhibit for inclusion in Sch. AB |
| Claire Myers | 2/8/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Claire Myers | 2/8/2023 | 1.2 | Update the master mailing list with investment notice party addresses |
| Claire Myers | 2/8/2023 | 0.3 | Analyze affidavits to assist with determining redaction status |
| Claire Myers | 2/8/2023 | 0.8 | Compare addresses from investment agreements to find duplicative addresses |
| Claudia Sigman | 2/8/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Claudia Sigman | 2/8/2023 | 1.4 | Prepare updates to SOFA 9 based on review of financial data |
| Claudia Sigman | 2/8/2023 | 0.7 | Prepare updates to SOFA 1 & 2 based on internal review of income statements |
| Claudia Sigman | 2/8/2023 | 0.9 | Review Deck Technologies statements and schedules data request response for inclusion |
| Claudia Sigman | 2/8/2023 | 2.3 | Compare transaction detail to income statements to validate donation amounts to include in statements and schedules |
| Claudia Sigman | 2/8/2023 | 1.9 | Analyze income statements for donations to include in SOFA 9 |
| Claudia Sigman | 2/8/2023 | 1.6 | Prepare updates to statement of financial affairs based on data request response |
| Douglas Lewandowski | 2/8/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss (A&M) and PWP re: customer account balances and scheduling |
| Douglas Lewandowski | 2/8/2023 | 0.3 | Discussion with S. Kotarba and D. Lewandowski (A&M) re: sensitive data handling |
| Douglas Lewandowski | 2/8/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Luke Francis | 2/8/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) and C. Papadopoulos (FTX) re: Statement of Financial Affairs |
| Luke Francis | 2/8/2023 | 0.7 | Updates to conveyed property for SOFA and schedules |
| Luke Francis | 2/8/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Luke Francis | 2/8/2023 | 1.2 | Analysis of funding for investments in tokens |
| Luke Francis | 2/8/2023 | 1.4 | Discussion with R. Sharma J. Markou (Ledger) and L. Francis, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: SOFA data requests and Ledger entities |
| Luke Francis | 2/8/2023 | 1.4 | Updates to SOFA 25 for additional investments |
| Mark Zeiss | 2/8/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss (A&M) and PWP re: customer account balances and scheduling |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/8/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Mark Zeiss | 2/8/2023 | 1.3 | Prepare customer transfers report and detail for Statements filings |
| Mark Zeiss | 2/8/2023 | 1.4 | Discussion with R. Sharma J. Markou (Ledger) and L. Francis, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: SOFA data requests and Ledger entities |
| Rob Esposito | 2/8/2023 | 0.4 | Review of Statement of Financial Affairs data to confirm updated disclosures |
| Rob Esposito | 2/8/2023 | 0.3 | Review of Statement question data provided by management of Deck Technologies Inc |
| Rob Esposito | 2/8/2023 | 0.3 | Review and summary of litigation and audit data for response to S&C team |
| Rob Esposito | 2/8/2023 | 0.3 | Review responses to prepare questions to Deck Technologies management |
| Rob Esposito | 2/8/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) and C. Papadopoulos (FTX) re: Statement of Financial Affairs |
| Rob Esposito | 2/8/2023 | 1.3 | Work on and review Statement of Financial Affairs data requests and information |
| Rob Esposito | 2/8/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Rob Esposito | 2/8/2023 | 0.7 | Review of Statements/Schedules responses for Japan sale related entities |
| Rob Esposito | 2/8/2023 | 1.9 | Work on detailed Statement of Financial Affairs requests to FTX contacts |
| Rob Esposito | 2/8/2023 | 1.4 | Discussion with R. Sharma J. Markou (Ledger) and L. Francis, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: SOFA data requests and Ledger entities |
| Steve Kotarba | 2/8/2023 | 1.1 | Review and discussion re disclosure of 90-day payments (SOFA 3) |
| Steve Kotarba | 2/8/2023 | 2.8 | Update data loads and analysis re drafts for internal review |
| Steve Kotarba | 2/8/2023 | 1.4 | Discussion with R. Sharma J. Markou (Ledger) and L. Francis, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: SOFA data requests and Ledger entities |
| Steve Kotarba | 2/8/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss (A&M) and PWP re: customer account balances and scheduling |
| Steve Kotarba | 2/8/2023 | 0.6 | Updates re reporting of revenue (SOFA 1,2) |
| Trevor DiNatale | 2/8/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Trevor DiNatale | 2/8/2023 | 1.4 | Discussion with R. Sharma J. Markou (Ledger) and L. Francis, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: SOFA data requests and Ledger entities |
| Trevor DiNatale | 2/8/2023 | 1.4 | Update asset schedule summary tracker for S&C review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/8/2023 | 1.2 | Update liability schedule summary report for S&C review |
| Claire Myers | 2/9/2023 | 0.3 | Update the master mailing list with investment notice party addresses |
| Claire Myers | 2/9/2023 | 0.8 | Conference call with A&M team re: statements and schedules, contracts and charitable donations |
| Claire Myers | 2/9/2023 | 0.3 | Working session with L. Francis and C. Myers (A&M) re: SOFA question source information tracking |
| Claire Myers | 2/9/2023 | 0.4 | Conference call with S. Kotarba, C. Myers and L. Francis (A&M) re: SOFA information tracking |
| Claire Myers | 2/9/2023 | 0.8 | Analyze the investment addresses from the master mailing list to find duplicative addresses |
| Claire Myers | 2/9/2023 | 1.3 | Update statements and schedules internal summary with source links |
| Claudia Sigman | 2/9/2023 | 1.9 | Review list of insiders for inclusion in Statements question 4 |
| Claudia Sigman | 2/9/2023 | 1.7 | Prepare updates to SOFA 9 based on review of financial data |
| Claudia Sigman | 2/9/2023 | 1.3 | Prepare updates to list of directors and officers to report in SOFA questions |
| Claudia Sigman | 2/9/2023 | 1.2 | Review Ledger Holdings S&S data request response and make appropriate updates |
| Claudia Sigman | 2/9/2023 | 0.9 | Review Statements and Schedules Global Notes for accuracy in preparation for filing |
| Claudia Sigman | 2/9/2023 | 0.8 | Conference call with A&M team re: statements and schedules, contracts and charitable donations |
| Claudia Sigman | 2/9/2023 | 0.3 | Discussion with M. Zeiss and C. Sigman (A&M) regarding donation transaction detail for SOFAs |
| Claudia Sigman | 2/9/2023 | 2.1 | Review FTX Trading transaction detail for financials to included in the statement of financial affairs |
| Douglas Lewandowski | 2/9/2023 | 0.8 | Discussion with A&M team re: scheduling crypto claims against AWS data |
| Katie Montague | 2/9/2023 | 1.1 | Update prepetition accounts payable analysis for additional invoices collected |
| Luke Francis | 2/9/2023 | 0.3 | Working session with L. Francis and C. Myers re: SOFA question source information tracking |
| Luke Francis | 2/9/2023 | 0.4 | Conference call with S. Kotarba, C. Myers and L. Francis (A&M) re: SOFA information tracking |
| Luke Francis | 2/9/2023 | 0.8 | Conference call with A&M team re: statements and schedules, contracts and charitable donations |
| Luke Francis | 2/9/2023 | 0.8 | Updates to SOFA response tracker based on client feedback |
| Luke Francis | 2/9/2023 | 1.3 | Updates to Sch 15 for token investments and potential additional value |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 2/9/2023 | 0.2 | Conference with L Francis and R. Esposito (A&M) to discuss SOFA data collections |
| Mark Zeiss | 2/9/2023 | 0.3 | Discussion with M. Zeiss and C. Sigman (A&M) regarding donation transaction detail for SOFAs |
| Mark Zeiss | 2/9/2023 | 1.1 | Revise individual Customer Scheduled Claims templates per comments for Scheduling Customer Claims and Claims Reconciliation |
| Mark Zeiss | 2/9/2023 | 2.6 | Draft Schedule G filing of executory contracts |
| Mark Zeiss | 2/9/2023 | 0.8 | Discussion with A&M team re: scheduling crypto claims against AWS data |
| Ritchine Guerrier | 2/9/2023 | 0.8 | Conference call with A&M team re: statements and schedules, contracts and charitable donations |
| Rob Esposito | 2/9/2023 | 0.8 | Conference call with A&M team re: priority workstreams |
| Rob Esposito | 2/9/2023 | 0.2 | Conference with L Francis and R. Esposito (A&M) to discuss SOFA data collections |
| Rob Esposito | 2/9/2023 | 0.6 | Review and modifications to the Statement data tracker |
| Rob Esposito | 2/9/2023 | 0.9 | Prepare detailed updates to the draft global notes |
| Rob Esposito | 2/9/2023 | 0.9 | Work on data collections for Statements of Financial Affairs reporting |
| Rob Esposito | 2/9/2023 | 2.6 | Management and review of data requests and information received from FTX management |
| Rob Esposito | 2/9/2023 | 0.4 | Prepare updated workstream status for internal discussions |
| Steve Kotarba | 2/9/2023 | 0.2 | Conference with L. Francis and R. Esposito (A&M) to discuss SOFA data collections |
| Steve Kotarba | 2/9/2023 | 0.8 | Discussion with A&M team re: scheduling crypto claims against AWS data |
| Steve Kotarba | 2/9/2023 | 1.6 | Review source files and presentment on drafts and review files, updates and edits to same |
| Steve Kotarba | 2/9/2023 | 0.6 | Updates to global notes and questions to counsel |
| Steve Kotarba | 2/9/2023 | 0.7 | Review and comment on updates to asset schedules |
| Steve Kotarba | 2/9/2023 | 0.3 | Working session with L. Francis and C. Myers re: SOFA question source information tracking |
| Steve Kotarba | 2/9/2023 | 0.8 | Conference call with A&M team re: statements and schedules, contracts and charitable donations |
| Steve Kotarba | 2/9/2023 | 0.4 | Conference call with S. Kotarba, C. Myers and L. Francis (A&M) re: SOFA information tracking |
| Trevor DiNatale | 2/9/2023 | 1.9 | Review updated open payable liabilities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/9/2023 | 2.3 | Update liability schedule summary presentation |
| Trevor DiNatale | 2/9/2023 | 0.8 | Conference call with A&M team re: statements and schedules, contracts and charitable donations |
| Trevor DiNatale | 2/9/2023 | 1.9 | Update asset schedule summary presentation |
| Trevor DiNatale | 2/9/2023 | 1.1 | Update liability summary report for S&C review |
| Claire Myers | 2/10/2023 | 1.4 | Analyze the GDPR list to determine correct creditor redaction status withing master mailing list |
| Claire Myers | 2/10/2023 | 2.6 | Determine what parties were individuals or entities in the master mailing list |
| Claire Myers | 2/10/2023 | 1.1 | Update the master mailing list with 2002 request parties |
| Claire Myers | 2/10/2023 | 0.8 | Analyze the contract counter party and vendor parties in the master mailing list for duplicative addresses |
| Claudia Sigman | 2/10/2023 | 2.1 | Prepare updates to SOFA 9 based on review of financial data |
| Claudia Sigman | 2/10/2023 | 1.4 | Prepare updates to insiders on SOFA 4 based on review of Directors and Officers |
| Claudia Sigman | 2/10/2023 | 1.6 | Prepare updates to creditor matrix summary deck based on new parties added |
| Douglas Lewandowski | 2/10/2023 | 0.6 | Discussion with A&M team re: priority workstreams relating to statements and schedules, creditor matrix, and contracts |
| Katie Montague | 2/10/2023 | 2.9 | Update prepetition accounts payable analysis for additional invoices collected |
| Luke Francis | 2/10/2023 | 1.3 | Updates to SOFA response tracker based on client feedback |
| Luke Francis | 2/10/2023 | 0.9 | Analysis of token investments and SAFTs for potential current value |
| Luke Francis | 2/10/2023 | 1.5 | Updates for schedules of assets and Sch AB 77 |
| Luke Francis | 2/10/2023 | 1.2 | Updates to potential global notes for SOFA 25 and sch 15 for investments |
| Mark Zeiss | 2/10/2023 | 2.6 | Prepare Statements Question 3 filings from payments data from various entities |
| Mark Zeiss | 2/10/2023 | 1.6 | Prepare Schedule G filings with full addresses for parties listed |
| Ritchine Guerrier | 2/10/2023 | 3.2 | Creditors address review for schedule G purposes |
| Rob Esposito | 2/10/2023 | 0.2 | Customer liability update discussion with R. Gordon, R. Esposito(A&M) |
| Rob Esposito | 2/10/2023 | 2.1 | Management and review of Statements and Schedules data and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/10/2023 | 2.8 | Review and analysis of asset data disclosed in the draft Schedules |
| Robert Gordon | 2/10/2023 | 0.2 | Customer liability update discussion with R. Gordon, R. Esposito(A&M) |
| Steve Kotarba | 2/10/2023 | 2.2 | Review and comment on Statements and Schedules drafts |
| Steve Kotarba | 2/10/2023 | 1.6 | Prepare workplans and follow up after draft review |
| Steve Kotarba | 2/10/2023 | 0.9 | Update global notes to schedules and open questions for discussion with counsel |
| Steve Kotarba | 2/10/2023 | 0.4 | Review list of search parties and results to update payment disclosures |
| Trevor DiNatale | 2/10/2023 | 2.8 | Prepare updates to asset schedule exhibits for upcoming drafts |
| Trevor DiNatale | 2/10/2023 | 0.3 | Prepare updated exhibits for deposits and prepaids |
| Trevor DiNatale | 2/10/2023 | 0.4 | Update liability schedule summary presentation |
| Trevor DiNatale | 2/10/2023 | 0.6 | Review updated indemnification summary for Sch. F drafts |
| Trevor DiNatale | 2/10/2023 | 1.1 | Update asset schedule summary presentation |
| Claire Myers | 2/11/2023 | 2.4 | Analyze the contract counter party and vendor parties in the master mailing list for duplicative addresses |
| Luke Francis | 2/11/2023 | 1.8 | Review of investments and counterparty detail and notice information |
| Luke Francis | 2/11/2023 | 1.3 | Updates to schedules of assets summary PPT for additional investment questions |
| Luke Francis | 2/11/2023 | 1.4 | Updates to client response tracker for SOFAs and Japan entities |
| Steve Kotarba | 2/11/2023 | 2.1 | Update reporting re: Statements and Schedules re: entity reporting characteristics (operations, bank accts, etc.) |
| Claudia Sigman | 2/12/2023 | 1.8 | Prepare list of insiders for inclusion in SOFA 4 |
| Luke Francis | 2/12/2023 | 1.2 | Documentation of scheduling possibilities for investment assets |
| Luke Francis | 2/12/2023 | 0.7 | Updates to PPT summary for investments |
| Luke Francis | 2/12/2023 | 0.7 | Documentation of scheduling possibilities for investment liabilities |
| Claire Myers | 2/13/2023 | 1.3 | Analyze GDPR responses in order to update master mailing list for redaction purpose |
| Claire Myers | 2/13/2023 | 1.4 | Analyze incomplete addresses in the master mailing list for schedule G |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/13/2023 | 2.7 | Compare internal master mailing list to internal data base records |
| Claire Myers | 2/13/2023 | 1.9 | Analyze master mailing list for new duplicative addresses |
| Claire Myers | 2/13/2023 | 1.4 | Analyze SOFA and schedules question responses and status for internal tracking |
| Claire Myers | 2/13/2023 | 0.7 | Compare internal master mailing complete address list to claim's agents' for statements and schedules |
| Claudia Sigman | 2/13/2023 | 2.1 | Review individual D&Os for inclusion in statements and schedules process |
| Claudia Sigman | 2/13/2023 | 1.8 | Prepare updates to list of insiders for inclusion in SOFA 4 |
| Claudia Sigman | 2/13/2023 | 1.4 | Review non-individual insiders for inclusion in SOFA 4 |
| Claudia Sigman | 2/13/2023 | 1.3 | Review litigation settlements included in Schedule F |
| Claudia Sigman | 2/13/2023 | 0.9 | Review litigation documents to determine if they should be included in SOFA 7 |
| Claudia Sigman | 2/13/2023 | 0.4 | Discussion with R. Esposito and C. Sigman (A&M) regarding individual insiders on SOFA 4 |
| Claudia Sigman | 2/13/2023 | 0.3 | Discussion with S. Kotarba and C. Sigman (A&M) regarding individual insiders on SOFA 4 |
| Katie Montague | 2/13/2023 | 0.2 | Email H. Boo (Company) regarding accounts payable |
| Katie Montague | 2/13/2023 | 0.2 | Email S. Melamed (Company) regarding accounts payable |
| Katie Montague | 2/13/2023 | 2.9 | Incorporate additional invoices collected into prepetition accounts payable summary |
| Katie Montague | 2/13/2023 | 0.3 | Email J. Chan (Company) regarding accounts payable |
| Katie Montague | 2/13/2023 | 0.6 | Review email from H. Boo (Company) regarding prepetition accounts payable |
| Luke Francis | 2/13/2023 | 0.6 | Updates to summary tracking document of non-individual insiders |
| Luke Francis | 2/13/2023 | 0.8 | Analysis of non-individual insiders and potential entities to review |
| Mark Zeiss | 2/13/2023 | 1.3 | Revise presentation for sources of payments for Statements filings |
| Mark Zeiss | 2/13/2023 | 2.1 | Prepare Schedule G filing for debtor's contracts including noticing addresses |
| Mark Zeiss | 2/13/2023 | 2.7 | Prepare Statements Question 3 Payments made in the 90 days prior to bankruptcy per payments data provided |
| Mark Zeiss | 2/13/2023 | 0.6 | Discussion with M. Zeiss and R. Esposito (A&M) re: financial statement tracking for Statements/Schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/13/2023 | 0.6 | Discussion with M. Zeiss and R. Esposito (A&M) re: financial statement tracking for Statements/Schedules |
| Rob Esposito | 2/13/2023 | 2.1 | Review and analysis of liabilities data disclosed in the draft Schedules |
| Rob Esposito | 2/13/2023 | 0.9 | Review of responses to asset and liabilities data for Schedules disclosures |
| Rob Esposito | 2/13/2023 | 0.4 | Discussion with R. Esposito and C. Sigman (A&M) regarding individual insiders on SOFA 4 |
| Steve Kotarba | 2/13/2023 | 1.4 | Review list of insiders and source files, research to prepare required disclosures |
| Steve Kotarba | 2/13/2023 | 0.6 | Discussion with M. Zeiss and R. Esposito (A&M) re: financial statement tracking for Statements/Schedules |
| Steve Kotarba | 2/13/2023 | 0.6 | Review data sharing and storage requirements to prepare for data responses going forward |
| Steve Kotarba | 2/13/2023 | 0.3 | Discussion with S. Kotarba and C. Sigman (A&M) regarding individual insiders on SOFA 4 |
| Steve Kotarba | 2/13/2023 | 0.4 | Discussion with R. Esposito and C. Sigman (A&M) regarding individual insiders on SOFA 4 |
| Steve Kotarba | 2/13/2023 | 2.2 | Update Schedules for new information re: assets and payments |
| Steve Kotarba | 2/13/2023 | 0.3 | Update list of priorities for daily call |
| Trevor DiNatale | 2/13/2023 | 2.6 | Review newly prepared financial statements from international entities |
| Trevor DiNatale | 2/13/2023 | 0.3 | Prepare updated summary of active surety bonds for S&C review |
| Trevor DiNatale | 2/13/2023 | 0.4 | Review investment/ownership detail for SOFA Q25 |
| Trevor DiNatale | 2/13/2023 | 0.7 | Review license detail for asset disclosures |
| Trevor DiNatale | 2/13/2023 | 1.1 | Update asset summary tracker for S&C review |
| Trevor DiNatale | 2/13/2023 | 1.3 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/13/2023 | 1.2 | Review unliquidated claims for the benefit of the debtors for asset schedules |
| Claire Myers | 2/14/2023 | 0.8 | Compare master mailing list to known FTX customers |
| Claire Myers | 2/14/2023 | 1.1 | Analyze new GDPR responses and update internal creditor list redaction status |
| Claire Myers | 2/14/2023 | 2.1 | Analyze claim agent's de-duplication analysis for individual addresses |
| Claire Myers | 2/14/2023 | 2.4 | Update master mailing list with new parties from the claim agent's mailing list |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***February 1, 2023 through February 28, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/14/2023 | 0.9 | Analyze affidavit redaction status for filings and rejections |
| Claudia Sigman | 2/14/2023 | 2.3 | Reconcile transaction data to income statements in preparation for statements and schedules |
| Claudia Sigman | 2/14/2023 | 1.3 | Review list of non-individual insiders in preparation for external circulation |
| Claudia Sigman | 2/14/2023 | 1.2 | Incorporate updates in Schedule F based on litigation review |
| Claudia Sigman | 2/14/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito and C. Sigman (A&M) regarding parties in interest and SOFA 4 insiders |
| Claudia Sigman | 2/14/2023 | 2.1 | Review donation transaction data for inclusion in SOFA 9 |
| Claudia Sigman | 2/14/2023 | 1.6 | Prepare updates to SOFA 1 based on new income statement data received |
| Claudia Sigman | 2/14/2023 | 1.8 | Prepare updates to list of insiders for inclusion in SOFA 4 |
| Claudia Sigman | 2/14/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, T. DiNatale and C. Sigman (A&M) regarding litigation and indemnifications on Schedule F |
| Douglas Lewandowski | 2/14/2023 | 0.3 | Call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale and M. Zeiss (A&M) and S. Tang (FTX) re: SOFA and Schedules data requests |
| Ed Mosley | 2/14/2023 | 0.8 | Review of current progress of SOFA/SOAL process in connection with potential need for deadline change |
| Katie Montague | 2/14/2023 | 0.1 | Email H. Boo (Company) regarding accounts payable |
| Katie Montague | 2/14/2023 | 1.1 | Review email and attachments from H. Boo (Company) regarding prepetition accounts payable |
| Katie Montague | 2/14/2023 | 1.4 | Update prepetition invoice tracking file for legal entities |
| Katie Montague | 2/14/2023 | 0.2 | Conference call w/ K. Montague and T. DiNatale (A&M) regarding status of open AP |
| Luke Francis | 2/14/2023 | 1.0 | Updates to SOFA questions for dormant entities |
| Luke Francis | 2/14/2023 | 0.2 | Discussion with T. DiNatale, L. Francis (A&M) re: SOFA Questions for dormant entities |
| Luke Francis | 2/14/2023 | 0.4 | Updates to EIN information for investments and SOFA 25 |
| Luke Francis | 2/14/2023 | 1.4 | Updates to Schedule questions for dormant entities |
| Luke Francis | 2/14/2023 | 1.2 | Updates to litigation summary reporting and schedules |
| Luke Francis | 2/14/2023 | 0.3 | Discussion with S. Kotarba and L. Francis (A&M) re: Dormant entities and potential shell corps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/14/2023 | 0.3 | Call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale and M. Zeiss (A&M) and S. Tang (FTX) re: SOFA and Schedules data requests |
| Mark Zeiss | 2/14/2023 | 2.3 | Draft statements filing for Ledger legal entities for payments data provided |
| Mark Zeiss | 2/14/2023 | 1.6 | Update presentations for statements filings for data provided and complete or anticipated data remaining |
| Mark Zeiss | 2/14/2023 | 0.8 | Review payroll files for Ledger legal entities for Statements filings |
| Mark Zeiss | 2/14/2023 | 0.3 | Conference call with M. Zeiss, S. Kotarba, and R. Esposito (A&M) to discuss payroll and other payments for Ledger entities |
| Rob Esposito | 2/14/2023 | 0.3 | Conference call with M. Zeiss, S. Kotarba, and R. Esposito (A&M) to discuss payroll and other payments for Ledger entities |
| Rob Esposito | 2/14/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, T. DiNatale and C. Sigman (A&M) regarding litigation and indemnifications on Schedule F |
| Rob Esposito | 2/14/2023 | 0.3 | Prepare agenda for Statements and Schedules team call |
| Rob Esposito | 2/14/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito and C. Sigman (A&M) regarding parties in interest and SOFA 4 insiders |
| Rob Esposito | 2/14/2023 | 1.2 | Prepare Statements and Schedules disclosure summary for S&C meeting |
| Rob Esposito | 2/14/2023 | 0.3 | Call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale and M. Zeiss (A&M) and S. Tang (FTX) re: SOFA and Schedules data requests |
| Steve Kotarba | 2/14/2023 | 0.2 | Conference call w/ K. Montague and T. DiNatale (A&M) regarding status of open AP |
| Steve Kotarba | 2/14/2023 | 2.1 | Update open questions, summaries of progress and Global Notes re recent collection and progress |
| Steve Kotarba | 2/14/2023 | 1.6 | Prepare counsel update re SOFAs and Schedules |
| Steve Kotarba | 2/14/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito and C. Sigman (A&M) regarding parties in interest and SOFA 4 insiders |
| Steve Kotarba | 2/14/2023 | 0.3 | Discussion with S. Kotarba and L. Francis (A&M) re: Dormant entities and potential shell corps |
| Steve Kotarba | 2/14/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, T. DiNatale and C. Sigman (A&M) regarding litigation and indemnifications on Schedule F |
| Steve Kotarba | 2/14/2023 | 0.3 | Call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale and M. Zeiss (A&M) and S. Tang (FTX) re: SOFA and Schedules data requests |
| Steve Kotarba | 2/14/2023 | 0.2 | Discussion with T. DiNatale, L. Francis (A&M) re: SOFA Questions for dormant entities |
| Trevor DiNatale | 2/14/2023 | 1.7 | Update asset summary tracker for S&C review |
| Trevor DiNatale | 2/14/2023 | 0.2 | Conference call w/ K. Montague and T. DiNatale (A&M) regarding status of open AP |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/14/2023 | 0.2 | Discussion with T. DiNatale, L. Francis (A&M) re: SOFA Questions for dormant entities |
| Trevor DiNatale | 2/14/2023 | 0.3 | Call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale and M. Zeiss (A&M) and S. Tang (FTX) re: SOFA and Schedules data requests |
| Trevor DiNatale | 2/14/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, T. DiNatale and C. Sigman (A&M) regarding litigation and indemnifications on Schedule F |
| Trevor DiNatale | 2/14/2023 | 0.7 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/14/2023 | 1.4 | Update asset summary and question detail prior to S&C review |
| Trevor DiNatale | 2/14/2023 | 1.4 | Map newly identified asset accounts to Schedule AB questions |
| Claire Myers | 2/15/2023 | 1.9 | Fix formatting on creditors for schedules |
| Claire Myers | 2/15/2023 | 2.5 | Analyze claim agent's creditor matrix for new creditors |
| Claire Myers | 2/15/2023 | 1.4 | Update MML status for address in master mailing list |
| Claire Myers | 2/15/2023 | 1.3 | Compare new creditors to known customers for redaction purposes |
| Claire Myers | 2/15/2023 | 0.8 | Analyze GDPR responses in order to update master mailing list for redaction purpose |
| Claire Myers | 2/15/2023 | 0.5 | Conference call with A&M team re: statements and schedules, creditor matrix and document search in relativity |
| Claudia Sigman | 2/15/2023 | 1.1 | Prepare updates to statement of financial affairs based on data request response |
| Claudia Sigman | 2/15/2023 | 1.1 | Review individual insiders for inclusion in SOFA 4 |
| Claudia Sigman | 2/15/2023 | 1.2 | Prepare updates to Schedule F based on litigation updates |
| Claudia Sigman | 2/15/2023 | 0.8 | Review statements and schedules drafts for accuracy in preparation for filing |
| Claudia Sigman | 2/15/2023 | 1.3 | Review non-individual insiders for inclusion in SOFA 4 |
| Claudia Sigman | 2/15/2023 | 1.6 | Review debtor income statements for donations to include in SOFA 9 |
| Claudia Sigman | 2/15/2023 | 0.4 | Conference call with A&M team re: statements and schedules, creditor matrix and document search in relativity |
| Claudia Sigman | 2/15/2023 | 1.7 | Review transaction data to reconcile donations in preparation for filing statements and schedules |
| Douglas Lewandowski | 2/15/2023 | 1.6 | Work on additional diligence in Relativity related to litigation for S&S disclosures |
| Douglas Lewandowski | 2/15/2023 | 0.4 | Conference call with A&M team re: statements and schedules, creditor matrix and document search in relativity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 2/15/2023 | 0.5 | Discuss SOFA / SOALs schedule with S.Coverick (A&M) |
| Jack Yan | 2/15/2023 | 1.7 | Check if bank statements requested are available in drive |
| James Cooper | 2/15/2023 | 0.4 | Call with M. Flynn, J. Cooper, R. Gordon (A&M) to discuss FTX Turkey bank statements |
| Katie Montague | 2/15/2023 | 0.3 | Communicate with S. Melamed (Company) regarding prepetition amounts owed |
| Katie Montague | 2/15/2023 | 0.4 | Incorporate additional Gibraltar invoices collected into prepetition liability analysis |
| Kevin Kearney | 2/15/2023 | 0.7 | Discussion with K. Kearney, L. Francis (A&M) re: Real property, asset schedules and investments |
| Luke Francis | 2/15/2023 | 0.9 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, L. Francis (A&M) and H. Boo (FTX) regarding S&S data requests |
| Luke Francis | 2/15/2023 | 0.6 | Updates to litigation summary reporting and schedules and SOFA questions |
| Luke Francis | 2/15/2023 | 0.8 | Updates to dormant entity tracker for SOFA and Schedule answers |
| Luke Francis | 2/15/2023 | 0.7 | Discussion with K. Kearney, L. Francis (A&M) re: Real property, asset schedules and investments |
| Luke Francis | 2/15/2023 | 0.4 | Conference call with A&M team re: statements and schedules, creditor matrix and document search in relativity |
| Mark Zeiss | 2/15/2023 | 0.9 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, L. Francis (A&M) and H. Boo (FTX) regarding S&S data requests |
| Mark Zeiss | 2/15/2023 | 0.8 | Review donations spend data for Statements filings |
| Matthew Flynn | 2/15/2023 | 0.4 | Call with M. Flynn, J. Cooper, R. Gordon (A&M) to discuss FTX Turkey bank statements |
| Rob Esposito | 2/15/2023 | 0.9 | Prepare detail and summary of potential insiders for discussion with S&C team |
| Rob Esposito | 2/15/2023 | 0.4 | Conference call with A&M team re: statements and schedules, creditor matrix and document search in relativity |
| Rob Esposito | 2/15/2023 | 0.9 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, L. Francis (A&M) and H. Boo (FTX) regarding S&S data requests |
| Rob Esposito | 2/15/2023 | 1.1 | Review and analysis of the potential insiders parties for SOFA 4 |
| Rob Esposito | 2/15/2023 | 0.3 | Prepare summary of litigation data points for S&C request |
| Steve Coverick | 2/15/2023 | 1.4 | Assess options for statements and schedules filing and information availability scenarios |
| Steve Coverick | 2/15/2023 | 0.5 | Discuss SOFA / SOALs schedule with S.Coverick, E. Mosley (A&M) |
| Steve Kotarba | 2/15/2023 | 0.7 | Prepare counsel update re SOFAs and Schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/15/2023 | 1.2 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, L. Francis (A&M) and H. Boo (FTX) regarding S&S data requests |
| Steve Kotarba | 2/15/2023 | 1.3 | Review and incorporate 90-day payment information (SOFA 3) |
| Steve Kotarba | 2/15/2023 | 1.3 | Review and discuss research, additional research re insider searches re payments |
| Trevor DiNatale | 2/15/2023 | 0.9 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, L. Francis (A&M) and H. Boo (FTX) regarding S&S data requests |
| Trevor DiNatale | 2/15/2023 | 2.1 | Review updated 11/30 balance sheet details |
| Trevor DiNatale | 2/15/2023 | 1.6 | Review European entity S&S drafts |
| Trevor DiNatale | 2/15/2023 | 1.4 | Prepare SOFA and schedule data request tracker for European entities |
| Trevor DiNatale | 2/15/2023 | 1.2 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/15/2023 | 0.4 | Conference call with A&M team re: statements and schedules, creditor matrix and document search in relativity |
| Trevor DiNatale | 2/15/2023 | 1.3 | Update asset summary tracker for S&C review |
| Claire Myers | 2/16/2023 | 1.8 | Update master mailing list in internal database with formatting changes for statements and schedules presentation |
| Claire Myers | 2/16/2023 | 2.7 | Create statements and schedules overview document for European entities for meeting with litigation team |
| Claire Myers | 2/16/2023 | 2.2 | Analyze addresses from new creditors for the master mailing list |
| Claire Myers | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Claire Myers | 2/16/2023 | 2.6 | Update internal master mailing list tracker with new creditors and addresses from claim's agent |
| Claudia Sigman | 2/16/2023 | 1.3 | Prepare statements and schedules drafts for non-operating entities |
| Claudia Sigman | 2/16/2023 | 1.6 | Prepare updates to non-operating entities in internal management system in preparation for filing statements and schedules |
| Claudia Sigman | 2/16/2023 | 1.2 | Review list of insiders for inclusion in Statements question 4 |
| Claudia Sigman | 2/16/2023 | 1.9 | Analyze donation transaction data for statements and schedules |
| Claudia Sigman | 2/16/2023 | 0.8 | Reconcile transaction data to income statements in preparation for statements and schedules |
| Claudia Sigman | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Claudia Sigman | 2/16/2023 | 1.2 | Prepare updates to creditor matrix summary deck based on new parties added |

> ### FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/16/2023 | 0.5 | Discussion with J. Ray, M. Cilia (FTX), A. Kranzley, J. Petiford, G. Barnes (S&C), M. Pierce (LRC), S. Coverick, R. Gordon, R. Esposito, C. Broskay, M. Jones (A&M) regarding financials and schedules update |
| Douglas Lewandowski | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Joseph Sequeira | 2/16/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Sequeira, S. Kotarba, R. Esposito, M. Zeiss, and L. Francis (A&M) to discuss statements and schedules review process and financials available to date |
| Kevin Kearney | 2/16/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Sequeira, S. Kotarba, R. Esposito, M. Zeiss, and L. Francis (A&M) to discuss statements and schedules review process and financials available to date |
| Luke Francis | 2/16/2023 | 1.2 | Review of owned real estate and documents supporting purchases |
| Luke Francis | 2/16/2023 | 0.3 | Call with R. Guerrier, T. DiNatale, and L. Francis (A&M) re: updates to SOFA answers for dormant entities |
| Luke Francis | 2/16/2023 | 0.3 | Discussion with S. Kotarba, L. Francis (A&M) re: Real property, token investments and future asset value |
| Luke Francis | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Luke Francis | 2/16/2023 | 0.7 | Summarize findings for bank account activity for dormant entities |
| Luke Francis | 2/16/2023 | 1.3 | Review of client responses to SOFA and Schedule questions and updates to trackers |
| Luke Francis | 2/16/2023 | 1.4 | Analysis of property funded by an entity in the name of another |
| Luke Francis | 2/16/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Sequeira, S. Kotarba, R. Esposito, M. Zeiss, and L. Francis (A&M) to discuss statements and schedules review process and financials available to date |
| Mackenzie Jones | 2/16/2023 | 0.5 | Discussion with J. Ray, M. Cilia (FTX), A. Kranzley, J. Petiford, G. Barnes (S&C), M. Pierce (LRC), S. Coverick, R. Gordon, R. Esposito, C. Broskay, M. Jones (A&M) regarding financials and schedules update |
| Mark Zeiss | 2/16/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Sequeira, S. Kotarba, R. Esposito, M. Zeiss, and L. Francis (A&M) to discuss statements and schedules review process and financials available to date |
| Mark Zeiss | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Mark Zeiss | 2/16/2023 | 1.8 | Review counterparty addresses for Schedule G contracts filings |
| Ritchine Guerrier | 2/16/2023 | 0.3 | Call with R. Guerrier, T. DiNatale, and L. Francis (A&M) re: updates to SOFA answers for dormant entities |
| Ritchine Guerrier | 2/16/2023 | 1.9 | Analyze SOFA questionnaire for the purpose of Statement and Schedule |
| Ritchine Guerrier | 2/16/2023 | 2.8 | Loading details for SOFA question |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/16/2023 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss workstreams |
| Rob Esposito | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Rob Esposito | 2/16/2023 | 1.2 | Prepare final updates to the draft insider analysis workbook |
| Rob Esposito | 2/16/2023 | 0.8 | Work on data collections for Statements of Financial Affairs reporting |
| Rob Esposito | 2/16/2023 | 0.5 | Discussion with J. Ray, M. Cilia (FTX), A. Kranzley, J. Petiford, G. Barnes (S&C), M. Pierce (LRC), S. Coverick, R. Gordon, R. Esposito, C. Broskay, M. Jones (A&M) regarding financials and schedules update |
| Rob Esposito | 2/16/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Sequeira, S. Kotarba, R. Esposito, M. Zeiss, and L. Francis (A&M) to discuss statements and schedules review process and financials available to date |
| Rob Esposito | 2/16/2023 | 1.9 | Management and review of Statements and Schedules workstreams and task lists |
| Rob Esposito | 2/16/2023 | 1.3 | Review of Statements and Schedules data provided by FTX management |
| Robert Gordon | 2/16/2023 | 0.7 | Prepare for update call on financials and schedules by reviewing supporting materials for presentation |
| Robert Gordon | 2/16/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Sequeira, S. Kotarba, R. Esposito, M. Zeiss, and L. Francis (A&M) to discuss statements and schedules review process and financials available to date |
| Robert Gordon | 2/16/2023 | 0.5 | Discussion with J. Ray, M. Cilia (FTX), A. Kranzley, J. Petiford, G. Barnes (S&C), M. Pierce (LRC), S. Coverick, R. Gordon, R. Esposito, C. Broskay, M. Jones (A&M) regarding financials and schedules update |
| Steve Coverick | 2/16/2023 | 0.5 | Discussion with J. Ray, M. Cilia (FTX), A. Kranzley, J. Petiford, G. Barnes (S&C), M. Pierce (LRC), S. Coverick, R. Gordon, R. Esposito, C. Broskay, M. Jones (A&M) regarding financials and schedules update |
| Steve Kotarba | 2/16/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Sequeira, S. Kotarba, R. Esposito, M. Zeiss, and L. Francis (A&M) to discuss statements and schedules review process and financials available to date |
| Steve Kotarba | 2/16/2023 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss workstreams |
| Steve Kotarba | 2/16/2023 | 0.3 | Call with R. Guerrier, T. DiNatale, and L. Francis (A&M) re: updates to SOFA answers for dormant entities |
| Steve Kotarba | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Steve Kotarba | 2/16/2023 | 0.8 | Review and discuss payments to SOFA 4 insiders |
| Steve Kotarba | 2/16/2023 | 1.2 | Update asset schedules for statements and schedules |
| Steve Kotarba | 2/16/2023 | 0.3 | Discussion with S. Kotarba, L. Francis (A&M) re: Real property, token investments and future asset value |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/16/2023 | 2.1 | Review updated S&S drafts prior to sending to S&C |
| Trevor DiNatale | 2/16/2023 | 1.6 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/16/2023 | 1.8 | Update asset summary tracker for S&C review |
| Trevor DiNatale | 2/16/2023 | 0.4 | Conference call with A&M team regarding statements and schedules completion status and filing date |
| Trevor DiNatale | 2/16/2023 | 0.3 | Call with R. Guerrier, T. DiNatale, and L. Francis (A&M) re: updates to SOFA answers for dormant entities |
| Trevor DiNatale | 2/16/2023 | 1.9 | Review updated 11/30 balance sheet details |
| Claire Myers | 2/17/2023 | 1.4 | Update contract counter party addresses with changes to addresses for schedule G |
| Claire Myers | 2/17/2023 | 0.4 | Discussion with A&M team re: statements and schedules work streams |
| Claire Myers | 2/17/2023 | 1.3 | Update addresses in the master mailing list with changes from the document analysis comparison |
| Claire Myers | 2/17/2023 | 1.9 | Analyze incomplete contract counterparty addresses with MML status for completeness for schedule G |
| Claire Myers | 2/17/2023 | 2.3 | Compare addresses in internal mailing list to claims agent for schedules and statements |
| Claire Myers | 2/17/2023 | 2.6 | Compare addresses in internal mailing list to results from document analysis for statements and schedules |
| Claudia Sigman | 2/17/2023 | 1.1 | Incorporate updates in internal management system related to SOFA 1 & 2 |
| Claudia Sigman | 2/17/2023 | 0.4 | Discussion with A&M team re: statements and schedules work streams |
| Claudia Sigman | 2/17/2023 | 0.9 | Review income statements and transaction data for donations to report on SOFA 9 |
| Claudia Sigman | 2/17/2023 | 1.9 | Prepare updates to SOFA 9 based on review of financial data |
| Claudia Sigman | 2/17/2023 | 1.6 | Reconcile transaction data to income statements in preparation for statements and schedules |
| Claudia Sigman | 2/17/2023 | 1.3 | Review financials for gross revenue to report on SOFA 2 |
| Claudia Sigman | 2/17/2023 | 1.4 | Review financials for gross revenue to report on SOFA 1 |
| Cole Broskay | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |
| Drew Hainline | 2/17/2023 | 0.4 | Preparation discussion with D. Hainline, J. Sequeira, R. Gordon(A&M) over financial mapping to schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Ed Mosley | 2/17/2023 | 0.3 | Teleconference between R. Gordon, E. Mosley(A&M) over financial statement update for schedules |
| Joseph Sequeira | 2/17/2023 | 0.3 | Call with J. Sequeira and M. Zeiss (A&M) to discuss transfers made from FTX exchanges to customer accounts |
| Joseph Sequeira | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |
| Joseph Sequeira | 2/17/2023 | 0.4 | Preparation discussion with D. Hainline, J. Sequeira, R. Gordon(A&M) over financial mapping to schedules |
| Joseph Sequeira | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Luke Francis | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |
| Luke Francis | 2/17/2023 | 1.6 | Analysis of convertible token investments SAFTs for potential additional assets or liabilities |
| Luke Francis | 2/17/2023 | 0.4 | Discussion with A&M team re: statements and schedules work streams |
| Luke Francis | 2/17/2023 | 1.0 | Updates to investment summary and legal names of investments |
| Luke Francis | 2/17/2023 | 1.1 | Recording of transaction accounts and dates for review to insiders |
| Luke Francis | 2/17/2023 | 1.2 | Analysis of convertible equity investments SAFEs for potential additional assets or liabilities |
| Luke Francis | 2/17/2023 | 1.4 | Searches for crypto investments made by non-debtor entities |
| Luke Francis | 2/17/2023 | 0.4 | Call with L. Francis and S. Glustein (A&M) to discuss statements and schedules relating to venture investments |
| Mackenzie Jones | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Mark Zeiss | 2/17/2023 | 0.4 | Discussion with A&M team re: statements and schedules work streams |
| Mark Zeiss | 2/17/2023 | 0.7 | Review counterparty addresses for Schedule G contracts filings |
| Mark Zeiss | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |
| Mark Zeiss | 2/17/2023 | 0.3 | Call with J. Sequeira and M. Zeiss (A&M) to discuss transfers made from FTX exchanges to customer accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Rob Esposito | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |
| Rob Esposito | 2/17/2023 | 0.2 | Conference call with R. Esposito, T. DiNatale (A&M) and E. Simpson (S&C) re: statements and schedules updates for EU entities |
| Rob Esposito | 2/17/2023 | 0.2 | Conference with R. Gordon and R. Esposito to discuss the Statements and Schedules delivery presentation |
| Rob Esposito | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Rob Esposito | 2/17/2023 | 0.4 | Prepare detailed updates to the global notes |
| Rob Esposito | 2/17/2023 | 0.4 | Discussion with A&M team re: statements and schedules work streams |
| Rob Esposito | 2/17/2023 | 0.6 | Management and review of Statements and Schedules data and workstreams |
| Rob Esposito | 2/17/2023 | 0.8 | Prepare detailed updates to the Statements/Schedules and Financial related presentation |
| Robert Gordon | 2/17/2023 | 0.2 | Conference with R Gordon and R Esposito to discuss the Statements and Schedules delivery presentation |
| Robert Gordon | 2/17/2023 | 0.3 | Teleconference between R. Gordon, E. Mosley(A&M) over financial statement update for schedules |
| Robert Gordon | 2/17/2023 | 1.3 | Preliminary read through of Global Notes for statement and schedules |
| Robert Gordon | 2/17/2023 | 0.8 | Update March 15th Schedules presentation materials with comments from A. Kranzley(S&C) |
| Robert Gordon | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |
| Robert Gordon | 2/17/2023 | 0.4 | Preparation discussion with D. Hainline, J. Sequeira, R. Gordon(A&M) over financial mapping to schedules |
| Robert Gordon | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Steve Kotarba | 2/17/2023 | 2.2 | Review drafts to prepare for on-site discussions to finalize |
| Steve Kotarba | 2/17/2023 | 1.6 | Prepare punch list of open items for 3/15 filing |
| Steve Kotarba | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/17/2023 | 1.3 | Review research to update asset listings and disclosures re payments |
| Steve Kotarba | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Steven Glustein | 2/17/2023 | 0.4 | Call with L. Francis and S. Glustein (A&M) to discuss statements and schedules relating to venture investments |
| Trevor DiNatale | 2/17/2023 | 0.2 | Conference call with R. Esposito, T. DiNatale (A&M) and E. Simpson (S&C) re: statements and schedules updates for EU entities |
| Trevor DiNatale | 2/17/2023 | 0.5 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss asset schedules for investments, and overall coordination of statements and schedules with available financials |
| Trevor DiNatale | 2/17/2023 | 0.8 | Teleconference re: balance sheets reporting preparation with M. Zeiss, R. Gordon, S. Kotarba, R. Esposito, J. Sequeira, T. DiNatale, D. Hainline, M. Jones (A&M) |
| Trevor DiNatale | 2/17/2023 | 0.9 | Review GL detail to identify account reconciliation buildup for asset accounts |
| Trevor DiNatale | 2/17/2023 | 1.2 | Review miscellaneous asset accounts for proper AB mapping |
| Trevor DiNatale | 2/17/2023 | 1.8 | Update asset summary tracker for S&C review |
| Claire Myers | 2/18/2023 | 1.2 | Analyze addresses from contracts with more than 3 counter parties for schedule G |
| Claire Myers | 2/18/2023 | 1.4 | Update internal data base with addresses from contracts with more than 3 counterparties |
| Cole Broskay | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Joseph Sequeira | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Kevin Kearney | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Luke Francis | 2/18/2023 | 1.4 | Updates to schedule descriptions for investments for equity positions and SAFEs |
| Luke Francis | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Luke Francis | 2/18/2023 | 0.9 | Updates to schedule descriptions for investments for non equity positions |
| Luke Francis | 2/18/2023 | 1.2 | Analysis of liabilities for SAFEs based on investment documents |
| Mark Zeiss | 2/18/2023 | 2.8 | Review counterparty addresses for Schedule G contracts filings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Rob Esposito | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Robert Gordon | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Robert Gordon | 2/18/2023 | 1.9 | Begin preliminary comments on Statements and Schedules Global notes |
| Steve Kotarba | 2/18/2023 | 1.8 | Review drafts and status and prepare workplan for onsite meetings |
| Trevor DiNatale | 2/18/2023 | 0.3 | Call with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules with available financials |
| Trevor DiNatale | 2/18/2023 | 1.8 | Review updated petition date balance sheets for asset and liability schedules |
| Claire Myers | 2/19/2023 | 2.1 | Analyze redaction status of the creditor matrix for statements and schedules |
| Claire Myers | 2/19/2023 | 2.4 | Analyze EU/UK citizenship and individual/entity status of known creditors to determine redaction status |
| Claire Myers | 2/19/2023 | 0.9 | Compare known customer data to new creditors from claim's agent to determine redaction status |
| Claudia Sigman | 2/19/2023 | 1.9 | Prepare updates to Schedules and Statements deck based on new financials |
| Cole Broskay | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |
| Joseph Sequeira | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |
| Luke Francis | 2/19/2023 | 0.4 | Review of incorporation documents of known affiliates |
| Luke Francis | 2/19/2023 | 0.7 | Review and collection of client SOFA response questions |
| Luke Francis | 2/19/2023 | 1.1 | Updates to schedule 15 and analysis of market accounts |
| Luke Francis | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |
| Mark Zeiss | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |
| Robert Gordon | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |
| Steve Kotarba | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |
| Steve Kotarba | 2/19/2023 | 1.9 | Prepare list of priority items re SOFA drafts for onsite meetings |
| Trevor DiNatale | 2/19/2023 | 1.4 | Review updated petition date balance sheets to identify proper asset and liability amounts |
| Trevor DiNatale | 2/19/2023 | 0.2 | Call with R. Gordon, J. Sequeira, C. Broskay, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) to discuss coordination of statements and schedules, punch list items, and notes receivable |
| Claire Myers | 2/20/2023 | 0.9 | Update internal statements and schedules tracking document |
| Claire Myers | 2/20/2023 | 1.9 | Analyze duplicates in the master mailing list to assist with statements and schedules |
| Claire Myers | 2/20/2023 | 1.8 | Analyze GDPR responses for redaction purposes |
| Claire Myers | 2/20/2023 | 0.6 | Update address status of creditors for schedule G |
| Claire Myers | 2/20/2023 | 1.1 | Create list of creditors to be compared against customer data for redaction purposes |
| Claire Myers | 2/20/2023 | 0.9 | Analyze contracts rejected in the second omnibus objection for schedule F |
| Claire Myers | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Claire Myers | 2/20/2023 | 0.7 | Analyze status of statements and schedules with dormant and semi-dormant entities |
| Claire Myers | 2/20/2023 | 2.4 | Analyze indemnification clauses to determine liability for schedule F |
| Claire Myers | 2/20/2023 | 1.8 | Analyze agreements for guarantee clauses for schedule F |
| Claudia Sigman | 2/20/2023 | 1.6 | Prepare updates to SOFA 1 & 2 based on review of income statements |
| Claudia Sigman | 2/20/2023 | 1.3 | Analyze Alameda silo income statements for schedules and statements |
| Claudia Sigman | 2/20/2023 | 2.4 | Prepare updates to Statements based on data request responses received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/20/2023 | 1.1 | Review and incorporate litigation parties in Schedule F |
| Claudia Sigman | 2/20/2023 | 2.7 | Prepare income statement tracker to determine outstanding financials needed for schedules and statements |
| Claudia Sigman | 2/20/2023 | 1.7 | Analyze WRS silo income statements for schedules and statements |
| Claudia Sigman | 2/20/2023 | 0.4 | Prepare updates to schedules and statements deck based on new financials |
| Claudia Sigman | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Cole Broskay | 2/20/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, C. Broskay, R. Gordon, M. Jones (A&M) re: review of data room research findings |
| Cole Broskay | 2/20/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, C. Broskay, R. Gordon, M. Jones (A&M) re: review of dataroom research findings |
| Douglas Lewandowski | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Douglas Lewandowski | 2/20/2023 | 1.3 | Finalize redaction memo for contracts and schedule/statements |
| Luke Francis | 2/20/2023 | 1.3 | Updates to investments statement and schedule summaries |
| Luke Francis | 2/20/2023 | 1.3 | Searches for potential pre-petition litigation for debtor entities |
| Luke Francis | 2/20/2023 | 1.2 | Review of potentially dormant entities and updates to bank account summary |
| Luke Francis | 2/20/2023 | 1.1 | Review of UCC lien search results for liabilities |
| Luke Francis | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Luke Francis | 2/20/2023 | 0.6 | Compiling information on losses pre-petition |
| Luke Francis | 2/20/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, C. Broskay, R. Gordon, M. Jones (A&M) re: review of dataroom research findings |
| Luke Francis | 2/20/2023 | 1.2 | Review of petition roll back financials and updates to schedules |
| Mackenzie Jones | 2/20/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, C. Broskay, R. Gordon, M. Jones (A&M) re: review of dataroom research findings |
| Mark Zeiss | 2/20/2023 | 2.8 | Draft Schedule G contracts for all filing entities |
| Mark Zeiss | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Mark Zeiss | 2/20/2023 | 2.3 | Review Schedule G contracts for all filing entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/20/2023 | 2.9 | Revise Schedule G contracts for all filing entities |
| Mark Zeiss | 2/20/2023 | 1.9 | Review Schedule G contracts for sale entities |
| Ritchine Guerrier | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Rob Esposito | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Rob Esposito | 2/20/2023 | 0.6 | Review and modify statement and schedules open issues/questions |
| Rob Esposito | 2/20/2023 | 0.3 | Prepare updates to the Statements and Schedules calendar and deliverable deadlines |
| Rob Esposito | 2/20/2023 | 0.6 | Review of accounting team updates to global notes to prepare updates and responses |
| Rob Esposito | 2/20/2023 | 0.5 | Meeting with R. Gordon and R. Esposito (A&M) to review the global notes |
| Robert Gordon | 2/20/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, C. Broskay, R. Gordon, M. Jones (A&M) re: review of dataroom research findings |
| Robert Gordon | 2/20/2023 | 0.5 | Meeting with R Gordon and R Esposito (A&M) to review the global notes |
| Robert Gordon | 2/20/2023 | 1.4 | Research and review example global notes from prior cases |
| Steve Coverick | 2/20/2023 | 1.2 | Review and provide comments on statements and schedules presentation |
| Steve Kotarba | 2/20/2023 | 1.2 | Finalize certain low activity entities re:  Statements and Schedules |
| Steve Kotarba | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Steve Kotarba | 2/20/2023 | 0.6 | Update Global Notes re: current status of statements and schedules |
| Steve Kotarba | 2/20/2023 | 0.6 | Create list of open items and priorities for finalizing schedules |
| Steve Kotarba | 2/20/2023 | 0.5 | Prepare notes for discussion re: review of data room research findings |
| Steve Kotarba | 2/20/2023 | 2.2 | Update and review deck re SOFAs |
| Steve Kotarba | 2/20/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, C. Broskay, R. Gordon, M. Jones (A&M) re: review of data room research findings |
| Steve Kotarba | 2/20/2023 | 0.4 | Review data and respond to team inquiries re: data loads for Schedules |
| Trevor DiNatale | 2/20/2023 | 0.4 | Analyze repossession detail for inclusion on SOFAs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/20/2023 | 0.4 | Review lienholder detail for inclusion on Schedule F |
| Trevor DiNatale | 2/20/2023 | 0.6 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/20/2023 | 0.8 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, T. DiNatale, M. Zeiss, R. Esposito, C. Sigman, L. Francis and R. Guerrier (A&M) to discuss statements and schedules open items, tasks and draft reports |
| Trevor DiNatale | 2/20/2023 | 0.8 | Review pre-petition severance detail for inclusion on liability schedules |
| Trevor DiNatale | 2/20/2023 | 0.9 | Map newly identified asset accounts to Schedule AB questions |
| Trevor DiNatale | 2/20/2023 | 1.2 | Review SOFA data request responses from international entities |
| Trevor DiNatale | 2/20/2023 | 1.7 | Prepare summary of unknown asset accounts |
| Trevor DiNatale | 2/20/2023 | 2.9 | Analyze updated petition date balance sheets to identify proper asset and liability amounts |
| Trevor DiNatale | 2/20/2023 | 1.9 | Update asset summary tracker for S&C review |
| Chris Arnett | 2/21/2023 | 0.5 | Discuss insiders list with A. Kranzley, J. Petiford, J. Paranyuk, J. Bander (S&C), C. Arnett, R. Esposito, N. Simoneaux, and H. Trent (A&M) |
| Claire Myers | 2/21/2023 | 2.1 | Analyze status of statements in order to update internal presentation |
| Claire Myers | 2/21/2023 | 3.1 | Analyze agreements in order to determine indemnification liability for schedule F |
| Claire Myers | 2/21/2023 | 2.6 | Analyze status of schedules in order to update internal presentation |
| Claire Myers | 2/21/2023 | 0.6 | Analyze changes in global notes for OWL Hill Advisory |
| Claire Myers | 2/21/2023 | 0.8 | Develop drafts of dormant entities for litigation team |
| Claudia Sigman | 2/21/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss and C. Sigman (A&M) regarding donations for SOFA 9 |
| Claudia Sigman | 2/21/2023 | 2.1 | Review transactions for cash donations to report on SOFA 9 |
| Claudia Sigman | 2/21/2023 | 2.1 | Prepare updates to SOFA 1 & 2 based on review of income statements |
| Claudia Sigman | 2/21/2023 | 1.9 | Review income statements for revenue sources in preparation for filing schedules and statements |
| Claudia Sigman | 2/21/2023 | 1.7 | Review directors and officers listed on SOFA 28 and 29 in preparation for filing schedules and statements |
| Claudia Sigman | 2/21/2023 | 1.4 | Prepare income statement tracker to determine outstanding financials needed for schedules and statements |
| Claudia Sigman | 2/21/2023 | 1.2 | Prepare updates to schedules and statements deck based on new financials |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/21/2023 | 0.5 | Discussion with D. Hainline, M. Jones and C. Sigman (A&M) regarding income statement availability for Schedules and Statements |
| Claudia Sigman | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statement availability, coordination of Alameda assets and investments, and FTX Japan customer assets a |
| Cole Broskay | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Drew Hainline | 2/21/2023 | 0.5 | Discussion with D. Hainline, M. Jones and C. Sigman (A&M) regarding income statement availability for Schedules and Statements |
| Hudson Trent | 2/21/2023 | 0.5 | Discuss insiders list with A. Kranzley, J. Petiford, J. Paranyuk, J. Bander (S&C), C. Arnett, R. Esposito, N. Simoneaux, and H. Trent (A&M) |
| Joseph Sequeira | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Kevin Kearney | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Luke Francis | 2/21/2023 | 1.1 | Updates to limited financial entities SOFA questions |
| Luke Francis | 2/21/2023 | 0.9 | Updates to dormant entity scorecard and including links for relevant documentation |
| Luke Francis | 2/21/2023 | 0.7 | Discussion with S. Kotarba, L. Francis (A&M) re: Review of debtors with limited financials and findings from document review |
| Luke Francis | 2/21/2023 | 0.6 | Review of client responses and updates to tracking file |
| Luke Francis | 2/21/2023 | 1.3 | Review of contract management system for address detail for creditors |
| Luke Francis | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statement availability, coordination of Alameda assets and investments, and FTX Japan customer assets a |
| Luke Francis | 2/21/2023 | 0.4 | Discussion with S. Kotarba, L. Francis (A&M) re: Investments and the proposed strategy for SOFA and Schedule responses |
| Luke Francis | 2/21/2023 | 1.4 | Summarize and review litigation pre and post petition |
| Mackenzie Jones | 2/21/2023 | 0.5 | Discussion with D. Hainline, M. Jones and C. Sigman (A&M) regarding income statement availability for Schedules and Statements |
| Mark Zeiss | 2/21/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss and C. Sigman (A&M) regarding donations for SOFA 9 |
| Mark Zeiss | 2/21/2023 | 1.4 | Review Schedule G filings for unresolved debtor entities including formerly known as entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/21/2023 | 2.7 | Draft Schedule G contracts for all filing entities |
| Mark Zeiss | 2/21/2023 | 2.1 | Revise Schedule G contracts for all filing entities |
| Mark Zeiss | 2/21/2023 | 2.2 | Review Schedule G filings for entities with only a few contracts listed |
| Mark Zeiss | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statement availability, coordination of Alameda assets and investments, and FTX Japan customer assets a |
| Mark Zeiss | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Nicole Simoneaux | 2/21/2023 | 0.5 | Discuss insiders list with A. Kranzley, J. Petiford, J. Paranyuk, J. Bander (S&C), C. Arnett, R. Esposito, N. Simoneaux, and H. Trent (A&M) |
| Nicole Simoneaux | 2/21/2023 | 1.3 | Begin review for insiders list and available payroll actuals |
| Rob Esposito | 2/21/2023 | 0.3 | Review of income discrepancies for Statement Questions 1&2 |
| Rob Esposito | 2/21/2023 | 0.3 | Prepare for meeting with S&C to discuss individual insiders |
| Rob Esposito | 2/21/2023 | 0.3 | Prepare for meeting to discuss income statements, investments and customer entitlements |
| Rob Esposito | 2/21/2023 | 0.2 | Prepare for meeting to discuss Statements/Schedules and MORs |
| Rob Esposito | 2/21/2023 | 0.4 | Review of threatened litigation documents for liabilities schedules |
| Rob Esposito | 2/21/2023 | 2.7 | Review and analysis of asset and liability data for Schedules disclosures |
| Rob Esposito | 2/21/2023 | 0.4 | Discuss insiders list with A. Kranzley, J. Petiford, J. Paranyuk, J. Bander (S&C), C. Arnett, R. Esposito, N. Simoneaux, and H. Trent (A&M) |
| Rob Esposito | 2/21/2023 | 0.7 | Review and analysis of data received for Statement of Financial Affairs |
| Rob Esposito | 2/21/2023 | 1.1 | Work on follow-up requests for specific Statement of Financial Affairs data |
| Rob Esposito | 2/21/2023 | 0.6 | Prepare detailed updates to the draft global notes |
| Rob Esposito | 2/21/2023 | 0.4 | Review of donation data for response to A&M team |
| Rob Esposito | 2/21/2023 | 0.4 | Discussion with M. Cilia, R. Hoskins (FTX), R. Gordon and R. Esposito (A&M) re: Statements/Schedules and MORs |
| Rob Esposito | 2/21/2023 | 0.6 | Review and analysis of profit and loss data for Statement Questions 1&2 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statement availability, coordination of Alameda assets and investments, and FTX Japan customer assets a |
| Robert Gordon | 2/21/2023 | 0.4 | Discussion with M. Cilia (RLKS), R. Hoskins (RLKS), R Gordon and R Esposito (A&M) re: Statements/Schedules and MORs |
| Robert Gordon | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Robert Gordon | 2/21/2023 | 1.3 | Initial drafting of global notes for Schedules |
| Robert Gordon | 2/21/2023 | 0.8 | Continue reviewing global notes from prior case and drafting potential topics to cover for FTX |
| Steve Kotarba | 2/21/2023 | 1.7 | Update SOFA summary management report |
| Steve Kotarba | 2/21/2023 | 0.3 | Review data and respond to team inquiries re data loads for Schedules |
| Steve Kotarba | 2/21/2023 | 0.4 | Discussion with S. Kotarba, L. Francis (A&M) re: Investments and the proposed strategy for SOFA and Schedule responses |
| Steve Kotarba | 2/21/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss and C. Sigman (A&M) regarding donations for SOFA 9 |
| Steve Kotarba | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statement availability, coordination of Alameda assets and investments, and FTX Japan customer assets a |
| Steve Kotarba | 2/21/2023 | 0.7 | Discussion with S. Kotarba, L. Francis (A&M) re: Review of debtors with limited financials and findings from document review |
| Steve Kotarba | 2/21/2023 | 1.5 | Internal meetings and data review to update 90-day payments and certain crypto disbursements |
| Steve Kotarba | 2/21/2023 | 0.2 | Revise Global Notes re: Schedules |
| Steve Kotarba | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Trevor DiNatale | 2/21/2023 | 2.3 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/21/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statement availability, coordination of Alameda assets and investments, and FTX Japan customer assets a |
| Trevor DiNatale | 2/21/2023 | 0.8 | Map newly identified asset accounts to Schedule AB questions |
| Trevor DiNatale | 2/21/2023 | 1.6 | Update bank account balance sheet for inclusion on asset disclosures |
| Trevor DiNatale | 2/21/2023 | 2.6 | Update asset and liability schedule summary presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/21/2023 | 2.9 | Analyze updated petition date balance sheets to identify proper asset and liability amounts |
| Trevor DiNatale | 2/21/2023 | 0.9 | Analyze other significant transfers for inclusion on SOFA Q13 |
| Bridger Tenney | 2/22/2023 | 0.3 | Discussion with C. Arnett, C. Broskay, J. Sequeira, B. Tenney, K. Montague and M. Jones regarding petition date AP |
| Bridger Tenney | 2/22/2023 | 0.8 | Add missing vendor invoices from current master AP file |
| Chris Arnett | 2/22/2023 | 0.3 | Discussion with C. Arnett, C. Broskay, J. Sequeira, B. Tenney, K. Montague and M. Jones regarding petition date AP |
| Chris Arnett | 2/22/2023 | 0.4 | Direct analysis of prepetition employee liabilities |
| Chris Arnett | 2/22/2023 | 0.6 | Review potential insiders with C. Arnett, R. Esposito, and H. Trent (A&M) |
| Claire Myers | 2/22/2023 | 1.1 | Analyze ways to determine 3rd level of consanguinity for SOFA 4 |
| Claire Myers | 2/22/2023 | 0.8 | Update creditors redaction status with customer redaction |
| Claire Myers | 2/22/2023 | 0.4 | Working session with C. Myers and T. DiNatale (A&M) regarding integration of customer comparison into the creditor matrix for redaction purposes |
| Claire Myers | 2/22/2023 | 1.5 | Compare known customer data to new creditors in order to determine redaction |
| Claire Myers | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |
| Claire Myers | 2/22/2023 | 1.8 | Analyze status of statements and schedules in order to update the overview presentation |
| Claire Myers | 2/22/2023 | 2.4 | Analyze indemnification clauses to determine liability for schedule F |
| Claudia Sigman | 2/22/2023 | 1.2 | Incorporate updates into SOFA 28 & 29 based on discussion with S&C |
| Claudia Sigman | 2/22/2023 | 2.1 | Review donation transaction data for SOFA 9 in preparation for filing schedules and statements |
| Claudia Sigman | 2/22/2023 | 0.7 | Working session with L. Francis, C. Sigman and T. DiNatale (A&M) regarding schedules and statements data requests |
| Claudia Sigman | 2/22/2023 | 0.2 | Discussion with R. Esposito, S. Kotarba and C. Sigman (A&M) regarding individual insiders for schedules and statements |
| Claudia Sigman | 2/22/2023 | 1.3 | Prepare updates to SOFA 1 & 2 based on review of income statements |
| Claudia Sigman | 2/22/2023 | 1.1 | Prepare updates to Statements based on data request responses received |
| Claudia Sigman | 2/22/2023 | 0.8 | Review insiders on SOFA 4 based on review of Directors and Officers |
| Claudia Sigman | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |

*Exhibit D*

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

---

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/22/2023 | 0.6 | Conference call with S. Kojima, S. Melamed (FTX), L. Francis, T. DiNatale and C. Sigman (A&M) regarding schedules and statements data request |
| Claudia Sigman | 2/22/2023 | 0.2 | Conference call with S. Mishkin, A. Courroy (S&C) R. Esposito, S. Kotarba and C. Sigman (A&M) regarding directors and officers for Schedules and Statements |
| Claudia Sigman | 2/22/2023 | 0.7 | Discussion with S. Kotarba and C. Sigman (A&M) regarding income statements and donations for schedules and statements |
| Cole Broskay | 2/22/2023 | 0.3 | Discussion with C. Arnett, C. Broskay, J. Sequeira, B. Tenney, K. Montague and M. Jones (A&M) regarding petition date AP |
| Douglas Lewandowski | 2/22/2023 | 0.6 | Call with M. Flynn, M. Zeiss, S. Kotarba, L. Konig, K. Ramanathan, P. Kwan, G. Walia, D. Lewandowski (A&M) to discuss customer liabilities and exchange transfers |
| Ed Mosley | 2/22/2023 | 0.8 | Review of Schedules timeline and review process with R. Gordon, E. Mosley, R. Esposito(A&M), M. Cilia, & R. Hoskins(RLKS) |
| Hudson Trent | 2/22/2023 | 0.6 | Review potential insiders with C. Arnett, R. Esposito, and H. Trent (A&M) |
| Joseph Sequeira | 2/22/2023 | 0.3 | Discussion with C. Arnett, C. Broskay, J. Sequeira, B. Tenney, K. Montague and M. Jones (A&M) regarding petition date AP |
| Katie Montague | 2/22/2023 | 0.2 | Discussion with K. Montague and M. Jones regarding petition date AP |
| Katie Montague | 2/22/2023 | 0.3 | Discussion with C. Arnett, C. Broskay, J. Sequeira, B. Tenney, K. Montague and M. Jones regarding petition date AP |
| Kevin Kearney | 2/22/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Kumanan Ramanathan | 2/22/2023 | 0.6 | Call with M. Flynn, M. Zeiss, S. Kotarba, L. Konig, K. Ramanathan, P. Kwan, G. Walia, D. Lewandowski (A&M) to discuss customer liabilities and exchange transfers |
| Louis Konig | 2/22/2023 | 0.6 | Call with M. Flynn, M. Zeiss, S. Kotarba, L. Konig, K. Ramanathan, P. Kwan, G. Walia, D. Lewandowski (A&M) to discuss customer liabilities and exchange transfers |
| Luke Francis | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |
| Luke Francis | 2/22/2023 | 1.2 | Review of SOFA data requests and collection of client responses |
| Luke Francis | 2/22/2023 | 0.7 | Working session with L. Francis, C. Sigman and T. DiNatale (A&M) regarding schedules and statements data requests |
| Luke Francis | 2/22/2023 | 1.4 | Updates to legal names for investments for creditor detail |
| Luke Francis | 2/22/2023 | 1.7 | Review for potential crypto transfer agreements and investments paid in crypto |
| Luke Francis | 2/22/2023 | 0.6 | Meeting w/ S. Kotarba, and L. Francis (A&M) re: S&S updates for fund and equity investments and scheduling of assets |
| Luke Francis | 2/22/2023 | 0.4 | Meeting w/ S. Kotarba, R. Esposito, and L. Francis (A&M) re: S&S updates to investment descriptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 2/22/2023 | 1.1 | Review of fund investments and source documentation |
| Luke Francis | 2/22/2023 | 0.6 | Conference call with S. Kojima, S. Melamed (FTX), L. Francis, T. DiNatale and C. Sigman (A&M) regarding schedules and statements data request |
| Mackenzie Jones | 2/22/2023 | 0.2 | Discussion with K. Montague and M. Jones (A&M) regarding petition date AP |
| Mackenzie Jones | 2/22/2023 | 0.3 | Discussion with C. Arnett, C. Broskay, J. Sequeira, B. Tenney, K. Montague and M. Jones (A&M) regarding petition date AP |
| Mark Zeiss | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |
| Mark Zeiss | 2/22/2023 | 2.6 | Review QuickBooks payments for entities for Statements filings Question 3 |
| Mark Zeiss | 2/22/2023 | 0.6 | Call with M. Flynn, M. Zeiss, S. Kotarba, L. Konig, K. Ramanathan, P. Kwan, G. Walia, D. Lewandowski (A&M) to discuss customer liabilities and exchange transfers |
| Mark Zeiss | 2/22/2023 | 1.8 | Review FTX Exchange customer transfers for accounts payable payments to vendors |
| Mark Zeiss | 2/22/2023 | 1.9 | Review payments received from international contacts for entities for Statements filings Question 3 |
| Matthew Flynn | 2/22/2023 | 0.6 | Call with M. Flynn, M. Zeiss, S. Kotarba, L. Konig, K. Ramanathan, P. Kwan, G. Walia, D. Lewandowski (A&M) to discuss customer liabilities and exchange transfers |
| Peter Kwan | 2/22/2023 | 0.6 | Call with M. Flynn, M. Zeiss, S. Kotarba, L. Konig, K. Ramanathan, P. Kwan, G. Walia, D. Lewandowski (A&M) to discuss customer liabilities and exchange transfers |
| Ritchine Guerrier | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |
| Rob Esposito | 2/22/2023 | 1.5 | Review and prepare updates to the  Statements and Schedules related questions and confirmations |
| Rob Esposito | 2/22/2023 | 0.8 | Prepare for daily calls and Statements & Schedules specific meetings |
| Rob Esposito | 2/22/2023 | 0.8 | Review of Schedules timeline and review process with R. Gordon, E. Mosley, R. Esposito(A&M), M. Cilia, & R. Hoskins(FTX) |
| Rob Esposito | 2/22/2023 | 0.8 | Review of draft Statement of Financial Affairs for FTX US entities |
| Rob Esposito | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |
| Rob Esposito | 2/22/2023 | 0.6 | Management and review of data provided for Statement of Financial Affairs disclosures |
| Rob Esposito | 2/22/2023 | 0.4 | Meeting w/ S. Kotarba, R. Esposito, and L. Francis (A&M) re: S&S updates to investment descriptions |
| Rob Esposito | 2/22/2023 | 0.2 | Conference call with S. Mishkin, A. Courroy (S&C) R. Esposito, S. Kotarba and C. Sigman (A&M) regarding directors and officers for Schedules and Statements |
| Rob Esposito | 2/22/2023 | 0.2 | Discussion with R. Esposito, S. Kotarba and C. Sigman (A&M) regarding individual insiders for schedules and statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/22/2023 | 0.3 | Prepare for call to discuss officers and directors |
| Rob Esposito | 2/22/2023 | 0.6 | Review potential insiders with C. Arnett, R. Esposito, and H. Trent (A&M) |
| Robert Gordon | 2/22/2023 | 0.4 | Prepare for Schedules timeline discussion by reviewing supporting documents and drafting talking points |
| Robert Gordon | 2/22/2023 | 0.8 | Review of Schedules timeline and review process with R. Gordon, E. Mosley, R. Esposito(A&M), M. Cilia, & R. Hoskins (RLKS) |
| Robert Gordon | 2/22/2023 | 0.4 | Draft notes for executive presentation on Schedules |
| Steve Coverick | 2/22/2023 | 0.8 | Review of Schedules timeline and review process with R. Gordon, E. Mosley, R. Esposito(A&M), M. Cilia, & R. Hoskins (RLKS) |
| Steve Kotarba | 2/22/2023 | 0.8 | Process financial data to update revenue disclosures (SOFAs) |
| Steve Kotarba | 2/22/2023 | 1.3 | Update disclosures re crypto ownership and investments |
| Steve Kotarba | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |
| Steve Kotarba | 2/22/2023 | 0.7 | Discussion with S. Kotarba and C. Sigman (A&M) regarding income statements and donations for schedules and statements |
| Steve Kotarba | 2/22/2023 | 0.6 | Meeting w/ S. Kotarba, and L. Francis (A&M) re: S&S updates for fund and equity investments and scheduling of assets |
| Steve Kotarba | 2/22/2023 | 0.6 | Call with M. Flynn, M. Zeiss, S. Kotarba, L. Konig, K. Ramanathan, P. Kwan, G. Walia, D. Lewandowski (A&M) to discuss customer liabilities and exchange transfers |
| Steve Kotarba | 2/22/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, M. Zeiss, C. Sigman, and L. Francis (A&M) re: Income statements, coordination of Alameda assets, and FTX Japan customer assets |
| Steve Kotarba | 2/22/2023 | 0.4 | Meeting w/ S. Kotarba, R. Esposito, and L. Francis (A&M) re: S&S updates to investment descriptions |
| Steve Kotarba | 2/22/2023 | 0.4 | Develop responses to questions posed by debtor counsel |
| Steve Kotarba | 2/22/2023 | 0.2 | Conference call with S. Mishkin, A. Courroy (S&C) R. Esposito, S. Kotarba and C. Sigman (A&M) regarding directors and officers for Schedules and Statements |
| Steve Kotarba | 2/22/2023 | 0.2 | Discussion with R. Esposito, S. Kotarba and C. Sigman (A&M) regarding individual insiders for schedules and statements |
| Trevor DiNatale | 2/22/2023 | 0.4 | Working session with C. Myers and T. DiNatale (A&M) regarding integration of customer comparison into the creditor matrix for redaction purposes |
| Trevor DiNatale | 2/22/2023 | 0.6 | Conference call with S. Kojima, S. Melamed (FTX), L. Francis, T. DiNatale and C. Sigman (A&M) regarding schedules and statements data request |
| Trevor DiNatale | 2/22/2023 | 0.7 | Working session with L. Francis, C. Sigman and T. DiNatale (A&M) regarding schedules and statements data requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/22/2023 | 0.8 | Discussion with A&M team regarding statements and schedules open items |
| Trevor DiNatale | 2/22/2023 | 1.2 | Analyze insider loan receivable detail for inclusion in SOFAs & Schedules |
| Trevor DiNatale | 2/22/2023 | 1.2 | Review prepaid GL account detail for WRSS accounts |
| Trevor DiNatale | 2/22/2023 | 1.4 | Analyze updated petition date balance sheets to identify proper asset and liability amounts |
| Trevor DiNatale | 2/22/2023 | 1.7 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/22/2023 | 1.9 | Update asset summary tracker for S&C review |
| Adam Titus | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Bridger Tenney | 2/23/2023 | 1.1 | Summarize invoices with prepetition service dates |
| Christopher Sullivan | 2/23/2023 | 0.2 | Meeting with C. Sullivan, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: asset tracking progress for statements and schedules BoD deck preparation |
| Christopher Sullivan | 2/23/2023 | 0.5 | Working session with R. Gordon, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck preparation |
| Christopher Sullivan | 2/23/2023 | 1.4 | Begin drafting notes section for assumptions on balance sheet line items |
| Christopher Sullivan | 2/23/2023 | 1.4 | Create template and outline for schedule and statement BoD presentation |
| Christopher Sullivan | 2/23/2023 | 1.6 | Review silo level balance sheets |
| Claire Myers | 2/23/2023 | 1.4 | Analyze guarantee agreements for liabilities for schedule F |
| Claire Myers | 2/23/2023 | 1.3 | Compare redaction status of AOS to internal redaction status tracker for filings |
| Claire Myers | 2/23/2023 | 1.3 | Update creditors redaction status with customer redaction |
| Claire Myers | 2/23/2023 | 0.3 | Analyze changes in global notes for OWL Hill Advisory |
| Claire Myers | 2/23/2023 | 2.6 | Analyze duplicates of indemnification agreements for schedule F |
| Claire Myers | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Claudia Sigman | 2/23/2023 | 1.6 | Analyze intercompany donations in preparation for filing statements and schedules |
| Claudia Sigman | 2/23/2023 | 2.7 | Review transactions for cash donations to report on SOFA 9 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/23/2023 | 1.9 | Prepare updates to SOFA 1 & 2 based on review of income statements |
| Claudia Sigman | 2/23/2023 | 1.1 | Review employee Amex spend summary for donation transactions |
| Claudia Sigman | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Claudia Sigman | 2/23/2023 | 2.1 | Prepare updates to SOFA 9 based on review of financials |
| Cole Broskay | 2/23/2023 | 0.3 | Working session with R. Gordon, C. Broskay, T. DiNatale, L. Francis, M. Jones (A&M) to review Europe asset account mappings |
| David Slay | 2/23/2023 | 0.8 | Develop Statements and schedules deck template for BoD |
| David Slay | 2/23/2023 | 0.2 | Meeting with C. Sullivan, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: asset tracking progress for statements and schedules BoD deck preparation |
| David Slay | 2/23/2023 | 0.5 | Working session with R. Gordon, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck preparation |
| Douglas Lewandowski | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Johnny Gonzalez | 2/23/2023 | 0.5 | Working session with R. Gordon, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck preparation |
| Johnny Gonzalez | 2/23/2023 | 0.2 | Meeting with C. Sullivan, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: asset tracking progress for statements and schedules BoD deck preparation |
| Joseph Sequeira | 2/23/2023 | 0.5 | Meeting w/ R. Gordon, J. Sequeira, S. Kotarba, R. Esposito and T. DiNatale (A&M) re: updates to balance sheet availability and S&S process |
| Katie Montague | 2/23/2023 | 2.7 | Update prepetition vendor liability tracker for statements and schedules |
| Kevin Kearney | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Luke Francis | 2/23/2023 | 1.6 | Updates to schedule questions related to real property |
| Luke Francis | 2/23/2023 | 0.3 | Working session with R. Gordon, C. Broskay, T. DiNatale, L. Francis, M. Jones (A&M) to review Europe asset account mappings |
| Luke Francis | 2/23/2023 | 0.4 | Working session w/ L. Francis and T. DiNatale (A&M) re: real property asset details |
| Luke Francis | 2/23/2023 | 1.1 | Updates to SOFA questions related to real property |
| Luke Francis | 2/23/2023 | 0.7 | Meeting w/ S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: S&S review timeline and progress updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Luke Francis | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Mackenzie Jones | 2/23/2023 | 0.3 | Working session with R. Gordon, C. Broskay, T. DiNatale, L. Francis, M. Jones (A&M) to review Europe asset account mappings |
| Mark Zeiss | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Mark Zeiss | 2/23/2023 | 2.1 | Review QuickBooks payments for entities for Statements filings Question 3 |
| Mark Zeiss | 2/23/2023 | 2.2 | Prepare drafts of Statements for entities whose financials are in QuickBooks |
| Nicole Simoneaux | 2/23/2023 | 2.2 | Review SOFA insider analysis for relevant payroll data |
| Ritchine Guerrier | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Rob Esposito | 2/23/2023 | 2.4 | Review and analysis of draft schedules of assets and liabilities |
| Rob Esposito | 2/23/2023 | 0.2 | Prepare for meeting to discuss SOFA data with FTX management |
| Rob Esposito | 2/23/2023 | 0.5 | Meeting w/ R. Gordon, J. Sequeira, S. Kotarba, R. Esposito and T. DiNatale (A&M) re: updates to balance sheet availability and S&S process |
| Rob Esposito | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Rob Esposito | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Rob Esposito | 2/23/2023 | 0.7 | Meeting w/ S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: S&S review timeline and progress updates |
| Rob Esposito | 2/23/2023 | 1.1 | Management and review of Statements and Schedules workstreams and task lists |
| Rob Esposito | 2/23/2023 | 0.5 | Conference call w/ R. Esposito, T. DiNatale (A&M) and M. McCarty (FTX) re: SOFA data requests |
| Rob Esposito | 2/23/2023 | 0.3 | Work on insider evaluations for Statement Question 4 |
| Rob Esposito | 2/23/2023 | 0.3 | Discussion with R. Gordon, S. Kotarba and R. Esposito (A&M) re customer claims and timeline to prepare drafts |
| Rob Esposito | 2/23/2023 | 0.2 | Prepare for meeting to discuss balance sheet data |
| Rob Esposito | 2/23/2023 | 0.3 | Prepare for meeting to discuss debtor investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Robert Gordon | 2/23/2023 | 0.5 | Meeting w/ R. Gordon, J. Sequeira, S. Kotarba, R. Esposito and T. DiNatale (A&M) re: updates to balance sheet availability and S&S process |
| Robert Gordon | 2/23/2023 | 0.3 | Working session with R. Gordon, C. Broskay, T. DiNatale, L. Francis, M. Jones (A&M) to review Europe asset account mappings |
| Robert Gordon | 2/23/2023 | 0.5 | Working session with R. Gordon, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck preparation |
| Robert Gordon | 2/23/2023 | 0.3 | Discussion with R Gordon, S Kotarba and R Esposito (A&M) re customer claims and timeline to prepare drafts |
| Steve Coverick | 2/23/2023 | 0.5 | Working session with R. Gordon, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck preparation |
| Steve Kotarba | 2/23/2023 | 0.5 | Conference call w/. R. Esposito, T. DiNatale (A&M) and M. McCarty (FTX) re: SOFA data requests |
| Steve Kotarba | 2/23/2023 | 0.4 | Update Global Notes slide in S&S deck for review |
| Steve Kotarba | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Steve Kotarba | 2/23/2023 | 0.7 | Prepare notes and materials for upcoming meeting with counsel |
| Steve Kotarba | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Steve Kotarba | 2/23/2023 | 0.7 | Meeting w/ S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: S&S review timeline and progress updates |
| Steve Kotarba | 2/23/2023 | 0.5 | Meeting w/ R. Gordon, J. Sequeira, S. Kotarba, R. Esposito and T. DiNatale (A&M) re: updates to balance sheet availability and S&S process |
| Steve Kotarba | 2/23/2023 | 0.3 | Discussion with R. Gordon, S. Kotarba and R. Esposito (A&M) re customer claims and timeline to prepare drafts |
| Steve Kotarba | 2/23/2023 | 0.4 | Working session w/ L. Francis and T. DiNatale (A&M) re: real property asset details |
| Steven Glustein | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Trevor DiNatale | 2/23/2023 | 1.0 | Meeting with R. Gordon, K. Kearney, S. Kotarba, R. Esposito, T. DiNatale, S. Glustein, A. Titus and L. Francis (A&M) re: Statements and schedules listing of investments summary and review of assets and liabilities |
| Trevor DiNatale | 2/23/2023 | 0.2 | Meeting with C. Sullivan, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: asset tracking progress for statements and schedules BoD deck preparation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/23/2023 | 1.4 | Update asset summary tracker for S&C review |
| Trevor DiNatale | 2/23/2023 | 1.3 | Analyze updated petition date balance sheets to identify proper asset and liability amounts |
| Trevor DiNatale | 2/23/2023 | 1.1 | Analyze note receivable detail for asset disclosures |
| Trevor DiNatale | 2/23/2023 | 1.8 | Update asset disclosure summary presentation for RLKS review |
| Trevor DiNatale | 2/23/2023 | 0.7 | Meeting with A&M team re: statements and schedules workstream updates and claims |
| Trevor DiNatale | 2/23/2023 | 0.7 | Meeting w/ S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: S&S review timeline and progress updates |
| Trevor DiNatale | 2/23/2023 | 0.5 | Meeting w/ R. Gordon, J. Sequeira, S. Kotarba, R. Esposito and T. DiNatale (A&M) re: updates to balance sheet availability and S&S process |
| Trevor DiNatale | 2/23/2023 | 0.5 | Conference call w/ R. Esposito, T. DiNatale (A&M) and M. McCarty (FTX) re: SOFA data requests |
| Trevor DiNatale | 2/23/2023 | 0.4 | Working session w/ L. Francis and T. DiNatale (A&M) re: real property asset details |
| Trevor DiNatale | 2/23/2023 | 0.3 | Working session with R. Gordon, C. Broskay, T. DiNatale, L. Francis, M. Jones (A&M) to review Europe asset account mappings |
| Trevor DiNatale | 2/23/2023 | 1.2 | Update liability summary tracker for S&C review |
| Chris Arnett | 2/24/2023 | 0.5 | Address questions regarding certain transfers between entities / individuals vis-à-vis SOFA 4 |
| Christopher Sullivan | 2/24/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck presentation |
| Christopher Sullivan | 2/24/2023 | 2.0 | Begin drafting notes section for assumptions on claims schedules |
| Christopher Sullivan | 2/24/2023 | 2.2 | Continue drafting notes section for assumptions on asset schedules |
| Claire Myers | 2/24/2023 | 0.5 | Meeting with A&M team to review priority work streams for statements and schedules drafts |
| Claire Myers | 2/24/2023 | 0.3 | Analyze changes in global notes for OWL Hill Advisory |
| Claire Myers | 2/24/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding guarantee and indemnity agreements for schedule F |
| Claire Myers | 2/24/2023 | 1.2 | Determine duplicate agreements and indemnification parties for schedule F |
| Claire Myers | 2/24/2023 | 1.6 | Analyze guarantee agreements to determine liabilities for schedule F |
| Claire Myers | 2/24/2023 | 1.9 | Analyze indemnification clauses from service, sponsorship and licensing agreements for schedule F |
| Claire Myers | 2/24/2023 | 2.8 | Analyze indemnification clauses stock holder and equity agreements for schedule F |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/24/2023 | 0.6 | Meeting with H. Ardizzoni, S. Kotarba, R. Esposito, M. Zeiss and C. Sigman (A&M) to discuss donations for schedules and statements |
| Claudia Sigman | 2/24/2023 | 2.8 | Review donation transaction data for SOFA 9 in preparation for filing schedules and statements |
| Claudia Sigman | 2/24/2023 | 2.1 | Review non-cash donations to determine if they should be included in schedules and statements |
| Claudia Sigman | 2/24/2023 | 1.9 | Prepare updates to SOFA 1 & 2 based on review of income statements |
| Claudia Sigman | 2/24/2023 | 0.5 | Meeting with A&M team to review priority work streams for statements and schedules drafts |
| Claudia Sigman | 2/24/2023 | 0.3 | Conference call with C. Sigman, R. Esposito and S. Kotarba (A&M) regarding donations on SOFA 9 |
| Claudia Sigman | 2/24/2023 | 0.3 | Conference call with C. Sigman and M. Zeiss (A&M) regarding donation transaction data for statements and schedules |
| Claudia Sigman | 2/24/2023 | 1.9 | Prepare updates to SOFA 9 based on review of financials |
| Cole Broskay | 2/24/2023 | 0.4 | Discuss progress on statements and schedules preparation with internal team |
| Cole Broskay | 2/24/2023 | 0.5 | STMTSCH planning session to address review timing of petition date roll back financials for statements and schedules with C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 2/24/2023 | 0.3 | Review of FTX Switzerland petition date rollback with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 2/24/2023 | 0.4 | Planning session to address review timing of petition date roll back financials for statements and schedules with C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 2/24/2023 | 0.2 | Meeting with R. Gordon, J. Sequeira, C. Broskay, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Rollbacks to petition date for financials, and coordination of availability |
| David Slay | 2/24/2023 | 2.5 | Reconcile and develop support tabs for Alameda Petition date financials |
| David Slay | 2/24/2023 | 2.9 | Working session with J. Gonzalez & D. Slay (A&M) re: board materials for statements & schedules |
| David Slay | 2/24/2023 | 1.7 | Update Asset and Claims slides with obtained financials |
| David Slay | 2/24/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck presentation |
| Heather Ardizzoni | 2/24/2023 | 0.3 | Respond to correspondence regarding Alameda Research donations |
| Heather Ardizzoni | 2/24/2023 | 1.2 | Review FTX donation entries recorded and payments made for purposes of SOFA 9 |
| Heather Ardizzoni | 2/24/2023 | 1.9 | Generate most up-to-date general ledger details for various FTX legal entities from QuickBooks for purposes of SOFA9 |
| Heather Ardizzoni | 2/24/2023 | 0.6 | Meeting with H. Ardizzoni, S. Kotarba, R. Esposito, M. Zeiss and C. Sigman (A&M) to discuss donations for schedules and statements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/24/2023 | 0.9 | Develop a summary for next steps regarding the statements and schedules presentation |
| Johnny Gonzalez | 2/24/2023 | 1.8 | Develop summary tables for the balance sheet assets for the statements and schedules presentation |
| Johnny Gonzalez | 2/24/2023 | 2.9 | Working session with J. Gonzalez & D. Slay (A&M) re: board materials for statements & schedules |
| Johnny Gonzalez | 2/24/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: statements and schedules BoD deck presentation |
| Johnny Gonzalez | 2/24/2023 | 2.8 | Build a shell for the statements and schedules presentation |
| Joseph Sequeira | 2/24/2023 | 0.2 | Meeting with R. Gordon, J. Sequeira, C. Broskay, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Rollbacks to petition date for financials, and coordination of availability |
| Katie Montague | 2/24/2023 | 2.5 | Update prepetition vendor liability tracker for WRS entities |
| Katie Montague | 2/24/2023 | 2.1 | Incorporate additional liabilities identified into prepetition AP tracker |
| Luke Francis | 2/24/2023 | 1.4 | Updates to investment Schedule tracker |
| Luke Francis | 2/24/2023 | 0.5 | Meeting with A&M team to review priority work streams for statements and schedules drafts |
| Luke Francis | 2/24/2023 | 0.2 | Meeting with R. Gordon, J. Sequeira, C. Broskay, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Rollbacks to petition date for financials, and coordination of availability |
| Luke Francis | 2/24/2023 | 0.8 | Updates to investment SOFA tracker |
| Luke Francis | 2/24/2023 | 1.3 | Review of potential set offs and losses via crypto and 3rd parties |
| Luke Francis | 2/24/2023 | 1.3 | Review of schedule 15 for equity investments |
| Luke Francis | 2/24/2023 | 0.4 | Conference call with L. Francis and T. DiNatale (A&M) re: Alameda equity and ETF investments/holdings |
| Mackenzie Jones | 2/24/2023 | 0.3 | Review of FTX Switzerland petition date rollback with C. Broskay and M. Jones (A&M) |
| Mark Zeiss | 2/24/2023 | 0.5 | Meeting with A&M team to review priority work streams for statements and schedules drafts |
| Mark Zeiss | 2/24/2023 | 0.6 | Meeting with H. Ardizzoni, S. Kotarba, R. Esposito, M. Zeiss and C. Sigman (A&M) to discuss donations for schedules and statements |
| Mark Zeiss | 2/24/2023 | 0.3 | Conference call with C. Sigman and M. Zeiss (A&M) regarding donation transaction data for statements and schedules |
| Mark Zeiss | 2/24/2023 | 0.2 | Meeting with R. Gordon, J. Sequeira, C. Broskay, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Rollbacks to petition date for financials, and coordination of availability |
| Mark Zeiss | 2/24/2023 | 2.7 | Draft Statements Question 3 payments from FTX entities whose payments are recorded in QuickBooks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 2/24/2023 | 1.1 | Revise data requests for SOFA insiders review |
| Rob Esposito | 2/24/2023 | 0.5 | Meeting with A&M team to review priority work streams for statements and schedules drafts |
| Rob Esposito | 2/24/2023 | 0.6 | Meeting with H. Ardizzoni, S. Kotarba, R. Esposito, M. Zeiss and C. Sigman (A&M) to discuss donations for schedules and statements |
| Rob Esposito | 2/24/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding guarantee and indemnity agreements for schedule F |
| Rob Esposito | 2/24/2023 | 0.8 | Prepare summary of the customer claims scheduling |
| Rob Esposito | 2/24/2023 | 0.2 | Meeting with R. Gordon, J. Sequeira, C. Broskay, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Rollbacks to petition date for financials, and coordination of availability |
| Rob Esposito | 2/24/2023 | 0.7 | Work on insider evaluations for Statement Question 4 |
| Rob Esposito | 2/24/2023 | 0.4 | Management and review of Statements and Schedules workstreams and task lists |
| Rob Esposito | 2/24/2023 | 0.7 | Review and analysis of asset data for Schedules AB |
| Rob Esposito | 2/24/2023 | 0.6 | Review and analysis of draft Statement of Financial Affairs reports |
| Rob Esposito | 2/24/2023 | 0.6 | Prepare customer related summary and questions for S&C team |
| Rob Esposito | 2/24/2023 | 0.3 | Conference call with C. Sigman, R. Esposito and S. Kotarba (A&M) regarding donations on SOFA 9 |
| Robert Gordon | 2/24/2023 | 0.2 | Meeting with R. Gordon, J. Sequeira, C. Broskay, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Rollbacks to petition date for financials, and coordination of availability |
| Robert Gordon | 2/24/2023 | 0.4 | Planning session to address review timing of petition date roll back financials for statements and schedules with C. Broskay and R. Gordon |
| Robert Gordon | 2/24/2023 | 0.5 | STMTSCH planning session to address review timing of petition date roll back financials for statements and schedules with C. Broskay and R. Gordon (A&M) |
| Steve Coverick | 2/24/2023 | 1.3 | Prepare presentation outline for statements and schedules summary |
| Steve Kotarba | 2/24/2023 | 0.3 | Conference call with C. Sigman, R. Esposito and S. Kotarba (A&M) regarding donations on SOFA 9 |
| Steve Kotarba | 2/24/2023 | 0.3 | Prepare for upcoming call re: SOFA 9 |
| Steve Kotarba | 2/24/2023 | 0.6 | Prepare for meeting re: customer balances for statements and schedules |
| Steve Kotarba | 2/24/2023 | 1.2 | Updates to SOFA / Schedule review decks |
| Steve Kotarba | 2/24/2023 | 0.9 | Draft questions to counsel re items requiring legal input |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/24/2023 | 0.5 | Meeting with A&M team to review priority work streams for statements and schedules drafts |
| Steve Kotarba | 2/24/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, T. DiNatale(A&M) to valuation methodology for Schedules |
| Steve Kotarba | 2/24/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding guarantee and indemnity agreements for schedule F |
| Steve Kotarba | 2/24/2023 | 0.4 | Review and comment on donation data and additional collections |
| Trevor DiNatale | 2/24/2023 | 0.4 | Internal Call (A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) re: Tax Assets and Liabilities |
| Trevor DiNatale | 2/24/2023 | 0.5 | Meeting with A&M team to review priority work streams for statements and schedules drafts |
| Trevor DiNatale | 2/24/2023 | 2.4 | Analyze updated petition date balance sheets to identify proper asset and liability amounts |
| Trevor DiNatale | 2/24/2023 | 1.7 | Update asset summary tracker for S&C review |
| Trevor DiNatale | 2/24/2023 | 1.4 | Review Schedule drafts prior to sending to S&C and RLKS |
| Trevor DiNatale | 2/24/2023 | 1.2 | Analyze accounts payable tracker for inclusion in Schedule F |
| Trevor DiNatale | 2/24/2023 | 0.4 | Conference call with L. Francis and T. DiNatale (A&M) re: Alameda equity and ETF investments/holdings |
| Trevor DiNatale | 2/24/2023 | 0.3 | Review tax liabilities for inclusion in Schedule E |
| Trevor DiNatale | 2/24/2023 | 0.2 | Update liability summary tracker for S&C review |
| Trevor DiNatale | 2/24/2023 | 0.2 | Meeting with R. Gordon, J. Sequeira, C. Broskay, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Rollbacks to petition date for financials, and coordination of availability |
| Trevor DiNatale | 2/24/2023 | 1.1 | Review indemnity detail for inclusion in Schedule F |
| Chris Arnett | 2/25/2023 | 0.3 | Research 90-day payments re: entity sub slated for sale |
| Christopher Sullivan | 2/25/2023 | 0.9 | Draft commentary for crypto asset notes in schedules presentation |
| Christopher Sullivan | 2/25/2023 | 0.8 | Provide comments for the template of the schedules and statements presentation |
| Claire Myers | 2/25/2023 | 0.3 | Analyze changes in global notes for OWL Hill Advisory |
| Claire Myers | 2/25/2023 | 1.3 | Analyze agreements in order to determine if a guarantee liability exists |
| Claire Myers | 2/25/2023 | 1.4 | Analyze POC coin detail to assist with claim reconciliation |
| Claudia Sigman | 2/25/2023 | 1.8 | Perform review of Statements for accuracy in preparation for circulating drafts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/25/2023 | 0.4 | Conference call with S. Kotarba and C. Sigman (A&M) regarding income statements and donations for schedules and statements |
| Claudia Sigman | 2/25/2023 | 1.2 | Incorporate SOFA 28 and 29 in internal management system in preparation for filing schedules and statements draft |
| Claudia Sigman | 2/25/2023 | 1.4 | Prepare updates to income statement tracker to determine outstanding financials needed for schedules and statements |
| Claudia Sigman | 2/25/2023 | 1.6 | Incorporate SOFA 9 in internal management system in preparation for filing schedules and statements draft |
| Claudia Sigman | 2/25/2023 | 2.8 | Incorporate SOFA 1 & 2 in internal management system in preparation for filing schedules and statements draft |
| Cole Broskay | 2/25/2023 | 0.2 | Discussion with C. Broskay and M. Jones (A&M) regarding WRS prepetition liabilities |
| Cole Broskay | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Johnny Gonzalez | 2/25/2023 | 2.2 | Develop summary graphics for the balance sheet assets for the statements and schedules presentation |
| Johnny Gonzalez | 2/25/2023 | 1.9 | Develop summary tables for the balance sheet liabilities for the statements and schedules presentation |
| Joseph Sequeira | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Kevin Kearney | 2/25/2023 | 0.3 | Conference call w/ K. Kearney & T. DiNatale (A&M) regarding review of Alameda asset account reconciliations |
| Kevin Kearney | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Luke Francis | 2/25/2023 | 2.2 | Updates to investment summaries and loading new data |
| Luke Francis | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Luke Francis | 2/25/2023 | 1.8 | Review of funds for investments and between debtor entities |
| Mackenzie Jones | 2/25/2023 | 0.7 | Working session with C. Broskay and M. Jones (A&M) to review WRS additional accounts payable splits pre and post-petition |
| Mackenzie Jones | 2/25/2023 | 0.2 | Discussion with C. Broskay and M. Jones (A&M) regarding WRS prepetition liabilities |
| Rob Esposito | 2/25/2023 | 1.4 | Prepare detailed outline of the scheduled and filed claims process |
| Rob Esposito | 2/25/2023 | 0.7 | Review and analysis of customer claims scheduling scenarios |
| Rob Esposito | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, T. DiNatale (A&M) to valuation methodology for Schedules |
| Rob Esposito | 2/25/2023 | 0.3 | Discussion with S. Kotarba and R. Esposito (A&M) regarding the scheduled and filed claims process outline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/25/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding financial statements for Schedules of Assets and Liabilities |
| Robert Gordon | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Robert Gordon | 2/25/2023 | 2.9 | Work on Limitation section of the Global Notes |
| Steve Kotarba | 2/25/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding financial statements for Schedules of Assets and Liabilities |
| Steve Kotarba | 2/25/2023 | 1.4 | Draft outline and exhibits for SOFA / Schedule review process and data repositories |
| Steve Kotarba | 2/25/2023 | 1.1 | Review data collected and prepare outline for additional data requests re donations |
| Steve Kotarba | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, T. DiNatale (A&M) to valuation methodology for Schedules |
| Steve Kotarba | 2/25/2023 | 0.4 | Conference call with S. Kotarba and C. Sigman (A&M) regarding income statements and donations for schedules and statements |
| Steve Kotarba | 2/25/2023 | 0.3 | Discussion with S. Kotarba and R. Esposito (A&M) regarding the scheduled and filed claims process outline |
| Trevor DiNatale | 2/25/2023 | 1.1 | Review updated Alameda note receivable detail for inclusion in schedules |
| Trevor DiNatale | 2/25/2023 | 2.4 | Update asset and liability schedule summary presentation for RLKS review |
| Trevor DiNatale | 2/25/2023 | 1.6 | Update balance sheet availability tracker by silo |
| Trevor DiNatale | 2/25/2023 | 0.6 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, T. DiNatale(A&M) to valuation methodology for Schedules |
| Trevor DiNatale | 2/25/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding financial statements for Schedules of Assets and Liabilities |
| Trevor DiNatale | 2/25/2023 | 0.3 | Conference call w/ K. Kearney & T. DiNatale (A&M) regarding review of Alameda asset account reconciliations |
| Trevor DiNatale | 2/25/2023 | 1.8 | Review updated petition date balance sheets to identify proper asset and liability amounts |
| Claire Myers | 2/26/2023 | 1.9 | Summarize master mailing list by type, duplication and redaction status to assist with statements and schedules and creditor matrix dec |
| Claudia Sigman | 2/26/2023 | 1.8 | Incorporate updates into SOFA 28 & 29 for schedules and statements |
| Claudia Sigman | 2/26/2023 | 1.9 | Prepare updates to schedules in statements summary deck |
| Cole Broskay | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| David Slay | 2/26/2023 | 0.2 | Discussion with J. Gonzalez & D. Slay (A&M) re: next steps on the balance sheet consolidation effort |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/26/2023 | 0.2 | Discussion with J. Gonzalez & D. Slay (A&M) re: next steps on the balance sheet consolidation effort |
| Joseph Sequeira | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Kevin Kearney | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Kevin Kearney | 2/26/2023 | 0.3 | Conference call w/ K. Kearney & T. DiNatale (A&M) regarding review of Alameda asset account reconciliations |
| Luke Francis | 2/26/2023 | 1.5 | Review of client feedback for SOFA questions |
| Luke Francis | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Luke Francis | 2/26/2023 | 1.4 | Updates to summary tracking file for investments |
| Mark Zeiss | 2/26/2023 | 1.4 | Draft Statements filings for FTX entities whose payments were recorded by QuickBooks |
| Mark Zeiss | 2/26/2023 | 1.3 | Revise Statements filings for FTX entities whose payments were recorded by QuickBooks |
| Rob Esposito | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Rob Esposito | 2/26/2023 | 0.6 | Review Global notes reservation of rights section with R. Esposito, R. Gordon(A&M) |
| Rob Esposito | 2/26/2023 | 0.8 | Management and review of Statements and Schedules data provided |
| Robert Gordon | 2/26/2023 | 0.6 | Review Global notes reservation of rights section with R. Esposito, R. Gordon(A&M) |
| Robert Gordon | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Steve Kotarba | 2/26/2023 | 1.3 | Review and comment on workstream decks |
| Steve Kotarba | 2/26/2023 | 1.4 | Review status and update list of onsite priorities and workstreams |
| Steve Kotarba | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |
| Trevor DiNatale | 2/26/2023 | 0.4 | Review updated real property data for WRS asset schedules |
| Trevor DiNatale | 2/26/2023 | 2.3 | Review crypto asset detail to summarize for inclusion in asset schedules |
| Trevor DiNatale | 2/26/2023 | 0.3 | Status discussion with R. Gordon, C. Broskay, J. Sequeira, R. Esposito, S. Kotarba, K. Kearney, T. DiNatale, L. Francis (A&M) re: crypto liabilities and updates to balance sheet availability |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/26/2023 | 0.8 | Review updated WRS entity schedule drafts |
| Trevor DiNatale | 2/26/2023 | 1.7 | Update WRS asset schedule drafts |
| Trevor DiNatale | 2/26/2023 | 1.8 | Analyze updated WRS entity petition date balance sheets for S&S |
| Trevor DiNatale | 2/26/2023 | 2.1 | Map newly identified asset accounts to Schedule AB questions |
| Trevor DiNatale | 2/26/2023 | 0.3 | Conference call w/ K. Kearney & T. DiNatale (A&M) regarding review of Alameda asset account reconciliations |
| Trevor DiNatale | 2/26/2023 | 2.8 | Prepare summary review file of S&S detail variance to trial balance for WRS silo |
| Trevor DiNatale | 2/26/2023 | 2.7 | Prepare WRS S&S review presentation for RLKS |
| Bridger Tenney | 2/27/2023 | 1.0 | Prepare master list of vendor invoices for distribution |
| Bridger Tenney | 2/27/2023 | 0.2 | Review of outstanding AP and updates B. Tenney, K. Montague, M. Jones (A&M) |
| Bridger Tenney | 2/27/2023 | 0.4 | Discuss entities with open AP balances with K. Montague, B. Tenney (A&M) |
| Bridger Tenney | 2/27/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: prepetition liabilities |
| Bridger Tenney | 2/27/2023 | 1.0 | Create bridge of prepetition liabilities figures from previous version |
| Christopher Sullivan | 2/27/2023 | 0.9 | Summarize third party loan payable data |
| Christopher Sullivan | 2/27/2023 | 0.9 | Provide comments to third party loan payable slide for BoD deck |
| Christopher Sullivan | 2/27/2023 | 1.2 | Edits to outline of the schedules and statement presentation |
| Christopher Sullivan | 2/27/2023 | 1.5 | Revisions to assumptions section of schedules and statement deck |
| Christopher Sullivan | 2/27/2023 | 1.6 | Revisions to asset section of the schedules and statements presentation |
| Christopher Sullivan | 2/27/2023 | 1.8 | Review first draft of Alameda silo petition date balance sheet |
| Christopher Sullivan | 2/27/2023 | 2.1 | Revisions to claims section of the schedules and statements presentation |
| Christopher Sullivan | 2/27/2023 | 2.4 | Provide comments to updated schedules and statements deck for silo balance sheet activity |
| Christopher Sullivan | 2/27/2023 | 0.7 | Comment on draft executive summary section of schedules and statement deck |
| Claire Myers | 2/27/2023 | 0.4 | A&M team discussion to review priority workstreams for statements and schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 2/27/2023 | 0.3 | Working session with S. Kotarba, C. Myers (A&M) regarding statements and schedules overview and summary presentations |
| Claire Myers | 2/27/2023 | 0.5 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Claire Myers | 2/27/2023 | 0.6 | Analyze variance in claimed coins and customer data to reconcile claims |
| Claire Myers | 2/27/2023 | 0.6 | Discussion with S. Kotarba, R. Esposito, C. Sigman, and C. Myers (A&M) re: redaction for statements and schedules and indemnifications and guarantees for schedule F |
| Claire Myers | 2/27/2023 | 0.8 | Analyze previous redactions and redaction status to update a creditor matrix presentation |
| Claire Myers | 2/27/2023 | 1.1 | Update SOFA and Schedules timing deck for internal presentations |
| Claire Myers | 2/27/2023 | 1.2 | Update statements and schedules summary deck to assist with presentation with RSLK |
| Claire Myers | 2/27/2023 | 1.9 | Update internal tracker with statements and schedules status for internal presentations |
| Claire Myers | 2/27/2023 | 2.0 | Analyze the different types of creditors to assist with redaction |
| Claire Myers | 2/27/2023 | 0.2 | Analyze changes in the global notes for RSLK |
| Claudia Sigman | 2/27/2023 | 2.4 | Review non-cash donations for inclusion for Statements question 9 |
| Claudia Sigman | 2/27/2023 | 1.7 | Prepare donation summary deck for external review |
| Claudia Sigman | 2/27/2023 | 1.9 | Analyze transaction data for inclusion in schedules and statements |
| Claudia Sigman | 2/27/2023 | 1.8 | Review cash donations for inclusion in Statements question 9 |
| Claudia Sigman | 2/27/2023 | 1.6 | Analyze alameda journal entries for schedules and statements |
| Claudia Sigman | 2/27/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, H. Ardizzoni and C. Sigman (A&M) regarding donation transaction data for schedules and statements |
| Claudia Sigman | 2/27/2023 | 0.5 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Claudia Sigman | 2/27/2023 | 0.6 | Discussion with S. Kotarba, R. Esposito, C. Sigman, and C. Myers (A&M) re: redaction for statements and schedules and indemnifications and guarantees for schedule F |
| Claudia Sigman | 2/27/2023 | 1.2 | Working session with H. Ardizzoni, M. Zeiss and C. Sigman (A&M) re: donation review for schedules and statements |
| Claudia Sigman | 2/27/2023 | 1.3 | Review income statement data for schedules and statements |
| Claudia Sigman | 2/27/2023 | 0.4 | A&M team discussion to review priority workstreams for statements and schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 2/27/2023 | 1.3 | Walkthrough of WRS Statements and Schedules with M. Cilia (RLKS), R. Gordon, S. Kotarba, R. Esposito, C. Broskay, J. Sequeira, and T. DiNatale (A&M) |
| David Slay | 2/27/2023 | 0.8 | Discussion with J. Gonzalez & D. Slay (A&M) re: statements and schedules deck review |
| David Slay | 2/27/2023 | 1.5 | Working Session with J. Gonzalez & D. Slay (A&M) re: statements and schedules overview deck |
| David Slay | 2/27/2023 | 1.6 | Working session with J. Gonzalez & D. Slay (A&M) re: S&S model and deck updates based on comments |
| David Slay | 2/27/2023 | 0.6 | Discussion with J. Gonzalez & D. Slay (A&M) re: statements and schedules open items and data management |
| Douglas Lewandowski | 2/27/2023 | 0.5 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Douglas Lewandowski | 2/27/2023 | 0.8 | Working session with D. Lewandowski, S. Kotarba and R. Esposito (A&M) to review and update the claims presentation |
| Douglas Lewandowski | 2/27/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba and R. Esposito (A&M) re: contract status and next steps to complete Schedule G |
| Douglas Lewandowski | 2/27/2023 | 0.4 | A&M team discussion to review priority workstreams for statements and schedules |
| Heather Ardizzoni | 2/27/2023 | 1.2 | Working session with H. Ardizzoni, M. Zeiss and C. Sigman (A&M) re: donation review for schedules and statements |
| Heather Ardizzoni | 2/27/2023 | 2.6 | Perform research over FTX donations for disclosure purposes |
| Heather Ardizzoni | 2/27/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, H. Ardizzoni and C. Sigman (A&M) regarding donation transaction data for schedules and statements |
| Johnny Gonzalez | 2/27/2023 | 0.6 | Discussion with J. Gonzalez & D. Slay (A&M) re: statements and schedules open items and data management |
| Johnny Gonzalez | 2/27/2023 | 0.6 | Mapping the loans payable for the Alameda Silo |
| Johnny Gonzalez | 2/27/2023 | 0.7 | Develop tables for the claims of each FTX Silo |
| Johnny Gonzalez | 2/27/2023 | 1.5 | Working Session with J. Gonzalez & D. Slay (A&M) re: statements and schedules overview deck |
| Johnny Gonzalez | 2/27/2023 | 0.8 | Develop tables for the assets of each FTX Silo |
| Johnny Gonzalez | 2/27/2023 | 0.8 | Discussion with J. Gonzalez & D. Slay (A&M) re: statements and schedules deck review |
| Johnny Gonzalez | 2/27/2023 | 1.6 | Working session with J. Gonzalez & D. Slay (A&M) re: S&S model and deck updates based on comments |
| Johnny Gonzalez | 2/27/2023 | 1.9 | Draft commentary to the slides in the statements and schedules presentation |
| Johnny Gonzalez | 2/27/2023 | 1.9 | Modeling revisions to capture updates to the third-party loans |
| Johnny Gonzalez | 2/27/2023 | 2.1 | Making statements and schedules presentation structural changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 2/27/2023 | 1.4 | Develop a graphic for the third-party loans payable slide |
| Joseph Sequeira | 2/27/2023 | 1.3 | Walkthrough of WRS Statements and Schedules with M. Cilia (RLKS), R. Gordon, S. Kotarba, R. Esposito, C. Broskay, J. Sequeira, and T. DiNatale (A&M) |
| Joseph Sequeira | 2/27/2023 | 0.8 | Research QuickBooks' general ledger details to address outstanding questions |
| Katie Montague | 2/27/2023 | 1.4 | Review Alameda entities with unknown accounts payable balances |
| Katie Montague | 2/27/2023 | 1.2 | Prepare updates to prepetition vendor liability tracker for Dotcom entities |
| Katie Montague | 2/27/2023 | 1.1 | Prepare updates to prepetition vendor liability tracker for Alameda entities |
| Katie Montague | 2/27/2023 | 0.8 | Prepare updates to prepetition vendor liability tracker for WRS entities |
| Katie Montague | 2/27/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: prepetition liabilities |
| Katie Montague | 2/27/2023 | 0.4 | Discuss entities with open AP balances with K. Montague, B. Tenney (A&M) |
| Katie Montague | 2/27/2023 | 0.2 | Review of outstanding AP and updates B. Tenney, K. Montague, M. Jones (A&M) |
| Luke Francis | 2/27/2023 | 0.6 | Updates to investment SOFA tracker |
| Luke Francis | 2/27/2023 | 0.4 | Meeting with R. Esposito, M. Zeiss, L. Francis, and N. Simoneaux (A&M) regarding potential insiders list |
| Luke Francis | 2/27/2023 | 0.5 | Conference with PWP team, S. Kotarba, R. Esposito and L. Francis (A&M) to discuss investments for Statements & Schedules |
| Luke Francis | 2/27/2023 | 0.5 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Luke Francis | 2/27/2023 | 0.5 | Working session with R. Esposito, S. Kotarba, R. Gordon, L. Francis and T. DiNatale (A&M) re: Statements and schedule review cycle and estimated approval process |
| Luke Francis | 2/27/2023 | 0.7 | Review of asset schedules for WRS entities |
| Luke Francis | 2/27/2023 | 0.8 | Updates to asset schedules for investments and equity positions |
| Luke Francis | 2/27/2023 | 1.2 | Review of asset schedules for Alameda entities |
| Luke Francis | 2/27/2023 | 1.6 | Updates to SOFA 3 tracking summary and PPT |
| Luke Francis | 2/27/2023 | 0.4 | Review investment details with S Kotarba, L Francis and R Esposito (A&M) |
| Mackenzie Jones | 2/27/2023 | 0.2 | Review of outstanding AP and updates B. Tenney, K. Montague, M. Jones (A&M) |
| Mark Zeiss | 2/27/2023 | 0.7 | Review of Cash Account General Ledger detail for FTX Donations for Statements Filings Question 9 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/27/2023 | 2.7 | Review of intercompany General Ledger detail for FTX Donations for Statements Filings Question 9 |
| Mark Zeiss | 2/27/2023 | 2.3 | Prepare presentation outlining Customer Liabilities for Schedule F Filings |
| Mark Zeiss | 2/27/2023 | 1.2 | Working session with H. Ardizzoni, M. Zeiss and C. Sigman (A&M) re: donation review for schedules and statements |
| Mark Zeiss | 2/27/2023 | 0.6 | Review of payments to Insiders for Statements Question 4 filing |
| Mark Zeiss | 2/27/2023 | 0.4 | Meeting with R. Esposito, M. Zeiss, L. Francis, and N. Simoneaux (A&M) regarding potential insiders list |
| Mark Zeiss | 2/27/2023 | 1.6 | Review payments prior to bankruptcy for FTX International entities for Statements Question 3 filings |
| Nicole Simoneaux | 2/27/2023 | 0.4 | Meeting with R. Esposito, M. Zeiss, L. Francis, and N. Simoneaux regarding potential insiders list |
| Ritchine Guerrier | 2/27/2023 | 0.4 | A&M team discussion to review priority workstreams for statements and schedules |
| Rob Esposito | 2/27/2023 | 0.3 | A&M accounting and schedules and statements team update call |
| Rob Esposito | 2/27/2023 | 0.5 | Working session with R. Esposito, S. Kotarba, R. Gordon, L. Francis and T. DiNatale (A&M) re: Statements and schedule review cycle and estimated approval process |
| Rob Esposito | 2/27/2023 | 1.1 | Work on and review of Statement of Financial Affairs data and disclosures |
| Rob Esposito | 2/27/2023 | 0.9 | Schedules & SOFA working session with J. Petiford, A. Kranzley(A&M), R. Esposito, R. Gordon(A&M) |
| Rob Esposito | 2/27/2023 | 0.8 | Working session with D Lewandowski, S Kotarba and R Esposito (A&M) to review and update the claims presentation |
| Rob Esposito | 2/27/2023 | 0.8 | Review scheduled claim data to prepare summary of liability data |
| Rob Esposito | 2/27/2023 | 0.8 | Discussion between R. Esposito, R. Gordon (A&M) over approach for balance sheet walkthrough |
| Rob Esposito | 2/27/2023 | 0.6 | Discussion with S. Kotarba, R. Esposito, C. Sigman, and C. Myers (A&M) re: redaction for statements and schedules and indemnifications and guarantees for schedule F |
| Rob Esposito | 2/27/2023 | 0.5 | Conference with PWP team, S. Kotarba, R. Esposito and L. Francis (A&M) to discuss investments for Statements & Schedules |
| Rob Esposito | 2/27/2023 | 0.4 | Review investment details with S Kotarba, L Francis and R Esposito (A&M) |
| Rob Esposito | 2/27/2023 | 0.4 | Meeting with R. Esposito, M. Zeiss, L. Francis, and N. Simoneaux (A&M) regarding potential insiders list |
| Rob Esposito | 2/27/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, H. Ardizzoni and C. Sigman (A&M) regarding donation transaction data for schedules and statements |
| Rob Esposito | 2/27/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba and R. Esposito (A&M) re: contract status and next steps to complete Schedule G |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 2/27/2023 | 0.3 | Review of S&C answers to Statements & Schedules related questions |
| Rob Esposito | 2/27/2023 | 1.3 | Walkthrough of WRS Statements and Schedules with M. Cilia (FTX), R. Gordon, S. Kotarba, R. Esposito, C. Broskay, J. Sequeira, and T. DiNatale (A&M) |
| Rob Esposito | 2/27/2023 | 1.4 | Review of draft asset schedules for WRS silo |
| Rob Esposito | 2/27/2023 | 0.4 | A&M team discussion to review priority workstreams for statements and schedules |
| Rob Esposito | 2/27/2023 | 1.3 | Management and organization of team tasks and deliverables |
| Robert Gordon | 2/27/2023 | 1.1 | Prepare for WRS walkthrough discussion by reviewing combining balance sheets and Schedule A/B file |
| Robert Gordon | 2/27/2023 | 0.8 | Discussion between R. Esposito, R. Gordon(A&M) over approach for balance sheet walkthrough |
| Robert Gordon | 2/27/2023 | 0.9 | Schedules & SOFA working session with J. Petiford, A. Kranzley(A&M), R. Esposito, R. Gordon(A&M) |
| Robert Gordon | 2/27/2023 | 0.9 | Compare avoidance action presentation to assets scheduled in WRS Schedule A |
| Robert Gordon | 2/27/2023 | 1.1 | Begin preparing for Alameda walkthrough by review Crypto receivable schedule |
| Robert Gordon | 2/27/2023 | 0.5 | Working session with R. Esposito, S. Kotarba, R. Gordon, L. Francis and T. DiNatale (A&M) re: Statements and schedule review cycle and estimated approval process |
| Robert Gordon | 2/27/2023 | 1.3 | Walkthrough of WRS Statements and Schedules with M. Cilia (RLKS), R. Gordon, S. Kotarba, R. Esposito, C. Broskay, J. Sequeira, and T. DiNatale (A&M) |
| Steve Coverick | 2/27/2023 | 0.6 | Review and provide comments on draft of statements and schedules presentation for UCC |
| Steve Kotarba | 2/27/2023 | 1.1 | Review and comment on drafts and workstream summaries |
| Steve Kotarba | 2/27/2023 | 0.5 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Steve Kotarba | 2/27/2023 | 0.5 | Conference with PWP team, S. Kotarba, R. Esposito and L. Francis (A&M) to discuss investments for Statements & Schedules |
| Steve Kotarba | 2/27/2023 | 0.4 | Review investment details with S. Kotarba, L. Francis and R. Esposito (A&M) |
| Steve Kotarba | 2/27/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, H. Ardizzoni and C. Sigman (A&M) regarding donation transaction data for schedules and statements |
| Steve Kotarba | 2/27/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba and R. Esposito (A&M) re: contract status and next steps to complete Schedule G |
| Steve Kotarba | 2/27/2023 | 0.4 | A&M team discussion to review priority workstreams for statements and schedules |
| Steve Kotarba | 2/27/2023 | 0.3 | Working session with S. Kotarba, C. Myers (A&M) regarding statements and schedules overview and summary presentations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/27/2023 | 0.5 | Working session with R. Esposito, S. Kotarba, R. Gordon, L. Francis and T. DiNatale (A&M) re: Statements and schedule review cycle and estimated approval process |
| Steve Kotarba | 2/27/2023 | 0.6 | Discussion with S. Kotarba, R. Esposito, C. Sigman, and C. Myers (A&M) re: redaction for statements and schedules and indemnifications and guarantees for schedule F |
| Steve Kotarba | 2/27/2023 | 0.8 | Working session with D. Lewandowski, S. Kotarba and R. Esposito (A&M) to review and update the claims presentation |
| Steve Kotarba | 2/27/2023 | 1.1 | Review summaries and internal discussions re Schedule G (contracts) |
| Steve Kotarba | 2/27/2023 | 1.2 | Prepare outline of needs re claims process and reporting tools |
| Steve Kotarba | 2/27/2023 | 1.3 | Walkthrough of WRS Statements and Schedules with M. Cilia (RLKS), R. Gordon, S. Kotarba, R. Esposito, C. Broskay, J. Sequeira, and T. DiNatale (A&M) |
| Trevor DiNatale | 2/27/2023 | 2.8 | Review updated Alameda silo GL asset account detail for inclusion in schedules |
| Trevor DiNatale | 2/27/2023 | 2.6 | Prepare summary review file of S&S detail variance to trial balance for Alameda silo |
| Trevor DiNatale | 2/27/2023 | 2.3 | Update summary review file of S&S detail variance to trial balance for WRS silo |
| Trevor DiNatale | 2/27/2023 | 2.2 | Update WRS S&S review presentation for RLKS |
| Trevor DiNatale | 2/27/2023 | 1.8 | Update WRSS crypto asset detail to summarize for inclusion in asset schedules |
| Trevor DiNatale | 2/27/2023 | 1.4 | Review note receivable detail for inclusion in asset schedules |
| Trevor DiNatale | 2/27/2023 | 1.3 | Walkthrough of WRS Statements and Schedules with M. Cilia (FTX), R. Gordon, S. Kotarba, R. Esposito, C. Broskay, J. Sequeira, and T. DiNatale (A&M) |
| Trevor DiNatale | 2/27/2023 | 1.3 | Update WRS asset schedule drafts |
| Trevor DiNatale | 2/27/2023 | 0.5 | Working session with R. Esposito, S. Kotarba, R. Gordon, L. Francis and T. DiNatale (A&M) re: Statements and schedule review cycle and estimated approval process |
| Trevor DiNatale | 2/27/2023 | 0.5 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Trevor DiNatale | 2/27/2023 | 0.4 | A&M team discussion to review priority workstreams for statements and schedules |
| Bridger Tenney | 2/28/2023 | 0.4 | Assess entities with outstanding balances using AP aging material |
| Bridger Tenney | 2/28/2023 | 0.3 | Gather invoices that were due before petition date |
| Bridger Tenney | 2/28/2023 | 0.9 | Create template for tracking outstanding invoices |
| Bridger Tenney | 2/28/2023 | 1.1 | Review QBO balance sheets for AP balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/28/2023 | 1.0 | Compile invoices from Front email software |
| Bridger Tenney | 2/28/2023 | 1.5 | Working session with K. Montague, B. Tenney (A&M) re: current AP status for each debtor entity |
| Bridger Tenney | 2/28/2023 | 0.6 | Distribute current AP totals for foreign entities |
| Bridger Tenney | 2/28/2023 | 0.8 | Review AP aging data on QBO for outstanding entities |
| Bridger Tenney | 2/28/2023 | 0.8 | Determine outstanding payable balances for non-operational entities |
| Bridger Tenney | 2/28/2023 | 0.8 | Build analysis for allocating pre and post petition invoice amounts |
| Bridger Tenney | 2/28/2023 | 0.7 | Discuss accounts payable tracker with K. Montague, B. Tenney (A&M) |
| Bridger Tenney | 2/28/2023 | 0.7 | Compile invoice data by entity |
| Bridger Tenney | 2/28/2023 | 1.1 | Compile invoices in shared folder from QBO |
| Chris Arnett | 2/28/2023 | 0.8 | Continue review accounts payable and associated processes around recording of same |
| Christopher Sullivan | 2/28/2023 | 1.8 | Review the update Alameda consolidated petition date balance sheet asset balances |
| Christopher Sullivan | 2/28/2023 | 0.4 | Discussion with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: S&S deck review and next steps |
| Christopher Sullivan | 2/28/2023 | 0.9 | Update third party loan slide for revised collateral amounts |
| Christopher Sullivan | 2/28/2023 | 1.1 | Provide comments to updated Alameda silo section within the schedules and statement BoD presentation |
| Claire Myers | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| Claire Myers | 2/28/2023 | 2.9 | Analyze SOFA answers from WRS and EU to assist with sending out information requests |
| Claire Myers | 2/28/2023 | 2.4 | Analyze responses from company representatives' SOFA requests in order to update statements and schedules |
| Claire Myers | 2/28/2023 | 1.5 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses for WRS |
| Claire Myers | 2/28/2023 | 1.4 | Analyze variance in claimed coins and customer data to reconcile claims |
| Claire Myers | 2/28/2023 | 1.3 | Analyze contract counter party address and vendor addresses to update the creditor matrix |
| Claire Myers | 2/28/2023 | 1.1 | Discussion with C. Myers and S. Kotarba (A&M) regarding SOFA responses |
| Claudia Sigman | 2/28/2023 | 0.8 | Incorporate updates for SOFA 9 into internal management system |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 2/28/2023 | 1.9 | Prepare updates to income statement tracker based on updated financials |
| Claudia Sigman | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| Claudia Sigman | 2/28/2023 | 2.6 | Analyze journal entry reports for schedules and statements |
| Claudia Sigman | 2/28/2023 | 1.6 | Review dot com silo income statements for inclusion in schedules and statements |
| Claudia Sigman | 2/28/2023 | 1.4 | Review WRS silo income statements for inclusion in schedules and statements |
| Claudia Sigman | 2/28/2023 | 1.3 | Prepare updates to SOFA 1 & 2 based on review of updated income statements |
| Claudia Sigman | 2/28/2023 | 1.2 | Analyze payroll data for insider payments to include on SOFA 4 |
| Claudia Sigman | 2/28/2023 | 0.9 | Prepare updates to schedules and statements deck based on new financials |
| Claudia Sigman | 2/28/2023 | 0.9 | Prepare updates to list of insiders for SOFA 4 |
| Claudia Sigman | 2/28/2023 | 0.7 | Discussion with D. Hainline, M. Jones and C. Sigman (A&M) regarding income statement review for schedules and statements |
| David Slay | 2/28/2023 | 0.4 | Discussion with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: S&S deck review and next steps |
| Douglas Lewandowski | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| Drew Hainline | 2/28/2023 | 0.7 | Discussion with D. Hainline, M. Jones and C. Sigman (A&M) regarding income statement review for schedules and statements |
| Ed Mosley | 2/28/2023 | 1.4 | Discuss Alameda balance sheet with H. Ardizzoni, R. Gordon, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (RLKS) (left from meeting early) |
| Heather Ardizzoni | 2/28/2023 | 2.0 | Live walkthrough of Alameda balance sheet with H. Ardizzoni, R. Gordon, E. Mosley, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (RLKS) |
| Heather Ardizzoni | 2/28/2023 | 2.8 | Perform research over FTX donations for disclosure purposes |
| Heather Ardizzoni | 2/28/2023 | 1.3 | Review Statements & Schedules presentation |
| Johnny Gonzalez | 2/28/2023 | 1.6 | Modeling revisions to the Alameda balance sheet for the statements and schedules presentation |
| Johnny Gonzalez | 2/28/2023 | 1.3 | Build a mapping for the Alameda balance sheet |
| Johnny Gonzalez | 2/28/2023 | 1.1 | Update the statements and schedules presentation based on management commentary |
| Johnny Gonzalez | 2/28/2023 | 0.8 | Drafting a summary for the cash balances at Petition Date |
| Johnny Gonzalez | 2/28/2023 | 0.4 | Discussion with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: S&S deck review and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 2/28/2023 | 0.8 | Review and provide feedback on Alameda accounts payable allocations |
| Katie Montague | 2/28/2023 | 1.7 | Review and provide comments on allocation of Dotcom invoices pre- and post-petition |
| Katie Montague | 2/28/2023 | 1.5 | Working session with K. Montague, B. Tenney (A&M) re: current AP status for each debtor entity |
| Katie Montague | 2/28/2023 | 0.2 | Communicate with M. Eattock (Company) regarding status of Alameda accounts payable invoices |
| Katie Montague | 2/28/2023 | 0.7 | Discuss accounts payable tracker with K. Montague, B. Tenney (A&M) |
| Katie Montague | 2/28/2023 | 2.8 | Incorporate additional vendor liabilities from Company email account into AP tracker and allocate pre- and post-petition |
| Kevin Kearney | 2/28/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Alameda statements and schedules |
| Kevin Kearney | 2/28/2023 | 2.0 | Live walkthrough of Alameda balance sheet with H. Ardizzoni, R. Gordon, E. Mosley, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (RLKS) |
| Luke Francis | 2/28/2023 | 1.3 | Updates to WRS asset summary and notes for review |
| Luke Francis | 2/28/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Alameda statements and schedules |
| Luke Francis | 2/28/2023 | 0.6 | Updates to SOFA 13 for other transfers |
| Luke Francis | 2/28/2023 | 1.3 | Updates to SOFA 3 and SOFA 4 summary decks and review material |
| Luke Francis | 2/28/2023 | 1.8 | Working session with T. DiNatale and L. Francis (A&M) re: Alameda investments and crypto holdings analysis for S&S |
| Luke Francis | 2/28/2023 | 2.0 | Live walkthrough of Alameda balance sheet with H. Ardizzoni, R. Gordon, E. Mosley, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (FTX) |
| Luke Francis | 2/28/2023 | 1.2 | Updates to investments and AB summary and issues tracker |
| Mackenzie Jones | 2/28/2023 | 0.7 | Discussion with D. Hainline, M. Jones and C. Sigman (A&M) regarding income statement review for schedules and statements |
| Mark Zeiss | 2/28/2023 | 0.8 | Revise presentation outlining Customer Liabilities for Schedule F Filings |
| Mark Zeiss | 2/28/2023 | 2.9 | Draft Statements Question 4 filings answer for payroll payments to insiders |
| Mark Zeiss | 2/28/2023 | 2.7 | Draft Statements Question 9 filings answer for donations in the past two years |
| Mark Zeiss | 2/28/2023 | 1.4 | Revise Statements and Schedules filings for FTX entities in the WRS silo |
| Mark Zeiss | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| Mark Zeiss | 2/28/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Alameda statements and schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/28/2023 | 2.6 | Draft Statements Question 3 filings answer for payments in the 90 days before bankruptcy for FTX European entities |
| Ritchine Guerrier | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| Ritchine Guerrier | 2/28/2023 | 2.9 | Customer liability detail, conversion rates and details |
| Rob Esposito | 2/28/2023 | 2.0 | Live walkthrough of Alameda balance sheet with H. Ardizzoni, R. Gordon, E. Mosley, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (FTX) |
| Rob Esposito | 2/28/2023 | 0.6 | Prepare updates to the European SOFA data |
| Rob Esposito | 2/28/2023 | 2.4 | Working session with J Bavaud (FTX) and R Esposito (A&M) to review and record responses to the Statement of Financial Affairs for European entities |
| Rob Esposito | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| Rob Esposito | 2/28/2023 | 1.8 | Management and review of asset and liabilities data |
| Rob Esposito | 2/28/2023 | 0.6 | Review and prepare follow-up requests for Statement of Financial Affairs data |
| Rob Esposito | 2/28/2023 | 1.2 | Review and management of statement of financial affairs disclosures |
| Rob Esposito | 2/28/2023 | 0.4 | Review and analysis of data provided by Blockfolio mgmt |
| Rob Esposito | 2/28/2023 | 0.9 | Discussion between R. Gordon, R. Esposito (A&M) on Alameda schedules and potential notes required |
| Rob Esposito | 2/28/2023 | 0.4 | Review of WRS SOFA data for response to FTX mgmt |
| Rob Esposito | 2/28/2023 | 1.0 | Review and analysis of Alameda silo asset data for Schedule AB |
| Rob Esposito | 2/28/2023 | 0.3 | Work on European data collections for Statements of Financial Affairs reporting |
| Rob Esposito | 2/28/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Alameda statements and schedules |
| Robert Gordon | 2/28/2023 | 0.7 | Review and analyze historical transfers for potential inclusion in SOFAs |
| Robert Gordon | 2/28/2023 | 0.4 | Analyze donations support file for potential validation options |
| Robert Gordon | 2/28/2023 | 2.0 | Live walkthrough of Alameda balance sheet with H. Ardizzoni, R. Gordon, E. Mosley, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (RLKS) |
| Robert Gordon | 2/28/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Alameda statements and schedules |
| Robert Gordon | 2/28/2023 | 0.3 | Prepare for daily schedules call by drafting open items and talking point |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 2/28/2023 | 0.9 | Discussion between R. Gordon, R. Esposito(A&M) on Alameda schedules and potential notes required |
| Steve Kotarba | 2/28/2023 | 0.2 | Research and internal discussions to understand certain donations |
| Steve Kotarba | 2/28/2023 | 0.8 | Review customer analysis and internal strategy re: calculation of liabilities and presentment |
| Steve Kotarba | 2/28/2023 | 0.4 | Review customer coin conversion rates and scope preparation of conversion-rate disclosure |
| Steve Kotarba | 2/28/2023 | 0.7 | Review and incorporate client responses re Alameda statement questions |
| Steve Kotarba | 2/28/2023 | 0.4 | Prepare entity review and segregation for review and filing tracks |
| Steve Kotarba | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| Steve Kotarba | 2/28/2023 | 0.3 | Review stock purchase agreements and internal comments re same |
| Steve Kotarba | 2/28/2023 | 0.6 | Review Schedule G review file and descriptions re: Schedules reporting |
| Steve Kotarba | 2/28/2023 | 0.8 | Review payroll data files for payment disclosures and discuss internally |
| Steve Kotarba | 2/28/2023 | 1.1 | Discussion with C. Myers and S. Kotarba (A&M) regarding SOFA responses |
| Steve Kotarba | 2/28/2023 | 0.9 | Review Alameda asset summary to prepare for internal meetings |
| Steve Kotarba | 2/28/2023 | 0.5 | Review internal update re contract collection and scope go-forward collection and review |
| Steve Kotarba | 2/28/2023 | 2.0 | Live walkthrough of Alameda balance sheet with H. Ardizzoni, R. Gordon, E. Mosley, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (FTX) |
| Steve Kotarba | 2/28/2023 | 1.5 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses for WRS |
| Trevor DiNatale | 2/28/2023 | 1.9 | Review Alameda crypto holdings to include exhibit in asset schedules |
| Trevor DiNatale | 2/28/2023 | 0.9 | Review loan pledge detail for potential inclusion in S&S |
| Trevor DiNatale | 2/28/2023 | 2.2 | Update summary review file of S&S detail variance to trial balance for Alameda silo |
| Trevor DiNatale | 2/28/2023 | 1.8 | Working session with T. DiNatale and L. Francis (A&M) re: Alameda investments and crypto holdings analysis for S&S |
| Trevor DiNatale | 2/28/2023 | 1.6 | Review Alameda investment detail for inclusion in S&S |
| Trevor DiNatale | 2/28/2023 | 2.0 | Live walkthrough of Alameda balance sheet with H. Ardizzoni, R. Gordon, E. Mosley, K. Kearney, R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M) and M. Cilia (FTX) |
| Trevor DiNatale | 2/28/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, R. Esposito, T. DiNatale, M. Zeiss, and L. Francis (A&M) re: Alameda statements and schedules |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/28/2023 | 2.1 | Review updated venture silo entity balance sheet detail |
| Trevor DiNatale | 2/28/2023 | 0.5 | A&M team discussion to review statements and schedules status and workstreams |
| **Subtotal** | | **1,449.7** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 2/1/2023 | 0.3 | Pull new documents from box for review for consolidated entities info |
| Brandon Parker | 2/1/2023 | 1.2 | Internal A&M (W. Su, B. Parker) discussion re: final illustrative 338 model review of Embed |
| Brandon Parker | 2/1/2023 | 1.6 | Update Embed model with formatting changes |
| Brandon Parker | 2/1/2023 | 2.2 | Create West Realm Shires BS with GL explanation excel file |
| Chris Kotarba | 2/1/2023 | 0.2 | Continue Japan unrestricted cash tax analysis |
| Christopher Howe | 2/1/2023 | 1.7 | Review tax impacts of purchase accounting for Embed |
| Christopher Howe | 2/1/2023 | 3.1 | Review Section 382 Ownership Shift Study |
| Robert Piechota | 2/1/2023 | 2.6 | Prepare schedule of federal agency creditors |
| Warren Su | 2/1/2023 | 1.2 | Internal A&M (W. Su, B. Parker) discussion re: final illustrative 338 model review of Embed |
| Bill Seaway | 2/2/2023 | 0.3 | Call with B. Seaway and B. Parker (A&M) re: Guilty Pleas and indictments |
| Bill Seaway | 2/2/2023 | 0.4 | Read A&M memo on pleadings and charges against SBF |
| Bill Seaway | 2/2/2023 | 0.7 | Read and markup EY's memo on gross income |
| Brandon Parker | 2/2/2023 | 0.8 | Review SBF SEC Indictment for meeting with B. Seaway |
| Brandon Parker | 2/2/2023 | 1.1 | Review C. Ellison Guilty Plea for meeting with B. Seaway |
| Brandon Parker | 2/2/2023 | 1.1 | Update formatting of Embed Model |
| Brandon Parker | 2/2/2023 | 1.8 | Update Embed Model for comments from W. Su (A&M) |
| Brandon Parker | 2/2/2023 | 2.1 | Review Embed Closing Binder for Intangible Assets |
| Brandon Parker | 2/2/2023 | 2.2 | Update Ledger 338 Asset Sale Model with NOL estimates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 2/2/2023 | 1.3 | Review G. Wang Guilty Plea for meeting with B. Seaway |
| Brandon Parker | 2/2/2023 | 0.3 | Internal A&M (W. Su, B. Parker) discussion re: revisions to 338 model for Embed based on closing binder details |
| Brandon Parker | 2/2/2023 | 0.3 | Internal Call (B. Seaway, B. Parker) re: Guilty Pleas and indictments |
| Chris Kotarba | 2/2/2023 | 1.6 | Continue Japan unrestricted cash tax analysis |
| Christopher Howe | 2/2/2023 | 2.1 | Review potential fraudulent gross income exposure |
| Christopher Howe | 2/2/2023 | 2.7 | Review Ledger Holdings, Inc. Tax Attributes for sale |
| Robert Piechota | 2/2/2023 | 2.1 | Prepare schedule of alphabetical order A-M state agency creditors |
| Robert Piechota | 2/2/2023 | 1.8 | Prepare schedule of alphabetical order N-Z state agency creditors |
| Warren Su | 2/2/2023 | 1.1 | Review Embed SPA and Closing binder to understand applicability of sections 382 and 384 |
| Warren Su | 2/2/2023 | 0.3 | Internal A&M (W. Su, B. Parker) discussion re: revisions to 338 model for Embed based on closing binder details |
| Andrey Ulyanenko | 2/3/2023 | 2.8 | Review latest analysis on venture silo investments to understand impact on tax basis |
| Andrey Ulyanenko | 2/3/2023 | 3.1 | Review ledger LP memo to understand tax impact of the proposed or historical transactions |
| Andrey Ulyanenko | 2/3/2023 | 0.2 | A&M Internal Discussion (A. Ulyanenko, B. Parker) re: Clifton Bay Investment docs |
| Andrey Ulyanenko | 2/3/2023 | 0.7 | A&M Internal Call (B. Seaway, A. Ulyanenko) re: LedgerPrime master fund tax issues from 2022 |
| Bill Seaway | 2/3/2023 | 0.1 | Read Chapter 10 of Goldring's treatise  on section 505 |
| Bill Seaway | 2/3/2023 | 0.8 | Call with B. Seaway and K. Jacobs (A&M) re: Title 11 section 505 and revenue procedures |
| Bill Seaway | 2/3/2023 | 0.7 | Call with B. Seaway and A. Ulyanenko (A&M) re: LedgerPrime master fund tax issues from 2022 |
| Bill Seaway | 2/3/2023 | 0.5 | Meeting with B. Seaway, K. Jacobs (A&M), D. Hariton (S&C), A. Katelas, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, and T. Shea (EY) re: potential gross income |
| Bill Seaway | 2/3/2023 | 0.4 | Meeting with B. Seaway and K. Jacobs (A&M) re: potential gross income |
| Bill Seaway | 2/3/2023 | 0.4 | Call with B. Seaway and K. Jacobs (A&M) re: comments from S&C, email from EY regarding CCA |
| Bill Seaway | 2/3/2023 | 0.2 | Draft email to EY regarding CCA re: gross income |
| Brandon Parker | 2/3/2023 | 1.7 | A&M Internal Discussion (W. Su, B. Parker) re: final updates to Embed and Ledger 338 models |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 2/3/2023 | 1.7 | Update Embed 338 Model for final review |
| Brandon Parker | 2/3/2023 | 0.3 | Update EY Box folder with Venture Silo Investment docs |
| Brandon Parker | 2/3/2023 | 0.2 | Download IRS Notices for FTX Entities to Box |
| Brandon Parker | 2/3/2023 | 0.2 | A&M Internal Discussion (A. Ulyanenko, B. Parker) re: Clifton Bay Investment docs |
| Brandon Parker | 2/3/2023 | 1.9 | Update Ledger 338 Model for final review |
| Chris Kotarba | 2/3/2023 | 0.4 | Authorize Zubr Gibraltar January 2023 salary payments |
| Christopher Howe | 2/3/2023 | 2.7 | Review Ledger Prime Transaction Analysis memo |
| Christopher Howe | 2/3/2023 | 2.5 | Review overall tax workstreams |
| Kevin Jacobs | 2/3/2023 | 0.4 | A&M Internal Call (B. Seaway, K. Jacobs) re: comments from S&C, email from EY regarding CCA |
| Kevin Jacobs | 2/3/2023 | 0.8 | A&M Internal Call (B. Seaway, K. Jacobs) re: Title 11 section 505 and revenue procedures |
| Kevin Jacobs | 2/3/2023 | 0.5 | Meeting A&M (B. Seaway, K. Jacobs), S&C (D. Hariton), and EY (A. Katelas, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, T. Shea) re potential gross income |
| Kevin Jacobs | 2/3/2023 | 0.4 | Meeting A&M (B. Seaway, K. Jacobs) re potential gross income |
| Warren Su | 2/3/2023 | 1.7 | A&M Internal Discussion (W. Su, B. Parker) re: final updates to Embed and Ledger 338 models |
| Brandon Parker | 2/4/2023 | 0.8 | Review Ledger Holdings, Inc. Tax Return for Tax Attributes |
| Chris Kotarba | 2/4/2023 | 0.4 | Draft Japan unrestricted cash tax analysis info request |
| Brandon Parker | 2/5/2023 | 1.8 | Review WRS Tax Returns for Consolidated Groups NOLs |
| Andrey Ulyanenko | 2/6/2023 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Pulling MORs for Enron Bankruptcy |
| Andrey Ulyanenko | 2/6/2023 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Creating Excels of MORs for Overseas Shipping and ResCap |
| Andrey Ulyanenko | 2/6/2023 | 1.6 | Prepare notes and materials for upcoming meeting re: potential tax team workstream planning |
| Andrey Ulyanenko | 2/6/2023 | 1.6 | Provide feedback to tax team re: workstream deliverables and planning timelines |
| Brandon Parker | 2/6/2023 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Pulling MORs for Enron Bankruptcy |
| Brandon Parker | 2/6/2023 | 0.7 | Research character treatment of Goodwill |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 2/6/2023 | 1.6 | Review Ledger Holdings, inc. NOLs for 338 study |
| Brandon Parker | 2/6/2023 | 1.7 | Read PLR re: capital asset treatment of self-created goodwill and circulate email on potential steps in 338 transactions |
| Brandon Parker | 2/6/2023 | 2.6 | Compile excel file of MORs for ResCap, Inc |
| Brandon Parker | 2/6/2023 | 2.7 | Compile excel file of MORs for Overseas Shipping, Inc |
| Brandon Parker | 2/6/2023 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Creating Excels of MORs for Overseas Shipping and ResCap |
| Henry Chambers | 2/6/2023 | 0.8 | Collation of supporting documents for intercompany tax analysis |
| Kevin Jacobs | 2/6/2023 | 1.6 | Prepare notes and materials for upcoming meeting re: potential tax team workstream planning |
| Kevin Jacobs | 2/6/2023 | 1.6 | Provide feedback to tax team re: workstream deliverables and planning timelines |
| Warren Su | 2/6/2023 | 1.2 | Manager review of 338 asset vs. stock sale models before sendoff to A. Ulyanenko (A&M Tax) |
| Brandon Parker | 2/7/2023 | 0.9 | Update Ledger Holdings 338 Model |
| Brandon Parker | 2/7/2023 | 1.2 | Update Embed 338 Model with comments |
| Brandon Parker | 2/7/2023 | 1.6 | Review Overseas Shipping and ResCap MORs for Tax Payments |
| Brandon Parker | 2/7/2023 | 0.7 | Research character treatment re: Goodwill in acquisition |
| Chris Kotarba | 2/7/2023 | 1.1 | Analyze Capital Gain Tax Implications from Vietnam Indirect Transfer |
| Christopher Howe | 2/7/2023 | 2.6 | Review updates on Ledger Model |
| Henry Chambers | 2/7/2023 | 0.6 | Attending to document request for Tax analysis |
| Warren Su | 2/7/2023 | 1.4 | Read PLR re: capital asset treatment of self-created goodwill and circulate email on potential steps in 338 transactions |
| Andrey Ulyanenko | 2/8/2023 | 0.3 | A&M Internal Call (B. Seaway, A. Ulyanenko) re: Ledger sale scenarios |
| Andrey Ulyanenko | 2/8/2023 | 2.2 | Review and respond to questions to senior adviser on 338 models |
| Andrey Ulyanenko | 2/8/2023 | 0.3 | Internal A&M Tax (A. Ulyanenko and W. Su) discussion re: footnotes and liabilities revisions to 338 models |
| Andrey Ulyanenko | 2/8/2023 | 2.3 | Review merger documents from 2021 on LHI |
| Andrey Ulyanenko | 2/8/2023 | 1.4 | Internal A&M Tax (A. Ulyanenko, W. Su and B. Parker) working session re: final review of LHI 338 model with senior advisor revisions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 2/8/2023 | 0.2 | Meeting with B. Seaway (A&M) and D. Bailey (EY) re: database of trades; section 382 studies; etc. |
| Bill Seaway | 2/8/2023 | 0.3 | Call with B. Seaway and A. Ulyanenko (A&M) re: Ledger sale scenarios |
| Bill Seaway | 2/8/2023 | 0.3 | Call with B. Seaway and C. Howe (A&M) re: Ledger sale scenarios |
| Bill Seaway | 2/8/2023 | 2.3 | Research tax character of IP, review model of sale scenario and provide comments |
| Brandon Parker | 2/8/2023 | 3.1 | Update 338 Ledger Model footnotes and capital loss sensitivity tables |
| Brandon Parker | 2/8/2023 | 0.4 | Read Mergers, Acquisition, and Buyouts by Ginsburg re: Character treatment of Goodwill |
| Brandon Parker | 2/8/2023 | 0.6 | Internal A&M Tax (W. Su and B. Parker) discussion re: senior advisor comments on 338 model |
| Brandon Parker | 2/8/2023 | 0.6 | Visit SDNY Bankruptcy Court to pull Enron MORs |
| Brandon Parker | 2/8/2023 | 0.8 | Internal A&M Tax (W. Su and B. Parker) discussion re: model review for footnotes and capital loss sensitivity |
| Brandon Parker | 2/8/2023 | 1.4 | Internal A&M Tax (A. Ulyanenko, W. Su and B. Parker) working session re: final review of LHI 338 model with senior advisor revisions |
| Brandon Parker | 2/8/2023 | 1.6 | Internal A&M Tax (W. Su and B. Parker) discussion re: 338 model revisions for footnotes and capital loss sensitivity |
| Chris Kotarba | 2/8/2023 | 2.2 | Draft Japan Cash Transfer Tax Memo |
| Chris Kotarba | 2/8/2023 | 0.9 | FTX Call w/ J. Simpson (S&C) and N. Vu (GT) re Capital Gain Tax Implications from Vietnam Indirect Transfer |
| Christopher Howe | 2/8/2023 | 0.3 | Teleconference between R. Gordon, C. Howe (A&M) to begin planning for new diligence requests |
| Christopher Howe | 2/8/2023 | 0.3 | Call with B. Seaway, C. Howe (A&M) re: Ledger sale scenarios |
| Christopher Howe | 2/8/2023 | 2.1 | Review Stock Warrants for Section 382 study |
| Christopher Howe | 2/8/2023 | 1.3 | Review Ledger Holdings, Inc. Tax Attributes from Tax Returns |
| Robert Gordon | 2/8/2023 | 0.3 | Teleconference between R. Gordon, C. Howe(A&M) to begin planning for new diligence requests |
| Sean Wilson | 2/8/2023 | 1.7 | Pull together a bullet point summary of Section 382 workstream, results, and open items |
| Warren Su | 2/8/2023 | 0.6 | Internal A&M Tax (W. Su and B. Parker) discussion re: senior advisor comments on 338 model |
| Warren Su | 2/8/2023 | 0.8 | Internal A&M Tax (W. Su and B. Parker) discussion re: model review for footnotes and capital loss sensitivity |
| Warren Su | 2/8/2023 | 0.9 | Internal A&M Tax (A. Ulyanenko, W. Su and B. Parker) working session re: final review of LHI 338 model with senior advisor revisions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 2/8/2023 | 0.3 | Internal A&M Tax (A. Ulyanenko and W. Su) discussion re: footnotes and liabilities revisions to 338 models |
| Warren Su | 2/8/2023 | 1.6 | Internal A&M Tax (W. Su and B. Parker) discussion re: 338 model revisions for footnotes and capital loss sensitivity |
| Andrey Ulyanenko | 2/9/2023 | 2.4 | Review research on bar date procedures |
| Andrey Ulyanenko | 2/9/2023 | 1.1 | Review tax one pager for affect of leasehold improvements |
| Andrey Ulyanenko | 2/9/2023 | 0.6 | internal discussion A&M (K. Jacobs, B Seaway, L. Zimet, A. Ulyanenko) re: 1.382-2T(d)(3) |
| Andrey Ulyanenko | 2/9/2023 | 0.4 | Internal discussion A&M (C. Howe, C. Kotarba, A Ulyanenko, B Seaway) re: Ch11 bar date procedures |
| Andrey Ulyanenko | 2/9/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Ledger One Pager |
| Andrey Ulyanenko | 2/9/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, W. Su, B. Parker) re: Updates to Ledger 338 One Pager |
| Bill Seaway | 2/9/2023 | 3.3 | Researching BK code & Goldring treatise regarding bar dates |
| Bill Seaway | 2/9/2023 | 0.2 | Call with B. Seaway and B. Parker (A&M) re: Bar Date for IRS claims |
| Bill Seaway | 2/9/2023 | 0.2 | Call with B. Seaway and B. Parker (A&M) re: compiling excerpts from Tax Planning for Troubled Corporations |
| Bill Seaway | 2/9/2023 | 0.4 | Discussion with C. Howe, C. Kotarba, A. Ulyanenko, B. Seaway (A&M) re: Ch11 bar date procedures |
| Bill Seaway | 2/9/2023 | 0.5 | Meeting with B. Seaway, K. Jacobs (A&M), D. Bailey, L. Lovelace, and T. Shea (A&M) re: Bar dates |
| Bill Seaway | 2/9/2023 | 0.5 | Meeting with B. Seaway, K. Jacobs, L. Zimet (A&M), and A. Ritz (A&M) re: 1.382-2T(d) |
| Bill Seaway | 2/9/2023 | 0.6 | Discussion with K. Jacobs, B. Seaway, L. Zimet, and A. Ulyanenko (A&M) re: 1.382-2T(d)(3) |
| Bill Seaway | 2/9/2023 | 1.1 | Discussion with S. Wilson and B. Seaway (A&M) re: section 382 and 1.382-2T(d) |
| Brandon Parker | 2/9/2023 | 1.5 | A&M Internal Call (W. Su, B. parker) re: Ledger 338 One Pager |
| Brandon Parker | 2/9/2023 | 0.2 | A&M Internal call (B. Seaway, B. Parker) re: compiling excerpts from Tax Planning for Troubled Corporations |
| Brandon Parker | 2/9/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Ledger One Pager |
| Brandon Parker | 2/9/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, W. Su, B. Parker) re: Updates to Ledger 338 One Pager |
| Brandon Parker | 2/9/2023 | 0.6 | A&M Internal Call (W. Su, B. Parker) re: Updates to Ledger 338 One Pager |
| Brandon Parker | 2/9/2023 | 1.3 | Create sensitivity table for Ledger one pager |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 2/9/2023 | 1.3 | Review West Realm Shires, Inc. Consolidated Return for Tax Attributes |
| Brandon Parker | 2/9/2023 | 1.6 | Pull excerpts from Goldring's Treatise re: Bar Claim |
| Brandon Parker | 2/9/2023 | 0.2 | A&M Internal call (B. Seaway, B. Parker) re: Bar Date for IRS claims |
| Brandon Parker | 2/9/2023 | 3.1 | Create Ledger 338 Model one pager |
| Chris Kotarba | 2/9/2023 | 0.4 | Internal discussion A&M (C. Howe, C. Kotarba, A Ulyanenko, B Seaway) re: Ch11 bar date procedures |
| Chris Kotarba | 2/9/2023 | 1.3 | Revise Japan Cash Transfer Tax Memo |
| Christopher Howe | 2/9/2023 | 1.8 | Review updates to Section 382 Ownership Shift Study for WRS |
| Christopher Howe | 2/9/2023 | 0.4 | Discussion with C. Howe, C. Kotarba, A. Ulyanenko, B. Seaway (A&M) re: Ch11 bar date procedures |
| Kevin Jacobs | 2/9/2023 | 0.4 | Research re: Section 61 gross income |
| Kevin Jacobs | 2/9/2023 | 0.5 | Meeting A&M (B. Seaway, K. Jacobs) and EY (D. Bailey, L. Lovelace, T. Shea) re: Bar dates |
| Kevin Jacobs | 2/9/2023 | 0.5 | Meeting A&M (B. Seaway, K. Jacobs, L. Zimet) and EY (A. Ritz) re: 1.382-2T(d) |
| Kevin Jacobs | 2/9/2023 | 0.6 | internal discussion A&M (K. Jacobs, B Seaway, L. Zimet, A. Ulyanenko) re: 1.382-2T(d)(3) |
| Sean Wilson | 2/9/2023 | 1.1 | Internal discussion A&M (S. Wilson, B. Seaway) re: section 382 and 1.382-2T(d) |
| Sean Wilson | 2/9/2023 | 0.3 | Make Updates to bullet point summary of Section 382 workstream |
| Warren Su | 2/9/2023 | 0.6 | A&M Internal Call (W. Su, B. Parker) re: Updates to Ledger 338 One Pager |
| Warren Su | 2/9/2023 | 1.5 | A&M Internal Call (W. Su, B. parker) re: Ledger 338 One Pager |
| Warren Su | 2/9/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, W. Su, B. Parker) re: Updates to Ledger 338 One Pager |
| Warren Su | 2/9/2023 | 0.5 | Prep notes and other materials for A&M Internal Call (A. Ulyanenko, W. Su, B. Parker) re: Updates to Ledger 338 One Pager |
| Andrey Ulyanenko | 2/10/2023 | 0.8 | A&M Internal Call (A. Ulyanenko, W. Su) re: post-call debrief for PWP discussion on tax structuring |
| Andrey Ulyanenko | 2/10/2023 | 1.0 | Call between A&M (C. Howe, A Ulyanenko) and FTI (S Joffee, G Silber) re: overall project tax overview |
| Andrey Ulyanenko | 2/10/2023 | 0.5 | Discussion among A&M (C. Howe, C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess, R. Mekala) re: Tax structuring for Embed & LedgerX sales |
| Andrey Ulyanenko | 2/10/2023 | 0.6 | A&M Internal Call (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: Ledger 338 Model Overview |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Andrey Ulyanenko | 2/10/2023 | 2.1 | Review Japanese cash tax repatriation memo and cross check with provided balance sheets |
| Bill Seaway | 2/10/2023 | 0.3 | Call with B. Seaway and W. Su (A&M) re: 338 analysis and consolidated rule implications |
| Bill Seaway | 2/10/2023 | 1.2 | Review LedgerX purchase agreements and 338 Models |
| Bill Seaway | 2/10/2023 | 1.1 | Review Embed purchase agreements and 338 Models |
| Brandon Parker | 2/10/2023 | 2.0 | Review Section 1231 regarding character of gain |
| Brandon Parker | 2/10/2023 | 0.6 | A&M Internal Call (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: Ledger 338 Model Overview |
| Chris Kotarba | 2/10/2023 | 0.4 | Determine Gibraltar Bank Account Contact |
| Chris Kotarba | 2/10/2023 | 0.5 | Discussion among A&M (C. Howe, C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess, R. Mekala) re: Tax structuring for Embed & LedgerX sales |
| Chris Kotarba | 2/10/2023 | 0.8 | Review LedgerX Sale Tax Analysis |
| Christopher Howe | 2/10/2023 | 0.6 | Internal call with C. Howe, A. Ulyanenko, W. Su, B. Parker (A&M) re: Ledger 338 Model Overview |
| Christopher Howe | 2/10/2023 | 0.7 | Review overall tax workstreams in preparation for call with FTI re: overall tax workstreams |
| Christopher Howe | 2/10/2023 | 0.8 | Review potential fraudulent gross income exposure |
| Christopher Howe | 2/10/2023 | 0.5 | Discussion among C. Howe, C. Kotarba, A. Ulyanenko, W. Su (A&M) and N. Nussbaum, G. Posess, R. Mekala (PWP) re: Tax structuring for Embed & LedgerX sales |
| Christopher Howe | 2/10/2023 | 2.6 | Review updates to Section 382 Ownership Shift Study for FTX Trading |
| Christopher Howe | 2/10/2023 | 1.1 | Review Ledger 338 Model One Pager |
| Christopher Howe | 2/10/2023 | 1.0 | Call between C. Howe, A. Ulyanenko (A&M) and S. Joffee, G. Silber (FTI) re: overall project tax overview |
| Kevin Jacobs | 2/10/2023 | 1.6 | Research re: Section 61 gross income |
| Sean Wilson | 2/10/2023 | 0.6 | Run three additional scenarios for FTX Trading Section 382 analysis |
| Warren Su | 2/10/2023 | 0.8 | Pull LedgerPrime financials from Box and analyze 9/30/22 balance sheets |
| Warren Su | 2/10/2023 | 0.8 | Revise Ledger 338 one pager for PWP comments |
| Warren Su | 2/10/2023 | 2.3 | Examine LedgerX and Ledger Holdings Inc. financial information |
| Warren Su | 2/10/2023 | 0.2 | Pull UCC presentation from docket for A. Ulyanenko |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 2/10/2023 | 0.3 | A&M Internal Call (B. Seaway, W. Su) re: 338 analysis and consolidated rule implications |
| Warren Su | 2/10/2023 | 0.6 | A&M Internal Call (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: Ledger 338 Model Overview |
| Warren Su | 2/10/2023 | 0.8 | A&M Internal Call (A. Ulyanenko, W. Su) re: post-call debrief for PWP discussion on tax structuring |
| Warren Su | 2/10/2023 | 0.5 | Discussion among A&M (C. Howe, C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess, R. Mekala) re: Tax structuring for Embed & LedgerX sales |
| Chris Kotarba | 2/11/2023 | 0.1 | Begin Liquid Group Sale Tax Analysis |
| Chris Kotarba | 2/11/2023 | 0.2 | Answer Japan Cash Transfer Tax Questions |
| Kevin Jacobs | 2/11/2023 | 0.7 | Research re: Section 61 gross income |
| Brandon Parker | 2/12/2023 | 3.1 | Review Alameda Research Tax Returns for Tax Attributes |
| Warren Su | 2/12/2023 | 0.8 | Draft email to A. Ulyanenko (A&M Tax) re: context for contemplated WRS silo transactions |
| Warren Su | 2/12/2023 | 0.4 | Respond to email re: Embed tax attribute allocation since acquisition |
| Andrey Ulyanenko | 2/13/2023 | 0.2 | Internal A&M (A. Ulyanenko, W. Su) post-call debrief re: LedgerX and LHI financials |
| Andrey Ulyanenko | 2/13/2023 | 0.4 | internal discussion A&M (K Jacobs, A Ulyanenko) re: Embed and LedgerX sales |
| Andrey Ulyanenko | 2/13/2023 | 0.4 | Discussion among A&M (C. Howe, A. Ulyanenko, W. Su) and S&C (J. Lloyd, D. Hariton) re: LedgerX and Embed sales |
| Andrey Ulyanenko | 2/13/2023 | 0.8 | A&M Internal call (C. Kotarba, A. Ulyanenko, A. Kritzman) re: FTX Japan |
| Brandon Parker | 2/13/2023 | 2.8 | Review Ledger Holdings, Inc. Tax Returns for Tax Attributes |
| Brandon Parker | 2/13/2023 | 2.8 | Update Ledger Model with new balance sheets |
| Brandon Parker | 2/13/2023 | 1.4 | Internal A&M (W. Su, B. Parker) discussion re: review overhaul of 338 model & next steps |
| Brandon Parker | 2/13/2023 | 1.1 | A&M Internal Call (W. Su, B. Parker) re: Updates to Embed 338 Model |
| Brandon Parker | 2/13/2023 | 0.8 | Internal A&M (W. Su, B. Parker) discussion re: inserting toggle functionality in 338 model |
| Brandon Parker | 2/13/2023 | 0.4 | Internal A&M (W. Su, B. Parker) discussion re: overhaul of 338 PPA for LedgerX financials |
| Brandon Parker | 2/13/2023 | 2.9 | Update Embed model with new balance sheets |
| Chris Kotarba | 2/13/2023 | 0.5 | Call with A&M (C. Kotarba) and EY (T. Shea, L. Lovelace, and D. Bailey) re: Japan/Singapore Cash Transfer |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Kotarba | 2/13/2023 | 1.3 | Review Liquid Group Sale Tax Analysis |
| Chris Kotarba | 2/13/2023 | 0.8 | A&M Internal call (C. Kotarba, A. Ulyanenko, Alon Kritzman) re: FTX Japan |
| Chris Kotarba | 2/13/2023 | 0.9 | Japan Cash Transfer Tax Analysis |
| Christopher Howe | 2/13/2023 | 0.4 | Discussion among C. Howe, A. Ulyanenko, W. Su (A&M) and J. Lloyd, D. Hariton (S&C) re: LedgerX and Embed sales |
| Christopher Howe | 2/13/2023 | 0.2 | Call with C. Howe. E. Mosley (A&M) regarding tax attributes / assets of potential asset sales in the bid procedures |
| Ed Mosley | 2/13/2023 | 0.2 | Call with C.Howe, E. Mosley (A&M) regarding tax attributes / assets of potential asset sales in the bid procedures |
| Kevin Jacobs | 2/13/2023 | 0.4 | Internal discussion A&M (K. Jacobs, A. Ulyanenko) re: Embed and LedgerX sales |
| Sean Wilson | 2/13/2023 | 0.7 | Update FTX Trading 382 analysis for additional scenarios |
| Warren Su | 2/13/2023 | 1.1 | A&M Internal Call (W. Su, B. Parker) re: Updates to Embed 338 Model |
| Warren Su | 2/13/2023 | 0.8 | Internal A&M (W. Su, B. Parker) discussion re: inserting toggle functionality in 338 model |
| Warren Su | 2/13/2023 | 0.4 | Internal A&M (W. Su, B. Parker) discussion re: overhaul of 338 PPA for LedgerX financials |
| Warren Su | 2/13/2023 | 0.2 | Draft email to request cash balances in Ledger and Embed |
| Warren Su | 2/13/2023 | 0.2 | Internal A&M (A. Ulyanenko, W. Su) post-call debrief re: LedgerX and LHI financials |
| Warren Su | 2/13/2023 | 0.1 | Raise question to A. Ulyanenko (A&M Tax) re: unrestricted cash in LedgerX sale |
| Warren Su | 2/13/2023 | 1.4 | Internal A&M (W. Su, B. Parker) discussion re: review overhaul of 338 model & next steps |
| Warren Su | 2/13/2023 | 0.4 | Discussion among A&M (C. Howe, A. Ulyanenko, W. Su) and S&C (J. Lloyd, D. Hariton) re: LedgerX and Embed sales |
| Warren Su | 2/13/2023 | 0.4 | Pull Embed consolidated financials and relay to A. Ulyanenko (A&M Tax) |
| Andrey Ulyanenko | 2/14/2023 | 0.4 | Internal A&M (A. Ulyanenko, W. Su) discussion re: combined cash tax model |
| Brandon Parker | 2/14/2023 | 1.1 | Review M&A model prior to sending to A. Ulyanenko |
| Brandon Parker | 2/14/2023 | 2.2 | Review Alameda Research LTDs general ledgers for cash transfers between silos |
| Brandon Parker | 2/14/2023 | 1.8 | Review WRS General Ledger for cash transfers |
| Brandon Parker | 2/14/2023 | 1.2 | Update Ledger One Pager with new model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brandon Parker | 2/14/2023 | 1.1 | Create excel document of cash transfer between silos |
| Brandon Parker | 2/14/2023 | 0.8 | Review WRSS General Ledger for cash transfers |
| Brandon Parker | 2/14/2023 | 1.3 | Review Alameda Research LLC general ledgers for cash transfers |
| Chris Kotarba | 2/14/2023 | 0.9 | Incorporate H. Chambers (A&M) Comments into Japan Cash Memo |
| Christopher Howe | 2/14/2023 | 1.2 | Review updated Ledger one pager |
| Sean Wilson | 2/14/2023 | 1.5 | Look into cash inflows for FTX Trading (Safe Notes and Pref Issuances) |
| Warren Su | 2/14/2023 | 2.9 | Build combined cash tax model and illustrative cash taxes |
| Warren Su | 2/14/2023 | 3.1 | Build combined cash tax model and illustrative cash taxes; sensitivity analysis |
| Warren Su | 2/14/2023 | 0.4 | Internal A&M (A. Ulyanenko, W. Su) discussion re: combined cash tax model |
| Warren Su | 2/14/2023 | 1.2 | Make edits to LedgerX deemed asset sale one pager |
| Warren Su | 2/14/2023 | 2.8 | Frame out combined cash tax model for M&A sales |
| Andrey Ulyanenko | 2/15/2023 | 2.9 | Track cash flows between AR and WRS for LedgerPrime transfer and the initial purchase of LedgerX |
| Andrey Ulyanenko | 2/15/2023 | 2.9 | Research on 363 asset sale and 1502-6 liabilities |
| Andrey Ulyanenko | 2/15/2023 | 2.7 | Look into journal entries for WRS cash accounts to trace equity funding rounds for all tax years |
| Andrey Ulyanenko | 2/15/2023 | 0.9 | Internal A&M (A. Ulyanenko, W. Su) discussion re: model review for combined cash tax model |
| Bill Seaway | 2/15/2023 | 1.0 | Meeting with B. Seaway, K. Jacobs, L. Zimet, S. Wilson (A&M), A. Ritz, A. Sargent, and R. Gartin (EY) re: section 382 values |
| Brandon Parker | 2/15/2023 | 0.7 | Review FTX Trading Docket for new updates |
| Brandon Parker | 2/15/2023 | 2.8 | Create Excel for ENRON MORs for Tax Payments |
| Brandon Parker | 2/15/2023 | 0.8 | Review FTX Japan Intercompany agreements |
| Chris Kotarba | 2/15/2023 | 0.9 | Review Japan Holdings Loan Agreement and Amendment |
| Chris Kotarba | 2/15/2023 | 0.5 | Review Vietnam Indirect Capital Gains Tax Treaty Analysis |
| Christopher Howe | 2/15/2023 | 2.1 | Review updates to West Realm Shires 382 Ownership shift study |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 2/15/2023 | 2.3 | Track cash flows between Alameda and WRS for LedgerPrime transfer |
| Kevin Jacobs | 2/15/2023 | 0.3 | Research section 382 and review FTX Section 382 analysis |
| Kevin Jacobs | 2/15/2023 | 0.4 | Research re: Section 61 gross income |
| Kevin Jacobs | 2/15/2023 | 1.0 | Meeting A&M (B. Seaway, K. Jacobs, L. Zimet, S. Wilson) and EY (A. Ritz, A. Sargent, R. Gartin) re: section 382 values |
| Sean Wilson | 2/15/2023 | 1.0 | Look into cash inflows for WRS (Safe Notes and Pref Issuances) |
| Warren Su | 2/15/2023 | 0.9 | Internal A&M (A. Ulyanenko, W. Su) discussion re: model review for combined cash tax model |
| Warren Su | 2/15/2023 | 0.3 | Revise combined cash tax model based on Senior Director comments |
| Warren Su | 2/15/2023 | 0.7 | Update combined cash tax model for Jan 2023 cash balances |
| Warren Su | 2/15/2023 | 2.4 | Build combined cash tax model and illustrative cash taxes; Buyers' tax benefits sensitivity & footnotes |
| Warren Su | 2/15/2023 | 1.9 | Build combined cash tax model and illustrative cash taxes; Buyers' tax benefits calc |
| Andrey Ulyanenko | 2/16/2023 | 0.3 | Review S&C comments for the LedgerX 1-pager |
| Andrey Ulyanenko | 2/16/2023 | 2.8 | Review updated scenarios, model and 1-pager document for combined model |
| Andrey Ulyanenko | 2/16/2023 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Updates to PMO Deck |
| Andrey Ulyanenko | 2/16/2023 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: review of PMO deck |
| Andrey Ulyanenko | 2/16/2023 | 2.7 | Read and trace on the books FTX trading / FTX Japan intercompany agreements and subsequent amendments |
| Andrey Ulyanenko | 2/16/2023 | 3.1 | Review latest 382 model re: assumptions discussion |
| Andrey Ulyanenko | 2/16/2023 | 0.5 | Discussion among A&M (A. Ulyanenko, W. Su) and S&C (J. Lloyd, D. Hariton, H. Kim) re: LedgerX and Embed sales scenario analysis |
| Brandon Parker | 2/16/2023 | 0.5 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Updates to PMO Deck |
| Brandon Parker | 2/16/2023 | 0.5 | A&M Internal Call (W. Su, B. Parker) re: LedgerX 338 One pager |
| Brandon Parker | 2/16/2023 | 0.6 | Review FTX Trading Docket for new updates |
| Brandon Parker | 2/16/2023 | 0.8 | Read Golding's Tax Planning for Troubled Corporation re: Post Petition Tax Claims |
| Brandon Parker | 2/16/2023 | 1.0 | A&M Internal Call (W. Su, B. Parker) re: 363 Asset Sale and Administrative Expense Claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 2/16/2023 | 1.1 | Update Ledger One Pager with new combined model |
| Brandon Parker | 2/16/2023 | 1.3 | Research Section 165 Bad Debt Deductions |
| Chris Kotarba | 2/16/2023 | 1.8 | Update Japan Cash and Intercompany Balances |
| Chris Kotarba | 2/16/2023 | 0.4 | Review Liquid Group Sale Tax Benefits/Costs Modeling |
| Christopher Howe | 2/16/2023 | 1.1 | Read and review emails re: Section 382 study |
| Christopher Howe | 2/16/2023 | 2.8 | Review updates to FTX Trading 382 Ownership Shift Study |
| Christopher Howe | 2/16/2023 | 1.9 | Review updated combined Ledger One Pager |
| Kevin Jacobs | 2/16/2023 | 0.4 | Research re: Section 61 gross income |
| Kevin Jacobs | 2/16/2023 | 0.2 | Review historic Binance transactions |
| Warren Su | 2/16/2023 | 2.8 | Research interactions between 11 USC §363 sales and Treas. Reg. §1.1502-6 |
| Warren Su | 2/16/2023 | 0.5 | A&M Internal Call (W. Su, B. Parker) re: LedgerX 338 One pager |
| Warren Su | 2/16/2023 | 0.6 | Revise LedgerX 338 one pager for counsels' comments |
| Warren Su | 2/16/2023 | 1.0 | A&M Internal Call (W. Su, B. Parker) re: 363 Asset Sale and Administrative Expense Claims |
| Warren Su | 2/16/2023 | 1.4 | Research worthless stock rules & regulations |
| Warren Su | 2/16/2023 | 1.9 | Draft presentation for combined cash tax model |
| Warren Su | 2/16/2023 | 0.5 | Discussion among A&M (A. Ulyanenko, W. Su) and S&C (J. Lloyd, D. Hariton, H. Kim) re: LedgerX and Embed sales scenario analysis |
| Andrey Ulyanenko | 2/17/2023 | 2.6 | Understand info request to begin preparing tax benefit models for FTX Japan and FTX Europe sales |
| Andrey Ulyanenko | 2/17/2023 | 0.4 | Discussion among A&M (C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: Tax updates for Embed & LedgerX sales |
| Andrey Ulyanenko | 2/17/2023 | 0.5 | Call with A&M (A Ulyanenko), S&C (David Hariton) and EY (Tom Shea) re: case updates |
| Andrey Ulyanenko | 2/17/2023 | 0.5 | Call with A&M (C. Kotarba, K. Ramanathan, A. Ulyanenko) and EY (T. Shea) re: User Transaction History / Customer Balances |
| Andrey Ulyanenko | 2/17/2023 | 3.1 | Implement various suggestions into models provided by PWP |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 2/17/2023 | 0.3 | A&M Internal Call (C. Kotarba, S. Kotarba, A. Ulyanenko, K. Ramanthan, R. Esposito, L. Konig, B. Parker) & EY (T. Shea, L. Lovelace, D. Bailey, G. Kaivalya, A. Richardson, B. Mistler, M. Porto, U. Benjamin) re: User Transaction History for Tax Returns |
| Brandon Parker | 2/17/2023 | 0.8 | Review FTX Trading Docket for new updates |
| Brandon Parker | 2/17/2023 | 1.5 | Research Section 165 Bad Debt Deductions |
| Brandon Parker | 2/17/2023 | 1.4 | Review Ledger Holdings, Inc. Tax Return |
| Brandon Parker | 2/17/2023 | 0.3 | A&M Internal Call (C. Kotarba, S. Kotarba, A. Ulyanenko, K. Ramanthan, R. Esposito, L. Konig, B. Parker) & EY (T. Shea, L. Lovelace, D. Bailey, G. Kaivalya, A. Richardson, B. Mistler, M. Porto, U. Benjamin) re: User Transaction History for Tax Returns |
| Chris Kotarba | 2/17/2023 | 0.4 | Discussion among A&M (C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: Tax updates for Embed & LedgerX sales |
| Chris Kotarba | 2/17/2023 | 0.5 | Call with A&M (C. Kotarba, K. Ramanathan, A. Ulyanenko) and EY (T. Shea) re: User Transaction History / Customer Balances |
| Chris Kotarba | 2/17/2023 | 0.3 | A&M Internal Call (C. Kotarba, S. Kotarba, A. Ulyanenko, K. Ramanthan, R. Esposito, L. Konig, B. Parker) & EY (T. Shea, L. Lovelace, D. Bailey, G. Kaivalya, A. Richardson, B. Mistler, M. Porto, U. Benjamin) re: User Transaction History for Tax Returns |
| Chris Kotarba | 2/17/2023 | 0.3 | Review Liquid Group Sale Tax Modeling |
| Christopher Howe | 2/17/2023 | 1.3 | Review Tax PMO Deck with updates |
| Christopher Howe | 2/17/2023 | 1.6 | Review updated combined model ledger one pager |
| Kevin Jacobs | 2/17/2023 | 1.4 | Research re: Section 61 gross income |
| Kumanan Ramanathan | 2/17/2023 | 0.3 | A&M Internal Call (C. Kotarba, S. Kotarba, A. Ulyanenko, K. Ramanthan, R. Esposito, L. Konig, B. Parker) & EY (T. Shea, L. Lovelace, D. Bailey, G. Kaivalya, A. Richardson, B. Mistler, M. Porto, U. Benjamin) re: User Transaction History for Tax Returns |
| Kumanan Ramanathan | 2/17/2023 | 0.5 | Call with A&M (C. Kotarba, K. Ramanathan, A. Ulyanenko) and EY (T. Shea) re: User Transaction History / Customer Balances |
| Louis Konig | 2/17/2023 | 0.3 | A&M Internal Call (C. Kotarba, S. Kotarba, A. Ulyanenko, K. Ramanthan, R. Esposito, L. Konig, B. Parker) & EY (T. Shea, L. Lovelace, D. Bailey, G. Kaivalya, A. Richardson, B. Mistler, M. Porto, U. Benjamin) re: User Transaction History for Tax Returns |
| Rob Esposito | 2/17/2023 | 0.3 | TAX A&M Internal Call (C. Kotarba, S. Kotarba, A. Ulyanenko, K. Ramanthan, R. Esposito, L. Konig, B. Parker) & EY (T. Shea, L. Lovelace, D. Bailey, G. Kaivalya, A. Richardson, B. Mistler, M. Porto, U. Benjamin) re: User Transaction History for Tax Returns |
| Steve Kotarba | 2/17/2023 | 0.3 | A&M Internal Call (C. Kotarba, S. Kotarba, A. Ulyanenko, K. Ramanthan, R. Esposito, L. Konig, B. Parker) & EY (T. Shea, L. Lovelace, D. Bailey, G. Kaivalya, A. Richardson, B. Mistler, M. Porto, U. Benjamin) re: User Transaction History for Tax Returns |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 2/17/2023 | 0.4 | Discussion among A&M (C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: Tax updates for Embed & LedgerX sales |
| Warren Su | 2/17/2023 | 0.4 | Revise LedgerX Buyer's deck for PWP comments |
| Warren Su | 2/17/2023 | 1.9 | Revise combined cash tax model to adjust out cash |
| Warren Su | 2/17/2023 | 0.2 | Read through email correspondence re: M&A tax issues for dotcom silo |
| Brandon Parker | 2/18/2023 | 1.1 | Review latest updates to FTX docket |
| Christopher Howe | 2/18/2023 | 0.9 | Review overall tax workstreams |
| Brandon Parker | 2/19/2023 | 1.9 | Review Ledger Holdings, Inc. Tax Returns |
| Andrey Ulyanenko | 2/20/2023 | 2.1 | Analyze EY Transfer Pricing write-up while cross-referencing factual information previously analyzed |
| Brandon Parker | 2/20/2023 | 2.6 | Review Ledger Prime Transaction Memo |
| Brandon Parker | 2/20/2023 | 0.6 | Review Internal chats re: recent developments |
| Warren Su | 2/20/2023 | 1.3 | Revise LedgerX buyer presentation for adjusted sensitivity range and pre-sale cash distribution |
| Andrey Ulyanenko | 2/21/2023 | 0.6 | Review of the latest deliverable on 363 sale |
| Andrey Ulyanenko | 2/21/2023 | 0.5 | Discussion among A&M (A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: Revisions to LedgerX buyer slides |
| Andrey Ulyanenko | 2/21/2023 | 0.4 | Review of UCC tax request list and create notes on data gathering |
| Brandon Parker | 2/21/2023 | 3.2 | Review Alameda Structure Chart |
| Brandon Parker | 2/21/2023 | 0.3 | Review Goldring re: Section 267 |
| Brandon Parker | 2/21/2023 | 1.1 | Create box folder and drop in documents to UCC folder |
| Brandon Parker | 2/21/2023 | 2.2 | Begin to create Vizio regarding: Ledger Prime Transfer |
| Brandon Parker | 2/21/2023 | 2.6 | Research Section 267 re: related parties |
| Brandon Parker | 2/21/2023 | 0.3 | Review FTI Tax Request List for UCC |
| Chris Kotarba | 2/21/2023 | 0.2 | Begin Vietnam Treaty Analysis for Liquid Acquisition |
| Christopher Howe | 2/21/2023 | 1.3 | Review LedgerX Buyer's power point slide |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 2/21/2023 | 3.1 | Analyze EY Transfer Pricing write-up |
| Warren Su | 2/21/2023 | 0.9 | Final revisions to LedgerX buyer slides |
| Warren Su | 2/21/2023 | 0.5 | Discussion among A&M (A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess) re: Revisions to LedgerX buyer slides |
| Brandon Parker | 2/22/2023 | 0.6 | Review executive summary of Tax team status for internal leadership |
| Brandon Parker | 2/22/2023 | 0.4 | Internal A&M Tax (W. Su, B. Parker) discussion re: UCC request list |
| Brandon Parker | 2/22/2023 | 0.3 | Respond to internal emails re: PMO Deck |
| Brandon Parker | 2/22/2023 | 1.2 | Drop additional files into FTI Box Folder |
| Brandon Parker | 2/22/2023 | 2.3 | Review Visio of Ledger Prime Transfer thus far |
| Brandon Parker | 2/22/2023 | 2.9 | Begin to create PPT of Ledger Prime Transfer |
| Brandon Parker | 2/22/2023 | 0.8 | Update internal request list tracker for UCC advisory requests |
| Chris Kotarba | 2/22/2023 | 1.4 | Finish Vietnam Treaty Analysis for Liquid Acquisition |
| Christopher Howe | 2/22/2023 | 1.3 | Review 363 sale deliverable with revisions |
| Warren Su | 2/22/2023 | 0.4 | Internal A&M Tax (W. Su, B. Parker) discussion re: UCC request list |
| Warren Su | 2/22/2023 | 0.6 | Finalize internal WRS Silo M&A combined cash tax model |
| Brandon Parker | 2/23/2023 | 3.2 | Update ppt of Ledger Prime Transfer |
| Brandon Parker | 2/23/2023 | 2.7 | Update Ledger Prime Transfer Visio |
| Brandon Parker | 2/23/2023 | 2.6 | Research Section 267(b) for related party |
| Brandon Parker | 2/23/2023 | 0.4 | Update executive summary of Tax team status for internal leadership |
| Brandon Parker | 2/23/2023 | 0.8 | Review Alameda Structure Chart for LP Transfer |
| Christopher Howe | 2/23/2023 | 1.1 | Review and gather responses for UCC Request List |
| Christopher Howe | 2/23/2023 | 0.3 | Call with T. Shea (EY), C. Howe, J. Cooper (A&M) re: estimated 2022 tax payments |
| James Cooper | 2/23/2023 | 0.3 | Call with T. Shea (EY), C. Howe, J. Cooper (A&M) re: estimated 2022 tax payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2023 through February 28, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 2/23/2023 | 0.3 | Call with T. Shea (EY), C. Howe, J. Cooper (A&M) re: estimated 2022 tax payments |
| Andrey Ulyanenko | 2/24/2023 | 1.6 | Read through and understand FTX accounting memo's regarding LedgerX purchase and price allocation |
| Andrey Ulyanenko | 2/24/2023 | 0.8 | Gather responses for the bidder tax request items |
| Andrey Ulyanenko | 2/24/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) re: Tax Assets and Liabilities |
| Andrey Ulyanenko | 2/24/2023 | 0.3 | Discussion among bidder's tax advisors, A&M (A. Ulyanenko, W. Su), PWP (N. Nussbaum, G. Posess), and S&C (D. Hariton, J. Lloyd, H. Kim) re: LedgerX items |
| Andrey Ulyanenko | 2/24/2023 | 0.2 | Discussion among bidder's tax advisors, A&M (A. Ulyanenko, W. Su), PWP (N. Nussbaum, G. Posess), and S&C (D. Hariton, J. Lloyd, H. Kim) re: LedgerX tax benefits |
| Andrey Ulyanenko | 2/24/2023 | 0.1 | Post-call debrief among A&M (A. Ulyanenko, W. Su) and S&C (D. Hariton, J. Lloyd, H. Kim) re: LedgerX bidder tax requests |
| Brandon Parker | 2/24/2023 | 1.8 | Create NOL Schedule for UCC Requests |
| Brandon Parker | 2/24/2023 | 0.6 | A&M Internal Call (W. Su, B. Parker) re: NOL Schedule for UCC Request List |
| Brandon Parker | 2/24/2023 | 1.4 | Update Language on Ledger Prime PPT |
| Brandon Parker | 2/24/2023 | 1.3 | Review next steps for Ledger Prime PPT |
| Brandon Parker | 2/24/2023 | 0.4 | Create list of entities for potential IRS audits |
| Brandon Parker | 2/24/2023 | 0.4 | Create box folder for PWP for Ledger Sale |
| Brandon Parker | 2/24/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) re: Tax Assets and Liabilities |
| Christopher Howe | 2/24/2023 | 0.8 | Review LedgerX Bidders tax requests |
| Christopher Howe | 2/24/2023 | 1.9 | Review NOL Schedule for statements and UCC |
| Christopher Howe | 2/24/2023 | 2.8 | Review FTX accounting memo's regarding LedgerX purchase and price allocation |
| Christopher Howe | 2/24/2023 | 3.1 | Review materials provided to PWP for 363 sale |
| Rob Esposito | 2/24/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) re: Tax Assets and Liabilities |
| Robert Piechota | 2/24/2023 | 0.6 | Review state tax materials for sales tax returns for Ledger X |
| Trevor DiNatale | 2/24/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) re: Tax Assets and Liabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 2/24/2023 | 0.3 | Discussion among bidder's tax advisors, A&M (A. Ulyanenko, W. Su), PWP (N. Nussbaum, G. Posess), and S&C (D. Hariton, J. Lloyd, H. Kim) re: LedgerX tax items |
| Warren Su | 2/24/2023 | 0.6 | A&M Internal Call (W. Su, B. Parker) re: NOL Schedule for UCC request list |
| Warren Su | 2/24/2023 | 0.2 | Discussion among bidder's tax advisors, A&M (A. Ulyanenko, W. Su), PWP (N. Nussbaum, G. Posess), and S&C (D. Hariton, J. Lloyd, H. Kim) re: LedgerX tax benefits |
| Warren Su | 2/24/2023 | 0.1 | Post-call debrief among A&M (A. Ulyanenko, W. Su) and S&C (D. Hariton, J. Lloyd, H. Kim) re: LedgerX bidder tax requests |
| Andrey Ulyanenko | 2/25/2023 | 3.1 | Begin to analyze information needed for the detailed modeling on FTX Europe and Japan sale |
| Andrey Ulyanenko | 2/25/2023 | 0.6 | Review NOL schedule for statements and schedule's filing |
| Brandon Parker | 2/25/2023 | 0.4 | Review documents from past week uploaded to the docket |
| Robert Piechota | 2/25/2023 | 0.9 | Review state tax materials for income tax returns and other filings by Ledger X |
| Brandon Parker | 2/26/2023 | 1.1 | Review Ledger Holdings documents for transaction |
| Brandon Parker | 2/26/2023 | 0.3 | Pull Ledger Holdings documents for LedgerX transaction |
| Andrey Ulyanenko | 2/27/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, W. Su, B. Parker) re: Tax Treatment of LedgerPrime Transfer |
| Brandon Parker | 2/27/2023 | 1.3 | Review LedgerPrime Transaction Step PowerPoint |
| Brandon Parker | 2/27/2023 | 2.3 | Update Ledger Prime Transaction PowerPoint |
| Brandon Parker | 2/27/2023 | 2.6 | Update LedgerPrime Transaction Visios |
| Brandon Parker | 2/27/2023 | 1.6 | A&M Internal Call (W. Su, B. Parker) re: Tracing of Ledger Prime Transaction |
| Brandon Parker | 2/27/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, W. Su, B. Parker) re: Tax Treatment of LedgerPrime Transfer |
| Brandon Parker | 2/27/2023 | 1.8 | A&M Internal Call (W. Su, B. Parker) re: Ledger Prime Transfer Tax Slides |
| Chris Kotarba | 2/27/2023 | 0.9 | Review December 2022 FTX Japan Capital Tax Calculation |
| Christopher Howe | 2/27/2023 | 3.2 | Review LedgerPrime Transaction Transfer |
| Warren Su | 2/27/2023 | 1.6 | A&M Internal Call (W. Su, B. Parker) re: Tracing of Ledger Prime Transaction |
| Warren Su | 2/27/2023 | 0.6 | Begin reviewing Master Fund statements |
| Warren Su | 2/27/2023 | 0.4 | Begin review Feeder Fund Statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 2/27/2023 | 1.8 | A&M Internal Call (W. Su, B. Parker) re: Ledger Prime Transfer Tax Slides |
| Warren Su | 2/27/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, W. Su, B. Parker) re: Tax Treatment of LedgerPrime Transfer |
| Andrey Ulyanenko | 2/28/2023 | 2.8 | Prepare balance sheet for FTX Europe and FTX Japan tax analysis |
| Bill Seaway | 2/28/2023 | 0.2 | Discussion with K. Jacobs, B. Seaway (A&M) re: Ledger X |
| Bill Seaway | 2/28/2023 | 0.2 | Discussion with C. Howe, K. Jacobs, and B. Seaway (A&M) re: Ledger X |
| Brandon Parker | 2/28/2023 | 1.9 | Review Enron MOR for Tax Expense Payments |
| Brandon Parker | 2/28/2023 | 0.6 | Review FTX Trading Docket updates |
| Brandon Parker | 2/28/2023 | 1.8 | Update Ledger Prime Transaction PowerPoint |
| Christopher Howe | 2/28/2023 | 2.6 | Review proposed LedgerX sale material |
| Christopher Howe | 2/28/2023 | 0.2 | Discussion with C. Howe, K. Jacobs, B. Seaway (A&M) re: Ledger X |
| Kevin Jacobs | 2/28/2023 | 0.2 | Internal discussion A&M (K. Jacobs, B Seaway) re: ledger X |
| Kevin Jacobs | 2/28/2023 | 0.2 | Internal discussion A&M (C. Howe, K. Jacobs, B Seaway) re: ledger X |

| Subtotal | | 434.1 | |
|---|---|---|---|

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/1/2023 | 1.3 | Search for discrepancies in vendor reporting payments |
| Bridger Tenney | 2/1/2023 | 0.8 | Prepare outline for Accounts Payable tracking |
| Bridger Tenney | 2/1/2023 | 0.7 | Revise damages calculations for sponsorship contracts |
| Bridger Tenney | 2/1/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor payment classification for vendor reporting purposes |
| Bridger Tenney | 2/1/2023 | 0.4 | Review vendor payment data for duplicate items |
| Bridger Tenney | 2/1/2023 | 0.4 | Discussion with K. Montague, B. Tenney (A&M) re: new vendor payments made in reporting period |
| Bridger Tenney | 2/1/2023 | 0.9 | Compare vendor reporting file with most recent vendor payment file from company |
| Erik Taraba | 2/1/2023 | 0.6 | Develop professional fee payment request package for WE 2/10/23 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/1/2023 | 2.5 | Review docket, consolidate, and organize filed invoices and fee applications for input into professional fee review model |
| Erik Taraba | 2/1/2023 | 0.9 | Conduct individual firm analysis on latest professional fee invoices |
| Erik Taraba | 2/1/2023 | 0.2 | Correspondence with Vendor Team re: Declarations of Disinterestedness |
| Erik Taraba | 2/1/2023 | 0.3 | Add new functionality to professional fees review model re: foreign exchange conversion and analysis |
| Erik Taraba | 2/1/2023 | 0.8 | Input latest invoices into professional fee review model |
| Erik Taraba | 2/1/2023 | 1.1 | Review overseas professional's invoices for completeness and accuracy |
| James Cooper | 2/1/2023 | 0.2 | Correspondence with S&C re: OCP vendor status |
| Katie Montague | 2/1/2023 | 0.6 | Research invoices for foreign vendor and payment status |
| Katie Montague | 2/1/2023 | 0.5 | Prepare template for prepetition liability tracking |
| Katie Montague | 2/1/2023 | 2.0 | Review and analyze updated payment file |
| Katie Montague | 2/1/2023 | 0.4 | Email to M. Cilia (Company) with updated vendor payment reporting package for UCC |
| Katie Montague | 2/1/2023 | 0.4 | Discussion with K. Montague, B. Tenney (A&M) re: new vendor payments made in reporting period |
| Katie Montague | 2/1/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor payment classification for vendor reporting purposes |
| Bridger Tenney | 2/2/2023 | 1.2 | Update accounts payable tracking model with entities that have operations |
| Bridger Tenney | 2/2/2023 | 1.2 | Prepare summary of entities without operations for AP tracking |
| Bridger Tenney | 2/2/2023 | 0.5 | Revise outline for accounts payable tracking |
| Chris Arnett | 2/2/2023 | 0.3 | Direct follow up on invoice processing and verification |
| Erik Taraba | 2/2/2023 | 0.6 | Compile professional fee payment request package for payments in WE 2/7/23 |
| Erik Taraba | 2/2/2023 | 1.6 | Review docket, consolidate, and organize filed invoices and fee applications for input into professional fee review model |
| Erik Taraba | 2/2/2023 | 1.2 | Input latest invoices into professional fee review model |
| Erik Taraba | 2/2/2023 | 0.9 | Perform analysis on professional fee invoices received through 2/2/23 |
| Erik Taraba | 2/2/2023 | 0.4 | Email coordination with Company Finance Team re: professional fee payments for WE 2/7/23 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/2/2023 | 0.3 | Make edits to professional fee payment request package for WE 2/7/23 per workstream leadership feedback |
| Erik Taraba | 2/2/2023 | 0.3 | Email correspondence with S&C re: various documents needed from OCPs |
| Erik Taraba | 2/2/2023 | 0.2 | Call with K. Montague and E. Taraba re: status professional fee payment package for WE 2/7/23 |
| James Cooper | 2/2/2023 | 0.6 | Prepare and summarize vendor onboarding requirements for IT vendor |
| Katie Montague | 2/2/2023 | 1.7 | Continue review of current draft of contracts for consideration analysis |
| Katie Montague | 2/2/2023 | 0.5 | Review outstanding professional fee invoices |
| Katie Montague | 2/2/2023 | 0.6 | Research payments made post-petition for status of vendor payables |
| Katie Montague | 2/2/2023 | 1.3 | Review and provide feedback on professional fee tracker and current week payment request |
| Katie Montague | 2/2/2023 | 0.2 | Call with K. Montague and E. Taraba re: status professional fee payment package for WE 2/7/23 |
| Katie Montague | 2/2/2023 | 0.2 | Correspond with M. Cilia (Company) with professional fee invoices |
| Katie Montague | 2/2/2023 | 0.2 | Address email from S. Tang (Company) regarding investment status |
| Bridger Tenney | 2/3/2023 | 1.1 | Compile silo and debtor entity information for accounts payable model |
| Bridger Tenney | 2/3/2023 | 1.5 | Create summary sheet by silo for total accounts payable |
| Bridger Tenney | 2/3/2023 | 0.8 | Add wages liabilities information to accounts payable model |
| Bridger Tenney | 2/3/2023 | 1.0 | Compile wages payable information into accounts payable model |
| Bridger Tenney | 2/3/2023 | 1.0 | Develop mapping mechanism in accounts payable model for differing entity names |
| Bridger Tenney | 2/3/2023 | 1.0 | Review accounts payable aging files and journal entries for use in AP model |
| Bridger Tenney | 2/3/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: Accounts payable aging and balance sheet reconciliation |
| Bridger Tenney | 2/3/2023 | 1.2 | Summarize expense reimbursement information for accounts payable model |
| Bridger Tenney | 2/3/2023 | 0.7 | Edit accounts payable model to reflect all current liabilities |
| Bridger Tenney | 2/3/2023 | 1.7 | Reconcile AP aging entries with GE account line items |
| Chris Arnett | 2/3/2023 | 0.2 | Review weekly professional fee requests and associated tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/3/2023 | 0.4 | Update payment request package for WE 2/3/23 and communicate to Company Finance Team |
| Erik Taraba | 2/3/2023 | 0.4 | Update weekly cash meeting slides with latest OCP and other debtor professionals data |
| Katie Montague | 2/3/2023 | 0.2 | Update to weekly PMO file for vendor items |
| Katie Montague | 2/3/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: Accounts payable aging and balance sheet reconciliation |
| Katie Montague | 2/3/2023 | 0.4 | Review and edit template for prepetition liability analysis |
| Bridger Tenney | 2/4/2023 | 1.0 | Match general ledger to AP aging files for use in AP model |
| Bridger Tenney | 2/5/2023 | 0.9 | Prepare master spreadsheet to be used as summary of all AP data |
| Bridger Tenney | 2/5/2023 | 0.8 | Review journal entry and balance sheet information as backup for AP model |
| Bridger Tenney | 2/5/2023 | 1.3 | Determine AP aging detail that matches to balance sheet information - for use in AP model |
| Erik Taraba | 2/5/2023 | 0.7 | Update professional fees review model with outputs from earlier discussion with Company Finance Team |
| Erik Taraba | 2/5/2023 | 1.3 | Review docket, consolidate, and organize filed invoices and fee applications for input into professional fee review model |
| Erik Taraba | 2/5/2023 | 0.7 | Discussion with Company Finance Team re: OCPs associated with FTX Japan |
| Bridger Tenney | 2/6/2023 | 0.6 | Working session with K. Montague, B. Tenney (A&M) re: prepetition liabilities |
| Erik Taraba | 2/6/2023 | 0.5 | Prepare notes and talking points for discussion with S&C re: OCP payments |
| Erik Taraba | 2/6/2023 | 0.3 | Call with E. Taraba and K. Montague re: professional fee and vendor management inputs to weekly cash meeting deck |
| Erik Taraba | 2/6/2023 | 0.9 | Develop professional fees update slides for weekly cash meeting for WE 2/10/23 |
| Erik Taraba | 2/6/2023 | 0.8 | Perform checklist review on 2 invoices from professional firms and document results in weekly payment request package |
| Erik Taraba | 2/6/2023 | 1.3 | Review latest docket updates and update professional fee review model with current data |
| Erik Taraba | 2/6/2023 | 0.6 | Research OCP vendor re: work being performed and gather needed documents |
| Erik Taraba | 2/6/2023 | 0.6 | Input newly received invoices into professional fee review model for analysis |
| Erik Taraba | 2/6/2023 | 0.3 | Coordinate with third-party vendors re: invoice questions |
| Erik Taraba | 2/6/2023 | 0.5 | Make updates to weekly cash deck re: professional fees and vendor management workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/6/2023 | 0.2 | Coordinate development of professional fees and vendor management slides for weekly cash update |
| Erik Taraba | 2/6/2023 | 0.4 | Discussion with Company Finance Team re: latest professional fees payment package |
| Erik Taraba | 2/6/2023 | 1.2 | Conduct analysis on overseas professional firm invoices received through 2/6 |
| Erik Taraba | 2/6/2023 | 0.3 | Review feedback from counsel and incorporate into professional fees review model |
| Erik Taraba | 2/6/2023 | 0.2 | Coordinate with counsel re: held vendor payments that are pending legal review |
| Katie Montague | 2/6/2023 | 0.6 | Working session with K. Montague, B. Tenney (A&M) re: prepetition liabilities |
| Katie Montague | 2/6/2023 | 0.3 | Email to B. Lai (Company) with response to his questions |
| Katie Montague | 2/6/2023 | 0.3 | Call with E. Taraba and K. Montague re: professional fee and vendor management inputs to weekly cash meeting deck |
| Katie Montague | 2/6/2023 | 0.2 | Meet with M. Eattock (Company) regarding status of accounts payable |
| Erik Taraba | 2/7/2023 | 0.8 | Research certain OCP firms re: wiring instructions and appropriate tax forms needed for payment |
| Erik Taraba | 2/7/2023 | 0.7 | Review comments from counsel re: professional fees checklists and provide feedback |
| Erik Taraba | 2/7/2023 | 0.7 | Incorporate feedback from counsel into professional fees checklists |
| Erik Taraba | 2/7/2023 | 0.6 | Research rules re: professional fees payments for District of Delaware |
| Erik Taraba | 2/7/2023 | 0.5 | Review docket for latest filings re: professional fees |
| Erik Taraba | 2/7/2023 | 0.3 | Coordinate with Company Finance Team re: foreign professional firms |
| Erik Taraba | 2/7/2023 | 0.2 | Coordinate with J. Petiford (S&C) re: filing timeline for OCPs |
| Erik Taraba | 2/7/2023 | 1.3 | Review docket and retrieve relevant information for inclusion in professional fee invoice review analysis |
| Erik Taraba | 2/7/2023 | 0.9 | Update professional fee payment request package with latest invoices and updated checklists |
| Katie Montague | 2/7/2023 | 0.8 | Review submitted professional fee invoices for payment approval |
| Katie Montague | 2/7/2023 | 0.5 | Review current accounts payable list for WRS |
| Bridger Tenney | 2/8/2023 | 1.1 | Continue pre and post petition allocation for European vendor payments |
| Bridger Tenney | 2/8/2023 | 1.1 | Review most recent payment file sent from company |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/8/2023 | 0.9 | Prepare summary of invoices that appear in both wages and foreign vendor data |
| Bridger Tenney | 2/8/2023 | 1.1 | Compile vendor payment files and trackers to use for AP proxy |
| Chris Arnett | 2/8/2023 | 0.3 | Review and comment on OCP fee process to A&M vendor team |
| Erik Taraba | 2/8/2023 | 0.4 | Review docket and incorporate latest filings for OCP's professional fee review model |
| Erik Taraba | 2/8/2023 | 0.9 | Import invoice data into professional fee review model for analysis |
| Erik Taraba | 2/8/2023 | 1.2 | Refine new schedules re: professional fee review analysis based on leadership feedback |
| Erik Taraba | 2/8/2023 | 0.6 | Update professional fee payment request package with latest invoices and updated checklists |
| Erik Taraba | 2/8/2023 | 0.4 | Update professional fee tracker with latest data |
| Erik Taraba | 2/8/2023 | 0.2 | Coordinate with A&M crypto team re: clarifying invoice amounts from third-party professional firm |
| Erik Taraba | 2/8/2023 | 0.3 | Coordinate with M. Cilia (FTX) re: timing and deliverables for professional fee payment package |
| James Cooper | 2/8/2023 | 0.7 | Outreach to professional fee vendors to update forecast estimates |
| James Cooper | 2/8/2023 | 0.4 | Prepare summary of pro fee forecast data sources and open items |
| Katie Montague | 2/8/2023 | 1.1 | Analyze retained, ordinary course, and other professional fee invoice submissions |
| Bridger Tenney | 2/9/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: new vendor payment file for vendor reporting |
| Bridger Tenney | 2/9/2023 | 0.5 | Summarize foreign vendor payments based on silo |
| Bridger Tenney | 2/9/2023 | 0.5 | Update template for vendor invoice tracking |
| Bridger Tenney | 2/9/2023 | 0.7 | Calculate pre and post petition portion of vendor invoice for foreign vendor invoice summary file |
| Bridger Tenney | 2/9/2023 | 0.7 | Determine the new payments that were added to previous payment spreadsheet |
| Bridger Tenney | 2/9/2023 | 0.7 | Prepare list of outstanding items for vendor team |
| Bridger Tenney | 2/9/2023 | 1.0 | Review vendor payment file for prepetition liabilities listed as post petition |
| Bridger Tenney | 2/9/2023 | 0.9 | Compile European vendor invoices into one summary file |
| Bridger Tenney | 2/9/2023 | 0.9 | Calculate pre petition vendor payment total for European invoices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/9/2023 | 0.8 | Reconcile vendor payment file from 1/31 and current file from 2/5 |
| Bridger Tenney | 2/9/2023 | 0.7 | Prepare updates to foreign vendor payment file to incorporate into master AP summary |
| Bridger Tenney | 2/9/2023 | 0.5 | Add foreign vendor payments listed in internal payment file to master AP summary file |
| Bridger Tenney | 2/9/2023 | 0.5 | Add new payments to foreign vendor reporting file |
| Bridger Tenney | 2/9/2023 | 0.4 | Call with B. Tenney, K. Montague (A&M) and D. Ornelas (FTX) re: vendor invoice tracking process |
| Chris Arnett | 2/9/2023 | 1.2 | Review filed OCP declarations and tracking of same |
| Chris Arnett | 2/9/2023 | 1.4 | Triage issues around vendor payment requests |
| Erik Taraba | 2/9/2023 | 1.4 | Develop outputs for ordinary course professional invoice analysis |
| Erik Taraba | 2/9/2023 | 0.6 | Develop schedule of OCP's with associated docket filing information |
| Erik Taraba | 2/9/2023 | 0.5 | Update invoice tracker with latest data from company payment file |
| Erik Taraba | 2/9/2023 | 1.8 | Conduct analysis on other debtor professional fee invoice for inclusion in payment request package |
| Erik Taraba | 2/9/2023 | 1.7 | Conduct analysis on ordinary course professional fee invoice for inclusion in payment request package |
| Erik Taraba | 2/9/2023 | 0.2 | Review docket and incorporate latest filings for OCP's into professional fee review model |
| Erik Taraba | 2/9/2023 | 0.9 | Import latest OCP list into professional fees review model for analysis |
| Erik Taraba | 2/9/2023 | 0.7 | Develop responses to questions posed by S&C re: professional fee payments and review process |
| Erik Taraba | 2/9/2023 | 0.6 | Input invoice data into professional fee review model for analysis |
| Erik Taraba | 2/9/2023 | 0.3 | Correspond with counsel re: filing timeline for remaining OCP's |
| Katie Montague | 2/9/2023 | 0.6 | Communicate with registered agent of two debtor entities regarding outstanding payment and document retention |
| Katie Montague | 2/9/2023 | 1.3 | Investigate outstanding Zubr accounts payable and ability to pay same |
| Katie Montague | 2/9/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: new vendor payment file for vendor reporting |
| Katie Montague | 2/9/2023 | 0.5 | Email from EY regarding outstanding Zubr accounts payable |
| Katie Montague | 2/9/2023 | 0.4 | Call with B. Tenney, K. Montague (A&M) and D. Ornelas (FTX) re: vendor invoice tracking process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 2/9/2023 | 0.4 | Communicate with foreign vendor regarding outstanding invoices |
| Katie Montague | 2/9/2023 | 0.2 | Communicate with M. Eattock (Company) regarding status of accounts payable |
| Bridger Tenney | 2/10/2023 | 1.2 | Update foreign vendor payment file to include exact figures from internal company payment file |
| Bridger Tenney | 2/10/2023 | 1.2 | Build analysis for pre and post petition payments still outstanding |
| Bridger Tenney | 2/10/2023 | 1.1 | Prepare list of invoices and AP totals from all entities |
| Bridger Tenney | 2/10/2023 | 0.8 | Edit foreign vendor payment file with current FX rates and invoice amounts |
| Bridger Tenney | 2/10/2023 | 0.7 | Determine if entities listed in foreign AP data have operations |
| Bridger Tenney | 2/10/2023 | 0.7 | Search full org chart and entity data for operational entities |
| Chris Arnett | 2/10/2023 | 0.3 | Review and comment on revised OCP listing and subsequent process |
| Chris Arnett | 2/10/2023 | 0.4 | Address Kroll inquiry re: vendor invoices |
| Erik Taraba | 2/10/2023 | 0.2 | Coordinate with vendor re: pre vs post-petition invoice |
| Erik Taraba | 2/10/2023 | 1.2 | Link professional fee review model to professional fee forecast model to streamline data input and optimize analysis |
| Erik Taraba | 2/10/2023 | 0.2 | Review docket and update professional fee model with latest filings |
| Erik Taraba | 2/10/2023 | 2.9 | Develop outputs for ordinary other debtor professional invoice analysis |
| Erik Taraba | 2/10/2023 | 0.3 | Develop updated schedule of OCP's with associated docket filing information |
| Erik Taraba | 2/10/2023 | 0.2 | Correspond with Operations Team re: timing of deliverables |
| Erik Taraba | 2/10/2023 | 0.4 | Refine and email professional fee payment request package to company Finance Team for action |
| James Cooper | 2/10/2023 | 0.4 | Review professional fee estimate update responses from various firms |
| Katie Montague | 2/10/2023 | 0.7 | Review daily payment request summary for M. Cilia (Company) review and processing |
| Katie Montague | 2/10/2023 | 0.2 | Communicate with EY regarding outstanding Zubr payments |
| Katie Montague | 2/10/2023 | 1.0 | Review email from registered agent for multiple debtor entities regarding outstanding invoices and document retention |
| Robert Gordon | 2/10/2023 | 1.1 | Analyze contracts with vendor that called into Kroll with a service cancellation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 2/11/2023 | 0.8 | Review and comment on submitted European invoices for payment |
| Erik Taraba | 2/11/2023 | 2.8 | Audit submitted First Fee Applications and check for completeness and mathematical errors |
| James Cooper | 2/11/2023 | 0.6 | Review updated PMO, workstream planner and fee tracker model |
| Robert Gordon | 2/12/2023 | 0.3 | Correspondence on a vendor termination in FTX Europe |
| Bridger Tenney | 2/13/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: discuss entities that need to distribute AP data |
| Bridger Tenney | 2/13/2023 | 0.5 | Research source of AP invoices for each legal entity |
| Bridger Tenney | 2/13/2023 | 0.3 | Distribute professional fee invoices to proper internal party |
| Bridger Tenney | 2/13/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: follow-up on master prepetition liabilities file and invoice tracking |
| Bridger Tenney | 2/13/2023 | 0.7 | Compile invoices and send follow-up communication to ensure all invoices accounted for |
| Bridger Tenney | 2/13/2023 | 0.8 | Add invoices to prepetition liabilities master spreadsheet |
| Bridger Tenney | 2/13/2023 | 0.7 | Review and analysis of recent payment requests |
| Bridger Tenney | 2/13/2023 | 0.7 | Prepare analysis to send back to vendor explaining duplicative invoices |
| Bridger Tenney | 2/13/2023 | 0.8 | Determine source of AP data for entities with blank balances |
| Bridger Tenney | 2/13/2023 | 0.6 | Prepare payment requests with post-petition invoices |
| Bridger Tenney | 2/13/2023 | 1.0 | Use vendor invoice tracker to determine prepetition portion of vendor payments |
| Bridger Tenney | 2/13/2023 | 0.6 | Prepare follow-up notes for vendor invoices that are still outstanding |
| Bridger Tenney | 2/13/2023 | 0.6 | Calculate pre and post petition allocation of new invoices in AP file |
| Chris Arnett | 2/13/2023 | 0.4 | Research vendor payment inquiry and address purported termination of service |
| Erik Taraba | 2/13/2023 | 1.9 | Convert overseas professional's invoices from local currency to USD for future analysis and input |
| Erik Taraba | 2/13/2023 | 0.4 | Develop additional summary schedule for professional fees review model at management request |
| Erik Taraba | 2/13/2023 | 0.6 | Coordinate with Company Finance Team re: invoice payment package and past retainer payments |
| Erik Taraba | 2/13/2023 | 0.7 | Review docket and update professional fee review model with filings through 1/13/23 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/13/2023 | 0.7 | Update professional fee review model with invoice data through 2/13/23 |
| Katie Montague | 2/13/2023 | 0.4 | Communicate with D. Ornelas (Company) regarding vendor invoice sent to collections |
| Katie Montague | 2/13/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: discuss entities that need to distribute AP data |
| Katie Montague | 2/13/2023 | 0.7 | Review and analysis of payment requests from Ledger Prime |
| Katie Montague | 2/13/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: follow-up on master prepetition liabilities file and invoice tracking |
| Bridger Tenney | 2/14/2023 | 0.5 | Discussion with K. Montague, B. Tenney (A&M) re: pre and post petition allocation of vendor invoices for prepetition liabilities tracking |
| Bridger Tenney | 2/14/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: discuss entities that need to distribute AP data |
| Bridger Tenney | 2/14/2023 | 0.8 | Gather W-9s and invoices to attach to payment requests |
| Bridger Tenney | 2/14/2023 | 0.4 | Follow steps to access vendor invoice database |
| Bridger Tenney | 2/14/2023 | 0.7 | Note current status of prepetition liabilities collections for each entity |
| Bridger Tenney | 2/14/2023 | 0.8 | Edit payment request to include justification for every vendor payment |
| Bridger Tenney | 2/14/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: master prepetition liabilities spreadsheet for court reporting |
| Bridger Tenney | 2/14/2023 | 0.9 | Create payment request for post petition invoices |
| Bridger Tenney | 2/14/2023 | 0.5 | Index invoices from Turkish entities |
| Bridger Tenney | 2/14/2023 | 0.8 | Prepare payment request summary for invoices submitted to be paid at once |
| Chris Arnett | 2/14/2023 | 0.8 | Address and triage inbound vendor requests for payment |
| Chris Arnett | 2/14/2023 | 0.2 | Call with E. Taraba and C. Arnett (A&M) to discuss professional fee retainers and associated payment process |
| Erik Taraba | 2/14/2023 | 1.7 | Build out additional detail into professional fees invoice tracker to meet request of Company Finance Team |
| Erik Taraba | 2/14/2023 | 0.5 | Coordinate with Company Finance Team and A&M Crypto Team re: payment of invoice for crypto custodian |
| Erik Taraba | 2/14/2023 | 0.4 | Update professional fee review model with invoice data through 2/14/23 |
| Erik Taraba | 2/14/2023 | 0.3 | Review docket and consolidate newly filed fee applications for analysis |
| Erik Taraba | 2/14/2023 | 0.2 | Update vendor management slides for weekly cash touchpoint |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/14/2023 | 1.9 | Audit professional fees invoices filed on 2/14/23 and check for completeness and mathematical errors |
| Erik Taraba | 2/14/2023 | 0.8 | Provide responses to questions on professional fees analysis outputs to Company Finance Team |
| Erik Taraba | 2/14/2023 | 1.6 | Audit fee applications filed on 2/14/23 and check for completeness and mathematical errors |
| Erik Taraba | 2/14/2023 | 0.2 | Call with E. Taraba and C. Arnett (A&M) to discuss professional fee retainers and associated payment process |
| James Cooper | 2/14/2023 | 0.7 | Provide feedback on updated format and condensing of weekly PMO materials |
| Katie Montague | 2/14/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: discuss entities that need to distribute AP data |
| Katie Montague | 2/14/2023 | 2.0 | Review and triage of incoming vendor inquiries |
| Katie Montague | 2/14/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: master prepetition liabilities spreadsheet for court reporting |
| Katie Montague | 2/14/2023 | 0.6 | Review QuickBooks data for Blockfolio payables |
| Katie Montague | 2/14/2023 | 0.6 | Review and proposed edits to daily payment requests |
| Katie Montague | 2/14/2023 | 0.5 | Discussion with K. Montague, B. Tenney (A&M) re: pre and post petition allocation of vendor invoices for prepetition liabilities tracking |
| Katie Montague | 2/14/2023 | 0.4 | Email from registered agent for multiple entities regarding additional detail for services provided |
| Kumanan Ramanathan | 2/14/2023 | 0.4 | Prepare payment for defi strategy provider and circulate instructions to finance team |
| Bridger Tenney | 2/15/2023 | 1.0 | Determine missing vendor information and summarize to follow-up with vendor contact |
| Bridger Tenney | 2/15/2023 | 0.7 | Summarize internal vendor payment tracker for use in AP spreadsheet |
| Bridger Tenney | 2/15/2023 | 0.9 | Search for vendor invoices by entity in shared data |
| Bridger Tenney | 2/15/2023 | 1.0 | Consolidate prepetition liabilities tracker with master AP worksheet |
| Bridger Tenney | 2/15/2023 | 1.1 | Clean vendor invoice and payment data for use in prepetition liabilities calculations |
| Bridger Tenney | 2/15/2023 | 1.2 | Add unpaid vendor invoices to total prepetition liabilities calculations |
| Bridger Tenney | 2/15/2023 | 1.0 | Add vendor invoices to master prepetition liabilities file |
| Erik Taraba | 2/15/2023 | 0.3 | Update professional fee review model with outputs from earlier call |
| Erik Taraba | 2/15/2023 | 0.2 | Provide feedback to Vendor Team re: status of payments to certain professionals |

<div style="border:1px solid navy; text-align:center; font-style:italic; color:navy; font-weight:bold;">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

</div>

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/15/2023 | 1.7 | Build additional functionality into professional fee review model to streamline inputs and analysis |
| Erik Taraba | 2/15/2023 | 0.4 | Call with K. Ramanathan, J. Cooper, E. Taraba (A&M), M. Cilia, and R. Perubhatla (FTX) re: crypto intelligence vendor payment |
| James Cooper | 2/15/2023 | 0.4 | Call with K. Ramanathan, J. Cooper, E. Taraba (A&M), M. Cilia, and R. Perubhatla (FTX) re: crypto intelligence vendor payment |
| Kumanan Ramanathan | 2/15/2023 | 0.4 | Call with K. Ramanathan, J. Cooper, E. Taraba (A&M), M. Cilia, and R. Perubhatla (FTX) re: crypto intelligence vendor payment |
| Bridger Tenney | 2/16/2023 | 0.6 | Use internal invoice data and tracking to determine total prepetition liabilities |
| Bridger Tenney | 2/16/2023 | 0.8 | Reconcile last version of vendor reporting with current figures |
| Bridger Tenney | 2/16/2023 | 0.8 | Prepare bridge analysis from most recent version of payment file to the last version |
| Bridger Tenney | 2/16/2023 | 0.6 | Build process for compiling invoices from QBO |
| Bridger Tenney | 2/16/2023 | 1.0 | Update monthly vendor reporting file |
| Bridger Tenney | 2/16/2023 | 1.0 | Prepare summary of outstanding invoices from IT providers |
| Erik Taraba | 2/16/2023 | 0.3 | Email correspondence with Vendor Team re: 327(a) professionals review and payment process |
| Erik Taraba | 2/16/2023 | 2.6 | Review filed motions and entered orders re: professional fees and develop summary of timing, caps, and other details ordered by the court |
| Erik Taraba | 2/16/2023 | 0.5 | Review docket and retrieve all Fee Applications and supplemental data through 2/16/23 |
| Erik Taraba | 2/16/2023 | 0.4 | Email coordination with Company Finance Team re: invoice payment package for WE 2/17/23 |
| James Cooper | 2/16/2023 | 1.8 | Review and provide comments re: weekly professional fee dashboard |
| Katie Montague | 2/16/2023 | 0.2 | Email from S. Melamed (Company) regarding prepetition accounts payable balances |
| Katie Montague | 2/16/2023 | 0.4 | Prepare analysis and summary of outstanding IT contract invoices |
| Katie Montague | 2/16/2023 | 0.7 | Communicate with vendor regarding freight costs and logistics of shipping Company items |
| Katie Montague | 2/16/2023 | 0.8 | Address and triage inbound vendor inquiries and payment requests |
| Katie Montague | 2/16/2023 | 1.7 | Review and analysis of payment tracking file for January 2023 provided by M. Cilia (Company) |
| Bridger Tenney | 2/17/2023 | 1.2 | Gather vendor invoices for WRSS entity from QuickBooks |
| Bridger Tenney | 2/17/2023 | 1.5 | Compile vendor invoices from QuickBooks for pre and post petition allocation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/17/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: discuss outstanding invoices for prepetition liabilities calculations |
| Erik Taraba | 2/17/2023 | 2.5 | Revise professional fees review process slides and checklists based on feedback from management and workstream leadership |
| Erik Taraba | 2/17/2023 | 0.3 | Email correspondence with Vendor Team re: review of professional fee payment package for WE 2/17/23 |
| Erik Taraba | 2/17/2023 | 2.3 | Conduct individual firm analysis on eight fee applications to support professional fee payment package for WE 2/17/23 |
| Erik Taraba | 2/17/2023 | 1.8 | Update calendar view of payment timings based on revised professional fees review process |
| Erik Taraba | 2/17/2023 | 2.4 | Input pertinent data from invoices and fee applications into professional fee review model in preparation for analysis |
| Erik Taraba | 2/17/2023 | 1.7 | Complete review checklist items for eight fee applications to support professional fee payment package for WE 2/17/23 |
| Erik Taraba | 2/17/2023 | 1.1 | Complete review checklist items for three invoices to support professional fee payment package for WE 2/17/23 |
| Erik Taraba | 2/17/2023 | 0.6 | Input payment data into professional fees payment package for 2/17/23 |
| Erik Taraba | 2/17/2023 | 0.4 | Update formatting of professional fees review model based on management feedback |
| Erik Taraba | 2/17/2023 | 0.2 | Adjust formatting of professional fee payment package to match professional fee review model for consistency |
| Erik Taraba | 2/17/2023 | 0.3 | Adjust formatting of professional fee review model to facilitate reader understanding |
| Erik Taraba | 2/17/2023 | 1.8 | Conduct individual firm analysis on three invoices to support professional fee payment package for WE 2/17/23 |
| James Cooper | 2/17/2023 | 1.3 | Review initial draft of A&M fee analysis and provide comments |
| Katie Montague | 2/17/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: discuss outstanding invoices for prepetition liabilities calculations |
| Katie Montague | 2/17/2023 | 0.8 | Review and provide feedback on professional firm vendor payment requests and summary |
| Erik Taraba | 2/18/2023 | 0.4 | Review docket and retrieve updated Fee Applications and supplemental data through 2/18/23 |
| Erik Taraba | 2/18/2023 | 1.3 | Review payment package for WE 2/17/23 and update with latest data |
| Bridger Tenney | 2/19/2023 | 1.1 | Review professional fee invoices for vendor ID and expense amounts |
| Erik Taraba | 2/19/2023 | 0.6 | Update professional fee payment package with feedback from leadership |
| Erik Taraba | 2/19/2023 | 0.4 | Compile invoices and other documentation and email along with payment request package to Company finance team |
| Bridger Tenney | 2/20/2023 | 0.6 | Prepare summary tables for invoices that were consolidated |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 2/20/2023 | 0.5 | Search past communication for vendor invoices to be paid |
| Bridger Tenney | 2/20/2023 | 0.7 | Review internal payment file for payments made before reporting period |
| Bridger Tenney | 2/20/2023 | 0.7 | Standardize vendor invoice descriptions on vendor reporting files |
| Bridger Tenney | 2/20/2023 | 0.8 | Combine invoices for late fees and create payment request |
| Bridger Tenney | 2/20/2023 | 0.8 | Prepare and distribute summary of invoices moved to other motions |
| Bridger Tenney | 2/20/2023 | 0.8 | Review vendor reporting file for  payments made before the end of the month |
| Bridger Tenney | 2/20/2023 | 0.9 | Prepare payment requests to pay vendor invoice |
| Bridger Tenney | 2/20/2023 | 1.1 | Consolidate vendor invoices from the same vendor and relating to the same entity |
| Bridger Tenney | 2/20/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: vendor payment requests |
| Erik Taraba | 2/20/2023 | 0.3 | Coordinate with vendor team re: IT service provider payment |
| Erik Taraba | 2/20/2023 | 0.3 | Coordinate with Company Finance team re: invoices to include in payment request package for WE 2/24/23 |
| Erik Taraba | 2/20/2023 | 0.6 | Coordinate with Vendor and Crypto Teams re: certain debtor professionals payments and timing |
| Erik Taraba | 2/20/2023 | 0.6 | Update professional fee payment request package with invoice data through 2/20/23 |
| Erik Taraba | 2/20/2023 | 0.7 | Input invoice data through 2/20/23 into professional fee review model for analysis |
| Erik Taraba | 2/20/2023 | 0.7 | Review docket and compile latest relevant data for inclusion into various professional fee models |
| Katie Montague | 2/20/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: vendor payment requests |
| Bridger Tenney | 2/21/2023 | 0.8 | Develop list of foreign vendor payments for the month of January |
| Bridger Tenney | 2/21/2023 | 0.8 | Create payment request for lease invoice |
| Bridger Tenney | 2/21/2023 | 0.6 | Prepare summary of payments made to professional services companies |
| Bridger Tenney | 2/21/2023 | 0.4 | Follow-up with vendor contact for bank information and wire instructions |
| Erik Taraba | 2/21/2023 | 0.7 | Research additional OCP vendor and associated payments, filings, and other relevant data |
| Erik Taraba | 2/21/2023 | 0.3 | Conduct outreach to Company re: additional OCP firms |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/21/2023 | 0.2 | Coordinate with Company Finance Team and S&C re: professional fee payments |
| Erik Taraba | 2/21/2023 | 0.5 | Update professional fee review model with latest forecast data |
| Erik Taraba | 2/21/2023 | 0.5 | Email correspondence with various parties re: payments made to third-party IT vendor |
| Erik Taraba | 2/21/2023 | 0.4 | Review docket and consolidate relevant fee applications through 2/21/23 |
| Erik Taraba | 2/21/2023 | 0.3 | Import latest fee app and invoice data into professional fee review model for analysis |
| Erik Taraba | 2/21/2023 | 0.2 | Call with J. Petiford (S&C) re: updated OCP list |
| Katie Montague | 2/21/2023 | 0.7 | Discuss unexpired real estate leases and noticing information with CMS team |
| Katie Montague | 2/21/2023 | 0.1 | Request service notice of critical vendor by Kroll |
| Lance Clayton | 2/21/2023 | 2.8 | Prepare and review list of invoices for pre/post petition treatment |
| Bridger Tenney | 2/22/2023 | 0.6 | Reconcile new payments in period to weekly payment file |
| Bridger Tenney | 2/22/2023 | 0.6 | Separate vendor reporting package from payments being moved to other motions |
| Bridger Tenney | 2/22/2023 | 1.0 | Review vendor invoices for entity and description |
| Bridger Tenney | 2/22/2023 | 0.5 | Compare current foreign vendor totals to internal payment file |
| Bridger Tenney | 2/22/2023 | 0.4 | Analyze payment file for payments not included in current draft of vendor reporting |
| Bridger Tenney | 2/22/2023 | 0.9 | Build separate schedule for payments recently added to reporting package |
| Bridger Tenney | 2/22/2023 | 0.7 | Prepare list of payments to move to wages motion caps |
| Bridger Tenney | 2/22/2023 | 0.7 | Determine if new payments were made in reporting period |
| Bridger Tenney | 2/22/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: foreign vendor reporting |
| Bridger Tenney | 2/22/2023 | 0.7 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| Chris Arnett | 2/22/2023 | 0.7 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| Erik Taraba | 2/22/2023 | 1.7 | Research additional OCP vendor and associated payments, filings, and other relevant data per latest OCP amendment |
| Erik Taraba | 2/22/2023 | 0.6 | Email correspondence with S&C re: application of retainers to filed fee applications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2023 through February 28, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/22/2023 | 1.2 | Perform analysis on professional firm fee applications filed on 2/21/23 |
| Erik Taraba | 2/22/2023 | 0.7 | Complete professional fee review checklists for invoices and fee applications received through 2/22/23 |
| Katie Montague | 2/22/2023 | 0.7 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| Katie Montague | 2/22/2023 | 0.7 | Analysis of updated vendor reporting file prepared by M. Cilia (Company) |
| Katie Montague | 2/22/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: foreign vendor reporting |
| Katie Montague | 2/22/2023 | 0.2 | Prepare payment request for NYC lease |
| Steve Coverick | 2/22/2023 | 0.4 | Review and provide comments on vendor first day relief report |
| Bridger Tenney | 2/23/2023 | 1.0 | Compile invoices with missing information and service dates |
| Bridger Tenney | 2/23/2023 | 1.5 | Add invoice information to prepetition liabilities master file |
| Bridger Tenney | 2/23/2023 | 0.9 | Follow-up with foreign vendor to receive wire instructions and bank information |
| Bridger Tenney | 2/23/2023 | 1.0 | Determine category of each vendor payment in reporting period |
| Bridger Tenney | 2/23/2023 | 0.7 | Revise invoice descriptions in vendor payment summary |
| Bridger Tenney | 2/23/2023 | 0.7 | Prepare vendor payment request for foreign vendor |
| Bridger Tenney | 2/23/2023 | 0.7 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| Bridger Tenney | 2/23/2023 | 0.9 | Reconcile January payments for vendor reporting accuracy |
| Bridger Tenney | 2/23/2023 | 0.9 | Contact foreign vendor to terminate services |
| Chris Arnett | 2/23/2023 | 0.7 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| Chris Arnett | 2/23/2023 | 1.7 | Triage requests for vendor payment |
| Erik Taraba | 2/23/2023 | 0.6 | Import latest invoice data into professional fee review model for analysis |
| Erik Taraba | 2/23/2023 | 0.2 | Research and obtain contact information for debtor entities re: additions to OCP list |
| Erik Taraba | 2/23/2023 | 0.3 | Conduct outreach to various debtor entities re: additional OCP firms for inclusion in OCP list |
| Erik Taraba | 2/23/2023 | 0.3 | Update professional fee models with latest OCP status received from S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/23/2023 | 0.4 | Compile and organize OCP invoices received from overseas counsel |
| Erik Taraba | 2/23/2023 | 0.4 | Email correspondence with J. Petiford (S&C) re: OCP firms and outreach |
| Erik Taraba | 2/23/2023 | 0.6 | Develop schedule of additional OCP firms and associated debtor entity for outreach |
| Erik Taraba | 2/23/2023 | 0.7 | Complete professional fee review checklists for OCP firm invoices |
| Erik Taraba | 2/23/2023 | 2.3 | Conduct analysis on OCP invoices at M. Cilia (Company) request |
| Erik Taraba | 2/23/2023 | 0.5 | Review checklist OCPs and update based on latest feedback from management |
| Katie Montague | 2/23/2023 | 0.5 | Investigate Antigua ISP for contact information for discontinuation of service |
| Katie Montague | 2/23/2023 | 0.1 | Review additional OCP declarations of disinterestedness |
| Katie Montague | 2/23/2023 | 0.7 | Prepare bridge from historical weekly payment files |
| Katie Montague | 2/23/2023 | 0.7 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| Bridger Tenney | 2/24/2023 | 0.6 | Confirm master AP file entries with vendor payments |
| Bridger Tenney | 2/24/2023 | 1.2 | Reconcile vendor payments for prior 2 months |
| Bridger Tenney | 2/24/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: reconciliation for prepetition vendor payments |
| Bridger Tenney | 2/24/2023 | 0.3 | Prepare vendor reporting for distribution |
| Chris Arnett | 2/24/2023 | 0.4 | Review and address comments from J. Petiford (S&C) re: OCP payments |
| Erik Taraba | 2/24/2023 | 0.2 | Correspondence with Vendor Team re: professional fee payments |
| Erik Taraba | 2/24/2023 | 0.3 | Develop and distribute updated schedule of OCP firms to internal team |
| Erik Taraba | 2/24/2023 | 0.3 | Import latest invoice and fee application data into professional fee review model for analysis |
| Erik Taraba | 2/24/2023 | 0.4 | Conduct analysis on OCP invoice for January |
| Erik Taraba | 2/24/2023 | 0.7 | Email correspondence with J. Petiford (S&C) re: OCP firm objection status and next steps |
| Erik Taraba | 2/24/2023 | 0.8 | Review and organize invoices for OCP's received 2/24/23 |
| Erik Taraba | 2/24/2023 | 0.9 | Update professional fee payment request package with invoice and fee application data through 2/24/23 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/24/2023 | 1.2 | Complete checklists for OCP invoices received through 2/24/23 |
| Erik Taraba | 2/24/2023 | 2.2 | Conduct analysis on OCP invoices received through 2/24/23 |
| Katie Montague | 2/24/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: reconciliation for prepetition vendor payments |
| Katie Montague | 2/24/2023 | 0.5 | Continue triage of incoming vendor inquiries and request for payment |
| Erik Taraba | 2/25/2023 | 0.6 | Update payment request package with invoices and analysis received through 2/25/23 |
| Erik Taraba | 2/25/2023 | 0.6 | Import data from professional fee forecast model into professional fee review model for analysis |
| Erik Taraba | 2/25/2023 | 0.8 | Complete professional fee checklists for invoices received through 2/25/23 |
| Erik Taraba | 2/25/2023 | 1.4 | Conduct analysis on third-party invoice received 2/24/23 |
| Erik Taraba | 2/25/2023 | 1.6 | Conduct analysis on third-party invoice received 2/25/23 |
| Erik Taraba | 2/25/2023 | 0.6 | Coordination with Vendor Team re: professional fee payment request package |
| Katie Montague | 2/25/2023 | 0.2 | Review and triage of incoming vendor requests |
| Erik Taraba | 2/26/2023 | 0.4 | Distribute professional fee payment package for WE 2/24/23 |
| Erik Taraba | 2/26/2023 | 0.5 | Update OCP status tracker with latest info from Company Finance Team |
| Erik Taraba | 2/26/2023 | 0.7 | Update payment request package with additional invoices and distribute for review |
| Erik Taraba | 2/26/2023 | 2.7 | Conduct analysis on fee applications filed through 2/25/23 for UCC professionals |
| Katie Montague | 2/26/2023 | 0.9 | Review retained and ordinary course professional invoices |
| Bridger Tenney | 2/27/2023 | 0.9 | Prepare invoice payment requests to be sent internally |
| Bridger Tenney | 2/27/2023 | 0.7 | Compile vendor invoices for distribution |
| Bridger Tenney | 2/27/2023 | 0.9 | Build payment request summary to justify invoice payment |
| Bridger Tenney | 2/27/2023 | 0.9 | List status of each entity in the AP reporting process |
| Erik Taraba | 2/27/2023 | 0.2 | Coordinate with J. Petiford (S&C) re: various OCP payments |
| Erik Taraba | 2/27/2023 | 0.3 | Develop extract of professional fees forecast for internal distribution to leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2023 through February 28, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 2/27/2023 | 0.4 | Develop extract of invoice tracker for internal distribution to leadership |
| Erik Taraba | 2/27/2023 | 2.1 | Update OCP status tracker with latest info based on dismissal of Ch 11 cases against certain entities |
| Henry Chambers | 2/27/2023 | 0.3 | Attending to correspondence regarding the outage of customer service vendor |
| Katie Montague | 2/27/2023 | 0.6 | Review and analysis of ongoing vendor payment tracker |
| Bridger Tenney | 2/28/2023 | 0.6 | Prepare summary of invoices received pre and post petition |
| Bridger Tenney | 2/28/2023 | 0.7 | Add vendor invoices to master prepetition liabilities file |
| Chris Arnett | 2/28/2023 | 1.2 | Triage vendor requests for payment and address noticing issues re: same |
| Erik Taraba | 2/28/2023 | 0.4 | Conduct analysis on OCP invoice for November |
| Erik Taraba | 2/28/2023 | 0.2 | Discussion with M. Cilia (FTX) re: payment timing for retained professionals |
| Erik Taraba | 2/28/2023 | 0.2 | Email correspondence with M. Cilia (FTX) re: additional OCP firms |
| Erik Taraba | 2/28/2023 | 0.7 | Coordination with FTX Japan re: use of various professional firms |
| Erik Taraba | 2/28/2023 | 0.3 | Email correspondence with J. Petiford (S&C) re: additional OCP firms for various entities and next steps |
| Erik Taraba | 2/28/2023 | 1.1 | Conduct analysis on overseas professional firm invoices received on 2/27/23 |
| Erik Taraba | 2/28/2023 | 0.4 | Coordinate with Vendor Team re: additional OCP firms for FTX Japan and FTX EU |
| Erik Taraba | 2/28/2023 | 0.8 | Input relevant data from overseas professional firm invoices into invoice review model for analysis |
| Erik Taraba | 2/28/2023 | 0.3 | Conduct analysis on OCP invoice for December |
| Henry Chambers | 2/28/2023 | 0.5 | Attending to correspondence regarding the outage of customer service vendor |

| **Subtotal** | | **298.1** | |
|---|---|---|---|
| *Grand Total* | | **17,142.3** | |

*Exhibit E*

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $86,236.51 |
| Lodging | $63,634.37 |
| Airfare | $43,351.09 |
| Transportation | $19,906.18 |
| Meals | $15,481.69 |
| Miscellaneous | $602.11 |
| **Total** | **$229,211.95** |

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

---

### License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Johnson | 1/4/2023 | $1.10 | Database hosting fee |
| Joachim Lubsczyk | 1/31/2023 | $4.07 | License Fees: Company register fee |
| Robert Johnson | 2/2/2023 | $84,927.49 | Third party database and virtual server hosting fees |
| Anan Sivapalu | 2/4/2023 | $875.00 | Crypto Pricing for usage of coin Market cap API |
| Kumanan Ramanathan | 2/13/2023 | $405.33 | Slack Invoice for Feb 13 to Mar 12 |
| Charles Evans | 2/21/2023 | $4.12 | Business Profile - MPC Technologies Pte. Ltd. |
| Charles Evans | 2/22/2023 | $19.40 | Extract - MPC Technologies Pte. Ltd. |
| **License Category Total** | | **$86,236.51** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Henry Chambers | 12/3/2022 | $206.56 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Jeffery Stegenga | 12/7/2022 | $204.47 | Hotel in Dallas, TX, one night, Grand Hyatt |
| Henry Chambers | 12/13/2022 | $133.53 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| David Slay | 1/3/2023 | $424.63 | Hotel in New York, NY one night, Marriott |
| Ed Mosley | 1/3/2023 | $388.78 | Hotel: Hotel in NY one night, The Wall Street Hotel |
| David Slay | 1/4/2023 | $424.63 | Hotel in New York, NY one night, Marriott |
| Ed Mosley | 1/4/2023 | $388.78 | Hotel: Hotel in NY one night, The Wall Street Hotel |
| David Slay | 1/5/2023 | $424.63 | Hotel in New York, NY one night, Marriott |
| David Slay | 1/6/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| David Slay | 1/7/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| David Slay | 1/8/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Ed Mosley | 1/8/2023 | $359.51 | Hotel: Hotel in NY one night, The Wall Street Hotel |
| Henry Chambers | 1/8/2023 | $249.79 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Ed Mosley | 1/9/2023 | $437.54 | Hotel: Hotel in NY one night, The Wall Street Hotel |
| David Slay | 1/9/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Cameron Radis | 1/9/2023 | $332.96 | Hotel in New York, NY, one night, Le Meridien |
| Henry Chambers | 1/9/2023 | $249.79 | Hotel in Tokyo, Japan, one night, Niwa Hotel |

*Exhibit F*

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

---

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ed Mosley | 1/10/2023 | $437.58 | Hotel: Hotel in Wilmington, DE one night, The DuPont Hotel |
| Cameron Radis | 1/10/2023 | $415.57 | Hotel in New York, NY, one night, Le Meridien |
| David Slay | 1/10/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/10/2023 | $249.79 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| David Slay | 1/11/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Cameron Radis | 1/11/2023 | $311.26 | Hotel in New York, NY, one night, Le Meridien |
| Henry Chambers | 1/11/2023 | $249.79 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| David Slay | 1/12/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/12/2023 | $249.79 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| David Slay | 1/13/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| David Slay | 1/14/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/14/2023 | $294.71 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| David Slay | 1/15/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/15/2023 | $322.48 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Ed Mosley | 1/16/2023 | $453.72 | Hotel: Hotel in NY one night, The Wall Street Hotel |
| David Slay | 1/16/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/16/2023 | $266.95 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Ed Mosley | 1/17/2023 | $501.91 | Hotel: Hotel in NY one night, The Wall Street Hotel |
| David Slay | 1/17/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/17/2023 | $266.95 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Ed Mosley | 1/18/2023 | $501.91 | Hotel: Hotel in NY one night, The Wall Street Hotel |
| David Slay | 1/18/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/18/2023 | $266.95 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| David Slay | 1/19/2023 | $364.97 | Hotel in New York. NY one night, Starwood |
| Henry Chambers | 1/19/2023 | $266.95 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Kevin Kearney | 1/29/2023 | $295.14 | Hotel in New York, NY, one night, Le Meridien |
| Kevin Kearney | 1/30/2023 | $334.15 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 1/31/2023 | $451.20 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 2/1/2023 | $451.20 | Hotel in New York, NY, one night, Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 2/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ran Bruck | 2/5/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/5/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/5/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 2/5/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/5/2023 | $223.69 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 2/5/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Coverick | 2/6/2023 | $442.07 | Hotel in New York, NY one night, The Wall Street Hotel |
| Katie Montague | 2/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Drew Hainline | 2/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/6/2023 | $223.69 | Hotel in New York, NY, one night, Marriott |
| Jack Faett | 2/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 2/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 2/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Coverick | 2/7/2023 | $461.35 | Hotel in New York, NY one night, The Wall Street Hotel |
| Robert Gordon | 2/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Katie Montague | 2/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cole Broskay | 2/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/7/2023 | $223.69 | Hotel in New York, NY, one night, Marriott |
| Drew Hainline | 2/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Coverick | 2/8/2023 | $461.35 | Hotel in New York, NY one night, The Wall Street Hotel |
| Robert Gordon | 2/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zach Burns | 2/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/8/2023 | $223.69 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 2/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/9/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/9/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/9/2023 | $223.69 | Hotel in New York, NY, one night, Marriott |
| Zach Burns | 2/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steven Glustein | 2/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Adam Titus | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Henry Chambers | 2/14/2023 | $232.69 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Steven Glustein | 2/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Kathryn Zabcik | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Adam Titus | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 2/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Henry Chambers | 2/15/2023 | $231.21 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Steven Glustein | 2/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Kathryn Zabcik | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Adam Titus | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Henry Chambers | 2/16/2023 | $231.21 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Jack Faett | 2/16/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/16/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Cole Broskay | 2/16/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Henry Chambers | 2/17/2023 | $231.21 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Henry Chambers | 2/18/2023 | $231.21 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Henry Chambers | 2/19/2023 | $231.21 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Joseph Sequeira | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ritchine Guerrier | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mark Zeiss | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Claire Myers | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Kotarba | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Douglas Lewandowski | 2/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Henry Chambers | 2/20/2023 | $256.73 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Steve Kotarba | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mark Zeiss | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Claire Myers | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Douglas Lewandowski | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ritchine Guerrier | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Jack Faett | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Trevor DiNatale | 2/20/2023 | $206.42 | Hotel in Dallas, TX, one night Residence Inn |
| Luke Francis | 2/20/2023 | $206.42 | Hotel in Dallas, TX, one night, Marriott |
| David Nizhner | 2/20/2023 | $189.00 | Hotel in Dallas, TX, one night, Sheraton |
| David Nizhner | 2/20/2023 | $104.07 | Hotel in Dallas, TX, one night, Sheraton |
| Steven Glustein | 2/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Adam Titus | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

**Lodging**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Claire Myers | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Douglas Lewandowski | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Kotarba | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ritchine Guerrier | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mark Zeiss | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Trevor DiNatale | 2/21/2023 | $206.42 | Hotel in Dallas, TX, one night Residence Inn |
| Luke Francis | 2/21/2023 | $206.42 | Hotel in Dallas, TX, one night, Marriott |
| David Nizhner | 2/21/2023 | $189.00 | Hotel in Dallas, TX, one night, Sheraton |
| Henry Chambers | 2/21/2023 | $185.26 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Steven Glustein | 2/22/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Kotarba | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mark Zeiss | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Adam Titus | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Claire Myers | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Douglas Lewandowski | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kevin Kearney | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Drew Hainline | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ritchine Guerrier | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Luke Francis | 2/22/2023 | $206.42 | Hotel in Dallas, TX, one night, Marriott |
| Trevor DiNatale | 2/22/2023 | $206.42 | Hotel in Dallas, TX, one night Residence Inn |
| David Nizhner | 2/22/2023 | $189.00 | Hotel in Dallas, TX, one night, Sheraton |
| Henry Chambers | 2/22/2023 | $185.26 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| David Slay | 2/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Claudia Sigman | 2/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Claudia Sigman | 2/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Claudia Sigman | 2/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Claudia Sigman | 2/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| David Slay | 2/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| David Slay | 2/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Ran Bruck | 2/23/2023 | $199.99 | Hotel in Dallas, TX, one night, Marriott |
| Henry Chambers | 2/23/2023 | $185.26 | Hotel in Tokyo, Japan, one night, Niwa Hotel |
| Jack Faett | 2/23/2023 | $162.02 | Hotel in Dallas, TX, one night, Crowne Plaza |
| Mark Zeiss | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Claudia Sigman | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Douglas Lewandowski | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Kevin Kearney | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Robert Gordon | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Trevor DiNatale | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Ran Bruck | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ritchine Guerrier | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Jack Faett | 2/26/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/26/2023 | $204.35 | Hotel in Dallas, TX, one night, Westin |
| Kevin Kearney | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Mark Zeiss | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Claudia Sigman | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Douglas Lewandowski | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Trevor DiNatale | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Ritchine Guerrier | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Robert Gordon | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Steven Glustein | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ran Bruck | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Luke Francis | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Joseph Sequeira | 2/27/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/27/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/27/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/27/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ritchine Guerrier | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Mark Zeiss | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Claudia Sigman | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Douglas Lewandowski | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Kotarba | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Kevin Kearney | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Robert Gordon | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Luke Francis | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *February 1, 2023 through February 28, 2023*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trevor DiNatale | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Ran Bruck | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ricardo Armando Avila | 2/28/2023 | $225.00 | Hotel in Tampa, FL, one night, Marriott |
| Steven Glustein | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 2/28/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 2/28/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 2/28/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 2/28/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

**Lodging Category Total**       **$63,634.37**

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Henry Chambers | 11/30/2022 | $921.94 | Airfare one way coach Tokyo to Hong Kong, Cathay Pacific Air |
| Henry Chambers | 12/9/2022 | $273.55 | Airfare change fee and fare difference move flight to 12/14/22, Cathay Pacific Air |
| Henry Chambers | 12/14/2022 | $1,164.46 | Airfare one way coach Tokyo to Hong Kong, Cathay Pacific Air T#3479412 |
| David Slay | 1/1/2023 | $318.91 | Airfare one way coach, DEN to LGA, American Airlines |
| Ed Mosley | 1/3/2023 | $403.00 | Airfare one way coach, DFW to LGA, American Airlines |
| Henry Chambers | 1/4/2023 | $1,166.30 | Airfare one way coach Tokyo to Hong Kong, on 8Jan23 & Tokyo-HK on 22Jan23, Cathay Pacific Air |
| Ed Mosley | 1/5/2023 | $505.30 | Airfare one way coach, DFW to DFW, American Airlines |
| Ed Mosley | 1/5/2023 | $101.30 | Airfare one way coach, DFW to PHL, American Airlines |
| Ed Mosley | 1/8/2023 | $408.00 | Airfare one way coach, DFW to LGA, American Airlines |
| Ed Mosley | 1/12/2023 | $404.00 | Airfare one way coach, LGA to DFW American Airlines |
| Henry Chambers | 1/17/2023 | $170.27 | Airfare one way coach, change fee for Tokyo to Hong Kong, Cathay Pacific Air |
| David Slay | 1/18/2023 | $468.20 | Airfare one way coach, JFK to LAX, American Airlines |
| Kevin Kearney | 1/28/2023 | $533.90 | Airfare one way coach, MSP to EWR, Delta Airlines |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Kevin Kearney | 2/1/2023 | $578.90 | Airfare one way coach, EWR to MSP, Delta Airlines |
| Steve Coverick | 2/1/2023 | $348.00 | Airfare one way coach, DFW to LGA, American Airlines |
| Steven Glustein | 2/2/2023 | $303.12 | Airfare one way coach, DAL to YYZ, Air Canada |
| Ran Bruck | 2/3/2023 | $678.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Kevin Kearney | 2/3/2023 | $440.90 | Airfare one way coach, MSP to DFW, Delta Airlines |
| Jack Faett | 2/3/2023 | $271.65 | Airfare one way coach, ORD to DFW, Southwest Airlines |
| Ran Bruck | 2/3/2023 | $248.90 | Airfare one way coach, DFW to IAH. United Airlines |
| Katie Montague | 2/5/2023 | $708.90 | Airfare one way coach, DTW to DFW, Delta Airlines |
| Zach Burns | 2/5/2023 | $168.90 | Airfare one way coach, EWR to DFW, United Airlines |
| Kevin Kearney | 2/7/2023 | $440.90 | Airfare one way coach, DFW to MSP, Delta Airlines |
| Katie Montague | 2/8/2023 | $708.90 | Airfare one way coach, DFW to DTW, Delta Airlines |
| Joseph Sequeira | 2/8/2023 | $617.30 | Airfare round trip coach, CLT to DAL, American Airlines |
| Jack Faett | 2/8/2023 | $271.65 | Airfare one way coach, DFW to ORD, Southwest Airlines |
| Robert Gordon | 2/9/2023 | $458.96 | Airfare one way coach, DAL to AUS, Southwest Airlines |
| Kevin Kearney | 2/10/2023 | $523.90 | Airfare one way coach, DFW to MSP, Delta Airlines |
| Kevin Kearney | 2/10/2023 | $445.90 | Airfare one way coach, MSP to DFW, Delta Airlines |
| Jack Faett | 2/10/2023 | $276.30 | Airfare one way coach, ORD to DFW, Southwest Airlines |
| Zach Burns | 2/10/2023 | $155.90 | Airfare one way coach, DFW to EWR, United Airlines |
| Ran Bruck | 2/11/2023 | $678.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Robert Gordon | 2/12/2023 | $617.95 | Airfare one way coach, AUS to DAL, Southwest Airlines |
| Zach Burns | 2/12/2023 | $168.90 | Airfare one way coach, EWR to DFW, United Airlines |
| Adam Titus | 2/13/2023 | $1,076.97 | Airfare one way coach, PHX to DAL, Southwest Airlines |
| Steven Glustein | 2/13/2023 | $600.90 | Airfare one way coach, YYZ to DAL, Air Canada |
| Joseph Sequeira | 2/15/2023 | $607.30 | Airfare round trip coach, CLT to DAL, American Airlines |
| Claire Myers | 2/16/2023 | $783.70 | Airfare one way coach, DTW to ORD, United Airlines |
| Steven Glustein | 2/16/2023 | $672.58 | Airfare one way coach, DAL to YUL, Air Canada |
| Ran Bruck | 2/16/2023 | $548.90 | Airfare one way coach, DFW to IAH, United Airlines |
| Mark Zeiss | 2/16/2023 | $537.93 | Airfare one way coach, ORD to DFW, American Airlines |
| Claire Myers | 2/16/2023 | $345.90 | Airfare one way coach, ORD to DTW, United Airlines |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Faett | 2/16/2023 | $276.30 | Airfare one way coach, DFW to ORD, Southwest Airlines |
| David Nizhner | 2/16/2023 | $263.90 | Airfare one way coach, LGA to DAL, Delta Airlines |
| Cole Broskay | 2/17/2023 | $684.67 | Airfare round trip coach, SAT to DAL, Southwest Airlines |
| Ritchine Guerrier | 2/17/2023 | $597.30 | Airfare round trip coach, ORD to DFW, American Airlines |
| Ritchine Guerrier | 2/17/2023 | $570.80 | Airfare round trip coach, DFW to ORD, American Airlines |
| Jack Faett | 2/17/2023 | $552.59 | Airfare one way coach, ORD to DFW, Southwest Airlines |
| Kevin Kearney | 2/17/2023 | $528.90 | Airfare one way coach, MSP to DFW, Delta Airlines |
| Zach Burns | 2/17/2023 | $286.90 | Airfare one way coach, DFW to EWR, United Airlines |
| Luke Francis | 2/17/2023 | $273.43 | Airfare one way coach, DFW to ORD, American Airlines |
| Joseph Sequeira | 2/18/2023 | $691.31 | Airfare round trip coach, CLT to DAL, American Airlines |
| Ran Bruck | 2/18/2023 | $548.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Claudia Sigman | 2/19/2023 | $533.06 | Airfare round trip coach MDW to DAL, Southwest Airlines |
| Steve Kotarba | 2/19/2023 | $425.98 | Airfare one-way coach, ORD to DAL, Southwest Airlines |
| Douglas Lewandowski | 2/19/2023 | $345.90 | Airfare one way coach, ORD to DTW, American Airlines |
| Zach Burns | 2/19/2023 | $296.90 | Airfare one way coach, EWR to DFW, United Airlines |
| Mark Zeiss | 2/20/2023 | $638.85 | Airfare one way coach, DFW to ORD, American Airlines |
| Rob Esposito | 2/20/2023 | $497.90 | Airfare one way coach, TPA to DFW, American Airlines |
| Trevor DiNatale | 2/20/2023 | $358.28 | Airfare one-way coach, ORD to DFW, United Airlines |
| Luke Francis | 2/20/2023 | $290.28 | Airfare one way coach, ORD to DFW, United Airlines |
| Adam Titus | 2/21/2023 | $766.81 | Airfare one way coach, PHX to DFW, American Airlines |
| Steven Glustein | 2/21/2023 | $518.01 | Airfare one way coach, DFW to ORD, Southwest Airlines |
| Ran Bruck | 2/22/2023 | $508.90 | Airfare one way coach, DFW to IAH, United Airlines |
| Steven Glustein | 2/23/2023 | $685.21 | Airfare one way coach, DAL to YYZ, Air Canada |
| Trevor DiNatale | 2/23/2023 | $657.93 | Airfare one-way coach, DFW to ORD, United Airlines |
| Mariah Rodriguez | 2/23/2023 | $466.80 | Airfare round trip coach, MIA to TPA for asset tracing working session, Delta Airlines |
| Steve Kotarba | 2/23/2023 | $425.98 | Airfare one-way coach, DTW to ORD, Southwest Airlines |
| Kevin Kearney | 2/23/2023 | $424.90 | Airfare one way coach, DAL to ATL to MSP, Delta Airlines |
| David Slay | 2/23/2023 | $423.91 | Airfare one way coach, DEN to DFW, American Airlines |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 2/23/2023 | $357.90 | Airfare one way coach, DFW to LAX, American Airlines |
| Douglas Lewandowski | 2/23/2023 | $345.90 | Airfare one-way coach, DFW to ORD, American Airlines |
| Rob Esposito | 2/23/2023 | $295.91 | Airfare one way coach, DAL to TPA, American Airlines |
| Zach Burns | 2/23/2023 | $286.90 | Airfare one way coach, DFW to EWR, United Airlines |
| David Nizhner | 2/23/2023 | $283.09 | Airfare one way coach, DAL to LGA, American Airlines |
| Jack Faett | 2/24/2023 | $644.03 | Airfare one way coach, ORD to DFW, Southwest Airlines |
| Henry Chambers | 2/24/2023 | $169.53 | Airfare air ticket change fee and fare difference to change Tokyo-HK on 24 Feb 23, Cathay Pacific Air |
| Ran Bruck | 2/25/2023 | $508.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Robert Gordon | 2/25/2023 | $279.30 | Airfare one way coach, DAL to AUS, United Airlines |
| Steve Kotarba | 2/26/2023 | $425.98 | Airfare one-way coach, ORD to DAL, Southwest Airlines |
| Trevor DiNatale | 2/26/2023 | $364.90 | Airfare one-way coach, ORD to DFW, United Airlines |
| Zach Burns | 2/26/2023 | $353.40 | Airfare one way coach, EWR to DFW, United Airlines |
| Claudia Sigman | 2/26/2023 | $295.91 | Airfare one way coach, MDW to DAL, American Airlines |
| Zach Burns | 2/26/2023 | $286.90 | Airfare one way coach, EWR to DFW, United Airlines |
| Rob Esposito | 2/26/2023 | $274.90 | Airfare one way coach, TPA to DFW, American Airlines |
| Luke Francis | 2/26/2023 | $273.43 | Airfare one way coach, ORD to DFW, American Airlines |
| Joseph Sequeira | 2/26/2023 | $67.99 | Airfare change fee for earlier flight American Airlines |
| Katie Montague | 2/27/2023 | $713.90 | Airfare one way coach, DTW to DFW, Delta Airlines |
| Ran Bruck | 2/27/2023 | $548.90 | Airfare one way coach, DFW to IAH, United Airlines |
| Robert Gordon | 2/27/2023 | $349.98 | Airfare one way coach, AUS to DAL, Southwest Airlines |
| Ricardo Armando Avila | 2/28/2023 | $579.80 | Airline round trip coach, MIA to TPA, American Airlines |
| Kathryn Zabcik | 2/28/2023 | $548.90 | Airfare one way coach IAH to DFW, United Airlines |
| Katie Montague | 2/28/2023 | $427.20 | Airfare one way coach, DFW to DTW, Delta Airlines |

**Airfare Category Total**          **$43,351.09**

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Henry Chambers | 12/3/2022 | $51.26 | Taxi: Taxi from home to airport |
| Henry Chambers | 12/3/2022 | $23.25 | Public Transport: Train from airport into Tokyo |
| Henry Chambers | 12/5/2022 | $12.35 | Taxi: Taxi from office to home |
| Henry Chambers | 12/6/2022 | $11.44 | Taxi: Taxi from FTX office to hotel |
| Jeffery Stegenga | 12/7/2022 | $12.50 | Parking at Hotel |
| Henry Chambers | 12/9/2022 | $61.39 | Taxi: Taxi from home to airport |
| Henry Chambers | 12/9/2022 | $12.30 | Taxi: Taxi from hotel to ftx office |
| Henry Chambers | 12/11/2022 | $60.72 | Taxi: Taxi from airport to hotel |
| Henry Chambers | 12/13/2022 | $14.51 | Taxi: Taxi from hotel to ftx office |
| Henry Chambers | 12/14/2022 | $56.00 | Taxi: Taxi to airport |
| Henry Chambers | 12/14/2022 | $49.19 | Taxi: Taxi from Airport to Home |
| Ed Mosley | 1/3/2023 | $95.78 | Taxi: Uber home to DFW |
| Ed Mosley | 1/5/2023 | $129.90 | Parking at DFW Airport |
| Ed Mosley | 1/5/2023 | $99.43 | Taxi: Uber DFW Airport to Southlake |
| Ed Mosley | 1/5/2023 | $83.00 | Public Transport: Train/Amtrak coach, New York, NY to Wilmington, DE one way |
| Henry Chambers | 1/8/2023 | $64.81 | Taxi: Taxi from airport to hotel |
| Henry Chambers | 1/8/2023 | $49.95 | Taxi: Taxi from home to airport |
| Cameron Radis | 1/9/2023 | $61.37 | Taxi: Taxi Yellow Cab from airport to hotel in NYC |
| Henry Chambers | 1/9/2023 | $15.07 | Taxi: Taxi to office |
| Ed Mosley | 1/10/2023 | $168.00 | Public Transport: Train/Amtrak one way coach, Union Station NY to Wilmington DE |
| David Slay | 1/10/2023 | $30.11 | Taxi: Uber Hotel to S&C |
| Henry Chambers | 1/10/2023 | $16.67 | Taxi: Taxi to office |
| Ed Mosley | 1/11/2023 | $216.00 | Public Transport: Train/Amtrak one way coach, Wilmington DE to Union Station NY |
| David Slay | 1/11/2023 | $33.15 | Taxi: Uber Hotel to S&C |
| David Slay | 1/11/2023 | $24.63 | Taxi: Uber S&C to Hotel |
| Henry Chambers | 1/11/2023 | $15.15 | Taxi: Taxi to office |
| Ed Mosley | 1/12/2023 | $216.50 | Parking at DFW Airport |
| Ed Mosley | 1/12/2023 | $99.24 | Taxi: Uber from client offices to LGA airport |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 1/12/2023 | $44.80 | Taxi: Uber Hotel to S&C |
| David Slay | 1/12/2023 | $30.27 | Taxi: Uber S&C to Hotel |
| David Slay | 1/12/2023 | $25.79 | Taxi: Uber S&C to Hotel |
| Cameron Radis | 1/12/2023 | $22.98 | Taxi: Uber hotel to office |
| Cameron Radis | 1/12/2023 | $15.99 | Taxi: Uber office to hotel |
| Henry Chambers | 1/12/2023 | $14.28 | Taxi: Taxi to FTX JP office |
| Cameron Radis | 1/12/2023 | $13.98 | Taxi: Uber dinner to hotel |
| David Slay | 1/13/2023 | $33.84 | Taxi: Uber Dinner to Hotel |
| Cameron Radis | 1/13/2023 | $24.06 | Taxi: Uber hotel to office |
| Cameron Radis | 1/14/2023 | $13.74 | Taxi: Uber hotel to office |
| Cameron Radis | 1/14/2023 | $10.71 | Taxi: Uber office to hotel |
| Cameron Radis | 1/15/2023 | $80.00 | Taxi: Uber from home in Buffalo Grove IL to ORD |
| Henry Chambers | 1/16/2023 | $18.74 | Taxi: Taxi to FTX JP office |
| Henry Chambers | 1/17/2023 | $23.24 | Taxi: Taxi office to hotel |
| Ed Mosley | 1/17/2023 | $21.01 | Taxi: Uber from Dinner/Restaurant to Hotel, E Mosley, S Coverick (A&M) J Ray (FTX) |
| Henry Chambers | 1/17/2023 | $17.99 | Taxi: Taxi hotel to office |
| Henry Chambers | 1/18/2023 | $20.20 | Taxi: Taxi hotel to office |
| Henry Chambers | 1/18/2023 | $19.46 | Taxi: Taxi dinner to hotel |
| Henry Chambers | 1/18/2023 | $17.91 | Taxi: Taxi from office to hotel |
| Ed Mosley | 1/19/2023 | $109.29 | Taxi: Uber from client office to LGA Airport |
| David Slay | 1/19/2023 | $31.54 | Taxi: Uber S&C to Hotel |
| David Slay | 1/19/2023 | $26.74 | Taxi: Uber Hotel to S&C |
| Henry Chambers | 1/19/2023 | $18.70 | Taxi: Taxi hotel to office |
| David Slay | 1/20/2023 | $134.03 | Taxi: Uber Hotel to JFK |
| Henry Chambers | 1/20/2023 | $53.65 | Taxi: Taxi to airport from hotel |
| Henry Chambers | 1/20/2023 | $50.35 | Taxi: Taxi from airport to home |
| David Slay | 1/20/2023 | $40.99 | Taxi: Uber LAX to home |
| Henry Chambers | 1/20/2023 | $20.20 | Taxi: Taxi to office from hotel |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Henry Chambers | 1/20/2023 | $16.95 | Taxi: Taxi from office to hotel |
| Kevin Kearney | 1/29/2023 | $131.22 | Taxi: Lyft Home to Airport (MSP) |
| Kevin Kearney | 1/29/2023 | $109.71 | Taxi: Lyft Airport (EWR) to Hotel (Le Meridien Central Park) |
| Kevin Kearney | 2/2/2023 | $125.34 | Taxi: Lyft A&M NY Office to EWR |
| Kevin Kearney | 2/2/2023 | $94.36 | Taxi: Lyft MSP to Home |
| Steven Glustein | 2/2/2023 | $69.21 | Taxi: Uber to Airport (New York, NY) |
| Steven Glustein | 2/2/2023 | $64.13 | Taxi: Uber from Airport (Toronto, ON) |
| Kevin Kearney | 2/2/2023 | $16.04 | Taxi: Lyft Hotel (Le Meridien) to A&M NY Office |
| Zach Burns | 2/5/2023 | $150.92 | Taxi: Uber from Home to EWR |
| Robert Gordon | 2/5/2023 | $128.13 | Personal car mileage, trip from Austin to Dallas |
| Katie Montague | 2/5/2023 | $123.99 | Taxi: Uber from home to airport |
| Zach Burns | 2/5/2023 | $86.58 | Taxi: Uber from DFW to Sheraton Downtown Dallas |
| Kevin Kearney | 2/5/2023 | $83.46 | Taxi: Lyft DFW to Hotel (Sheraton Dallas) |
| Katie Montague | 2/5/2023 | $78.77 | Taxi: Uber from airport to hotel |
| Ran Bruck | 2/5/2023 | $76.99 | Taxi: Lyft from home to IAH airport |
| Ran Bruck | 2/5/2023 | $70.99 | Taxi: Lyft from DFW airport to hotel |
| Joseph Sequeira | 2/5/2023 | $61.60 | Taxi: DFW Cab from Dallas Airport to Sheraton, 400 N. Olive Street |
| Kevin Kearney | 2/5/2023 | $60.90 | Taxi: Lyft Home to MSP |
| Robert Gordon | 2/5/2023 | $45.00 | Parking overnight hotel parking, Sheraton |
| Joseph Sequeira | 2/5/2023 | $16.88 | Personal car mileage, commute from Residence to CLT Airport |
| Cole Broskay | 2/6/2023 | $354.36 | Personal car mileage, travel to client working group site |
| Drew Hainline | 2/6/2023 | $138.13 | Personal car mileage,  Houston, TX to Dallas, TX |
| Steve Coverick | 2/6/2023 | $94.73 | Taxi: Uber from home to DFW airport |
| Cole Broskay | 2/6/2023 | $48.71 | Parking at Sheraton Hotel |
| Robert Gordon | 2/6/2023 | $48.71 | Parking overnight hotel parking, Sheraton |
| Steve Coverick | 2/7/2023 | $74.35 | Taxi: Uber from LGA to Wall St Hotel (self) |
| Cole Broskay | 2/7/2023 | $48.71 | Parking at Sheraton Hotel |
| Robert Gordon | 2/7/2023 | $48.71 | Parking overnight hotel parking, Sheraton |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2023 through February 28, 2023**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Coverick | 2/7/2023 | $28.62 | Taxi: Uber from S&C office to dinner w/ J Ray, J Bromley, E Mosley |
| Katie Montague | 2/7/2023 | $15.83 | Taxi: Uber from office to hotel |
| Katie Montague | 2/8/2023 | $109.13 | Taxi: Uber from airport to home |
| Katie Montague | 2/8/2023 | $91.81 | Taxi: Uber from office to airport |
| Robert Gordon | 2/8/2023 | $45.00 | Parking overnight hotel parking, Sheraton |
| Robert Gordon | 2/8/2023 | $17.40 | Taxi: Uber from hotel to office for client project |
| Drew Hainline | 2/9/2023 | $138.13 | Personal car mileage, Dallas, TX to Houston, TX |
| Robert Gordon | 2/9/2023 | $128.13 | Personal car mileage, trip from Dallas to Austin |
| Ran Bruck | 2/9/2023 | $127.50 | Taxi: Lyft from Dallas office to DFW |
| Joseph Sequeira | 2/9/2023 | $120.00 | Parking at Charlotte Douglas Airport |
| Drew Hainline | 2/9/2023 | $97.44 | Parking overnight hotel parking for a week, Sheraton |
| Steve Coverick | 2/9/2023 | $82.76 | Taxi: Uber from DFW airport to home |
| Steve Coverick | 2/9/2023 | $78.59 | Taxi: Uber Wall St Hotel to LGA (self) |
| Ran Bruck | 2/9/2023 | $66.59 | Taxi: Lyft from IAH to Home |
| Joseph Sequeira | 2/9/2023 | $16.88 | Personal car mileage, from CLT Airport to Residence |
| Robert Gordon | 2/9/2023 | $2.48 | Tolls in commute to/from Austin to Dallas |
| Zach Burns | 2/10/2023 | $135.08 | Taxi: Uber from EWR to NY A&M Office |
| Zach Burns | 2/10/2023 | $101.51 | Taxi: Uber from Sheraton Hotel Downtown Dallas to DFW |
| Kevin Kearney | 2/10/2023 | $90.57 | Taxi: Lyft Hotel (Sheraton Dallas) to DFW |
| Joseph Sequeira | 2/10/2023 | $85.06 | Taxi: Uber from 2100 Ross Ave to Dallas Airport |
| Jack Faett | 2/10/2023 | $61.07 | Taxi: Uber from Airport to Home Address |
| Zach Burns | 2/10/2023 | $30.44 | Taxi: Uber from NY A&M Office to Home (425 E 80th St) |
| Jack Faett | 2/10/2023 | $28.68 | Taxi: Lyft from Hotel to DAL Airport |
| Kathryn Zabcik | 2/12/2023 | $145.63 | Personal car mileage, travel from Houston to Dallas |
| Zach Burns | 2/12/2023 | $135.61 | Taxi: Uber from Home (425 E 80th St) to EWR |
| Zach Burns | 2/12/2023 | $97.79 | Taxi: Uber from DFW to Sheraton Downtown Dallas |
| Joseph Sequeira | 2/12/2023 | $69.00 | Taxi: Taxi Fare From DFW to Hotel 400 N Olive Street Dallas TX |
| Jack Faett | 2/12/2023 | $55.50 | Taxi: Uber from Airport to Hotel in Dallas, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kathryn Zabcik | 2/12/2023 | $32.48 | Parking at Hotel on 2/12 |
| Joseph Sequeira | 2/12/2023 | $16.88 | Personal car mileage, commute from Residence to CLT Airport |
| Cole Broskay | 2/13/2023 | $354.36 | Personal car mileage, travel to client working group site |
| Drew Hainline | 2/13/2023 | $138.13 | Personal car mileage,  Houston, TX to Dallas, TX |
| Robert Gordon | 2/13/2023 | $113.54 | Taxi: Uber from home to airport |
| Steven Glustein | 2/13/2023 | $90.70 | Taxi: Uber to Office (Dallas, TX) |
| Ran Bruck | 2/13/2023 | $79.31 | Taxi: Lyft Home to IAH |
| Ran Bruck | 2/13/2023 | $75.73 | Taxi: Lyft DFW to office |
| Steven Glustein | 2/13/2023 | $46.30 | Taxi: Uber to Airport (Toronto, ON) |
| Adam Titus | 2/13/2023 | $43.66 | Taxi: Uber Airport to Client Office |
| Kathryn Zabcik | 2/13/2023 | $32.48 | Parking at Hotel on 2/13 |
| Robert Gordon | 2/13/2023 | $27.77 | Taxi: Uber travel from airport to office |
| Adam Titus | 2/13/2023 | $20.83 | Taxi: Uber Dinner to hotel |
| Kevin Kearney | 2/14/2023 | $129.67 | Taxi: Lyft Home to MSP |
| Kevin Kearney | 2/14/2023 | $84.10 | Taxi: Lyft DFW to A&M Dallas Office |
| Henry Chambers | 2/14/2023 | $61.54 | Taxi: Uber home to airport |
| Henry Chambers | 2/14/2023 | $47.96 | Taxi: Taxi airport to hotel |
| Kathryn Zabcik | 2/14/2023 | $32.48 | Parking at Hotel on 2/14 |
| Adam Titus | 2/14/2023 | $20.83 | Taxi: Uber Dinner to hotel |
| Steven Glustein | 2/14/2023 | $16.30 | Taxi: Uber to Office (Dallas, TX) |
| Kathryn Zabcik | 2/15/2023 | $32.48 | Parking at hotel on 2/15 |
| Kathryn Zabcik | 2/16/2023 | $146.25 | Personal car mileage, travel from Dallas to Houston |
| Drew Hainline | 2/16/2023 | $138.13 | Personal car mileage, Dallas, TX to Houston, TX |
| Joseph Sequeira | 2/16/2023 | $120.00 | Parking at Charlotte Airport |
| Zach Burns | 2/16/2023 | $104.37 | Taxi: Uber from A&M Dallas Office to DFW |
| Joseph Sequeira | 2/16/2023 | $97.96 | Taxi: Uber from 2100 Ross Ave to DFW Airport |
| Drew Hainline | 2/16/2023 | $97.44 | Parking overnight hotel parking for a week, Sheraton |
| Steven Glustein | 2/16/2023 | $96.03 | Taxi: Uber to Airport (Dallas, TX) |
| Ran Bruck | 2/16/2023 | $75.40 | Taxi: Lyft from office to DFW Airport |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 2/16/2023 | $75.35 | Taxi: Lyft from IAH Airport to home |
| Claire Myers | 2/16/2023 | $51.91 | Taxi: Lyft to Hotel from DFW |
| Adam Titus | 2/16/2023 | $44.58 | Taxi: Uber Client office to airport |
| Robert Gordon | 2/16/2023 | $43.45 | Taxi: Uber travel to airport for flight home |
| Claire Myers | 2/16/2023 | $18.78 | Taxi: Uber office to Dinner |
| Joseph Sequeira | 2/16/2023 | $16.88 | Personal car mileage, commute from CLT Airport to Residence |
| Zach Burns | 2/17/2023 | $162.48 | Taxi: Uber from EWR to Home (425 E 80th St) |
| Kevin Kearney | 2/17/2023 | $90.44 | Taxi: Lyft MSP to Home |
| Kevin Kearney | 2/17/2023 | $83.57 | Taxi: Lyft Hotel (Sheraton Dallas) to DFW |
| Steven Glustein | 2/17/2023 | $65.49 | Taxi: Uber Taxi from Airport (Toronto, ON) |
| Jack Faett | 2/17/2023 | $61.34 | Taxi: Uber from Airport to Home |
| Jack Faett | 2/17/2023 | $35.93 | Taxi: Uber from Hotel to Airport |
| Kathryn Zabcik | 2/19/2023 | $152.62 | Personal car mileage, travel from Houston to Dallas |
| Zach Burns | 2/19/2023 | $147.67 | Taxi: Uber from Home (425 E 80th St) to EWR |
| Mark Zeiss | 2/19/2023 | $74.30 | Taxi: Uber from Residence to ORD |
| Jack Faett | 2/19/2023 | $69.00 | Taxi: Uber from Home to MDW Airport |
| Douglas Lewandowski | 2/19/2023 | $56.34 | Taxi: Uber Residence to ORD |
| Mark Zeiss | 2/19/2023 | $52.78 | Taxi: Uber DFW to Hotel |
| Douglas Lewandowski | 2/19/2023 | $52.72 | Taxi: Uber DFW to Hotel |
| Ritchine Guerrier | 2/19/2023 | $47.99 | Parking at Charlotte Airport |
| Claudia Sigman | 2/19/2023 | $45.42 | Taxi: Uber home to Midway Airport |
| Kathryn Zabcik | 2/19/2023 | $32.48 | Parking at Sheraton Hotel |
| Claudia Sigman | 2/19/2023 | $17.99 | Taxi: Uber to Sheraton from Dallas airport |
| Joseph Sequeira | 2/19/2023 | $17.69 | Personal car mileage, commute from Residence to CLT Airport |
| Drew Hainline | 2/20/2023 | $144.76 | Personal car mileage, travel from Houston, TX to Dallas, TX |
| Kevin Kearney | 2/20/2023 | $139.79 | Taxi: Lyft from home to MSP airport |
| Ran Bruck | 2/20/2023 | $123.98 | Taxi: Lyft home to airport |
| Trevor DiNatale | 2/20/2023 | $119.40 | Taxi: Uber from Home to ORD Airport |
| Robert Gordon | 2/20/2023 | $116.83 | Taxi: Uber from home to airport |

*Page 19 of 36*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 2/20/2023 | $98.47 | Taxi: Uber from DFW Airport to Sheraton 400 Olive St Dallas |
| Zach Burns | 2/20/2023 | $96.61 | Taxi: Uber from DFW to Sheraton Downtown Dallas |
| Trevor DiNatale | 2/20/2023 | $93.96 | Taxi: Uber from DFW Airport to A&M Office |
| Rob Esposito | 2/20/2023 | $90.68 | Taxi: Uber for R Esposito from DFW to A&M office |
| David Nizhner | 2/20/2023 | $88.19 | Taxi: Uber from home to LGA |
| David Nizhner | 2/20/2023 | $85.52 | Taxi: Uber from DFW to hotel |
| Kevin Kearney | 2/20/2023 | $84.76 | Taxi: Lyft from DFW airport to A&M Dallas office |
| Ran Bruck | 2/20/2023 | $71.15 | Taxi: Lyft DFW airport to Office |
| Luke Francis | 2/20/2023 | $53.40 | Taxi: Yellow cab home to ORD |
| Ritchine Guerrier | 2/20/2023 | $38.67 | Taxi: Lyft office to DFW |
| Kathryn Zabcik | 2/20/2023 | $32.48 | Parking at Sheraton Hotel |
| Luke Francis | 2/20/2023 | $15.04 | Taxi: Uber to hotel from work site with T. DiNatale |
| Steven Glustein | 2/21/2023 | $89.42 | Taxi: Uber office to hotel (Dallas, TX) |
| Steven Glustein | 2/21/2023 | $47.17 | Taxi: Uber to Airport (Toronto, ON) |
| Kathryn Zabcik | 2/21/2023 | $32.48 | Parking at Sheraton Hotel |
| Luke Francis | 2/21/2023 | $20.70 | Taxi: Uber to hotel from work site with T. DiNatale |
| Trevor DiNatale | 2/21/2023 | $18.83 | Taxi: Uber from Hotel to Dinner |
| Luke Francis | 2/21/2023 | $15.04 | Taxi: Uber to work site with T. DiNatale |
| Trevor DiNatale | 2/21/2023 | $14.08 | Taxi: Uber from Dinner to Hotel |
| Claudia Sigman | 2/21/2023 | $7.03 | Taxi: Uber office to hotel |
| Kathryn Zabcik | 2/22/2023 | $32.48 | Parking at Sheraton Hotel |
| Robert Gordon | 2/22/2023 | $27.93 | Taxi: Uber hotel to office |
| Robert Gordon | 2/22/2023 | $26.82 | Taxi: Uber from restaurant back to office |
| Luke Francis | 2/22/2023 | $26.41 | Taxi: Uber to hotel from dinner with T. DiNatale |
| David Nizhner | 2/22/2023 | $24.97 | Taxi: Uber from restaurant to hotel with D. Slay, L. Clayton |
| Steven Glustein | 2/22/2023 | $24.38 | Taxi: Uber hotel to office (Dallas, TX) |
| Rob Esposito | 2/22/2023 | $22.79 | Taxi: Uber for Esposito/Kotarba/Guerrier/Lewandowski from hotel to A&M |
| Claudia Sigman | 2/22/2023 | $19.91 | Taxi: Uber to Sheraton from Dallas Love |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trevor DiNatale | 2/22/2023 | $17.40 | Taxi: Uber from Hotel to A&M Offices |
| Kevin Kearney | 2/22/2023 | $16.17 | Taxi: Lyft from Sheraton hotel to A&M Dallas office. |
| Douglas Lewandowski | 2/22/2023 | $14.82 | Taxi: Uber Hotel to A&M Dallas Office |
| Ritchine Guerrier | 2/22/2023 | $10.74 | Taxi: Lyft from Dinner to hotel |
| Claudia Sigman | 2/22/2023 | $8.98 | Taxi: Uber office to Hotel |
| Kathryn Zabcik | 2/23/2023 | $153.27 | Personal car mileage, travel from Dallas to Houston |
| Drew Hainline | 2/23/2023 | $144.76 | Personal car mileage, travel from Dallas, TX to Houston, TX |
| Joseph Sequeira | 2/23/2023 | $120.00 | Parking at Charlotte Airport |
| David Nizhner | 2/23/2023 | $112.65 | Taxi: Uber from JFK to home |
| Robert Gordon | 2/23/2023 | $112.49 | Taxi: Uber from airport to home |
| Steven Glustein | 2/23/2023 | $106.05 | Taxi: Uber office to Airport (Dallas, TX) |
| Rob Esposito | 2/23/2023 | $100.94 | Taxi: Uber for R Esposito & M Zeiss to DFW |
| Joseph Sequeira | 2/23/2023 | $99.85 | Taxi: Uber from 2100 Ross Ave Dallas TX to DFW Airport |
| Trevor DiNatale | 2/23/2023 | $98.70 | Taxi: Uber from ORD Airport to Home |
| Drew Hainline | 2/23/2023 | $97.44 | Parking at Sheraton hotel, one week |
| Zach Burns | 2/23/2023 | $94.26 | Taxi: Uber from A&M Dallas Office to DFW |
| David Nizhner | 2/23/2023 | $93.06 | Taxi: Uber from office to DFW |
| David Slay | 2/23/2023 | $81.88 | Taxi: Uber DFW to Hotel |
| Rob Esposito | 2/23/2023 | $80.00 | Parking at Tampa Airport |
| Rob Esposito | 2/23/2023 | $74.67 | Personal car mileage, round trip drive for R Esposito from home & TPA |
| Douglas Lewandowski | 2/23/2023 | $73.00 | Taxi: Uber Dallas Office to DFW |
| Luke Francis | 2/23/2023 | $71.16 | Taxi: Uber from  ORD home |
| Claire Myers | 2/23/2023 | $67.48 | Taxi: Uber from office to DFW |
| Jack Faett | 2/23/2023 | $66.03 | Taxi: Uber from MDW Airport to Home from client onsite |
| Steve Kotarba | 2/23/2023 | $65.00 | Taxi: American Taxi from Chicago Airport to home |
| Ran Bruck | 2/23/2023 | $57.02 | Taxi: Lyft Office to Hotel |
| Claudia Sigman | 2/23/2023 | $55.78 | Taxi: Uber from Midway to home |
| Kevin Kearney | 2/23/2023 | $55.21 | Taxi: Lyft from A&M Dallas office to DAL airport |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *February 1, 2023 through February 28, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---:|---|
| Mark Zeiss | 2/23/2023 | $53.88 | Taxi: Uber ORD to Residence |
| David Slay | 2/23/2023 | $52.31 | Taxi: Uber LAX to Home |
| Douglas Lewandowski | 2/23/2023 | $50.40 | Taxi:  Taxi ORD to Residence |
| Robert Gordon | 2/23/2023 | $42.26 | Taxi: Uber from office to airport |
| David Slay | 2/23/2023 | $37.91 | Taxi: Uber Home to DEN |
| Claudia Sigman | 2/23/2023 | $24.35 | Taxi: Uber office to Sheraton |
| Joseph Sequeira | 2/23/2023 | $17.69 | Personal car mileage, commute from Residence to CLT Airport |
| Luke Francis | 2/23/2023 | $15.04 | Taxi: Uber to work site with T. DiNatale |
| Claudia Sigman | 2/23/2023 | $7.77 | Taxi: Uber hotel to office |
| Kevin Kearney | 2/24/2023 | $167.84 | Taxi: Lyft from MSP airport to home |
| Zach Burns | 2/24/2023 | $138.17 | Taxi: Uber from EWR to Home (425 E 80th St) |
| Ran Bruck | 2/24/2023 | $72.64 | Taxi: Lyft IAH airport to home |
| Henry Chambers | 2/24/2023 | $69.86 | Taxi: Taxi home to airport |
| Ran Bruck | 2/24/2023 | $59.78 | Taxi: Lyft Hotel to DFW airport |
| Steven Glustein | 2/24/2023 | $51.87 | Taxi: Uber from Airport (Toronto, ON) to home |
| Henry Chambers | 2/24/2023 | $50.68 | Taxi: Taxi from airport to hotel |
| Ritchine Guerrier | 2/24/2023 | $46.87 | Taxi: Lyft office to DFW Airport |
| Zach Burns | 2/26/2023 | $173.19 | Taxi: Uber from Home (425 E 80th St) to EWR |
| Trevor DiNatale | 2/26/2023 | $157.05 | Taxi: Uber from DFW Airport to Hotel |
| Kathryn Zabcik | 2/26/2023 | $153.27 | Personal car mileage, travel from Houston to Dallas |
| Zach Burns | 2/26/2023 | $108.88 | Taxi: Uber from DFW to Adolphus Hotel |
| Mark Zeiss | 2/26/2023 | $104.38 | Taxi: Uber from DFW to Hotel |
| Douglas Lewandowski | 2/26/2023 | $97.91 | Taxi: Uber DFW to Hotel |
| Trevor DiNatale | 2/26/2023 | $96.20 | Taxi: Uber from Home to ORD Airport |
| Rob Esposito | 2/26/2023 | $90.58 | Taxi: Uber for R Esposito from home to Tampa Air for flight to Dallas |
| Kevin Kearney | 2/26/2023 | $83.74 | Taxi: Lyft from DFW to A&M Dallas Office |
| Rob Esposito | 2/26/2023 | $81.29 | Taxi: Uber for R Esposito from DFW to hotel |
| Ran Bruck | 2/26/2023 | $75.56 | Taxi: Lyft from Home to Airport taxi |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Douglas Lewandowski | 2/26/2023 | $72.30 | Taxi: Uber from home to ORD |
| Ran Bruck | 2/26/2023 | $69.53 | Taxi: Lyft from Airport to Hotel |
| Jack Faett | 2/26/2023 | $69.00 | Taxi: Uber from Home to Airport in Dallas, TX |
| Mark Zeiss | 2/26/2023 | $66.84 | Taxi: Uber from Residence to ORD |
| Steve Kotarba | 2/26/2023 | $65.00 | Taxi: American Taxi from home to Chicago Airport |
| Claire Myers | 2/26/2023 | $58.91 | Taxi: Uber from House to Airport |
| Claudia Sigman | 2/26/2023 | $56.83 | Taxi: Uber from airport to hotel |
| Claire Myers | 2/26/2023 | $51.54 | Taxi: Uber from Airport to Hotel |
| Jack Faett | 2/26/2023 | $45.77 | Taxi: Uber from Airport to Hotel in Dallas, TX |
| Claudia Sigman | 2/26/2023 | $42.94 | Taxi: Uber home to Airport |
| Heather Ardizzoni | 2/26/2023 | $34.64 | Parking at LGA airport |
| Kevin Kearney | 2/26/2023 | $21.67 | Taxi: Lyft from Adolphus to Dinner |
| Robert Gordon | 2/26/2023 | $19.67 | Taxi: Uber to hotel |
| Robert Gordon | 2/26/2023 | $19.00 | Personal car mileage, drive to airport, AUS to DAL |
| Kevin Kearney | 2/26/2023 | $16.28 | Taxi: Lyft from A&M Dallas Office to Adolphus |
| Claudia Sigman | 2/26/2023 | $15.83 | Taxi: Uber airport to Office |
| Drew Hainline | 2/27/2023 | $144.76 | Personal car mileage, travel from Houston, TX to Dallas, TX |
| Joseph Sequeira | 2/27/2023 | $129.74 | Taxi: Uber from DFW Airport to Sheraton Hotel Dallas TX |
| Luke Francis | 2/27/2023 | $99.95 | Taxi: Uber office to airport |
| Katie Montague | 2/27/2023 | $95.80 | Taxi: Metro Cab from home to airport |
| Luke Francis | 2/27/2023 | $90.42 | Taxi: Uber from airport to work site |
| Steven Glustein | 2/27/2023 | $87.57 | Taxi: Uber airport to Office (Dallas, TX) |
| Katie Montague | 2/27/2023 | $81.83 | Taxi: Uber from airport to hotel |
| Kathryn Zabcik | 2/27/2023 | $32.48 | Parking at Westin Hotel |
| Steven Glustein | 2/27/2023 | $29.33 | Taxi: Uber to Airport (Toronto, ON) |
| Trevor DiNatale | 2/27/2023 | $29.10 | Taxi: Uber from A&M Offices to Hotel |
| Ran Bruck | 2/27/2023 | $27.20 | Taxi: Lyft from hotel to office |
| Douglas Lewandowski | 2/27/2023 | $24.68 | Taxi: Uber from Hotel to Dallas Office |
| Claudia Sigman | 2/27/2023 | $24.00 | Taxi: Uber to Hotel from Office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 2/27/2023 | $22.52 | Taxi: Uber from hotel to office |
| Heather Ardizzoni | 2/27/2023 | $22.25 | Taxi: Uber from office to hotel |
| Mariah Rodriguez | 2/27/2023 | $22.21 | Taxi: Uber to airport |
| Rob Esposito | 2/27/2023 | $22.15 | Taxi: Uber for R Esposito & S Kotarba from hotel to A&M office |
| Ran Bruck | 2/27/2023 | $21.60 | Taxi: Lyft from office to Hotel |
| Igor Radwanski | 2/27/2023 | $21.55 | Taxi: Uber hotel to office |
| Trevor DiNatale | 2/27/2023 | $18.83 | Taxi: Uber from Hotel to A&M Offices |
| Douglas Lewandowski | 2/27/2023 | $18.83 | Taxi: Uber from Dallas office to hotel |
| Joseph Sequeira | 2/27/2023 | $17.69 | Taxi: Uber from Residence to CLT Airport |
| Kevin Kearney | 2/27/2023 | $17.15 | Taxi: Lyft from Adolphus A&M Dallas Office |
| Zach Burns | 2/27/2023 | $15.83 | Taxi: Uber from A&M Office to Hotel |
| Ritchine Guerrier | 2/27/2023 | $14.99 | Taxi; Lyft hotel to office |
| Robert Gordon | 2/27/2023 | $6.00 | Toll road charges for travel related to client work |
| Katie Montague | 2/28/2023 | $95.81 | Taxi: Uber from office to airport |
| Ricardo Armando Avila | 2/28/2023 | $39.97 | Taxi: Uber Airport to Office |
| Mariah Rodriguez | 2/28/2023 | $36.28 | Taxi: Uber hotel to office |
| Ricardo Armando Avila | 2/28/2023 | $35.66 | Taxi: Uber Home to Airport |
| Heather Ardizzoni | 2/28/2023 | $25.74 | Taxi: Uber from office to hotel |
| Luke Francis | 2/28/2023 | $24.05 | Taxi: Uber from work site to hotel with T. DiNatale |
| Ran Bruck | 2/28/2023 | $22.79 | Taxi: Lyft from hotel to office |
| Heather Ardizzoni | 2/28/2023 | $22.67 | Taxi: Uber from hotel to office |
| Igor Radwanski | 2/28/2023 | $21.83 | Taxi: Uber hotel to office |
| Ran Bruck | 2/28/2023 | $20.48 | Taxi: Lyft from restaurant to Hotel |
| Kevin Kearney | 2/28/2023 | $16.89 | Taxi: Lyft from Adolphus to A&M Dallas Office |
| Robert Gordon | 2/28/2023 | $16.57 | Taxi: Uber from A&M Dallas office to hotel |
| Kevin Kearney | 2/28/2023 | $16.56 | Taxi: Lyft from A&M Dallas Office to Adolphus |
| Steven Glustein | 2/28/2023 | $16.27 | Taxi: Uber office to Hotel (Dallas, TX) |
| Zach Burns | 2/28/2023 | $15.99 | Taxi: Uber from A&M Office to Hotel |
| Robert Gordon | 2/28/2023 | $15.83 | Taxi: Uber to A&M Dallas office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 2/28/2023 | $14.73 | Taxi: Lyft from office to restaurant |
| Luke Francis | 2/28/2023 | $11.27 | Taxi: Uber from hotel to work site with T. DiNatale |
| **Transportation Category Total** | | **$19,906.18** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Henry Chambers | 12/4/2022 | $9.76 | Individual Meal - Out of town Dinner in Hong Kong |
| David Slay | 1/3/2023 | $288.82 | Business Meal (Attendees) - Team Lunch, out of town meal in New York, NY, A Liv-Feyman, B Tenney, C Arnett, D Coles, D Slay, J Gonzalez, K Montague, M Trent, N Simoneaux, R Esposito, Z Glustein (All A&M) |
| Ed Mosley | 1/3/2023 | $210.00 | Business Meal (Attendees) - Dinner, out of town meal in New York, NY, E Mosley, S Coverick, R Esposito (All A&M) |
| David Slay | 1/9/2023 | $674.71 | Business Meal (Attendees) - Team Dinner, out of town meal in New York, NY, A Liv-Feyman, B Tenney, C Arnett, D Coles, D Slay, J Cooper, J Gonzalez, K Montague, M Jones, M Trent, N Simoneaux, R Esposito, S Coverick, Z Burns, Z Glustein (All A&M) |
| Ed Mosley | 1/9/2023 | $350.00 | Business Meal (Attendees) - Dinner, out of town meal in New York, NY, E Mosley, S Coverick, T Atwood (A&M), J Bromley (S&C), J Ray (FTX) |
| Cameron Radis | 1/9/2023 | $127.67 | Business Meal (Attendees) - Dinner, out of town meal in New York, NY, C Radis, K Baker (All A&M) |
| Henry Chambers | 1/9/2023 | $47.76 | Individual Meal - Out of town Dinner in Hong Kong |
| David Slay | 1/10/2023 | $790.14 | Business Meal (Attendees) - Team Lunch, out of Dinner meal in New York, NY, A Liv-Feyman, B Tenney, C Arnett, D Coles, D Nizhner, D Slay, J Gonzalez, K Montague, M Trent, N Simoneaux, R Esposito, Z Glustein (All A&M) |
| Cameron Radis | 1/10/2023 | $100.00 | Business Meal (Attendees) - Dinner, out of town meal in New York, NY, C Radis, K Baker (All A&M) |
| Henry Chambers | 1/10/2023 | $70.32 | Individual Meal - Out of town Dinner in Hong Kong |
| Henry Chambers | 1/10/2023 | $39.59 | Individual Meal - Out of town Dinner in Hong Kong |
| David Slay | 1/11/2023 | $500.48 | Business Meal (Attendees) - Team Lunch, out of town meal in New York, NY, A Liv-Feyman, B Tenney, C Arnett, D Coles, D Nizhner, D Slay, J Gonzalez, K Montague, M Trent, N Simoneaux, R Esposito, R. Gordon, S Coverick, Z Glustein (All A&M) |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *February 1, 2023 through February 28, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cameron Radis | 1/11/2023 | $25.18 | Business Meal (Attendees) - Breakfast, out of town meal in New York, NY, C Radis, K Baker, K Dusendschon (All A&M) |
| Henry Chambers | 1/12/2023 | $101.22 | Business Meal (Attendees) - Out of town dinner in Hong Kong, A. Kasajima and H Chambers |
| David Slay | 1/12/2023 | $67.74 | Business Meal (Attendees) - Team Breakfast, out of meal in New York, NY, B Tenney, C Arnett, D Coles, D Slay (All A&M) |
| David Slay | 1/12/2023 | $12.89 | Individual Meal - Out of town Breakfast in New York, NY |
| David Slay | 1/13/2023 | $31.47 | Individual Meal - Out of town working lunch in New York, NY |
| Henry Chambers | 1/16/2023 | $46.77 | Individual Meal - Out of town Dinner in Hong Kong |
| Ed Mosley | 1/16/2023 | $45.87 | Individual Meal - Out of town dinner at LGA Airport (travel meal) |
| David Slay | 1/17/2023 | $1,060.85 | Business Meal (Attendees) - Team Dinner, out of town meal in New York, NY, A Liv-Feyman, B Tenney, C Arnett, D Coles, D Nizhner, D Slay, E Taraba, G Walia, J Cooper, J Gonzalez, K Montague, L Clayton, M Trent, N Simoneaux, R Esposito, Z Glustein (All A&M) |
| Henry Chambers | 1/17/2023 | $48.04 | Individual Meal - Out of town Dinner in Hong Kong |
| David Slay | 1/17/2023 | $33.38 | Individual Meal - Out of town working lunch in New York, NY |
| Ed Mosley | 1/18/2023 | $175.00 | Business Meal (Attendees) - Breakfast, out of town meal in New York, NY, E Mosley, S Coverick (A&M), J Ray, J Rashi, M Rosenberg (FTX) |
| David Slay | 1/20/2023 | $30.49 | Individual Meal - Out of town Breakfast in New York, NY |
| Kevin Kearney | 1/29/2023 | $24.99 | Individual Meal - In town dinner at MSP while traveling from MSP to EWR |
| Kevin Kearney | 1/30/2023 | $24.28 | Individual Meal - Out of town Dinner in New York, NY |
| Kevin Kearney | 1/30/2023 | $20.32 | Individual Meal - Out of town working lunch in New York, NY |
| Kevin Kearney | 1/30/2023 | $16.33 | Individual Meal - Out of town Breakfast in New York, NY |
| Kevin Kearney | 1/31/2023 | $21.54 | Individual Meal - Out of town working lunch in New York, NY |
| Kevin Kearney | 1/31/2023 | $12.19 | Individual Meal - Out of town Breakfast in New York, NY |
| Kevin Kearney | 2/1/2023 | $26.40 | Individual Meal - Out of town working lunch in New York, NY |
| Steven Glustein | 2/1/2023 | $9.83 | Individual Meal - Out of town Breakfast in Dallas |
| Kevin Kearney | 2/1/2023 | $8.71 | Individual Meal - Out of town Breakfast in New York |
| Kevin Kearney | 2/2/2023 | $18.40 | Individual Meal - Out of town Breakfast in New York |
| Kevin Kearney | 2/2/2023 | $15.10 | Individual Meal - Out of town Dinner traveling from EWR to MSP |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 2/2/2023 | $14.73 | Individual Meal - Out of town Breakfast in New York |
| Kevin Kearney | 2/5/2023 | $50.00 | Individual Meal - In town dinner at MSP while traveling to Dallas from MSP |
| Zach Burns | 2/5/2023 | $22.32 | Individual Meal - Out of town Dinner in Dallas |
| Joseph Sequeira | 2/5/2023 | $14.00 | Individual Meal - Out of town Dinner in Dallas |
| Mackenzie Jones | 2/6/2023 | $321.64 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, C Broskay, H Ardizzoni, J Sequeira, K Kearney, M Jones, N Faett, R Bruck, R Gordon, Z Burns (All A&M) |
| Katie Montague | 2/6/2023 | $229.24 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, B Tenney, C Arnett, K Montague, M Trent, N Simoneaux (All A&M) |
| Mackenzie Jones | 2/6/2023 | $75.78 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, C Broskay, H Ardizzoni, R Bruck, R Gordon, Z Burns (All A&M) |
| Kevin Kearney | 2/6/2023 | $16.78 | Individual Meal - Out of town Breakfast in Dallas |
| Kevin Kearney | 2/6/2023 | $14.87 | Individual Meal - Out of town working lunch in Dallas |
| Zach Burns | 2/6/2023 | $13.15 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/6/2023 | $10.95 | Individual Meal - Out of town working lunch in Dallas |
| Robert Gordon | 2/6/2023 | $10.28 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/6/2023 | $7.25 | Individual Meal - Out of town Breakfast in Dallas |
| Ran Bruck | 2/7/2023 | $249.45 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, A Hainline, H Ardizzoni, J Sequeira, M Jones, M Trent, N Faett, R Bruck, R Gordon (All A&M) |
| Katie Montague | 2/7/2023 | $178.84 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, B Tenney, C Arnett, M Trent, N Simoneaux (All A&M) |
| Katie Montague | 2/7/2023 | $70.47 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, B Tenney, C Arnett, M Trent, N Simoneaux (All A&M) |
| Ran Bruck | 2/7/2023 | $63.51 | Business Meal (Attendees) - Team lunch, out of meal in Dallas TX, C Broskay, M Jones, R Bruck, R Gordon (All A&M) |
| Kevin Kearney | 2/7/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Katie Montague | 2/7/2023 | $48.42 | Individual Meal - Out of town Dinner in Dallas |
| Zach Burns | 2/7/2023 | $47.85 | Individual Meal - Out of town Dinner in Dallas |
| Katie Montague | 2/7/2023 | $22.45 | Individual Meal - Out of town working lunch in Dallas |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### February 1, 2023 through February 28, 2023

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 2/7/2023 | $21.93 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/7/2023 | $19.10 | Individual Meal - Out of town Breakfast in Dallas |
| Zach Burns | 2/7/2023 | $16.72 | Individual Meal - Out of town working lunch in Dallas |
| Robert Gordon | 2/7/2023 | $15.50 | Individual Meal - Out of town Breakfast in Dallas |
| Kevin Kearney | 2/7/2023 | $12.85 | Individual Meal - Out of town working lunch in Dallas, TX |
| Drew Hainline | 2/7/2023 | $12.37 | Individual Meal - Out of town Breakfast in Dallas |
| Zach Burns | 2/7/2023 | $9.20 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/7/2023 | $8.12 | Individual Meal - Out of town Breakfast in Dallas |
| Mackenzie Jones | 2/8/2023 | $247.93 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, H Ardizzoni, J Sequeira, K Kearney, M Jones, N Faett, R Bruck, R Gordon, Z Burns (All A&M) |
| Katie Montague | 2/8/2023 | $28.04 | Business Meal (Attendees) - Breakfast, out of town meal in Dallas TX, B Tenney, K Montague (All A&M) |
| Robert Gordon | 2/8/2023 | $15.50 | Individual Meal - Out of town Breakfast in Dallas |
| Kevin Kearney | 2/8/2023 | $14.16 | Individual Meal - Out of town Breakfast in Dallas |
| Zach Burns | 2/8/2023 | $11.85 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/8/2023 | $9.74 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/8/2023 | $8.12 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/8/2023 | $6.50 | Individual Meal - Out of town Breakfast in Dallas |
| Ran Bruck | 2/8/2023 | $5.90 | Individual Meal - Out of town Breakfast in Dallas |
| Ran Bruck | 2/9/2023 | $111.24 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas, TX, K Kearney, N Faett, R Bruck, R Gordon (All A&M) |
| Kevin Kearney | 2/9/2023 | $20.85 | Individual Meal - Out of town Breakfast in Dallas |
| Zach Burns | 2/9/2023 | $16.72 | Individual Meal - Out of town Breakfast in Dallas |
| Robert Gordon | 2/9/2023 | $16.61 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/9/2023 | $13.11 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/9/2023 | $11.91 | Individual Meal - Out of town Breakfast in Dallas |
| Robert Gordon | 2/9/2023 | $8.87 | Individual Meal - Out of town Dinner in Dallas |
| Kevin Kearney | 2/9/2023 | $8.00 | Individual Meal - Out of town Breakfast in Dallas |
| Kevin Kearney | 2/10/2023 | $17.45 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/12/2023 | $46.05 | Individual Meal - Out of town Dinner in Dallas |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *February 1, 2023 through February 28, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kathryn Zabcik | 2/12/2023 | $23.49 | Individual Meal - Out of town Dinner in Dallas |
| Zach Burns | 2/12/2023 | $22.32 | Individual Meal - Out of town Dinner in New York while traveling |
| Ran Bruck | 2/13/2023 | $382.59 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, C Broskay,  Sequeira, K Zabcik, M Jones, N Faett, R Bruck, R Gordon, Z Burns (All A&M) |
| Zach Burns | 2/13/2023 | $120.41 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, C Broskay, K Zabcik, M Jones, N Faett, R Bruck, R Gordon, Z Burns (All A&M) |
| Adam Titus | 2/13/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas |
| Robert Gordon | 2/13/2023 | $15.87 | Individual Meal - Out of town Breakfast in Dallas |
| Ran Bruck | 2/13/2023 | $15.38 | Individual Meal - In town Breakfast in Houston while traveling to Dallas |
| Drew Hainline | 2/13/2023 | $7.25 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/13/2023 | $7.04 | Individual Meal - Out of town Breakfast in Dallas |
| Zach Burns | 2/14/2023 | $374.05 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, C Broskay, J Sequeira, K Zabcik, K Kearney, N Faett, R Bruck, R Gordon, Z Burns (All A&M) |
| Ran Bruck | 2/14/2023 | $250.37 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, A Hainline, C Broskay, J Sequeira, K Zabcik, K Kearney, M Jones, N Faett, R Bruck, R Gordon, Z Burns (All A&M) |
| Adam Titus | 2/14/2023 | $100.00 | Business Meal (Attendees) - Dinner, out of town meal in Dallas TX, A Titus and Z Glustein (All A&M) |
| Henry Chambers | 2/14/2023 | $54.41 | Individual Meal - Out of town Dinner in Tokyo |
| Zach Burns | 2/14/2023 | $25.00 | Individual Meal - Out of town Breakfast in Dallas |
| Steven Glustein | 2/14/2023 | $21.15 | Individual Meal - Out of town working lunch in New York |
| Kevin Kearney | 2/14/2023 | $20.57 | Individual Meal - Out of town Breakfast in Minneapolis while traveling |
| Robert Gordon | 2/14/2023 | $15.13 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/14/2023 | $14.07 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/14/2023 | $8.12 | Individual Meal - Out of town Breakfast in Dallas |
| Ran Bruck | 2/15/2023 | $334.89 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, C Broskay,  Sequeira, K Zabcik, M Jones, N Faett, R Bruck, R Gordon (All A&M) |
| Adam Titus | 2/15/2023 | $150.00 | Business Meal (Attendees) - Dinner, out of town meal in Dallas TX, A Titus, K Kearney and Z Glustein (All A&M) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 2/15/2023 | $115.54 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, A Hainline, J Sequeira, K Zabick, K Kearney, R Bruck, R Gordon (All A&M) |
| Steven Glustein | 2/15/2023 | $100.00 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, D Coles, Z Burns (All A&M) |
| Zach Burns | 2/15/2023 | $20.46 | Individual Meal - Out of town working lunch in Dallas |
| Robert Gordon | 2/15/2023 | $16.61 | Individual Meal - Out of town Breakfast in Dallas |
| Cole Broskay | 2/15/2023 | $13.62 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/15/2023 | $12.99 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/15/2023 | $12.45 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/15/2023 | $11.36 | Individual Meal - Out of town working lunch in Dallas |
| Ran Bruck | 2/16/2023 | $87.55 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, A Hainline, C Broskay, J Sequeira, K Zabick, M Jones, R Bruck, R Gordon (All A&M) |
| Robert Gordon | 2/16/2023 | $50.00 | Individual Meal - In town dinner in Austin, TX while traveling to Dallas |
| Robert Gordon | 2/16/2023 | $25.00 | Individual Meal - Out of town Breakfast in Dallas |
| Cole Broskay | 2/16/2023 | $19.49 | Individual Meal - Out of town Breakfast in Dallas |
| Claire Myers | 2/16/2023 | $17.49 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/16/2023 | $16.96 | Individual Meal - Out of town working lunch in Dallas |
| Zach Burns | 2/16/2023 | $16.72 | Individual Meal - Out of town working lunch in Dallas |
| Kevin Kearney | 2/16/2023 | $16.45 | Individual Meal - Out of town working lunch in Dallas |
| Drew Hainline | 2/16/2023 | $12.16 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/16/2023 | $8.12 | Individual Meal - Out of town Breakfast in Dallas |
| Henry Chambers | 2/17/2023 | $35.00 | Individual Meal - Out of town Dinner in Hong Kong |
| Kevin Kearney | 2/17/2023 | $19.48 | Individual Meal - Out of town Breakfast in Dallas |
| Henry Chambers | 2/19/2023 | $66.72 | Individual Meal - Out of town Dinner in Hong Kong |
| Douglas Lewandowski | 2/19/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Kathryn Zabcik | 2/19/2023 | $35.06 | Individual Meal - Out of town Dinner in Dallas |
| Claudia Sigman | 2/19/2023 | $16.24 | Individual Meal - Out of town Dinner in Dallas |
| Zach Burns | 2/19/2023 | $7.98 | Individual Meal - In town Dinner in New York while traveling |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 2/20/2023 | $256.50 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, A Hainline, C Broskay, J Sequeira, K Zabick, K Kearney, M Jones, N Faett, R Bruck, R Guerrier, R Esposito, R Gordon, T DiNatale (All A&M) |
| Mackenzie Jones | 2/20/2023 | $66.03 | Business Meal (Attendees) - Dinner, out of town meal in Dallas TX M. Jones and C. Broskay |
| David Nizhner | 2/20/2023 | $25.36 | Individual Meal - Out of town Dinner in New York while traveling |
| Zach Burns | 2/20/2023 | $23.45 | Individual Meal - Out of town working lunch in Dallas |
| Ran Bruck | 2/20/2023 | $20.89 | Individual Meal - In town Breakfast in Houston while traveling to Dallas |
| Zach Burns | 2/20/2023 | $20.41 | Individual Meal - Out of town Breakfast in Dallas |
| Kevin Kearney | 2/20/2023 | $17.81 | Individual Meal - Out of town Breakfast in Minneapolis while traveling |
| Luke Francis | 2/20/2023 | $16.48 | Individual Meal - In town Breakfast in Chicago while traveling to Dallas |
| Douglas Lewandowski | 2/20/2023 | $15.00 | Individual Meal - Out of town Breakfast in Dallas |
| Trevor DiNatale | 2/20/2023 | $14.29 | Individual Meal - In town Breakfast in Chicago while traveling to Dallas |
| Robert Gordon | 2/20/2023 | $10.50 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/20/2023 | $10.33 | Individual Meal - Out of town Breakfast in Dallas |
| Mark Zeiss | 2/20/2023 | $8.14 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/20/2023 | $8.12 | Individual Meal - Out of town Breakfast in Dallas |
| Claire Myers | 2/20/2023 | $7.56 | Individual Meal - Out of town Breakfast in Dallas |
| Claudia Sigman | 2/20/2023 | $4.97 | Individual Meal - Out of town Breakfast in Dallas |
| Ran Bruck | 2/21/2023 | $178.20 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, A Hainline, C Broskay, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, N Faett, R Gordon, T DiNatale, Z Burns (All A&M) |
| Trevor DiNatale | 2/21/2023 | $150.00 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, C Sigman, L Francis, T DiNatale |
| Drew Hainline | 2/21/2023 | $137.50 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, C Broskay, J Sequeira, M Jones (All A&M) |
| Ran Bruck | 2/21/2023 | $127.73 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, H Ardizzoni, K Zabick, K Kearney, R Bruck (All A&M) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 2/21/2023 | $89.21 | Business Meal (Attendees) - Dinner, out of town meal in Dallas, TX, C Broskay, M Jones, R Bruck, R Gordon (All A&M) |
| Steve Kotarba | 2/21/2023 | $85.37 | Business Meal (Attendees) - Dinner, out of town meal in Dallas TX, R. Esposito & S. Kotarba |
| Steve Coverick | 2/21/2023 | $50.00 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Titus, E Mosley, J Gonzalez, S Coverick (All A&M) |
| Zach Burns | 2/21/2023 | $41.24 | Individual Meal - Out of town Dinner in Dallas |
| Douglas Lewandowski | 2/21/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas |
| Robert Gordon | 2/21/2023 | $25.00 | Individual Meal - Out of town Breakfast in Dallas |
| Douglas Lewandowski | 2/21/2023 | $21.65 | Individual Meal - Out of town Breakfast in Dallas |
| Ritchine Guerrier | 2/21/2023 | $19.72 | Individual Meal - Out of town Dinner in Dallas |
| Trevor DiNatale | 2/21/2023 | $19.38 | Business Meal (Attendees) - Breakfast, out of town meal in Dallas TX, C Sigman, L Francis, T DiNatale, |
| Zach Burns | 2/21/2023 | $18.56 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/21/2023 | $16.78 | Individual Meal - Out of town Breakfast in Dallas |
| Ritchine Guerrier | 2/21/2023 | $9.26 | Individual Meal - Out of town Breakfast in Dallas |
| Mark Zeiss | 2/21/2023 | $8.14 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/21/2023 | $8.12 | Individual Meal - Out of town Breakfast in Dallas |
| Robert Gordon | 2/21/2023 | $5.66 | Individual Meal - Out of town Breakfast in Dallas |
| Steve Coverick | 2/22/2023 | $1,071.64 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Titus, A Hainline, C Myers, C Sigman, D Nizhner, D Slay, D Lewandowski, H Ardizzoni, J Cooper, K Zabcik, K Kearney, L Clayton, L Francis, M Zeiss, N Faett, R Bruck, R Guerrier, S Ko |
| Rob Esposito | 2/22/2023 | $200.00 | Business Meal (Attendees) - Dinner, out of town meal in Dallas, TX, for R Esposito, R Gordon, H Ardizzoni & J Sequeira |
| Steven Glustein | 2/22/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Drew Hainline | 2/22/2023 | $34.39 | Individual Meal - Out of town working lunch in Dallas |
| Kevin Kearney | 2/22/2023 | $26.86 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, C. Broskay, K. Kearney |
| Robert Gordon | 2/22/2023 | $25.00 | Individual Meal - Out of town Breakfast in Dallas |
| Trevor DiNatale | 2/22/2023 | $19.38 | Business Meal (Attendees) - Breakfast, out of town meal in Dallas TX, L Francis, T DiNatale, |
| Zach Burns | 2/22/2023 | $16.13 | Individual Meal - Out of town Breakfast in Dallas |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *February 1, 2023 through February 28, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 2/22/2023 | $16.00 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/22/2023 | $14.61 | Individual Meal - Out of town Breakfast in Dallas |
| Mark Zeiss | 2/22/2023 | $7.14 | Individual Meal - Out of town Breakfast in Dallas |
| Ran Bruck | 2/23/2023 | $404.84 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, A Hainline, C Broskay, H Ardizzoni, K Zabick, K Kearney, M Jones, N Faett, R Gordon, Z Burns (All A&M) |
| David Slay | 2/23/2023 | $151.17 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Liv-Feyman, D Nizhner, J Cooper, K Montague, L Clayton, R Esposito (All A&M) |
| David Slay | 2/23/2023 | $84.63 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas TX, D Nizhner, D Slay, L Clayton (All A&M) |
| Douglas Lewandowski | 2/23/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| David Slay | 2/23/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Ran Bruck | 2/23/2023 | $35.82 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, J Sequeira, R Bruck (A&M) |
| Douglas Lewandowski | 2/23/2023 | $23.12 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/23/2023 | $22.72 | Individual Meal - Out of town Dinner in Dallas |
| Trevor DiNatale | 2/23/2023 | $22.03 | Business Meal (Attendees) - Breakfast, out of town meal in Dallas TX, L Francis, T DiNatale, |
| Zach Burns | 2/23/2023 | $18.89 | Individual Meal - Out of town Breakfast in Dallas |
| Robert Gordon | 2/23/2023 | $17.23 | Individual Meal - Out of town Dinner in Dallas |
| Steven Glustein | 2/23/2023 | $16.41 | Individual Meal - Out of town working lunch in Dallas |
| Kathryn Zabcik | 2/23/2023 | $16.31 | Individual Meal - Out of town Dinner in Dallas |
| Rob Esposito | 2/23/2023 | $14.33 | Individual Meal - In town dinner in Tampa while traveling from Dallas to Tampa |
| Robert Gordon | 2/23/2023 | $14.26 | Individual Meal - Out of town Breakfast in Dallas |
| Zach Burns | 2/23/2023 | $13.17 | Individual Meal - Out of town Dinner in Dallas |
| Douglas Lewandowski | 2/23/2023 | $13.14 | Individual Meal - Out of town working lunch in Dallas |
| Drew Hainline | 2/23/2023 | $12.99 | Individual Meal - Out of town Breakfast in Dallas |
| David Slay | 2/23/2023 | $12.42 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/23/2023 | $11.45 | Individual Meal - Out of town Breakfast in Dallas |
| Trevor DiNatale | 2/23/2023 | $10.11 | Individual Meal - Out of town Dinner in Dallas |
| Ritchine Guerrier | 2/23/2023 | $7.67 | Individual Meal - Out of town Breakfast in Dallas |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2023 through February 28, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 2/23/2023 | $5.59 | Individual Meal - Out of town Breakfast in Dallas |
| Mark Zeiss | 2/23/2023 | $3.19 | Individual Meal - Out of town Breakfast in Dallas |
| Steven Glustein | 2/24/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Jack Faett | 2/26/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Kevin Kearney | 2/26/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Heather Ardizzoni | 2/26/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |
| Ran Bruck | 2/26/2023 | $39.23 | Individual Meal - Out of town Dinner in Dallas |
| Kathryn Zabcik | 2/26/2023 | $33.64 | Individual Meal - Out of town Dinner in Dallas |
| Steve Kotarba | 2/26/2023 | $29.52 | Individual Meal - Out of town Dinner in Dallas |
| Zach Burns | 2/26/2023 | $26.17 | Individual Meal - Out of town Dinner in New York while traveling |
| Claire Myers | 2/26/2023 | $22.00 | Individual Meal - Out of town Dinner in Chicago while traveling |
| Kevin Kearney | 2/26/2023 | $20.99 | Individual Meal - Out of town Breakfast in Dallas |
| Kevin Kearney | 2/26/2023 | $20.08 | Individual Meal - Out of town working lunch in Dallas |
| Trevor DiNatale | 2/26/2023 | $13.12 | Individual Meal - In town Dinner in Chicago while traveling to Dallas |
| Heather Ardizzoni | 2/27/2023 | $25.00 | Individual Meal - Out of town Breakfast in Dallas |
| Zach Burns | 2/27/2023 | $25.00 | Individual Meal - Out of town Breakfast in Dallas |
| Ritchine Guerrier | 2/27/2023 | $19.95 | Individual Meal - Out of town Dinner in Dallas |
| Trevor DiNatale | 2/27/2023 | $19.00 | Individual Meal - Out of town Breakfast in Dallas |
| Luke Francis | 2/27/2023 | $18.63 | Individual Meal - In town Breakfast in Chicago while traveling to Dallas |
| Kevin Kearney | 2/27/2023 | $15.43 | Individual Meal - Out of town Breakfast in Dallas, TX |
| Mariah Rodriguez | 2/27/2023 | $11.06 | Individual Meal - Out of town Breakfast in Tampa |
| Drew Hainline | 2/27/2023 | $8.76 | Individual Meal - Out of town Breakfast in Dallas |
| Ritchine Guerrier | 2/27/2023 | $8.64 | Individual Meal - Out of town working lunch in Dallas |
| Mark Zeiss | 2/27/2023 | $8.14 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/27/2023 | $5.15 | Individual Meal - Out of town Breakfast in Dallas |
| Claudia Sigman | 2/28/2023 | $300.00 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas, TX, D Lewandowski, S Kotarba. C Myers, L Francis, R Esposito, C Sigman, M Zeiss, T DiNatale (All A&M) |
| Steven Glustein | 2/28/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***February 1, 2023 through February 28, 2023***

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ritchine Guerrier | 2/28/2023 | $45.00 | Individual Meal - Out of town Dinner in Dallas |
| Zach Burns | 2/28/2023 | $39.34 | Individual Meal - Out of town Dinner in Dallas |
| Ritchine Guerrier | 2/28/2023 | $34.97 | Individual Meal - Out of town working lunch in Dallas |
| Katie Montague | 2/28/2023 | $29.35 | Individual Meal - Out of town working lunch in Dallas |
| Mariah Rodriguez | 2/28/2023 | $25.00 | Individual Meal - Out of town Breakfast in Tampa |
| Katie Montague | 2/28/2023 | $24.95 | Individual Meal - Out of town Breakfast in Dallas |
| Heather Ardizzoni | 2/28/2023 | $22.89 | Individual Meal - Out of town Breakfast in Dallas |
| Jack Faett | 2/28/2023 | $22.71 | Individual Meal - Out of town Dinner in Dallas |
| Trevor DiNatale | 2/28/2023 | $17.76 | Individual Meal - Out of town Breakfast in Dallas |
| Robert Gordon | 2/28/2023 | $16.61 | Individual Meal - Out of town Breakfast in Dallas |
| Drew Hainline | 2/28/2023 | $16.24 | Individual Meal - Out of town Breakfast in Dallas |
| Ricardo Armando Avila | 2/28/2023 | $14.06 | Individual Meal - In town Breakfast in Miami while traveling to Tampa |
| Mark Zeiss | 2/28/2023 | $8.14 | Individual Meal - Out of town Breakfast in Dallas |
| Joseph Sequeira | 2/28/2023 | $7.04 | Individual Meal - Out of town Breakfast in Dallas |

**Meal Category Total**          **$15,481.69**

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 1/3/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Chris Kotarba | 1/5/2023 | $103.35 | Report production for FTX Trading Ltd. Corporate Family Tree to facilitate tax analysis |
| Ed Mosley | 1/29/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Erik Taraba | 2/3/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Kevin Kearney | 2/5/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Steven Glustein | 2/9/2023 | $49.06 | In flight Wi-Fi to continue client work |
| Douglas Lewandowski | 2/19/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Steve Kotarba | 2/19/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 2/20/2023 | $19.00 | In flight Wi-Fi to continue client work |

*Exhibit F*

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### February 1, 2023 through February 28, 2023

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 2/23/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Rob Esposito | 2/23/2023 | $19.00 | In flight Wi-Fi to continue client work |
| David Nizhner | 2/23/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 2/23/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steve Kotarba | 2/23/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 2/26/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 2/26/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steve Kotarba | 2/26/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steve Coverick | 2/28/2023 | $59.95 | In flight Wi-Fi to continue client work |

**Miscellaneous Category Total**      **$602.11**

*Grand Total*      **$229,211.95**