## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

April 05, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000149656
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through February 28, 2023 in connection with to serve as special litigation counsel at the direction for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---|
| Fees | $2,781,995.40 |
| Credit for 50% Non-working Travel | -$796.50 |
| Net Billed Fees | $2,781,198.90 |
| Expenses | $2,580.91 |
| Net Amount | $2,783,779.81 |
| Total Due This Invoice | $2,783,779.81 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich | sydney | hong kong| houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

April 05, 2023
Page 2

Matter #: 11807-00001
Invoice Number: 101-0000149656

## Statement Detail

### 01  Asset Analysis and Recovery

| 02/01/23 | KL | Internal team meeting re organization for work going forward (.3). | 0.30 | 477.90 |
|---|---|---|---|---|
| 02/01/23 | NH2 | Attended the standing call discuss development of the case (0.5). | 0.50 | 452.25 |
| 02/01/23 | KJS | Attend QE team call re potential actions (0.5). | 0.50 | 958.50 |
| 02/01/23 | KJS | Analyze documents re potential claims (0.8). | 0.80 | 1,533.60 |
| 02/01/23 | OBY | Team meeting to discuss next steps. (.5.). | 0.50 | 452.25 |
| 02/01/23 | KJS | Exchange correspondence with S&C re Venture NDAs (0.4). | 0.40 | 766.80 |
| 02/01/23 | KJS | Exchange correspondence with QE team re potential claims (0.3). | 0.30 | 575.10 |
| 02/01/23 | KJS | Call with Ken Pasquale and I. Sasson re investigations (0.6). | 0.60 | 1,150.20 |
| 02/01/23 | EK | QE team call re venture book and other next steps (0.5). | 0.50 | 623.25 |
| 02/01/23 | ECS | Call with team concerning review of Venture Cap books, case update, and strategy (.5). | 0.50 | 659.25 |
| 02/01/23 | IN | Confer QE re status and strategy (0.5). | 0.50 | 720.00 |
| 02/01/23 | EDW | Participate on professionals call regarding Ventures book analysis (.5). | 0.50 | 720.00 |
| 02/01/23 | IN | Emails QE regarding venture book analysis (0.3). | 0.30 | 432.00 |
| 02/01/23 | MRS | Internal team call regarding asset recovery (0.5). | 0.50 | 659.25 |
| 02/01/23 | SNR | T/c w/ D. Grable and B. Burck re: litigation issues and follow up re: same (0.5); address strategy re: professional 2004 requests and | 2.30 | 3,663.90 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review materials re: same (1.2); t/c w/ UCC counsel re: same and follow up w/ QE team re: same (0.6). |  |  |
| 02/01/23 | APA | Teleconference with QE team regarding tasks and deadlines (0.5). | 0.50 | 720.00 |
| 02/01/23 | AK2 | Attend team meeting re: avoidance actions status and next steps (.5); confer with S. Rand re: FTX's professionals' engagement letters (.1); confer with C. Kim re: same (.1). | 0.10 | 121.50 |
| 02/01/23 | JP | Team call to discuss next steps in assessing potential causes of action and litigation targets (0.5). | 0.50 | 571.50 |
| 02/01/23 | JY1 | Team status update (.5). | 0.50 | 591.75 |
| 02/02/23 | SS6 | Correspond with C. Jensen (S&C), M. Shanahan (A&M), M. Scheck re bank account request letter (.2); correspond with JPM, A&M team, QE team, S&C team re same (.2). | 0.40 | 394.20 |
| 02/02/23 | KJS | Exchange correspondence with Adam Landis re Rule 2004 procedures (0.2). | 0.20 | 383.40 |
| 02/02/23 | KJS | Analyze correspondence from S&C re prepetition auditors (0.2). | 0.20 | 383.40 |
| 02/02/23 | KJS | Attend internal call with investigative team (0.4). | 0.40 | 766.80 |
| 02/02/23 | KJS | Call with investigative team re staffing (0.5). | 0.50 | 958.50 |
| 02/02/23 | KJS | Exchange correspondence with Ken Pasquale re Rule 2004 examinations (0.1). | 0.10 | 191.70 |
| 02/02/23 | KJS | Exchange internal correspondence re Rule 2004 targets (0.2). | 0.20 | 383.40 |
| 02/02/23 | KJS | Research re potential recovery actions (1.4). | 1.40 | 2,683.80 |
| 02/02/23 | KJS | Analyze draft Rule 2004 motion and exchange correspondence re same (0.4). | 0.40 | 766.80 |

**quinn emanuel** trial lawyers

April 05, 2023                                                                Matter #: 11807-00001
Page 4                                                                       Invoice Number: 101-0000149656

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/02/23 | KJS | Analyze Rule 2004 meet and confer letters (0.2). | 0.20 | 383.40 |
| 02/02/23 | AK2 | Confer with S. Rand re: Rule 2004 discovery into FTX professionals (.2); confer with O. Yeffet, J. Palmerson, and N. Huh re: same (.1); confer with T. Sharma re: same (.1); confer with S. Rand, D. Grable, K. Lemire, J. Shaffer, M. Scheck, O. Yeffet, and N. Huh re: upcoming call re: Rule 2004 discovery into FTX professionals (.1); attend same (.6); confer with S. Rand re: next steps re: same (.1): confer with O. Yeffet and N. Huh re: same (.1); confer with M. Scheck re: same (.1); confer with J. Palmerson re: same (.1); confer with R. Izakelian re: same (.2); determine next steps re: same (.2); confer with Alvarez and Marsal re: same (.1); conduct research re: Deloitte engagement agreement (.2); confer with O. Yeffet re: same (.1). | 2.30 | 2,794.50 |
| 02/02/23 | SNR | Review engagement letters and materials re: FTX legal and accounting professionals (2.6); address strategy re: same and various t/c re: same w/ QE team members (1.4). | 4.00 | 6,372.00 |
| 02/02/23 | IN | Confer with A. Kutscher regarding venture book analysis (0.5). | 0.50 | 720.00 |
| 02/02/23 | MRS | Attend internal call with investigative team (0.4); internal correspondence regarding Rule 2004 process and related issues (0.7); analyze draft Rule 2004 motion and internal correspondence related to same (0.5); internal call regarding staffing of investigative team (0.5). | 2.10 | 2,768.85 |
| 02/02/23 | JP | Review and analysis of engagement letters with professionals engaged by FTX and draft chart tracking key data points for purposes of determining Rule 2004 targets (3.2). | 3.20 | 3,657.60 |

# quinn emanuel trial lawyers

April 05, 2023
Page 5

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/03/23 | KJS | Analyze Emergent Fidelity filing information (0.3). | 0.30 | 575.10 |
|---|---|---|---|---|
| 02/03/23 | KJS | Exchange correspondence and analyze documents re Venture Book analysis (0.7). | 0.70 | 1,341.90 |
| 02/03/23 | KJS | Attend QE call re potential investigations (0.5). | 0.50 | 958.50 |
| 02/03/23 | AK2 | Review and assess results of factual research into engagement agreements with FTX professionals (.3); prepare for upcoming call re: same (.2); confer with O. Yeffet re: same (.1); attend call re: potential Rule 2004 discovery into FTX professionals (.5). | 1.10 | 1,336.50 |
| 02/03/23 | MRS | Attend internal team call re potential investigations (0.5). | 0.50 | 659.25 |
| 02/03/23 | IN | Confer QE re venture book analysis (1.0). | 1.00 | 1,440.00 |
| 02/03/23 | SNR | Review chart and materials re: FTX legal and accounting professionals (2.2); address strategy re: same w/ D. Grable and others (0.5); various t/c re: 2004 requests w/ QE team members (0.6). | 3.30 | 5,256.90 |
| 02/03/23 | JP | Team call regarding potential targets for Rule 2004 motions (0.5); conference call with new team members to discuss case status and investigation of targets for preference and fraudulent transfer actions (0.5); draft Rule 2004 motion for professionals engaged by FTX (2.0). | 3.00 | 3,429.00 |
| 02/04/23 | AK2 | Confer with C. Kim re: avoidance action targets (.4); confer with S. Rand re: same (.1); review and analyze same (.6); review and analyze summary of professional's contracts for potential Rule 2004 discovery and analyze potential targets relating to venture book avoidance actions (.3); confer with S. Rand, D. Grable, N. Huh, O. Yeffet, and J. Palmerson re: | 1.60 | 1,944.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | same (.1); confer with J. Young and K. Lemire re: relevant information for use in identifying venture book avoidance actions (.1). | | |
| 02/04/23 | JP | Draft shell of Rule 2004 motion for professionals engaged by FTX and legal research regarding same (2.3); draft document requests for audit firms engaged by FTX and internal correspondence regarding same (2.2); draft document requests for financial reporting advisers engaged by FTX (0.9). | 5.40 | 6,172.20 |
| 02/05/23 | KL | Internal call with S. Rand, J. Shaffer, D. Grable re drafting 2004 letters (.5). | 0.50 | 796.50 |
| 02/05/23 | KJS | Revise Venture book review template and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 02/05/23 | KJS | Exchange correspondence re Venture book analysis (0.2). | 0.20 | 383.40 |
| 02/05/23 | AK2 | Confer with S. Rand re: upcoming call re: Rule 2004 discovery of FTX's professionals (.1). | 0.10 | 121.50 |
| 02/05/23 | IN | Prepare materials for Venture Book analysis (3.0). | 3.00 | 4,320.00 |
| 02/05/23 | ZM | Review template for venture book research memos (.4). | 0.40 | 361.80 |
| 02/05/23 | JP | Team calls to discuss Rule 2004 requests for professionals engaged by FTX (0.7); review and analysis of list of potential targets for Rule 2004 motions and internal correspondence regarding order of priority (0.4); review and revise shell of Rule 2004 Motion for professionals engaged by FTX (0.4); draft document requests for financial reporting consultants (0.4); draft shell of document requests for professionals engaged by FTX (0.6). | 2.50 | 2,857.50 |
| 02/06/23 | KL | Attend court hearing (1.9); weekly | 2.10 | 3,345.30 |

**quinn emanuel** trial lawyers

| | | internal call (.3). | | |
|---|---|---|---|---|
| 02/06/23 | KJS | Analyze documents and exchange correspondence re Venture book analysis (0.3). | 0.30 | 575.10 |
| 02/06/23 | SS6 | Conference with S. Rand, J. Shaffer, QE team re avoidance call (.3). | 0.30 | 295.65 |
| 02/06/23 | KJS | Attend QE team call re asset recovery investigation and potential actions (0.3). | 0.30 | 575.10 |
| 02/06/23 | OBY | Team call on asset recovery. (.3). | 0.30 | 271.35 |
| 02/06/23 | SNR | Address professional 2004 discovery strategy and various t/c w/ team members re: same (0.8); review engagement letters and materials re: same (1.2). | 2.00 | 3,186.00 |
| 02/06/23 | AK2 | Confer with S. Rand re: Rule 2004 discovery of FTX's professionals (.1); conduct research re: same and potential retention of Deloitte (.6); confer with D. Grable and J. Palmerson re: same (.1); attend weekly team meeting (.3); confer with M. Meadows re: results of same (.1); confer with S. Seneczko re: next steps re: same (.1). | 1.30 | 1,579.50 |
| 02/06/23 | SGW | Telephone conference with QE team (.3); review draft 2004 motion for Fenwick (.6); review media coverage (.3). | 1.20 | 2,300.40 |
| 02/06/23 | JY1 | Weekly team standing call (.3). | 0.30 | 355.05 |
| 02/06/23 | EK | Team call regarding work flows (0.3). | 0.30 | 373.95 |
| 02/06/23 | EDW | Full QE team call regarding case strategy (.3). | 0.30 | 432.00 |
| 02/06/23 | IN | Confer A. Kutscher, S. Turk, Smith re venture book target (0.6). | 0.60 | 864.00 |
| 02/06/23 | EDW | Venture Books silo team call (.2). | 0.20 | 288.00 |
| 02/06/23 | MRS | Internal team call regarding asset recovery analysis (0.3). | 0.30 | 395.55 |

**quinn emanuel** trial lawyers

April 05, 2023                                                        Matter #: 11807-00001
Page 8                                                               Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/06/23 | APA | Teleconference with QE team regarding examiner hearing and tasks (0.3). | 0.30 | 432.00 |
| 02/06/23 | IN | Confer QE re status and strategy (0.3). | 0.30 | 432.00 |
| 02/06/23 | TS4 | Team call to discuss case strategy and workflow (0.3). | 0.30 | 252.45 |
| 02/06/23 | JR8 | Call with E. Kapur, O. Yeffet, and M. Wittman re: venture book research (.3). | 0.30 | 314.55 |
| 02/06/23 | ZM | Team standing call re: venture book (.3); background research re: venture book targets (.8). | 1.10 | 994.95 |
| 02/06/23 | ECS | Analysis of board materials related to asset recovery (1.1). | 1.10 | 1,450.35 |
| 02/06/23 | JP | Draft Rule 2004 documents requests and meet and confer letter for Rivers and Moorehead and Silicon Valley Accountants and review and revise document requests for other professionals engaged by FTX (3.5); draft tracker for Rule 2004 motions (0.3); team call to discuss investigation into venture book targets and status updates from court proceedings (0.3); conference call with E. Winston and A. Nelson to discuss venture book targets (0.2). | 4.30 | 4,914.90 |
| 02/07/23 | KJS | Exchange QE internal correspondence re potential venture targets (0.3). | 0.30 | 575.10 |
| 02/07/23 | MW2 | Review and analyze subscription documents of Maclaurin investments (3.3). | 3.30 | 2,465.10 |
| 02/07/23 | OBY | Complete 2004 requests for partner review (.3). | 0.30 | 271.35 |
| 02/07/23 | ECS | Review and analysis of First Day Declaration and press articles for purposes of understanding information necessary to perform analysis of venture investments (1.4); | 3.10 | 4,087.35 |

# quinn emanuel trial lawyers

April 05, 2023                                                           Matter #: 11807-00001
Page 9                                                          Invoice Number: 101-0000149656

|            |      |                                                                                                                                                                                     |      |          |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | call with A&M concerning workflow and work-product for analyzing 6 venture transactions (.4); review of past memorandum to board for purposes of identifying information related to targets for asset recovery (1.3). |      |          |
| 02/07/23   | IN   | Confer with A. Kutscher re venture book analysis (0.5).                                                                                                                              | 0.50 | 720.00   |
| 02/07/23   | SNR  | T/c w/ UCC counsel re: professional 2004 requests; (0.5); address strategy re: 2004 discovery and various t/c re: 2004 requests w/ team members (1.5).                               | 2.00 | 3,186.00 |
| 02/08/23   | KJS  | Confer with S. Rand re asset recover strategy (0.2).                                                                                                                                 | 0.20 | 383.40   |
| 02/08/23   | MW2  | Research and analyze Maclaurin investments (3.9).                                                                                                                                    | 3.90 | 2,913.30 |
| 02/08/23   | KJS  | Analyze Signature Bank class action complaint and exchange correspondence with Ken Pasquale re same (0.6).                                                                           | 0.60 | 1,150.20 |
| 02/08/23   | KJS  | Attend QE venture book team meeting (1.0).                                                                                                                                           | 1.00 | 1,917.00 |
| 02/08/23   | IN   | Confer with A. Kutscher and A&M re venture book analysis (0.5).                                                                                                                      | 0.50 | 720.00   |
| 02/08/23   | EDW  | Review Ventures asset materials (0.9); participate on team call regarding same (1.2).                                                                                                | 1.20 | 1,728.00 |
| 02/08/23   | SNR  | Review and revise professional 2004 requests (1.5); address strategy re: 2004 discovery and various correspondence and t/c w/ team members re: 2004 requests and strategy re: same (1.8). | 3.30 | 5,256.90 |
| 02/08/23   | AN4  | Conference with E. Winston, J. Palmerson, and team regarding avoidance actions (.10).                                                                                                | 0.10 | 74.70    |
| 02/08/23   | TS4  | Call w/ E. Sutton and team regarding strategy regarding venture book transactions (0.6); Research regarding                                                                          | 0.70 | 589.05   |

**quinn emanuel** trial lawyers

April 05, 2023                                                    Matter #: 11807-00001
Page 10                                                    Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | venture investments to recover assets (0.1). |  |  |
| 02/08/23 | JR8 | Fact research re: viability of claims (1.9), prepare memo re: same (.6). | 2.50 | 2,621.25 |
| 02/08/23 | ECS | Call with A. Roytenberg, T. Sharma, and Z. Muller concerning instructions for completing analysis for 6 venture transactions (.6); review and analyze board meeting minutes for Alameda, Dotcom, FTX Group, and Ventures silos for purposes of gathering information to analyze 6 venture transactions and noting information related to assigned 6 venture transactions (2.4); review and analysis of press and publicly available documents for purposes of gathering information to analyze 6 venture transactions (2.2); emails with A. Roytenberg, T. Sharma, and Z. Muller concerning instructions for completing analysis for 6 venture transactions (.3). | 5.50 | 7,251.75 |
| 02/08/23 | ZM | Team call with E. Sutton, T. Sharma, A. Roytenberg re: analysis of investments (.6); review relevant pages from ventures silo deck (.8); background research on target investments (1.1); review 11/17 Ray declaration, preliminary FTX org chart (.7); review venture target materials in dotcom silo deck, PMO update (.5). | 3.70 | 3,346.65 |
| 02/08/23 | JP | Conference call with A&M regarding venture book investigation (0.1). | 0.10 | 114.30 |
| 02/09/23 | KJS | Exchange correspondence with UCC counsel re Silvergate Bank (0.1). | 0.10 | 191.70 |
| 02/09/23 | KJS | Confer with K. Lemire re discovery requests (0.2). | 0.20 | 383.40 |
| 02/09/23 | KJS | Confer with UCC counsel re potential bank claims (0.5). | 0.50 | 958.50 |
| 02/09/23 | KJS | Analyze documents and exchange | 0.40 | 766.80 |

**quinn emanuel** trial lawyers

|            |     |                                                                                                                                                                                       |      |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | correspondence with A&M re bank account analysis (0.4).                                                                                                                                |      |          |
| 02/09/23   | KJS | Analyze documents re Ventures analysis (0.3).                                                                                                                                          | 0.30 | 575.10   |
| 02/09/23   | KJS | Research re bank class actions and potential claims (0.6).                                                                                                                             | 0.60 | 1,150.20 |
| 02/09/23   | KJS | Confer with S. Rand re bank claims and coordination with UCC (0.2).                                                                                                                    | 0.20 | 383.40   |
| 02/09/23   | KJS | Analyze notice of dismissal of Silvergate SD Cal action (0.1).                                                                                                                         | 0.10 | 191.70   |
| 02/09/23   | KJS | Attend QE Ventures team call (1.0).                                                                                                                                                    | 1.00 | 1,917.00 |
| 02/09/23   | MW2 | Email E. Kapur update on Maclaurin investment searches and deal documents (.4); analyze executive summary documents of Maclaurin investments (.4); analyze Clifton Bay investments and review deal documents (1.3). | 2.10 | 1,568.70 |
| 02/09/23   | AK2 | Host weekly venture partner team update and coordination call (1.0).                                                                                                                   | 1.00 | 1,215.00 |
| 02/09/23   | APA | Teleconference with I. Nesser, S. Rand, J. Shaffer, E. Kapur, E. Sutton and A. Kutscher regarding status and tasks (1.0).                                                              | 1.00 | 1,440.00 |
| 02/09/23   | IN  | Confer QE re status and strategy as to venture book analysis memos (1.0); confer Kutscher re same (0.6).                                                                               | 1.60 | 2,304.00 |
| 02/09/23   | SNR | Address strategy re: 2004 discovery of professional and correspondence w/ team members re: same (0.6); review and revise 2004 professional requests (1.6).                             | 2.20 | 3,504.60 |
| 02/09/23   | JR8 | Fact research re: viability of claims (2.1) and prepared memo re: same (1).                                                                                                            | 3.10 | 3,250.35 |
| 02/09/23   | ECS | Call with team concerning update on venture book project, database searching, and coordination with vendors (1); review and analysis of WRS board presentations (1.9);                 | 5.10 | 6,724.35 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review and analysis of memo related to government regulations of crypto assets and for purposes of venture book analysis (1.6); review and analysis of search terms selected by associates for purposes of locating documents relevant to 6 venture transactions (.3); correspondence concerning database workflow (.3). | | |
| 02/09/23 | ZM | Develop search terms for venture book review projects (.8); review summary of venture target investment agreement (.6). | 1.40 | 1,266.30 |
| 02/09/23 | JP | Review, revise, and proof meet and confer letters and Rule 2004 document requests to professionals engaged by FTX (2.9). | 2.90 | 3,314.70 |
| 02/10/23 | KJS | Analyze correspondence from A&M re bank account analysis (0.3). | 0.30 | 575.10 |
| 02/10/23 | KJS | Analyze documents and exchange internal QE correspondence re Venture claim analysis (0.6). | 0.60 | 1,150.20 |
| 02/10/23 | MW2 | Prepare team template for researching potential avoidance targets (.6); research and review documents relating to Clifton Bay investments (1.3); team call E. Kapur, O. Yeffet and J. Reed to discuss investments by Alameda, Clifton, and Maclaurin (1). | 2.90 | 2,166.30 |
| 02/10/23 | EDW | Review monetization update (.6). | 0.60 | 864.00 |
| 02/10/23 | SNR | Review and revise 2004 requests (1.7); address strategy re: 2004 discovery and various correspondence and t/c re: 2004 requests (2.2). | 3.90 | 6,212.70 |
| 02/10/23 | TS4 | Call with E. Sutton and team regarding investigations into venture book targets (0.8). | 0.80 | 673.20 |
| 02/10/23 | JR8 | Fact research re: viability of claims (1.4) and call with E. Kapur, O. Yeffet, and M. Wittmann re: same (.7). | 2.10 | 2,201.85 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/10/23 | ZM | Call with E. Sutton, A. Roytenberg, T. Sharma re: tagging protocols, search terms for venture book project (.8); emails re: same (.6); review documents for venture book analysis (1.7). | 3.10 | 2,803.95 |
| 02/10/23 | ECS | Call with A. Roytenberg, T. Sharma, and Z. Muller re 6 venture capital deals, working with vendors re analysis of same, tags, and databases (.8); call with FTI and A&M re workflows (.3); correspondence concerning hot documents found related to venture book analysis (.5); analysis of data compiled by A&M related to avoidance actions for Venture transactions (1.3). | 2.90 | 3,823.65 |
| 02/10/23 | JP | Review, revise, proof, and finalize Rule 2004 letters for professionals engaged by FTX and transmit to recipients (1.8); draft tracker to track status of negotiations with Rule 2004 targets (0.1). | 1.90 | 2,171.70 |
| 02/12/23 | ZM | Review updated venture book tracker (.4). | 0.40 | 361.80 |
| 02/13/23 | KJS | Analyze correspondence re obtaining documents from Deloitte (0.2). | 0.20 | 383.40 |
| 02/13/23 | KJS | Analyze documents re venture book analysis (0.6). | 0.60 | 1,150.20 |
| 02/13/23 | KL | Internal QE team call (.7). | 0.70 | 1,115.10 |
| 02/13/23 | KJS | Attend QE team call re asset recovery investigations and actions (0.7). | 0.70 | 1,341.90 |
| 02/13/23 | NH2 | Weekly team call - discussion on investigation, venture book, and document request letters (0.7). | 0.70 | 633.15 |
| 02/13/23 | MM2 | Attend QE team call re investigative and case status (0.7). | 0.70 | 774.90 |
| 02/13/23 | SS6 | Conference with S. Rand, J. Shaffer, QE team re avoidance action strategy call (.7). | 0.70 | 689.85 |

# quinn emanuel trial lawyers

April 05, 2023                                                    Matter #: 11807-00001
Page 14                                                     Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/13/23 | MS1 | Weekly team meeting (.7). | 0.70 | 522.90 |
| 02/13/23 | OBY | Team call on asset recovery updates (.7). | 0.70 | 633.15 |
| 02/13/23 | MW2 | Team call to discuss venture book and investigation (.7); analyze investments and venture book (1.6). | 2.30 | 1,718.10 |
| 02/13/23 | AK2 | Attend weekly team meeting re: status of on-going projects (.7); confer with S. Turk re: results of same (.1); confer with M. Meadows re: same (.1). | 0.90 | 1,093.50 |
| 02/13/23 | SGW | Telephone conference with QE case team (.7); review JPL interim report (.8); review court filings (.5). | 2.00 | 3,834.00 |
| 02/13/23 | ECS | Team call concerning venture capital transactions and investigations (.7); review and analysis of documents related to two targets for avoidance actions (1.6). | 2.30 | 3,032.55 |
| 02/13/23 | EDW | Participate on call with J. Palmerson, A. Nelson, FA regarding Ventures Books update (.3). | 0.30 | 432.00 |
| 02/13/23 | IN | Confer QE re status and strategy (0.5). | 0.50 | 720.00 |
| 02/13/23 | APA | Teleconference with QE team regarding status and tasks (0.7). | 0.70 | 1,008.00 |
| 02/13/23 | EDW | Participate on QE team call regarding Ventures Book update (.7). | 0.70 | 1,008.00 |
| 02/13/23 | MRS | Conferring internally regarding Rule 2004 targets and related issues (0.6). | 0.60 | 791.10 |
| 02/13/23 | EK | Team call regarding strategy and case updates (0.7). | 0.70 | 872.55 |
| 02/13/23 | TS4 | Call with team regarding case updates, strategy and workflow (0.7); correspond with FTI consulting regarding venture fund investment documents (0.3). | 1.00 | 841.50 |
| 02/13/23 | AN4 | Internal team call (.7). | 0.70 | 522.90 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/13/23 | SNR | FTX team strategy call and follow up re: same (0.7); address strategy re: 2004 discovery of professional and correspondence w/ team members re: same (0.4); review and revise 2004 professional requests (1.0); address strategy re: Grayscale claims and review materials re: same (0.5). | 2.60 | 4,141.80 |
| 02/13/23 | JP | Correspondence and coordination internally, with the Committee, and with Rule 2004 motion targets regarding meet and confers and document productions (0.4); fact research into venture book target investment (0.6); team call to discuss status of various work streams (0.7); conference call with E. Winston, A. Nelson, and A&M team to discuss venture book targets and information learned to date (0.3); fact research into Rule 2004 target for purposes of drafting meet and confer request letter (0.3); review and revise Rule 2004 motion to add committee (0.6); fact research into Rule 2004 target to prepare for meet and confer (0.6). | 3.50 | 4,000.50 |
| 02/13/23 | JR8 | Fact research re: viability of claims (1), prepare memo re: same (.3), emails with E. Kapur, O. Yeffet, and M. Whitmann re: same (.3). | 1.60 | 1,677.60 |
| 02/13/23 | JY1 | Weekly team call (.7). | 0.70 | 828.45 |
| 02/13/23 | ZM | Review and analyze documents re: venture book targets (3.2); team standing call re: venture book (.7). | 3.90 | 3,527.55 |
| 02/14/23 | KJS | Exchange correspondence re venture target analysis (0.3). | 0.30 | 575.10 |
| 02/14/23 | KJS | Analyze documents and exchange correspondence re venture book analysis (0.9). | 0.90 | 1,725.30 |
| 02/14/23 | MW2 | Research investments and review venture book (1.7). | 1.70 | 1,269.90 |
| 02/14/23 | MRS | Conferring internally regarding Rule | 0.70 | 922.95 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 2004 targets and related issues (0.7). |  |  |
| 02/14/23 | TS4 | Call with E. Sutton and team regarding investigation of targets for avoidance actions (0.5); Reviewing documents related to venture fund investments for possible asset recovery (0.3). | 0.80 | 673.20 |
| 02/14/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding meet and confers and document productions (1.1); fact research into Rule 2004 target in preparation for meet and confer and e-mail summary to D. Grable regarding same (0.6). | 1.70 | 1,943.10 |
| 02/14/23 | ECS | Call with A. Roytenberg, Z. Muller, and T. Sharma concerning analysis of 6 venture transactions for asset recovery (.5); correspondence concerning review of materials related to 6 venture transactions (.6); review additional presentations and A&M analysis related to venture transaction updates for purposes of analyzing 6 venture transactions (3.2). | 4.30 | 5,669.55 |
| 02/14/23 | SNR | Address strategy re: 2004 discovery of banking institutions and correspondence w/ team members re: same (1.5); review and revise 2004 requests (0.6). | 2.10 | 3,345.30 |
| 02/14/23 | ZM | Team call with A. Roytenberg, E. Sutton, T. Sharma re: venture book analysis (.5); review documents relevant to venture book targets (2.2). | 2.70 | 2,442.15 |
| 02/15/23 | KJS | Exchange correspondence re JPM account information request (0.1). | 0.10 | 191.70 |
| 02/15/23 | KJS | Exchange correspondence re venture book analysis (0.2). | 0.20 | 383.40 |
| 02/15/23 | MW2 | Review and analyze documents related to venture book and investments (4.1); analyze statutory | 4.80 | 3,585.60 |

# quinn emanuel trial lawyers

April 05, 2023
Page 17

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | provisions re. Appointment of examiner in Chapter 11 bankruptcy (.1); team call with E. Kapur, O. Yeffet, and JR to discuss continued research of venture book (.6). | | |
| 02/15/23 | TS4 | Correspond with FTI consulting regarding venture fund investment documents (0.1); Reviewing documents related to venture fund investments for possible asset recovery (0.3). | 0.40 | 336.60 |
| 02/15/23 | JP | Preparation for meet and confer with Rule 2004 target and correspondence with D. Grable regarding same (0.5); meet and confer with Rule 2004 target (0.5); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding meet and confers and document productions (1.3); fact research on Rule 2004 targets in preparation for upcoming meet and confers (2.2). | 4.50 | 5,143.50 |
| 02/15/23 | JR8 | Call with E. Kapur, O. Yeffet, and M. Whitmann re: target assessment (.6). | 0.60 | 629.10 |
| 02/15/23 | SNR | Prepare for and attend 2004 M&C re: accounting firm and follow up re: same (1.2); address strategy re: 2004 discovery of banking institutions and correspondence w/ team members re: same (1.4); review and revise 2004 requests (0.8); Address strategy re: Grayscale claims (0.5). | 3.90 | 6,212.70 |
| 02/16/23 | KJS | Prepare correspondence to A. Alden re personal jurisdiction issues and research re same (0.4). | 0.40 | 766.80 |
| 02/16/23 | MW2 | Review and analyze documents related to investments (1.9). | 1.90 | 1,419.30 |
| 02/16/23 | ECS | Analysis of documents for purposes of assessing asset recovery for target transaction (1.4). | 1.40 | 1,845.90 |
| 02/16/23 | IN | Confer QE re venture book analysis | 2.00 | 2,880.00 |

**quinn emanuel** trial lawyers

April 05, 2023                                                    Matter #: 11807-00001
Page 18                                                   Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | (0.5); confer Kutscher and Sullivan & Cromwell re same (1.0); emails Kutscher re same (0.5). | | |
| 02/16/23 | KJS | Confer with Anthony Alden re potential claim (0.1). | 0.10 | 191.70 |
| 02/16/23 | KJS | Analyze correspondence re PWP monetization efforts (0.2). | 0.20 | 383.40 |
| 02/16/23 | KJS | Analyze documents and exchange correspondence re venture review (1.6). | 1.60 | 3,067.20 |
| 02/16/23 | ZM | Review documents for venture book analysis (2.4). | 2.40 | 2,170.80 |
| 02/16/23 | JP | Preparation for meet and confers with Rule 2004 targets and internal correspondence with D. Grable regarding same (0.4); meet and confer with Rule 2004 target (0.5); meet and confer with second Rule 2004 target (0.3); correspondence and coordination internally and with A&M regarding negotiations with Rule 2004 targets (0.7); review and revise document requests to banks and internal correspondence regarding same (1.5); draft proposed search terms for Rule 2004 target document production, including fact research on domain names to include as search terms (1.9). | 5.30 | 6,057.90 |
| 02/16/23 | SNR | Address strategy re: 2004 discovery of banking institutions and correspondence w/ team members re: same (0.8); review and revise 2004 requests (1.4); address strategy re: Grayscale claims and review materials re: same (1.6). | 3.80 | 6,053.40 |
| 02/17/23 | KJS | Analyze documents and exchange correspondence re preparation of complaint (0.7). | 0.70 | 1,341.90 |
| 02/17/23 | MW2 | Research and analyze FTX investments (2.8); team call with EM and JR to discuss analyzing | 3.30 | 2,465.10 |

**quinn emanuel** trial lawyers

| | | investment strategies (.5). | | |
|---|---|---|---|---|
| 02/17/23 | IN | Confer Rand, Shaffer, Kutscher re venture book targets (0.5). | 0.50 | 720.00 |
| 02/17/23 | KJS | Internal QE call re potential actions (0.4). | 0.40 | 766.80 |
| 02/17/23 | TS4 | Call with Z. Muller and A. Roytenberg to discuss workflow for document review regarding asset analysis (0.2); Reviewing documents related to venture fund investments for possible asset recovery (0.6). | 0.80 | 673.20 |
| 02/17/23 | JP | Review and revise document requests to banks and internal correspondence regarding same (1.5); review and revise proposed search terms for Rule 2004 target (0.2); conference call and internal correspondence with A. Nelson regarding venture book investigation (0.4); review of local rules and conference call with local counsel regarding serving subpoena on Rule 2004 target (0.3); correspondence with Rule 2004 target regarding document production and internal correspondence regarding and review of same production (1.0); update tracker on Rule 2004 target negotiations (0.5). | 3.90 | 4,457.70 |
| 02/17/23 | ZM | Call with A. Roytenberg, T. Sharma to discuss document review of priority venture book target (.2); document review re: same (1.1). | 1.30 | 1,175.85 |
| 02/17/23 | KJS | Exchange QE correspondence re bank relationships (0.3). | 0.30 | 575.10 |
| 02/17/23 | SNR | Address strategy re: Grayscale claims and various correspondence and t/c w/ J. Pickhardt, E. Kapur and J. Ray re: same (3.2); address professional 2004 strategy and review materials re: same (1.5); various correspondence and follow up re: same w/ D. Grable | 5.50 | 8,761.50 |

**quinn emanuel** trial lawyers

April 05, 2023
Page 20

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | and QE team (0.8). | | |
| 02/18/23 | SNR | Review materials re: Grayscale and address strategy issues re: claims, jurisdiction, relief and various correspondence w/ team members re: same (2.8). | 2.80 | 4,460.40 |
| 02/18/23 | TS4 | Reviewing documents related to venture fund investments to prepare for possible asset recovery (1.4). | 1.40 | 1,178.10 |
| 02/18/23 | ZM | Review draft of venture book memorandum (.7). | 0.70 | 633.15 |
| 02/19/23 | TS4 | Reviewing documents related to venture fund investments to prepare for possible asset recovery (2.3). | 2.30 | 1,935.45 |
| 02/19/23 | JP | Review and revise document requests for additional Rule 2004 targets (0.3). | 0.30 | 342.90 |
| 02/20/23 | AR0 | Review documents in connection with venture book review (2.3); prepare memo in connection with venture book (1.4); call with A&M re venture book review (0.5); call with E. Sutton, T. Sharma, and Z. Muller re venture book review (0.3). | 4.50 | 5,143.50 |
| 02/20/23 | NH2 | Weekly call -FTX.  Status update and next action items (0.8). | 0.80 | 723.60 |
| 02/20/23 | TCM | Standing weekly call (.8). | 0.80 | 972.00 |
| 02/20/23 | KJS | Exchange correspondence with E. Kapur re potential actions (0.3). | 0.30 | 575.10 |
| 02/20/23 | OBY | Team call on asset recovery (.8). | 0.80 | 723.60 |
| 02/20/23 | SS6 | Conference with S. Rand, QE team re status update, strategy call (.8). | 0.80 | 788.40 |
| 02/20/23 | SH6 | Weekly QE senior team conference re: updates on priority workstreams (0.5). | 0.50 | 420.75 |
| 02/20/23 | EK | Conference with team re case strategy (0.8). | 0.80 | 997.20 |
| 02/20/23 | JY1 | Weekly team call (.8); correspondence | 1.30 | 1,538.55 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding staffing between projects (.5). | | |
| 02/20/23 | ECS | Call with A. Roytenberg, T. Sharma, and Z. Muller concerning targeted investigation of entity for asset recovery claims (.5); team update call re venture cap transactions, investigations, and potential actions to be brought (.8); call with A&M re analysis of venture cap deal for asset recovery claims and presentation to board (.5); call with A. Roytenberg, T. Sharma, and Z. Muller re review of venture cap transaction documents (.5); correspondence concerning analysis of venture cap transaction (.4); analysis of documents related to venture cap transaction for asset recovery transactions (1.4). | 4.10 | 5,405.85 |
| 02/20/23 | IN | Weekly conference QE re status (0.6). | 0.60 | 864.00 |
| 02/20/23 | AK2 | Attend weekly team update call (.8). | 0.80 | 972.00 |
| 02/20/23 | JP | Team call to discuss status of Rule 2004 requests, venture book analysis, and other case updates (0.8). | 0.80 | 914.40 |
| 02/20/23 | MM2 | Attend QE team call re investigative and case status (0.8). | 0.80 | 885.60 |
| 02/20/23 | TS4 | Reviewing documents related to venture fund investments to prepare for possible asset recovery (3.9); Call with E. Sutton and team to discuss venture fund documents related to possible asset recovery (0.5); Standing call with team including S. Rand to discuss case updates, strategy and workflow (0.8); Preparing memorandum for review of venture book target (2.8); Call with A&M to discuss target for asset recovery (0.5); Call with E. Sutton and team to discuss workflow regarding possible target (0.3). | 8.80 | 7,405.20 |
| 02/20/23 | ZM | Review documents relevant to | 8.80 | 7,959.60 |

# quinn emanuel trial lawyers

April 05, 2023
Page 22

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | venture book targets (4.4); call with E. Sutton, A. Roytenberg, T. Sharma re: venture book review progress (.5); team standing call re: venture book project (.8); emails re: venture book analysis, strategy for review, deduplication and filtering of review batches (1.2); prepare memorandum re: venture target (1.1); call with A&M, E. Sutton, A. Roytenberg re: venture book target (.5); internal debrief call with E. Sutton, A. Roytenberg, T. Sharma re: same (.3). | | |
| 02/20/23 | KJS | Analyze correspondence re venture book target document review (0.2). | 0.20 | 383.40 |
| 02/20/23 | KJS | Attend QE asset recovery team call (0.8). | 0.80 | 1,533.60 |
| 02/20/23 | KJS | Analyze documents and exchange correspondence re venture book investigations (0.4). | 0.40 | 766.80 |
| 02/20/23 | JR8 | Prepare memo re: claim feasibility (2.0); standing call with team (.8). | 2.80 | 2,935.80 |
| 02/20/23 | SNR | Team strategy call (0.8); review and revise protective order and various correspondence re: same (0.5); address Grayscale strategy and various correspondence re: same (1.4); review and revise materials re: same (1.2). | 3.90 | 6,212.70 |
| 02/21/23 | AR0 | Prepare task list for A&M in connection with venture book review (0.3); review documents in connection with venture book review (4.1); prepare memo in connection with venture book review (1.1); calls with E. Sutton, T. Sharma, and Z. Muller re venture book review (1.5). | 7.00 | 8,001.00 |
| 02/21/23 | KJS | Confer with A. Kutscher and E. Sutton re venture book target (0.3). | 0.30 | 575.10 |
| 02/21/23 | KJS | Analyze correspondence from A&M re exchange liability/asset analysis (0.4). | 0.40 | 766.80 |

**quinn emanuel** trial lawyers

| 02/21/23 | KJS | Exchange correspondence re venture book target analysis (0.4). | 0.40 | 766.80 |
|---|---|---|---|---|
| 02/21/23 | KJS | Confer with A. Kutscher re Venture book analysis (0.2). | 0.20 | 383.40 |
| 02/21/23 | KJS | Exchange correspondence with S&C re venture book target (0.2). | 0.20 | 383.40 |
| 02/21/23 | AB9 | Attend team call re: FTX investments (1.1); review memoranda re: same (2.0); review documents re: same (6.0); attend follow-up team call re: same (.4). | 9.50 | 4,830.75 |
| 02/21/23 | NH2 | Discussion with A. Alden re investigation on a target (0.3), follow up research for writing a review memo (1.4), discussion with team for further plan for research (0.5). | 2.20 | 1,989.90 |
| 02/21/23 | KJS | Confer with I. Nesser re venture book target (0.1). | 0.10 | 191.70 |
| 02/21/23 | MM6 | Call with E. Sutton and Associate team re: fraudulent transfer document review and analysis (1.1); follow up call re: document review with E. Sutton, T. Sharma, others about progress for fraudulent transfer analysis (.4); Document review for fraudulent transfer analysis and send emails about relevant hot docs to team members for discussion (7.0). | 8.50 | 9,715.50 |
| 02/21/23 | KJS | Analyze documents and exchange correspondence re venture book target evaluation (0.8). | 0.80 | 1,533.60 |
| 02/21/23 | ECS | Call with review team for venture capital transaction to explain documents and information needed to assess if asset recovery claim exists (1.1); correspondence with FTI and A&M concerning gathering information needed to assess venture capital transaction for asset recovery (.8); call with T. Sharma re memo on venture cap transaction (.1); call with J. Shaffer, S. Rand, and A. Kutscher | 6.40 | 8,438.40 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | concerning recommendation on venture transaction (.3); correspondence with S&C concerning analysis of venture capital transaction (.3); correspondence with PwP concerning venture capital transaction (.2); analysis of venture capital transaction for asset recovery (2); call with FTI concerning ongoing review of venture capital transactions (.6); call with team concerning venture cap transaction for purposes of memo due 2/22 (.4); correspondence with E. Kapur concerning two target investment comparisons (.2); review and edits to revised analysis related to asset recovery for specific target (.4). | | |
| 02/21/23 | MS8 | Confer with E. Sutton and case team regarding next steps related to review of documents related FTX's investments (1.1).  Review documents to identify documents related to FTX's investments for use in memorandum regarding same (4.8). Confer with E. Sutton and case team regarding progress and next steps related to review of documents related FTX's investments (0.4). | 6.30 | 2,806.65 |
| 02/21/23 | IN | Confer QE re venture book target claims (1.0). | 1.00 | 1,440.00 |
| 02/21/23 | AM6 | Call with T. Sharma regarding status of the case and analysis project (0.7); call with E. Sutton, T. Sharma and team regarding document review progress for fraudulent transfer analysis (0.4); analyze documents regarding the same (3.2). | 4.30 | 1,915.65 |
| 02/21/23 | GC2 | Review documents for fraudulent transfer analysis (3.8). | 3.80 | 1,932.30 |
| 02/21/23 | JP | Draft notice of examination in lieu of Rule 2004 motion for discovery target (0.5). | 0.50 | 571.50 |

**quinn emanuel** trial lawyers

April 05, 2023                                                                       Matter #: 11807-00001
Page 25                                                                      Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/21/23 | GC2 | Call with E. Sutton, T. Sharma, others re: document review progress for fraudulent transfer analysis (.4). | 0.40 | 203.40 |
| 02/21/23 | GC2 | Initial call with E. Sutton, T. Sharma, and others re: document review for fraudulent transfer analysis (1.1). | 1.10 | 559.35 |
| 02/21/23 | TS4 | Updating memorandum for review of venture book target (2.9); Reviewing documents provided by professional advisors related to target for possible asset recovery (2.8); Meeting with E. Sutton and larger document review team to train team on review protocol for target (1.1); Correspond with C. Kim to prepare memorandum for review of venture book target (0.2); Two calls with E. Sutton to discuss workflow (0.2); Call with A. Martin regarding document review of target (0.7); Correspond with A. Canale regarding investigation of target (0.3); Call with E. Sutton and Document Review team regarding investigation of target (0.4); Correspond with document review team to answer questions regarding review of target's documents (0.9). | 9.50 | 7,994.25 |
| 02/21/23 | ZM | On-boarding call for expanded review team re: priority venture target (1.1); Review documents relevant to priority venture book target (4.9); review and update memorandum analyzing same (1.3); emails re: review workflow, investment details (1.1); check-in call with QE review team re: review progress (.4). | 8.80 | 7,959.60 |
| 02/21/23 | SNR | Address issues re: protective order and various correspondence re: same w/ team members (0.6); address Grayscale strategy issues and various correspondence re: same (1.3). | 1.90 | 3,026.70 |

**quinn emanuel** trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/21/23 | JR8 | Prepare memo re: claim feasibility (2.6). | 2.60 | 2,726.10 |
| 02/22/23 | AR0 | Review documents in connection with venture book review (3.1). | 3.10 | 3,543.30 |
| 02/22/23 | KJS | Exchange correspondence with S&C and QE team re JP Morgan accounts (0.1). | 0.10 | 191.70 |
| 02/22/23 | KJS | Attend venture book team call (0.7). | 0.70 | 1,341.90 |
| 02/22/23 | KJS | Attend QE call re venture analysis (0.2). | 0.20 | 383.40 |
| 02/22/23 | KJS | Analyze documents and exchange correspondence re venture book target analysis (0.7). | 0.70 | 1,341.90 |
| 02/22/23 | AB9 | Review documents re: FTX investments (8.0). | 8.00 | 4,068.00 |
| 02/22/23 | MM6 | As part of review team looking at fraudulent transfers, Review documents in Relativity for suspicious emails or materials related to transfers and email team members to flag key documents for memorandum to board (8.30); calls and emails with FTI about problems with the production and coding panels (.50). | 8.80 | 10,058.40 |
| 02/22/23 | ECS | Edits to draft memorandum concerning recovery of assets from target transaction, including review of subscription documents (2.9). | 2.90 | 3,823.65 |
| 02/22/23 | EK | Conference with QE team re: venture book targets (0.7). | 0.70 | 872.55 |
| 02/22/23 | APA | Teleconference with partners overseeing venture book analysis (0.7). | 0.70 | 1,008.00 |
| 02/22/23 | MS8 | Review documents to identify documents related to FTX's investments for use in memorandum regarding same (6.4). | 6.40 | 2,851.20 |
| 02/22/23 | IN | Confer QE re venture book strategy and status (0.9). | 0.90 | 1,296.00 |

# quinn emanuel trial lawyers

April 05, 2023
Page 27

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/22/23 | AM6 | Analyze and code documents regarding fraudulent transfer analysis (6.6); email with T. Sharma regarding the same (0.3). | 6.90 | 3,073.95 |
| 02/22/23 | MRS | Analyzing jurisdiction related to potential cause of action and conferring internally regarding the same (1.4). | 1.40 | 1,845.90 |
| 02/22/23 | AK2 | Host Venture Book avoidance action status meeting (.7); confer with S. Rand, J. Shaffer, and I. Nesser re: avoidance action valuation status and next steps (.2). | 0.90 | 1,093.50 |
| 02/22/23 | JP | Review and revise Rule 2004 motion for accounting firm and internal correspondence regarding same (0.8); review Rule 2004 target proposal for clawback agreement and informal document production and draft response to same (1.1); internal correspondence and coordination regarding negotiations with and document productions from Rule 2004 targets and update tracker regarding same (1.6). | 3.50 | 4,000.50 |
| 02/22/23 | GC2 | Review documents for fraudulent transfer analysis. (1.5). | 1.50 | 762.75 |
| 02/22/23 | TS4 | Reviewing documents related to target for possible asset recovery (1.5); Correspond with document review team including A. Martin to answer questions regarding review of target's documents and follow-up regarding documents flagged by team (1.1); Correspond with C. Kim to prepare memorandum regarding possible asset recovery from target (0.1); Updating memorandum regarding target for possible asset recovery (1.4); Correspond with J. Shaffer re analysis of legal claims around target (0.2). | 4.30 | 3,618.45 |
| 02/22/23 | ZM | Review documents relevant to | 5.20 | 4,703.40 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | priority venture target (4.1); emails with review team re: documents and analysis issues (1.1). | | |
| 02/22/23 | JR8 | Prepare memo re: claim feasibility (2.2), emails with E. Kapur re: same (.2). | 2.40 | 2,516.40 |
| 02/22/23 | SNR | Various correspondence and t/c re: Grayscale claims (1.6); follow up re: same and review related materials (0.6); address venture book strategy issues and review materials re: same (1.8); correspondence and t/c w/ QE team members re: venture issues (0.8); review and finalize protective order comments (0.4). | 5.20 | 8,283.60 |
| 02/23/23 | KJS | Analyze additional venture book NDAs and exchange correspondence with Jeff MacDonald re same (0.6). | 0.60 | 1,150.20 |
| 02/23/23 | AR0 | Review documents in connection with venture book review (6.2). | 6.20 | 7,086.60 |
| 02/23/23 | AB9 | Review documents re: FTX investments (5.0); email team re: same (.9). | 5.90 | 3,000.15 |
| 02/23/23 | KJS | Analyze amended SBF indictment (0.3). | 0.30 | 575.10 |
| 02/23/23 | KJS | Research and analyze documents re Venture book analysis (1.4). | 1.40 | 2,683.80 |
| 02/23/23 | MM6 | Read about litigation pertaining to subject matter of the investigation and email team about said litigation (1.1); discuss with Z. Muller and other team members and send email re: the same (.5); continue doc review regarding fraudulent transactions (5.5). | 7.10 | 8,115.30 |
| 02/23/23 | APA | Review spreadsheet from Alvarez and Marsal regarding transactions on FTX.Com (0.3); review latest PWP presentation on venture investments (0.2). | 0.50 | 720.00 |
| 02/23/23 | ECS | Analyze transaction documents | 5.50 | 7,251.75 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | related to targets for purposes of asset recovery (1.9); edit memorandum to Board concerning targets for purposes of asses recovery (1.7); review complaints filed against targets for purposes of analysis related to asset recovery (.6); correspondence and other complaints (.9); correspondence concerning review of documents related to targets for purposes of asset recovery (.4). |  |  |
| 02/23/23 | EDW | Conference with advisors, A. Nelson and J. Palmerson re Ventures project (.3). | 0.30 | 432.00 |
| 02/23/23 | AM6 | Analyze and code documents regarding fraudulent transfer analysis (2.3). | 2.30 | 1,024.65 |
| 02/23/23 | GC2 | Review documents for fraudulent transfer analysis. (1.1). | 1.10 | 559.35 |
| 02/23/23 | TS4 | Reviewing documents related to target for possible asset recovery (0.7); Correspond with A&M team regarding target valuation for possible asset recovery (0.1); Updating memorandum for review of target for asset recovery (0.6); Call with M. Mandell to discuss document review of target (0.1). | 1.50 | 1,262.25 |
| 02/23/23 | JP | Internal correspondence and coordination regarding Rule 2004 negotiations (0.2); conference call with E. Winston, A. Nelson, and A&M to discuss analysis of venture book targets (0.3); draft meet and confer letter for additional Rule 2004 targets and review and revise document requests for same (1.8). | 2.30 | 2,628.90 |
| 02/23/23 | ZM | Review and revise draft venture book memorandum (.6); emails re: same (.3). | 0.90 | 814.05 |
| 02/23/23 | SNR | Various correspondence and t/c re: | 3.00 | 4,779.00 |

**quinn emanuel** trial lawyers

April 05, 2023                                                    Matter #: 11807-00001
Page 30                                                    Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Grayscale claims (1.2); follow up re: same and review related materials (1.0); address venture book strategy issues and review materials re: same (0.8). |  |  |
| 02/24/23 | AR0 | Review documents in connection with venture book review (4.4). | 4.40 | 5,029.20 |
| 02/24/23 | AB9 | Review documents re: FTX investments (4.1). | 4.10 | 2,084.85 |
| 02/24/23 | APA | Emails to and from investigator and N. Huh regarding investigation of venture counterparties (0.3). | 0.30 | 432.00 |
| 02/24/23 | IN | Prepare venture book target memo (0.5). | 0.50 | 720.00 |
| 02/24/23 | EDW | Review and revise memo on Ventures investment (1.0). | 1.00 | 1,440.00 |
| 02/24/23 | JP | Review, revise, and finalize Rule 2004 meet and confer letters for discovery targets (1.1); internal correspondence and coordination regarding negotiation with and productions from Rule 2004 targets (0.3). | 1.40 | 1,600.20 |
| 02/24/23 | TS4 | Updating memorandum for review of target for asset recovery based on review of documents and J. Shaffer's comments (3.8); Reviewing documents related to target for possible asset recovery (1.2). | 5.00 | 4,207.50 |
| 02/24/23 | ZM | Research re: correct entity names for venture book memo and emails re: same (.6). | 0.60 | 542.70 |
| 02/24/23 | JR8 | Review and revise memo re: claim feasibility (2.4), legal and fact research re: same (1.1), emails with E. Kapur re: same (.2). | 3.70 | 3,879.45 |
| 02/24/23 | SNR | Various correspondence and t/c re: Grayscale claims (1.6); follow up re: same and review related materials (0.6); address bank 2004 requests and various correspondence re: same w/ team members (0.8); review and | 3.40 | 5,416.20 |

**quinn emanuel** trial lawyers

|  |  | revise 2004 requests and address strategic issues re: same (1.0). |  |  |
| --- | --- | --- | --- | --- |
| 02/25/23 | JP | Review and revise search terms for Rule 2004 target and correspondence regarding same (0.4); correspondence with Rule 2004 target regarding filing of Examination Notice and internal correspondence regarding same (0.4). | 0.80 | 914.40 |
| 02/25/23 | SNR | Address various professional 2004 request issues and correspondence re: same (0.7); address Grayscale strategy issues and correspondence re: same (0.5). | 1.20 | 1,911.60 |
| 02/26/23 | SNR | Review materials re: Grayscale and address strategy issues re: claims, jurisdiction, relief (3.3). | 3.30 | 5,256.90 |
| 02/26/23 | JP | Fact research on venture book target and draft legal memorandum regarding same (4.3). | 4.30 | 4,914.90 |
| 02/26/23 | JR8 | Review and revise memo re: claim feasibility (1.5). | 1.50 | 1,572.75 |
| 02/27/23 | KL | Weekly internal QE meeting (.6). | 0.60 | 955.80 |
| 02/27/23 | KJS | Revise memo re analysis of venture investment and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 02/27/23 | KJS | Attend weekly QE team call (0.6). | 0.60 | 1,150.20 |
| 02/27/23 | AR0 | Call with E. Sutton, T. Sharma, and Z. Muller re venture book review (0.1); status call with full FTX team (0.6). | 0.70 | 800.10 |
| 02/27/23 | KJS | Review and revise NDAs and exchange correspondence with S&C re same (0.5). | 0.50 | 958.50 |
| 02/27/23 | KJS | Exchange correspondence re venture book analysis (0.3). | 0.30 | 575.10 |
| 02/27/23 | MM2 | Attend QE team call re investigative and case status (0.6). | 0.60 | 664.20 |
| 02/27/23 | AB9 | Review fraudulent transfers background information (.3); review documents re: same (1.0). | 1.30 | 661.05 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/27/23 | NH2 | FTX Weekly Call (0.6). | 0.60 | 542.70 |
| 02/27/23 | KJS | Analyze updated customer account analysis (0.4). | 0.40 | 766.80 |
| 02/27/23 | OBY | Team strategy call regarding asset recovery (.6). | 0.60 | 542.70 |
| 02/27/23 | SS6 | Conference with S. Rand, QE team re status update call (.6). | 0.60 | 591.30 |
| 02/27/23 | SH6 | Weekly QE senior team conference re: updates on priority workstreams (0.6). | 0.60 | 504.90 |
| 02/27/23 | MW2 | Team call to discuss investigation and venture book (.6). | 0.60 | 448.20 |
| 02/27/23 | AM6 | Analyze and code documents regarding fraudulent transfer analysis (4.4). | 4.40 | 1,960.20 |
| 02/27/23 | ECS | Call with A. Roytenberg and T. Sharma re venture cap transaction targets (.1); weekly team call re review of venture cap transactions and case status updates (.6); review memorandum concerning target transaction assessing feasibility of asset recovery (1.8). | 2.50 | 3,296.25 |
| 02/27/23 | EK | QE team call regarding case strategy (.6). | 0.60 | 747.90 |
| 02/27/23 | APA | Attend weekly QE team meeting regarding tasks and deadlines (0.6). | 0.60 | 864.00 |
| 02/27/23 | IN | Weekly conference QE re status (0.5). | 0.50 | 720.00 |
| 02/27/23 | IN | Confer QE re venture book analysis (1.5); review venture book target memo (0.5). | 2.00 | 2,880.00 |
| 02/27/23 | MRS | Attend weekly QE team call regarding asset recovery (0.6). | 0.60 | 791.10 |
| 02/27/23 | AK2 | Attend weekly team update call (.6); confer with I. Nesser re: upcoming weekly venture team partners update call (.1). | 0.70 | 850.50 |
| 02/27/23 | TS4 | Call with A. Roytenberg and E. | 1.00 | 841.50 |

**quinn emanuel** trial lawyers

April 05, 2023                                                          Matter #: 11807-00001
Page 33                                                        Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Sutton to discuss updates regarding review of target documents and upcoming workflow (0.1); Updating memorandum regarding possible asset recovery from target (0.2); Standing call with Quinn Emanuel team including S. Rand regarding case updates and workflow (0.6); Responding to queries from document reviewers including A. Martin and A. Bahramipour regarding target for possible asset recovery (0.1). |  |  |
| 02/27/23 | SNR | Team strategy meeting (0.5); various t/c and correspondence re: Grayscale strategy issues w/ E. Kapur and various members of Grayscale team (2.3); review materials re: Grayscale and address jurisdictional issues re: same w/ J. Shaffer and M. Scheck (1.4); address 2004 discovery issues and various correspondence re: same w/ team (1.2). | 5.40 | 8,602.20 |
| 02/27/23 | AN4 | Conference with FTX team (.6). | 0.60 | 448.20 |
| 02/27/23 | JR8 | Review and revise memo re: claim feasibility (1.5), emails with vendor re: same (.2). | 1.70 | 1,782.45 |
| 02/27/23 | JY1 | Weekly team call (.6). | 0.60 | 710.10 |
| 02/27/23 | ZM | Standing call re: venture book project (.6). | 0.60 | 542.70 |
| 02/27/23 | JP | Review, revise, finalize, and transmit Rule 2004 meet and confer letters to additional targets and internal correspondence regarding same (0.7); correspondence and coordination internally and with the committee regarding Rule 2004 negotiations (0.6); team call to discuss status of Rule 2004 negotiations, status of venture book analysis, and other case updates (0.6); fact research regarding venture book target (0.5). | 2.40 | 2,743.20 |

# quinn emanuel trial lawyers

April 05, 2023                                          Matter #: 11807-00001
Page 34                                         Invoice Number: 101-0000149656

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/28/23 | KJS | Analyze LedgerX analysis (0.3). | 0.30 | 575.10 |
| 02/28/23 | KJS | Exchange correspondence re venture analysis (0.3). | 0.30 | 575.10 |
| 02/28/23 | AB9 | Review document re: FTX investments (3.5). | 3.50 | 1,779.75 |
| 02/28/23 | MW2 | Review documents related to investigation team's analysis (.2). | 0.20 | 149.40 |
| 02/28/23 | EDW | Participate on call with advisors re Ventures book projects (.3). | 0.30 | 432.00 |
| 02/28/23 | SNR | Various t/c and correspondence re: Grayscale strategy issues w/ E. Kapur and various members of Grayscale team (4.8); address 2004 discovery issues and various correspondence re: same w/ team (1.2). | 6.00 | 9,558.00 |
| 02/28/23 | AM6 | Analyze and code documents regarding fraudulent transfer analysis (8.0). | 8.00 | 3,564.00 |
| 02/28/23 | AN4 | Confer with E. Winston, J. Palmerson, and team (.3). | 0.30 | 224.10 |
| 02/28/23 | JP | Conference call with A&M to discuss status of analysis of venture book targets (0.3); internal correspondence and coordination regarding negotiations with and productions from Rule 2004 targets (0.8); draft response to Rule 2004 target regarding production deadline and filing Examination Notice and internal correspondence regarding same (0.7). | 1.80 | 2,057.40 |
| | | SUBTOTAL | 560.60 | 632,671.65 |

## 02   Avoidance Action Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/23 | OBY | Review of slack messages for potential action. (1.6). | 1.60 | 1,447.20 |
| 02/01/23 | SS6 | Research due diligence materials re potential avoidance actions (2.1); draft analysis re same (1.2); | 3.90 | 3,843.45 |

**quinn emanuel** trial lawyers

|  |  | correspond with A. Kutscher re same (.1); conference with S. Rand, QE team re status update, avoidance actions (.5). |  |  |
|---|---|---|---|---|
| 02/01/23 | JY1 | Prepare notes to file regarding decision not to pursue preference claim (1). | 1.00 | 1,183.50 |
| 02/01/23 | EK | Analysis of investigation needs for avoidance action and correspondence with O. Yeffet re same (1.9); review and analysis of materials in connection with additional avoidance action analysis (0.8). | 2.70 | 3,365.55 |
| 02/01/23 | APA | Review Alameda complaint against voyager (0.4); review Purchase Agreements for venture book target (0.8). | 1.20 | 1,728.00 |
| 02/01/23 | AK2 | Confer with S. Rand re: upcoming call on avoidance action next steps (.1); attend same (.2); analyze potential avoidance actions and conduct research re: same (4.8); confer with S. Seneczko re: same (.1); confer with Alvarez and Marsal re: upcoming call re: potential avoidance actions and venture book data (.1); attend same (.5); confer with S. Rand re: results of same (.1); confer with I. Nesser re: avoidance action research and next steps re: potential avoidance actions (.1). | 6.00 | 7,290.00 |
| 02/01/23 | SNR | Review materials and address strategy re: investment book avoidance actions (2.8); various t/c w/ QE team members re: analyses strategy (0.8). | 3.60 | 5,734.80 |
| 02/02/23 | NH2 | Analysis of venture book targets and review of A&M materials (1.1). | 1.10 | 994.95 |
| 02/02/23 | OBY | Call with A&M to wrap facts on fraudulent transfer matter (.3). | 0.30 | 271.35 |
| 02/02/23 | OBY | Review professional agreements for possible Rule 2004 requests (4.00). | 4.00 | 3,618.00 |

# quinn emanuel trial lawyers

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/02/23 | NH2 | Review of engagement letters and populate the summary chart for purpose of Rule 2004 document request (4.8); call with S. Rand related to the review (0.5); call with A. Alden and S. Seneczko for avoidance action analysis (0.6). | 5.90 | 5,336.55 |
| 02/02/23 | OBY | Team call on issuing Rule 2004 requests (.5). | 0.50 | 452.25 |
| 02/02/23 | SS6 | Research due diligence materials re potential avoidance actions, entities (3.7); draft analysis re same (2.4); correspond with A. Kutscher re same (.1); conference with A. Alden, N. Huh re avoidance action complaints, diligence analysis (.6); review, revise memorandum, materials re same (1.1). | 7.90 | 7,785.45 |
| 02/02/23 | APA | Review Token Purchase Agreement and memo regarding same (0.8); review memo regarding Venture investments (0.5); teleconference with N. Huh and S. Seneczko regarding tasks and research (0.6). | 1.90 | 2,736.00 |
| 02/02/23 | EK | Legal and factual research in support of avoidance actions (1.3); case management for avoidance actions (0.3). | 1.60 | 1,994.40 |
| 02/02/23 | AK2 | Confer with J. Young re: venture book avoidance action targets (.2); conduct research and determine next steps re: same (3.7); confer with Alvarez and Marsal re: same (.1); confer with S. Seneczko re: same (.1). | 4.10 | 4,981.50 |
| 02/02/23 | SNR | Various t/c w/ A&M re: venture book and follow up re: same (0.6); review materials re: specific investments (1.5). | 2.10 | 3,345.30 |
| 02/03/23 | ST4 | Meeting to discuss review of electronic documents related to certain transactions undertaken by FTX (.5). | 0.50 | 452.25 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/03/23 | OBY | FTX Investigations team meeting (.4). | 0.40 | 361.80 |
| 02/03/23 | OBY | Analyze documents related to 2004 requests (.3). | 0.30 | 271.35 |
| 02/03/23 | OBY | Team meeting to discuss 2004 requests (.5). | 0.50 | 452.25 |
| 02/03/23 | OBY | Team call to kick off Venture Book analysis (.5). | 0.50 | 452.25 |
| 02/03/23 | OBY | Review and draft 2004 cover letters (.5). | 0.50 | 452.25 |
| 02/03/23 | MS1 | Introductory call regarding case background (0.5). | 0.50 | 373.50 |
| 02/03/23 | SS6 | Correspond with A. Alden, QE team re avoidance action diligence, potential actions (.4); research, analyze diligence, materials re same (3.1). | 3.50 | 3,449.25 |
| 02/03/23 | APA | Teleconference with N. Huh and Alvarez and Marsal regarding recovery targets (0.5); emails to and from A. Kutscher regarding assigned targets (0.2). | 0.70 | 1,008.00 |
| 02/03/23 | EK | Conference with D. Grable re avoidance actions (0.5); factual analysis in connection with avoidance actions (0.9). | 1.40 | 1,745.10 |
| 02/03/23 | AK2 | Determine venture book evaluation next steps and draft communication to team re: same (.9); confer with S. Rand re: same (.1); confer with associate team re: upcoming call re: same (.1); prepare for same (.7); host same (.5); confer with I. Nesser re: status of avoidance action analysis of venture book and next steps re: same (.5); confer with A. Alden re: same (.1); confer with S. Rand re: same (.1); confer with C. Kim re: same (.1); confer with I. Nesser re: research into potential avoidance actions (.2); confer with Alvarez and Marsal re: next steps re: analysis of avoidance | 4.00 | 4,860.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | actions for venture book investments (.1); confer with S. Turk and M. Smith re: avoidance action targets, status of same, and next steps re: same (.3); determine next steps re: same (.3). | | |
| 02/03/23 | AN4 | Conference with AK regarding investigation into avoidance claim (.5). | 0.50 | 373.50 |
| 02/03/23 | NH2 | Discussion with J. Shaffer. D. Grable, K. Lemire, et al. Regarding Rule 2004 document request (0.5), Discussion with A&M and A. Alden regarding venture book targets and next action items (0.5). | 1.00 | 904.50 |
| 02/03/23 | SNR | Various t/c w/ A&M re: venture book and follow up re: same (0.8); review materials re: specific investments (1.8). | 2.60 | 4,141.80 |
| 02/03/23 | ZM | Onboarding call with A. Kutscher, others to discuss venture book project (.5); review project memo (.7); research assigned investment counterparties (.9). | 2.10 | 1,899.45 |
| 02/04/23 | NH2 | Call with J. Palmerson and O. Yeffet re: rule 2004 document request for FTX's professionals (0.4); review of a sample request drafted by O. Yeffet and provided comments (0.5). | 0.90 | 814.05 |
| 02/04/23 | NH2 | Analyzed additional materials submitted by A&M regarding venture book targets (0.7); and updated the internal memo for records (0.8). | 1.50 | 1,356.75 |
| 02/04/23 | OBY | Meeting with N. Huh, J. Palmerson on 2004 document requests (.4). | 0.40 | 361.80 |
| 02/04/23 | OBY | Analyze applicable engagement letters; draft 2004 document requests (2.4). | 2.40 | 2,170.80 |
| 02/05/23 | NH2 | Call with the team regarding Rule 2004 (0.5), associate call with J. Palmerson and O. Yeffet (0.2), review | 1.10 | 994.95 |

**quinn emanuel** trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | of the list of the professionals and bucketing for priority (0.4). | | |
| 02/05/23 | OBY | Analyze relevant documents; Draft 2004 Motion, Document Requests, and Meet and Confer letter (3.2). | 3.20 | 2,894.40 |
| 02/05/23 | OBY | Team call on 2004 requests (.5). | 0.50 | 452.25 |
| 02/05/23 | OBY | Call with J. Palmerson, N. Huh on 2004 document requests (.2). | 0.20 | 180.90 |
| 02/05/23 | OBY | Analysis of engagement letters including identification of specific targets and jurisdictional concerns (1.4). | 1.40 | 1,266.30 |
| 02/05/23 | AK2 | Review and analyze draft document for venture book target analysis (.2); determine potential revisions to same (.2); confer with I. Nesser, S. Rand, J. Shaffer, and E. Winston re: same (.1); revise same (.1). | 0.60 | 729.00 |
| 02/06/23 | ST4 | Meeting to discuss review of electronic documents related to venture book target (.6). | 0.60 | 542.70 |
| 02/06/23 | SS6 | Correspond with M. Meadows, N. Huh, A. Alden re avoidance action coordination (.3); conference with M. Meadows, N. Huh, A. Alden re same (.3). | 0.60 | 591.30 |
| 02/06/23 | OBY | Call discussing 2004 requests on target assets (.3). | 0.30 | 271.35 |
| 02/06/23 | OBY | Draft 2004 meet and confer requests and motions (3.9). | 3.90 | 3,527.55 |
| 02/06/23 | MS1 | Group meeting to discuss Venture Book Review (.3); Review in connection with Venture Book materials (1.1). | 1.40 | 1,045.80 |
| 02/06/23 | MW2 | Research venture book target platform and agreements with FTX (.7). | 0.70 | 522.90 |
| 02/06/23 | EK | Analysis of and correspondence regarding avoidance action facts (1.8); conference with team re avoidance | 2.10 | 2,617.65 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | action analysis (0.3). | | |
| 02/06/23 | SNR | Review venture book materials and address avoidance analysis of same (1.4); review Celsius examiner report and address analysis of same w/ J. Shaffer (1.8); team call re: avoidance strategy (0.3). | 3.50 | 5,575.50 |
| 02/06/23 | APA | Attention to emails from N. Huh and Alvarez and Marsal regarding avoidance analysis (0.3); teleconference with N. Huh, M. Meadows and S. Seneczko regarding avoidance targets (0.3). | 0.60 | 864.00 |
| 02/06/23 | AK2 | Review and analyze results of investigators' research into potentially fraudulent loan and purchase of assets with same (.3); confer with I. Nesser re: same (.1); determine next steps re: same (.1); confer with M. Smith re: upcoming call on next steps re: potential avoidance action target analysis (.1); confer with S. Turk re: same (.1); confer with I. Nesser re: same (.1); prepare for same and determine next steps (.4); host same (.6); confer with Alvarez and Marsal re: research into potential avoidance actions from venture book investments (.1); confer with S. Rand re: same (.1); confer with team re: data re: same (.1); confer with E. Kapur re: potential avoidance action and factual information re: same (.1); review and analyze documents re: avoidance action investment and origin of same (.9); confer with J. Shaffer re: audited financials for use in avoidance actions (.1). | 3.20 | 3,888.00 |
| 02/06/23 | MM2 | Internal meeting regarding avoidance action analysis investigations (0.3). | 0.30 | 332.10 |
| 02/06/23 | MM2 | Preparing materials for avoidance action analysis (0.6); Analyzing data | 1.10 | 1,217.70 |

**quinn emanuel** trial lawyers

| | | regarding avoidance action (0.5). | | |
|---|---|---|---|---|
| 02/06/23 | AN4 | Conference with E. Winston and J. Palmerson (.2); avoidance action analysis for venture book target (3.7). | 3.90 | 2,913.30 |
| 02/07/23 | ST4 | Review electronic documents related to venture book target for strategic assessment of claims and emails to MS and AK regarding analysis of documents (6.8); review and revise chronology of events related to venture book target transaction (1.5). | 8.30 | 7,507.35 |
| 02/07/23 | OBY | Revisions to 2004 requests (.4). | 0.40 | 361.80 |
| 02/07/23 | OBY | Research on avoidance action claim (1.4). | 1.40 | 1,266.30 |
| 02/07/23 | MM2 | Analyzing avoidance action analysis from A&M (0.2). | 0.20 | 221.40 |
| 02/07/23 | NH2 | Finalized an exemplar Rule 2004 document request and M&C letter for an accounting firm, integrated D. Grable's comments and circulated (1.5). | 1.50 | 1,356.75 |
| 02/07/23 | NH2 | Drafted Rule M&C letter and document request for 2 audit firms and update to the team's list for review (2.2). | 2.20 | 1,989.90 |
| 02/07/23 | MS1 | Review in connection with Venture Book materials (3.1). | 3.10 | 2,315.70 |
| 02/07/23 | SS6 | Correspond with A. Alden, M. Meadows, N. Huh re avoidance action reseach (.2). | 0.20 | 197.10 |
| 02/07/23 | SNR | T/c w/ A&M re: venture book issues (0.6); address strategy re: same and t/c w/ QE team members re: same (1.2); review materials re: specific investments (1.8). | 3.60 | 5,734.80 |
| 02/07/23 | APA | Teleconference with Alvarez and Marsal regarding new potential targets and work flow (0.3); emails to and from Alvarez and Marsal, N. Huh, M. Meadows and S. Senezcko | 2.80 | 4,032.00 |

April 05, 2023                                                    Matter #: 11807-00001
Page 42                                                          Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding same (0.2); emails to and from A. Kutscher and S. Rand regarding same (0.3); review agreements with venture book target and emails regarding same (1.7); attention to emails from N. Huh and Alvarez and Marsal regarding venture book target (0.3). |  |  |
| 02/07/23 | EK | Conference with A&M re avoidance action analysis (0.4); analyze data in connection with avoidance actions (0.5); correspond with team regarding avoidance action analysis (0.3). | 1.20 | 1,495.80 |
| 02/07/23 | AK2 | Confer with S. Rand re: upcoming call with Alvarez and Marsal re: avoidance action targets in venture book (.1); confer with Alvarez and Marsal re: venture book targets for avoidance actions and next steps re: same (.1); confer with E. Sutton and Alvarez and Marsal re: same (.1); confer with I. Nesser re: upcoming call re: same (.1); conduct research re: potential avoidance action targets between $10 million and $20 million and determine next steps re: same (2.3); confer with S. Rand and Alvarez and Marsal re: upcoming call re: avoidance action targets in venture book (.1); attend same (1.3); confer with team re: results of same (.1); analyze venture book and revisions cases to priority cases (2.8); confer with team re: results of same (.2); confer with Alvarez and Marsal re: same (.1); confer with S. Rand re: same (.2); confer with A. Alden re: same (.1); confer with Alvarez and Marsal re: upcoming call on avoidance targets and next steps re: same (.1); confer with I. Nesser re: potential avoidance action target and next steps for avoidance actions generally (.3); confer with M. Smith and S. Turk re: potential avoidance | 8.70 | 10,570.50 |

# quinn emanuel trial lawyers

April 05, 2023                                                      Matter #: 11807-00001
Page 43                                                            Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | action target research (.1); review and assess results of research into same (.5); confer with S. Turk and M. Smith re: next steps re: same (.1). |  |  |
| 02/07/23 | AN4 | Avoidance action analysis (2.8). | 2.80 | 2,091.60 |
| 02/07/23 | MM2 | Analyze documents re avoidance analysis framework (0.5). | 0.50 | 553.50 |
| 02/08/23 | ST4 | Review electronic documents related to venture book target for strategic assessment of claims (2); review and revise chronology of events related to venture book target transaction and emails to M. Scheck regarding strategic approach to chronology (4.9). | 6.90 | 6,241.05 |
| 02/08/23 | OBY | Research on potential avoidance action. (3.6). | 3.60 | 3,256.20 |
| 02/08/23 | MM2 | Reviewing documents for avoidance action analysis re investments (3.9). | 3.90 | 4,317.30 |
| 02/08/23 | MS1 | Review in connection with Venture Book materials (4.5). | 4.50 | 3,361.50 |
| 02/08/23 | SS6 | Correspond with A. Alden, QE team re avoidance action targets (.2); research diligence re same (3.9); analyze materials re same (2.1). | 6.20 | 6,110.10 |
| 02/08/23 | SNR | Address strategy re: venture investment review and t/c w/ QE team re: same (1.2); review specific investments and materials re: same (2.0). | 3.20 | 5,097.60 |
| 02/08/23 | APA | Emails to N. Huh, S. Seneczko and M. Meadows regarding investigation targets (0.2); email to Alvarez and Marsal regarding same (0.2); review agreement with venture book target and related correspondence (0.4); review legal research regarding in pari delicts defense (0.2); review legal research regarding other chapter 11 crypts cases and regulation (1.0); review Rule 2004 motion for | 2.70 | 3,888.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | discovery on insiders (0.7). | | |
| 02/08/23 | EK | Correspond and conference with team on strategy for avoidance action analysis (0.6). | 0.60 | 747.90 |
| 02/08/23 | AK2 | Confer with S. Turk and M. Smith re: avoidance action status and next steps (.1); confer with A. Alden re: same (.1); determine next steps re: avoidance actions (.3); confer with Alvarez and Marsal and I. Nesser re: upcoming call re: same (.1); conduct research re: potential avoidance action (.7); confer with Alvarez and Marsal re: next set of Venture Book targets for avoidance action analysis and upcoming call re: same (.2); determine next steps re: same (.2); attend same (.5); confer with I. Nesser re: upcoming venture team meeting (.1); confer with M. Smith and S. Turk re: avoidance action target financials and pre-investment due diligence materials (.1); review and analyze documents re: same (.9); confer with M. Smith and S. Turk re: next steps re: same (.1); confer with Alvarez and Marsal re: due diligence and financial data from prior to investments and use of same (.1); determine next steps re: same (.2); confer with M. Meadows re: potential avoidance action target research (.2); conduct research re: FTX bank accounts used for Venture purchases (.2); confer with team re: upcoming meeting on venture book analysis (.2); confer with M. Wittmann re: factual research for avoidance actions (.1). | 4.30 | 5,224.50 |
| 02/08/23 | AN4 | Avoidance Action Analysis for venture book target (.7). | 0.70 | 522.90 |
| 02/09/23 | OBY | Draft and revise 2004 requests. (5.2). | 5.20 | 4,703.40 |
| 02/09/23 | OBY | Research for venture book analysis. (.4). | 0.40 | 361.80 |

# quinn emanuel trial lawyers

April 05, 2023
Page 45

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/09/23 | OBY | Call with EK on venture book analysis. (.2). | 0.20 | 180.90 |
|----------|-----|-----|------|--------|
| 02/09/23 | MM2 | Preparing avoidance action analysis documents for analysis by A. Alden (0.3). | 0.30 | 332.10 |
| 02/09/23 | MS1 | Review in connection with Venture Book materials (.2). | 1.50 | 1,120.50 |
| 02/09/23 | SS6 | Research issues re avoidance action diligence (1.8); analyze diligence materials re same (3.9); correspond with A. Alden re same (.1). | 5.80 | 5,715.90 |
| 02/09/23 | OBY | Call with K. Lemire on 2004 requests. (.3). | 0.30 | 271.35 |
| 02/09/23 | APA | Emails to and from S. Seneczko, N. Huh and M. Meadows regarding key documents and review (0.3); review Alameda-Part. Finance Agreement and related documents (1.2); review summary of venture book target investment and related correspondence (1.4); review research regarding Ponzi scheme presumption (0.4). | 3.30 | 4,752.00 |
| 02/09/23 | EK | Conference calls with team regarding analysis of targets and next steps (1.3); review and analyze key documents regarding targets (1.4). | 2.70 | 3,365.55 |
| 02/09/23 | AK2 | Confer with M. Wittmann re: factual research for avoidance actions (.1); confer with I. Nesser re: upcoming team call (.6); draft agenda for same (.1); confer with team re: same (.2); confer with Alvarez and Marsal re: upcoming call on avoidance action targets (.1); conduct research re: potential avoidance action (.8); confer with E. Sutton re: search terms for use in avoidance action evaluation (.1); confer with E. Kapur and E. Sutton re: upcoming call with FTI re: document database and review for avoidance actions (.1); confer with | 3.70 | 4,495.50 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | FTI re: same (.1); analyze avoidance action targets and funded amounts of same (1.1); analyze unprocessed data sources and determine priorities to process for ventures analysis (.4). | | |
| 02/09/23 | SNR | Address venture book strategy issues and review materials re: same (1.5); correspondence and t/c w/ QE team members re: same (1.4). | 2.90 | 4,619.70 |
| 02/09/23 | AN4 | Avoidance action analysis: venture book target (2.5). | 2.50 | 1,867.50 |
| 02/10/23 | ST4 | Review electronic documents related to venture book target for strategic assessment of claims (2.1); renew and revise chronology of events related to venture book target transaction (.5); discussion with AK and M. Scheck regarding strategic assessment of claim (.8). | 3.40 | 3,075.30 |
| 02/10/23 | OBY | Draft and revise 2004 requests. (4.7). | 4.70 | 4,251.15 |
| 02/10/23 | NH2 | Research and document review on a target (3.2). | 3.20 | 2,894.40 |
| 02/10/23 | MS1 | Review in connection with Venture Book materials (4.4); team call to discuss Venture Book review (.7). | 5.10 | 3,809.70 |
| 02/10/23 | SS6 | Correspond with A. Alden re avoidance action analysis (.3); review diligence re same (1.3). | 1.60 | 1,576.80 |
| 02/10/23 | OBY | Team call on venture book analysis. (.9). | 0.90 | 814.05 |
| 02/10/23 | OBY | Research on venture book analysis. (2.9). | 3.10 | 2,803.95 |
| 02/10/23 | EK | Conference calls with team subgroups regarding avoidance action analysis (2.0); conference with FTI regarding Relativity (0.3); conference with A. Kutscher regarding S&C and PWP update (0.2); review and analysis of documents relating to and initial work product regarding avoidance | 4.60 | 5,733.90 |

# quinn emanuel trial lawyers

April 05, 2023                                                    Matter #: 11807-00001
Page 47                                              Invoice Number: 101-0000149656

action targets (2.1).

| 02/10/23 | APA | Emails to and from Alvarez & Marsal regarding key documents on investments (0.2); emails to and from S. Senezcko regarding venture book target (0.2); review venture summary prepared by S+C and emails to and from S. Rand regarding same (0.6); emails to and from A. Kutscher regarding documents (0.1); review discovery served on FTX accountants and auditors (0.3). | 1.40 | 2,016.00 |
|---|---|---|---|---|
| 02/10/23 | AK2 | Conduct research re: avoidance action target contract governing investment, terms of same, and impact on potential avoidance action (.7); confer with E. Kapur re: upcoming call re: same (.1); attend same (.2); confer with team re: same (.1); confer with S. Turk and M. Smith re: avoidance action target factual research and upcoming call re: same (.2); review and analyze results of same and determine next steps re: same (.6); prepare for upcoming call with Alvarez and Marsal re: venture book avoidance targets (.3); attend same (.5); confer with E. Sutton and E. Kapur re: upcoming call with FTI re: avoidance action document review (.1); confer with Alvarez and Marsal re: same (.1); host same (.3); confer with E. Kapur re: next steps re: same (.1); confer with team re: same (.1); confer with J. Palmerson re: same (.1); confer with A. Alden and N. Huh re: document review coordination (.1); draft document re: same (.3); host avoidance action target update and second target next steps call with M. Smith and S. Turk (.8); conduct research re: avoidance action target investment origin and potential avoidance action (.4); confer with J. Palmerson re: avoidance | 7.20 | 8,748.00 |

**quinn emanuel** trial lawyers

April 05, 2023                                    Matter #: 11807-00001
Page 48                                    Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | action targets (.1); confer with A. Roytenberg re: avoidance action document review coding (.1); review and analyze powerpoint on monetization efforts (.3); confer with team re: same (.1); draft memo on investment as potential avoidance action (1.5). | | |
| 02/10/23 | SNR | Address venture book strategy issues (1.0) correspondence and t/c w/ QE team members re: same (0.8); review materials re: specific investment (1.6). | 3.40 | 5,416.20 |
| 02/10/23 | MM2 | Preparing memoranda re avoidance action analysis of investment (1.1); analyzing documents for avoidance action analysis (1.1). | 2.20 | 2,435.40 |
| 02/10/23 | AN4 | Avoidance action analysis (5). | 5.00 | 3,735.00 |
| 02/11/23 | OBY | Draft 2004 request. (1.0). | 1.00 | 904.50 |
| 02/11/23 | AK2 | Confer with A. Roytenberg, J. Palmerson, J. Reed, and N. Huh re: avoidance action document review (.2). | 0.20 | 243.00 |
| 02/12/23 | OBY | Draft 2004 request; circulate to DG (.3). | 0.30 | 271.35 |
| 02/12/23 | APA | Review Alameda and venture book target agreement and side letter (2.1); research regarding venture book target and token price (0.7); email to N. Huh regarding same (0.1); attention to emails from N. Huh and Alvarez & Marsal regarding venture book target (0.2 | 3.10 | 4,464.00 |
| 02/12/23 | TS4 | Reviewing documents related to venture fund investments for avoidance action (1.6). | 1.60 | 1,346.40 |
| 02/12/23 | AN4 | Avoidance action analysis (1.5). | 1.50 | 1,120.50 |
| 02/13/23 | OBY | Revise and circulate 2004 requests related to professionals. (.4). | 0.40 | 361.80 |
| 02/13/23 | MM2 | Research regarding avoidance action claims against potential target (1.3). | 1.30 | 1,439.10 |

**quinn emanuel** trial lawyers

April 05, 2023                                          Matter #: 11807-00001
Page 49                                          Invoice Number: 101-0000149656

| 02/13/23 | NH2 | Weekly call - venture team. Status update and next action items (0.6). | 0.60 | 542.70 |
|---|---|---|---|---|
| 02/13/23 | SS6 | Conference with A. Alden, M. Meadows, N. Huh re avoidance action diligence (.6); correspond with A. Alden, M. Meadows, N. Hun re same (.3); review materials, diligence re same (.9). | 1.80 | 1,773.90 |
| 02/13/23 | MS1 | Review in connection with Venture Book materials (.4). | 2.80 | 2,091.60 |
| 02/13/23 | OBY | Research documents and draft venture book analysis. (5.9). | 5.90 | 5,336.55 |
| 02/13/23 | EK | Analyze documents in connection with venture book analysis (0.8); correspond with team regarding venture strategy (0.7). | 1.50 | 1,869.75 |
| 02/13/23 | APA | Review email chain regarding venture book target purchase (0.2); review summary of venture investments as of 9/2022 (0.3); review PMP presentation regarding contacts to investees and email to team (0.3); teleconference with N. Huh, M. Meadows and S. Senezcko regarding current targets (0.6); review documents regarding venture book target (0.3); review UCC's reply regarding FTI retention application (0.6). | 2.30 | 3,312.00 |
| 02/13/23 | SNR | Address venture book strategy issues and review materials re: same (2.0); correspondence and t/c w/ QE team members re: same (1.2). | 3.20 | 5,097.60 |
| 02/13/23 | AK2 | Develop document review coding for avoidance actions (.2); confer with E. Sutton and E. Kapur re: same (.1); confer with FTI re: same (.2); confer with I. Nesser re: results of avoidance action research and status of memo on same (.1); confer with O. Yeffet re: avoidance action document review (.1); confer with M. Meadows re: | 7.70 | 9,355.50 |

**quinn emanuel** trial lawyers

same (.1); confer with T. Sharma re: same (.1); confer with J. Palmerson re: same (.1); confer with Michael Wittmann re: same (.1); confer with FTI re: same (.2); revise memorandum on potential avoidance action (2.3); confer with M. Smith and S. Turk re: next steps re: same (.1); conduct research and review documents to evaluate potential avoidance action (2.3); confer with M. Smith and S. Turk re: results of same (.1); confer with I. Nesser re: status of venture avoidance action research (.1); confer with A. Alden, M. Meadows, N. Huh, and S. Seneczko re: upcoming call re: avoidance action research and document review (.1); confer with FTI re: upcoming call on review workstream (.2); confer with team re: document review searches (.1); confer with M. Meadows re: venture book target avoidance action review and next steps (.3); confer with M. Smith and S. Turk re: venture book target avoidance action research (.1); conduct research re: same (.3); confer with J. Palmerson re: Rivers and Morehead rule 2004 data (.1); determine next steps re: same (.1); confer with Alvarez and Marsal re: same (.2).

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/23 | TS4 | Reviewing documents related to venture fund investments for avoidance action (0.9). | 0.90 | 757.35 |
| 02/13/23 | MM2 | Attend QE team call re avoidance analyses (0.6); meeting with SS re avoidance analyses (0.1); research re avoidance analysis target (0.2). | 0.90 | 996.30 |
| 02/13/23 | AN4 | Internal call with E. Winston and J. Palmerson regarding avoidance action analysis (.3); avoidance action analysis (5 | 5.30 | 3,959.10 |
| 02/14/23 | NH2 | Review of the analysis on venture | 1.10 | 994.95 |

**quinn emanuel** trial lawyers

April 05, 2023                                          Matter #: 11807-00001
Page 51                                     Invoice Number: 101-0000149656

|  |  | deals and list up search terms for document review (1.1). |  |  |
|---|---|---|---|---|
| 02/14/23 | NH2 | Call with A. Alden, A. Kutscher, M. Meadows regarding document search in cooperation with FTI (0.5). | 0.50 | 452.25 |
| 02/14/23 | MS1 | Review in connection with Venture Book materials (.3). | 0.30 | 224.10 |
| 02/14/23 | SS6 | Research materials re avoidance action, transaction diligence (1.9); analyze same (1.2); draft diligence memorandum re same (1.8). | 4.90 | 4,828.95 |
| 02/14/23 | OBY | Research for venture book analysis. (.9). | 0.90 | 814.05 |
| 02/14/23 | EK | Conference and correspond with vendors regarding venture book analysis (0.7); correspond with team regarding strategy for venture book analysis (0.4); review and analyze documents in connection with venture book analysis (0.5). | 1.60 | 1,994.40 |
| 02/14/23 | APA | Teleconference with N. Huh, A. Kutscher and M. Meadows regarding document review (0.5); emails to and from Alvarez and Marsal regarding same (0.1); review First Interim Report of the Joint Provisional Liquidators of FTX Digital (1.7); attention to email from N. Huh to Alvarez and Marsal regarding venture book target (0.1). | 2.40 | 3,456.00 |
| 02/14/23 | AK2 | Confer with J. Palmerson re: document production from Rivers and Morehead for use in avoidance actions (.1); conduct research re: potential targets for initial avoidance action (.3); confer with S. Rand, I. Nesser, J. Shaffer, and B. Burk re: same (.1); attend call with FTI re: avoidance action review workstream (.5); confer with G. DeLaRosa re: next steps re: same (.1); confer with A. Alden, M. Meadows, N. Huh, and S. | 4.60 | 5,589.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Seneczko re: upcoming call on avoidance action document review next steps (.1); confer with S. Rand and I. Nesser re: upcoming call with Sullivan and Cromwell re: monetization of venture book (.1); confer with Sullivan and Cromwell re: same (.1); confer with E. Sutton re: avoidance action search terms (.1); confer with J. Palmerson re: same (.1); attend call with A. Alden, M. Meadows, and N. Huh re: avoidance action document review next steps (.5); conduct research re: payments relating to avoidance action target (.3); confer with Alvarez and Marsal re: same (.1); develop search terms for avoidance action research (.8); confer with M. Smith and S. Turk re: same (.1); confer with E. Kapur re: same (.1); revise same (.3); revise memo on potential avoidance action target complaint (.5); confer with M. Smith and S. Tusk re: same (.1); confer with I. Nesser re: upcoming call with Alvarez and Marsal (.1); confer with Alvarez and Marsal re: same (.1). |  |  |
| 02/14/23 | MM2 | Preparing avoidance analysis search framework in coordination with review vendor (1.0); correspondence with review vendor re avoidance analysis searches (0.6). | 1.60 | 1,771.20 |
| 02/14/23 | MM2 | Meeting with AK, N. Huh, A. Alden re avoidance analysis review (0.5). | 0.50 | 553.50 |
| 02/14/23 | SNR | Address venture book strategy issues and review materials re: same (1.4); correspondence and t/c w/ QE team members re: same (0.8). | 2.20 | 3,504.60 |
| 02/15/23 | AK2 | Revise search terms for researching potential avoidance actions (.6); confer with J. Palmerson re: upcoming call on avoidance action document review next steps (.1); host same (.2); confer with Alvarez and | 5.90 | 7,168.50 |

**quinn emanuel** trial lawyers

April 05, 2023

Page 53

Matter #: 11807-00001

Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Marsal re: same (.2); review and analyze revisions to draft table of contents for John Ray report on FTX (.2); confer with M. Meadows re: avoidance action target research, analysis, and document review (.2); confer with Sullivan and Cromwell re: upcoming call on venture book NDAs and monetization efforts (.1); confer with S. Turk re: avoidance action target memorandum (.1); confer with S. Turk re: search terms for potential avoidance actions (.1); review documents re: avoidance action target investment (3.1); confer with S. Turk and M. Smith re: results of same (.3); confer with J. Palmerson re: next steps on Rule 2004 discovery and involvement of Alvarez and Marsal in same (.1); review and analyze draft avoidance action target memorandum and assess potential additions to same (.3); confer with I. Nesser re: avoidance action target memorandum and research re: a second avoidance action target (.3). |  |  |
| 02/15/23 | OBY | Draft research request for venture book analysis. (.1). | 0.10 | 90.45 |
| 02/15/23 | MM2 | Review of A&M analysis, and documents, re avoidance analysis targets (1.1). | 1.10 | 1,217.70 |
| 02/15/23 | NH2 | Call with A. Alden, regarding relativity search terms (0.2), draft and review search terms (0.4), and drafted summary of venture investment (0.4). | 1.10 | 994.95 |
| 02/15/23 | SS6 | Correspond with A. Alden re avoidance action diligence search (.5); prepare, research diligence re same (2.1); correspond with E. Byrne (FTI team), QE team re same (.3); draft memorandum re avoidance action diligence review, potential claims (5.1); research case law, precedent re same (.9). | 8.90 | 8,770.95 |

**quinn emanuel** trial lawyers

| 02/15/23 | OBY | Team call on venture book analysis. (.6). | 0.60 | 542.70 |
| 02/15/23 | APA | Emails to and from FTI, N. Huh and S. Senezcko regarding search terms (0.7); emails to and from Alvarez & Marsal regarding venture book target (0.1); emails to and from M. Meadows regarding search terms (0.2); teleconference with N. Huh regarding document review (0.2); emails to and from Alvarez & Marsal regarding venture book targets (0.1). | 1.30 | 1,872.00 |
| 02/15/23 | EK | Correspond with team re case management and venture book analysis (0.5); review and analyze documents for venture book analysis (1.1); review and analyze report draft for client (0.3); conference with team re venture book analysis (0.6); draft memorandum summaries of venture book (1.7). | 4.20 | 5,235.30 |
| 02/16/23 | ST4 | Review and revise venture book target memos regarding avoidance actions (.8). | 0.80 | 723.60 |
| 02/16/23 | OBY | Research and analysis for venture book entities. (1.5). | 1.50 | 1,356.75 |
| 02/16/23 | OBY | Revise and circulate 2004 request. (.3). | 0.30 | 271.35 |
| 02/16/23 | NH2 | Drafted a memo for venture deal (3.5).  Discussion with A. Alden (0.3), and follow-up research (1.4). | 5.20 | 4,703.40 |
| 02/16/23 | SS6 | Draft diligence analysis, memorandum re avoidance action (3.8); analyze diligence re same (1.4); correspond with A. Alden, QE team re avoidance action update (.6); correspond with A. Canale, A&M team, QE team re same (.2); research diligence, discovery, materials re updated avoidance action (3.1); analyze diligence materials re potential litigation issues (2.9); | 12.10 | 11,924.55 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | correspond with A. Alden re same (.1). | | |
| 02/16/23 | OBY | Call with EK regarding venture book analysis. (.5). | 0.50 | 452.25 |
| 02/16/23 | APA | Emails to and from N. Huh and I. Nesser regarding venture book target (0.7); emails to and from Alvarez and Marsal regarding venture book target and review documents regarding same (0.5); attention to emails from I. Nesser regarding PWP analysis (0.1); emails from A. Kutscher regarding meeting with S+C and PWP (0.1); emails to and from S. Seneczko regarding VY (0.4); review and revise memo on venture book target Token Purchases and teleconference with J. Shaffer regarding same (2.4); review S. Seneczko's summary of VY investments (0.2). | 4.50 | 6,480.00 |
| 02/16/23 | SNR | Address venture book strategy issues and review materials re: same (1.8); correspondence and t/c w/ QE team members re: same (0.5). | 2.30 | 3,663.90 |
| 02/16/23 | EK | Analyze preliminary investigation findings in connection with venture book and pursue additional lines of legal and factual analysis related to same (4.2); conference with O. Yeffet re venture book (0.5); correspond with S. Rand re additional potential plaintiff-side matter (0.5). | 5.20 | 6,481.80 |
| 02/16/23 | AK2 | Confer with I. Nesser re: potential action re: undelivered tokens (.1); confer with S. Rand and I. Nesser re: shares and tokens (.2); conduct research re: same (.6); confer with I. Nesser re: avoidance action team call (.1); confer with S. Rand re: data on exited venture book positions (.1); confer with I. Nesser re: upcoming call with Sullivan and Cromwell re: venture book NDAs and | 5.00 | 6,075.00 |

**quinn emanuel** trial lawyers

monetization efforts (.1); confer with Melissa Rutt re: same (.1); confer with Sullivan and Cromwell re: same (.1); confer with S. Rand re: same (.1); attend same (.5); confer with S. Rand re: results of same (.1); confer with I. Nesser re: next steps re: same (.1); draft summary to team of same (.3); draft communication to Sullivan and Cromwell re: same (.2); confer with I. Nesser re: same (.1); confer with Alvarez and Marsal re: upcoming call on avoidance action projects and status (.1); confer with I. Nesser re: same (.1); host same (.5); confer with M. Smith and S. Turk re: avoidance action target analysis status and next steps (.1); determine next steps re: same (.2); confer with Alvarez and Marsal re: priority avoidance action targets (.1); confer with I. Nesser re: potential avoidance action targets (.1); confer with Alvarez and Marsal re: avoidance action target and stock price for conversion (.1); determine next steps re: same (.2); revise draft search terms (.2) confer with Alvarez and Marsal re: same (.1); confer with S. Rand, D. Grable, and J. Palmerson re: FTX financial reporting and vendors for same (.1); determine next steps re: same (.2); confer with Alvarez and Marsal re: same (.1).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/23 | MM2 | Analyzing documents in support of avoidance analysis of target (0.9). | 0.90 | 996.30 |
| 02/16/23 | AN4 | Avoidance action analysis (.10). | 0.10 | 74.70 |
| 02/17/23 | OBY | Analyze venture book entity claims. (.2). | 0.20 | 180.90 |
| 02/17/23 | NH2 | Drafted a memo regarding venture deal Additional research to address A. Aldens' questions and update (1.4). Review of S. Seneczko's memo and send a research question (0.5). | 1.90 | 1,718.55 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/17/23 | SS6 | Research diligence, historical data re potential avoidance actions (3.9); analyze diligence materials re same (1.1); correspond with A. Alden, M. Meadows, N. Huh re same (.4); correspond with A. Canale (A&M), A&M team re diligence analysis (.2); correspond with P. McGrath (A&M), A&M team re same (.1); draft memorandum re potential avoidance action, diligence review (3.5). | 9.20 | 9,066.60 |
| 02/17/23 | APA | Emails to and from N. Huh regarding venture book target (0.4); attention to emails to and from Alvarez and Marsal regarding venture book targets (0.2); teleconference with S. Rand, K.J. Shaffer, I. Nesser and A. Kutscher regarding venture book (0.7); review legal research on extraterritoriality (0.6); email to N. Huh, S. Seneczko and M. Meadows regarding status report (0.1); emails to and from Alvarez and Marsal and S. Seneczko regarding VY (0.3); review shell complaint and emails regarding completion of same (1.2); review documents regarding VY investments (0.6). | 4.10 | 5,904.00 |
| 02/17/23 | EK | Review and comment on initial analysis of venture book (0.9); conference with team regarding venture book strategy (0.5). | 1.40 | 1,745.10 |
| 02/17/23 | AK2 | Confer with S. Rand re: potential avoidance action (.1); confer with S. Rand and I. Nesser re: potential early avoidance actions and upcoming call re: same (.2); confer with A. Alden re: same (.1); attend same (.7); conduct research re: same (.3); confer with A. Alden, E. Sutton, E. Kapur, and E. Winston re: potential early avoidance actions (.1); confer with S. Rand re: current monetization efforts of avoidance action targets (.1); review and revise memorandum re: results | 4.40 | 5,346.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | of avoidance action target research (.2); confer with A. Alden, E. Sutton, E. Kapur, and E. Winston re: upcoming meeting re: venture book analysis (.1); confer with J. Young re: coordination in document review for investigations and avoidance actions (.2); confer with S. Turk and M. Smith re: research into potential avoidance action target and memorandum re: same (.2); review and analyzed new data on funded investments (.3); determine next steps re: avoidance action targets in light of Sullivan and Cromwell work (.3); conduct research re: same (.3); confer with S. Rand, J. Shaffer, and I. Nesser re: same (.1); confer with J. Palmerson re: same (.1); confer with E. Sutton re: same (.1); confer with A. Roytenberg re: same (.2); confer with Sullivan and Cromwell re: same (.2); confer with A. Alden and E. Sutton re: same (.1); analyze monetization updates from Perella Weinberg Partners re: same (.2); confer with E. Kapur re: priority avoidance action target data (.1); confer with A. Roytenberg re: same (.1). | | |
| 02/17/23 | SNR | Address venture book strategy issues and review materials re: same (1.8); correspondence and t/c w/ QE team members re: same (0.4). | 2.20 | 3,504.60 |
| 02/17/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (0.9). | 0.90 | 996.30 |
| 02/17/23 | AN4 | Conference with J. Palmerson regarding avoidance action analysis (.3); avoidance action analysis (.3). | 0.60 | 448.20 |
| 02/18/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (3.8). | 3.80 | 4,206.60 |
| 02/18/23 | SS6 | Draft memorandum re avoidance action diligence, claims (2.6); analyze, research diligence, historical data re | 6.20 | 6,110.10 |

# quinn emanuel trial lawyers

April 05, 2023

Page 59

Matter #: 11807-00001

Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | same (2.4); research case law re potential claims (1.2). | | |
| 02/19/23 | SS6 | Draft memorandum re avoidance action diligence, claims (3.3). | 3.30 | 3,252.15 |
| 02/19/23 | EK | Correspond with team and A&M regarding venture book analysis (0.4). | 0.40 | 498.60 |
| 02/19/23 | AK2 | Confer with M. Meadows re: avoidance action target document review and results of same (.1). | 0.10 | 121.50 |
| 02/19/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (6.9). | 6.90 | 7,638.30 |
| 02/20/23 | ST4 | Conference call regarding approach to avoidance analysis (.8); Review electronic documents related to venture book target for strategic assessment of claims (1.0). | 1.80 | 1,628.10 |
| 02/20/23 | OBY | Legal research on venture book claims. (1.9). | 1.90 | 1,718.55 |
| 02/20/23 | OBY | Revise 2004 request. (.2). | 0.20 | 180.90 |
| 02/20/23 | NH2 | Drafted a summary of status of the venture deal review and share with the venture team (0.5). | 0.50 | 452.25 |
| 02/20/23 | NH2 | Call with A. Alden - plan for venture review memo (0.4). | 0.40 | 361.80 |
| 02/20/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (4.7). | 4.70 | 5,202.90 |
| 02/20/23 | MS1 | Review for Venture Book (.2). | 0.20 | 149.40 |
| 02/20/23 | SS6 | Correspond with A. Alden re avoidance analysis update (.3); draft memorandum re avoidance action diligence, claims (5.8); correspond with A. Alden re same, memorandum comments (.1); revise memorandum re avoidance action diligence, claims re same (2.1). | 8.30 | 8,179.65 |
| 02/20/23 | MW2 | Prepare memo discussing various FTX investments in funds and equity (4.8). | 4.80 | 3,585.60 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/20/23 | APA | Teleconference with IN regarding venture targets (0.4); attend weekly team call regarding status and tasks (0.8); teleconference with J. Reed regarding draft complaint (0.1); attention to emails from N. Huh regarding venture book target (0.3); teleconference with same regarding same (0.2); review and revise memo on VY investments and emails regarding same (2.3); emails to and from investigator (0.1). | 4.20 | 6,048.00 |
| 02/20/23 | EK | Conference with I. Nesser re venture book strategy (0.4); correspond with team re venture book analysis (0.7); analyze venture book facts for potential claims (0.5). | 1.60 | 1,994.40 |
| 02/20/23 | AK2 | Confer with I. Nesser re: upcoming call on avoidance action analysis and next steps re: same (.1); attend same (.5); analyze status of negotiations with potential avoidance target and review documents re: same (.2); review and analyze Rivers and Moorehead Rule 2004 discovery production (.2); confer with J. Palmerson re: avoidance action target document review and results of same (.1); confer with E. Sutton re: priority avoidance action target and upcoming call (.1); confer with S. Rand and J. Shaffer re: Perella Weinberg Partners outreach to venture book investments and questions re: same (.2); revise memorandum on potential avoidance action target (.3); confer with I. Nesser re: same (.1); confer with S. Turk and M. Smith re: research into potential avoidance action and next steps re: same (.2); determine next steps re: same (.3); confer with E. Sutton, I. Nesser, and S. Rand re: search terms and document review for priority avoidance action analysis | 3.90 | 4,738.50 |

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                        |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | (.2); confer with E. Kapur re: upcoming call with FTI re: avoidance action document review (.1); confer with I. Nesser re: status of avoidance action review and analysis and next steps re: same (.4); confer with A. Alden re: investigative work for avoidance action analysis (.1); review and analyze draft protective order and consider potential revisions to same (.3); confer with I. Nesser re: status of potential avoidance actions and research into same (.3); analyze status of research into priority avoidance action and status of memorandum on same (.2). |      |          |
| 02/20/23 | AN4  | Correspond with EW regarding avoidance action analysis (.5).                                                                                                                                                                                                                                                                                                                                                                                                           | 0.50 | 373.50   |
| 02/21/23 | ST4  | Review electronic documents related to venture book target for strategic assessment of claims (1.8).                                                                                                                                                                                                                                                                                                                                                                    | 1.50 | 1,356.75 |
| 02/21/23 | OBY  | Analyze documents for venture book analysis. (.7).                                                                                                                                                                                                                                                                                                                                                                                                                      | 0.70 | 633.15   |
| 02/21/23 | OBY  | Correspondence with J. Palmerson regarding 2004 requests. (.2).                                                                                                                                                                                                                                                                                                                                                                                                         | 0.20 | 180.90   |
| 02/21/23 | OBY  | Analyze and review documents related to 2004 request. (2.0).                                                                                                                                                                                                                                                                                                                                                                                                            | 2.00 | 1,809.00 |
| 02/21/23 | SS6  | Analyze diligence re avoidance action, transaction (1.1); correspond with A. Canale (A&M), P. McGrath (A&M), A&M team, QE team re same (.2); revise diligence memorandum re same (3.9); research case law re same, potential claims (1.9); correspond with A. Alden re same (.3); further revise diligence memorandum re A. Alden comments (2.2).                                                                                                                           | 9.60 | 9,460.80 |
| 02/21/23 | OBY  | Correspondence with S. Rand, J. Shaffer, D. Grable, J. Palmerson regarding target meet and confer. (.3).                                                                                                                                                                                                                                                                                                                                                                | 0.30 | 271.35   |
| 02/21/23 | MW2  | Draft memo regarding investments and potential avoidance actions (2);                                                                                                                                                                                                                                                                                                                                                                                                   | 5.00 | 3,735.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review internal documents for due diligence on fund investments (2); call with EM re. Analyzing investments in crypto venture fund (1). | | |
| 02/21/23 | OBY | Draft and revise 2004 request to potential target. (2.0). | 2.00 | 1,809.00 |
| 02/21/23 | EK | Prepare memorandums re: venture book targets (1.8); conference with M. Wittmann re: venture book target analysis (1.0); analyze facts re: venture book target (1.2); conference with FTI and QE team re: database management for venture book review (0.6); correspond with team and investigators re: key venture target facts (0.4); correspond with E. Sutton and M. Wittmann re venture target analysis (0.3); correspond with A&M re venture target analysis (0.2). | 5.50 | 6,855.75 |
| 02/21/23 | APA | Emails to and from investigator and N. Huh (0.2); attention to email from S. Seneczko to Alvarez and Marsal regarding investments (0.1); email to and from N. Huh regarding alter ego doctrine and review research regarding same (0.6); teleconference with D. Grable regarding professionals and emails regarding same (0.3); teleconference with investigator and N. Huh (0.3); emails to and from JR regarding template complaint (1.0); review and revise memo regarding recovery of venture investment (1.6); review legal research regarding multiple claims (0.5). | 3.70 | 5,328.00 |
| 02/21/23 | AK2 | Analyze revisions to draft protective order and impact of same (.2); confer with T. Riegler re: avoidance action document review (.1); analyze status of research into priority avoidance action and status of memorandum on same (.2); confer with E. Kapur re: | 6.80 | 8,262.00 |

quinn emanuel trial lawyers

upcoming call with FTI re: avoidance action document review status (.1); confer with FTI re: same (.1); conduct research re: potential priority avoidance action (.6); confer with I. Nesser re: same (.2); confer with S. Rand, J. Shaffer, and I. Nesser re: upcoming call re: same (.1); draft communication to Sullivan and Cromwell re: questions to pose to entities in outreach (.2); conduct research re: communications with avoidance action targets (.8); conduct research re: contracts with avoidance action targets (.9); determine next steps re: avoidance action target following Sullivan and Cromwell request (.1); draft communication to S. Rand, J. Shaffer, and I. Nesser re: same (.1); confer with J. Shaffer re: avoidance target consent to transaction (.1); confer with E. Sutton re: documents from Sullivan and Cromwell re: avoidance action target (.1); host call re: avoidance action target next steps (.3); host call with FTI re: document review and workspace status and next steps (.6); determine next steps on avoidance action document review and search terms (.4); confer with M. Smith and S. Turk re: same (.1); review and analyze documents re: verifications of token transfers to fund potential avoidance transactions (.4); draft communication to E. Sutton and I. Nesser re: avoidance action document review (.1); review and revise draft communication re: results of avoidance action analysis relating to potential sale (.3); confer with I. Nesser re: avoidance action analysis and review (.1); review and analyze Perella Weinberg Partners materials re: avoidance action targets (.3); confer with FTI and Alvarez and

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Marsal re: iDeal data for avoidance action review (.3). | | |
| 02/21/23 | SNR | Address specific venture analysis and various correspondence and t/c w/ team re: same (1.4); review and revise analysis re: same (0.5). | 1.90 | 3,026.70 |
| 02/21/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (7.0). | 7.00 | 7,749.00 |
| 02/21/23 | AN4 | Avoidance action analysis (2.7). | 2.70 | 2,016.90 |
| 02/22/23 | ST4 | Review electronic documents related to venture book target for strategic assessment of claims (2.5); review and revise memo related to venture book target transaction (3.2). | 5.70 | 5,155.65 |
| 02/22/23 | KJS | Exchange correspondence with Angela Nelson re preference issues (0.2). | 0.20 | 383.40 |
| 02/22/23 | SS6 | Research case law re avoidance action issues (3.1); draft analysis re same (.5); revise memorandum re same (3.9); correspond with A. Alden re same, transfers (.4); correspond with A. Alden, J. Shaffer re avoidance law, jurisdiction issues (.3); analyze case law re same (1.2); conference with A. Alden re same (.4); correspond with A. Canale (A&M), A&M team, QE team re same (.3). | 10.10 | 9,953.55 |
| 02/22/23 | MW2 | Call with E. Kapur with E. Sutton re: Fund investments (.4); draft email to outside consultants analysis of incoming and outgoing payments for venture fund (.8); research off-chain and on-chain token transfers to analyze payments made to/from venture fund (.5); discuss with outside consultants process for tracking on-chain transfer (.5); research investments in venture fund and draft memo re. Legal strategy (4.5). | 6.70 | 5,004.90 |
| 02/22/23 | OBY | Analyze documents to revise 2004 | 0.80 | 723.60 |

# quinn emanuel trial lawyers

April 05, 2023                                          Matter #: 11807-00001
Page 65                                        Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | motion for potential target. (.8). | | |
| 02/22/23 | OBY | Draft memo on venture book analysis. (.5). | 0.50 | 452.25 |
| 02/22/23 | OBY | Analyze documents for venture book analysis on potential target. (2.7). | 2.70 | 2,442.15 |
| 02/22/23 | OBY | Call with E. Kapur regarding venture book analysis on potential target. (.2). | 0.20 | 180.90 |
| 02/22/23 | OBY | Correspondence with A&M on potential target for venture book analysis. (.1). | 0.10 | 90.45 |
| 02/22/23 | APA | Review and revise memo regarding venture target and emails to and from S. Seneczko and J. Shaffer regarding same (1.8); emails to and from S. Rand. J. Shaffer and D. Grable regarding Rule 2004 discovery (0.1); teleconference with C. Jokubaitis, G. Phillips and S. Seneczko regarding personal jurisdiction (0.3); review legal research regarding same (0.4). | 1.60 | 2,304.00 |
| 02/22/23 | EK | Calls with O. Yeffet re: analysis of venture target (0.4); correspond with A&M and QE teams re: analysis of venture target (0.5); call with M. Wittmann and E. Sutton re: venture target (0.4). | 1.30 | 1,620.45 |
| 02/22/23 | ECS | Call with E.Kapur and M.Wittman concerning comparison of liquidity and set-up of two targets for analysis of avoidance claims (.4). | 0.40 | 527.40 |
| 02/22/23 | SNR | Address specific venture analysis and various correspondence and t/c w/ team re: same (0.8); review and revise analysis re: same (0.5). | 1.30 | 2,070.90 |
| 02/22/23 | AK2 | Confer with Alvarez and Marsal re: iDeals data for avoidance action review (.1); review and analyze revised draft protective order and assess potential revisions to same (.2); review and analyze draft memorandum on potential avoidance | 3.10 | 3,766.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

April 05, 2023                                                                          Matter #: 11807-00001
Page 66                                                                          Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | action (.3); analyze document collection sources and assess potential priority sources for processing and review for avoidance actions (.4); confer with S. Turk and M. Smith re: research into avoidance action target, memorandum re: same, and avoidance action search terms (.2); determine next steps re: same (.3); draft agenda for upcoming Venture Book avoidance action status meeting (.2); review and analyze draft Rule 2004 motion and assess potential revisions to same (.6); assess status of iDeals database identification, collection, and processing, determine next steps re: same, and conduct research re: use of same (.7); confer with FTI and Alvarez and Marsal re: same (.1). |  |  |
| 02/22/23 | KJS | Research re potential avoidance action issues and prepare correspondence to A. Alden re same (0.6). | 0.60 | 1,150.20 |
| 02/22/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (2.6). | 2.60 | 2,878.20 |
| 02/22/23 | AN4 | Correspond with J. Palmerson, E. Winston, and JS regarding availability of preference claim (.7); avoidance action analysis (3.1). | 3.80 | 2,838.60 |
| 02/23/23 | ST4 | Review electronic documents related to venture book target for strategic assessment of claims (7.8); review and revise memo analyzing events related to venture book transaction and value of transaction (1). | 8.80 | 7,959.60 |
| 02/23/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (2.1). | 2.10 | 2,324.70 |
| 02/23/23 | SS6 | Research issues re avoidance actions, jurisdiction (3.7); draft memorandum, analysis re same (1.1); correspond with A. Alden, J. Shaffer re same (.1); revise avoidance action diligence | 6.50 | 6,405.75 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | memorandum (1.1); correspond with A. Alden re same (.1); telephone conference with A. Canale (A&M) re avoidance action diligence (.4). |  |  |
| 02/23/23 | MW2 | Draft memo analyzing strategy for FTX investments in outside funds (4.0); call with outside consultants to discuss process for transferring funds in wallets (0.5); analyze payments made to from external accounts to fund related to FTX venture (2.2). | 6.70 | 5,004.90 |
| 02/23/23 | OBY | Call with A&M and M. Wittmann regarding blockchain transactions for venture book analysis. (.5). | 0.50 | 452.25 |
| 02/23/23 | OBY | Legal research on avoidance actions. (1.5). | 1.50 | 1,356.75 |
| 02/23/23 | APA | Emails to and from E. Winston, S. Rand and K.J. Shaffer regarding avoidance memos (0.1); emails to and from Alvarez and Marsal and N. Huh regarding avoidance target (0.7); teleconference with J. Shaffer regarding venture investment (0.2); teleconference with Alvarez and Marsal and N. Huh regarding venture investment (0.4); review legal research by S. Seneczko regarding revisional jurisdiction (0.2); revise memo regarding venture investment (0.3). | 1.90 | 2,736.00 |
| 02/23/23 | EK | Analyze agreements in re: venture targets (1.0); analyze and revise memorandum regarding venture target and correspondence with J. Reed re: same (1.2). | 2.20 | 2,742.30 |
| 02/23/23 | SNR | Correspondence and t/c w/ QE team members re: venture issues (1.4). | 1.40 | 2,230.20 |
| 02/23/23 | AK2 | Review and analyze proposed revisions to draft rule 2004 motion and assess further revisions to same (.4); review and analyze evidence re: potential avoidance action related to | 6.20 | 7,533.00 |

**quinn emanuel** trial lawyers

undelivered tokens, conduct research
re: same, and assess impact of same
on avoidance action next steps (.5);
review and analyze draft
memorandum on avoidance action
target (.4); review and analyze draft
non-disclosure agreements, conduct
research re: potential avoidance
actions relating to same, and confer
with J. Shaffer re: same (.6); confer
with Sullivan and Cromwell re:
responses and documents provided
by potential avoidance action targets,
conduct research re: same, and confer
with J. Shaffer re: same (.9); confer
with M. Meadows and J. Palmerson
re: document review (.1); review and
analyze Perella Weinberg
presentation on efforts to monetize
venture book targets being evaluated
for avoidance actions and confer with
S. Rand, J. Shaffer, I. Nesser, A.
Alden, E. Sutton, E. Kapur, and E.
Winston re: same (1.2); confer with J.
Young re: coordination across
avoidance actions and investigations
reviews, upcoming presentation re:
same, and staffing, determine next
steps re: same, prepare for
presentation re: same, and review
powerpoint re: same (1.1); conduct
research re: FTX's evaluation of
investments, review documents re:
same, analyze potential impact for
avoidance actions, and confer with
M. Meadows re: same (.6); review
and analyze memorandum on
potential avoidance target and
recommendation to pursue
monetization (.3); confer with S. Turk
and M. Smith re: draft memoranda
on potential avoidance actions and
status of same (.1).

| | | | | |
|---|---|---|---|---|
| 02/23/23 | NH2 | Discussion on a target with consulting group (0.5), review of the results and draft analysis for A. | 1.10 | 994.95 |

**quinn emanuel** trial lawyers

|  |  | Alden (0.6). |  |  |
|---|---|---|---|---|
| 02/23/23 | AN4 | Conference with E. Winston, J. Palmerson and team regarding avoidance action analysis (.3); document review and avoidance action analysis (5.7). | 6.00 | 4,482.00 |
| 02/24/23 | ST4 | Review electronic documents related to venture book target for strategic assessment of claims and involvement of third-party vendors (4.5). | 4.50 | 4,070.25 |
| 02/24/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (0.2). | 0.20 | 221.40 |
| 02/24/23 | NH2 | Memo on a target - address A. Alden's comment, additional research and edit (1.2). | 2.10 | 1,899.45 |
| 02/24/23 | MS1 | Review in connection with Venture Book materials (6.3). | 6.30 | 4,706.10 |
| 02/24/23 | SS6 | Correspond with A. Canale re avoidance transaction summary (.1). | 0.10 | 98.55 |
| 02/24/23 | MW2 | Edit and draft memo re investment in venture capital fund (3); research token transfers and investments by venture fund (.9). | 3.90 | 2,913.30 |
| 02/24/23 | OBY | Analyze documents and draft memo on venture book target. (2.5). | 2.50 | 2,261.25 |
| 02/24/23 | OBY | Call with E. Kapur regarding avoidance action research. (.2). | 0.20 | 180.90 |
| 02/24/23 | EK | Conference with O. Yeffett re: venture book research (0.2); review and comment on draft memoranda re: venture book targets (1.3); analyze potential claims in re: venture book (0.8). | 2.30 | 2,866.95 |
| 02/24/23 | APA | Review and revise memo regarding claims to recover venture investment (2.3). | 2.30 | 3,312.00 |
| 02/24/23 | SNR | Address venture book strategy issues and review materials re: same (0.8). | 0.80 | 1,274.40 |

**quinn emanuel** trial lawyers

April 05, 2023                                                          Matter #: 11807-00001
Page 70                                                          Invoice Number: 101-0000149656

| 02/24/23 | AK2 | Review and analyze complaint filed against potential avoidance action target and assess use of same and impact on potential actions related to venture investments (.7); confer with S. Rand re: documents to review for avoidance action analysis (.1); conduct research re: FTX use of iDeals platform relating to potential avoidance targets and determine next steps re: use of same in evaluating avoidance actions (1.1); conduct research re: FTX due diligence on potential avoidance targets, determine next steps re: use of same in evaluating avoidance actions, evaluate potential Rule 2004 requests relating to same, and confer with S. Turk and M. Smith re: same (1.6); conduct research re: avoidance action target, review documents re: same, evaluate potential claims against same, and determine next steps re: same (.5); prepare for presentation on avoidance action review and documents relevant to same, present same (.9); confer with I. Nesser re: revisions to memorandum re: avoidance action target, follow-up questions to pursue re: same, and status of additional memorandum on second avoidance action target and confer with S. Turk and M. Smith re: same (.4); revise memorandum on potential avoidance action target and conduct research in support of same (.4); determine next steps re: valuation of avoidance action target, conduct research re: same, and confer with Alvarez and Marsal re: same (.7); review and analyze hot documents re: potential avoidance action target and confer with S. Hill and J. Young re: same (.2). | 6.60 | 8,019.00 |
| 02/24/23 | KJS | Research re reasonably equivalent value issues and prepare | 0.50 | 958.50 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | correspondence to O. Yeffet re same (0.5). | | |
| 02/24/23 | AN4 | Revise memo regarding fraudulent transfer analysis (3.3). | 3.30 | 2,465.10 |
| 02/24/23 | JR8 | Prepare draft complaint (2.4). | 2.40 | 2,516.40 |
| 02/25/23 | NH2 | Memo on a target - follow up legal research, document review to add sections, edit and finalize throughout (3.8). | 3.80 | 3,437.10 |
| 02/25/23 | OBY | Correspondence with D. Grable, S. Rand, J. Shaffer, and J. Palmerson on 2004 request. (.1). | 0.10 | 90.45 |
| 02/25/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (0.6). | 0.60 | 664.20 |
| 02/25/23 | AN4 | Revise avoidance action analysis memo and circulate same (.3). | 0.30 | 224.10 |
| 02/26/23 | OBY | Analyze documents to understand role of 2004 target (1.0). | 1.00 | 904.50 |
| 02/26/23 | MS1 | Review in connection with Venture Book materials (4.4). | 4.40 | 3,286.80 |
| 02/26/23 | APA | Review and revise memo regarding Venture Investment and emails to and from N. Huh regarding same (0.5). | 0.50 | 720.00 |
| 02/26/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (1.8). | 1.80 | 1,992.60 |
| 02/26/23 | JR8 | Prepare draft complaint (2.7). | 2.70 | 2,830.95 |
| 02/27/23 | ST4 | Review and revise memo analyzing events related to venture book transaction and value of transaction (2.8). | 2.80 | 2,532.60 |
| 02/27/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (1.1). | 1.10 | 1,217.70 |
| 02/27/23 | NH2 | Drafted a memo for a target - document review, collect facts and legal research (4.1). | 4.10 | 3,708.45 |
| 02/27/23 | NH2 | Weekly call with A. Alden, S. Senezcko, M. Meadows - venture | 0.30 | 271.35 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | deal (0.3). |  |  |
| 02/27/23 | MM2 | Attend QE team call re avoidance analyses (0.3); reviewing and revising search parameters in consultation with A&M and FTI and evaluating search results (0.8). | 1.10 | 1,217.70 |
| 02/27/23 | OBY | Legal research regarding reasonably equivalent value in the context of avoidance actions. (1.7). | 1.70 | 1,537.65 |
| 02/27/23 | OBY | Conduct and draft analysis on venture book target. (2.7). | 2.70 | 2,442.15 |
| 02/27/23 | OBY | Revisions to 2004 motion for potential target; correspondence with J. Shaffer, J. Palmerson, S. Rand, and D. Grable regarding same. (1.7). | 1.70 | 1,537.65 |
| 02/27/23 | SS6 | Conference with A. Alden, QE team re avoidance action analysis call (.3); research, analyze diligence re avoidance transaction (3.8); draft memorandum re same (1.7). | 5.80 | 5,715.90 |
| 02/27/23 | OBY | Analyze potential claims regarding potential venture book target. (1.0). | 1.00 | 904.50 |
| 02/27/23 | APA | Attend weekly call with N. Huh, M. Meadows and S. Seneczko regarding status of venture investment analyses (0.3); email to investigator regarding venture investment (0.1); research regarding promoter claims (0.8). | 1.20 | 1,728.00 |
| 02/27/23 | EK | Correspondence with I. Nesser, J. Reed, and O. Yeffet re: venture book analysis (0.5). | 0.50 | 623.25 |
| 02/27/23 | AK2 | Review draft Rule 2004 motion and proposed revisions to same and assess potential further revisions (.4); confer with I. Nesser re: upcoming call and attend same re: avoidance action evaluation, status, next steps, and team call re: same (.6); evaluate potential avoidance action re: token swap agreement and review documents re: same (.2); confer with | 4.10 | 4,981.50 |

**quinn emanuel** trial lawyers

Alvarez and Marsal re: financial valuation of potential avoidance target and stock received from purchase, confer with I. Nesser re: same, and confer with Alvarez and Marsal and I. Nesser re: upcoming call re: same (.3); revise draft memorandum on avoidance action target, conduct research re: same, and confer with S. Rand, J. Shaffer, and I. Nesser re: same (.5); confer with A. Roytenberg re: avoidance action target and timing of memorandum re: same (.1); confer with I. Nesser re: memorandum on potential avoidance action, revise comments on same, confer with E. Winston re: same (.3); confer with M. Meadows re: avoidance action document review and documents to provide to investigations team (.1); confer with S. Rand, J. Shaffer, I. Nesser, E. Winston, E. Sutton, E. Kapur, and A. Alden re: upcoming call on status of avoidance action analysis and next steps re: same (.2); draft venture book avoidance analysis status document and confer with team re: same (.4); review and revise draft memorandum on potential avoidance action target, determine next steps re: same, confer with S. Turk and M. Smith re: same, and confer with I. Nesser re: same (.7); draft communication to Sullivan and Cromwell re: data source, confer with S. Rand re: same, and confer with E. Sutton re: same (.3).

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/27/23 | JR8 | Prepare draft complaint (5.2), fact research re: same (1.2). | 6.40 | 6,710.40 |
| 02/28/23 | NH2 | Drafted a memo for a target - draft fact sections and legal analysis (2.7), finalized a memo for another target and reviewed investigation result (1.5). | 4.20 | 3,798.90 |

# quinn emanuel trial lawyers

April 05, 2023
Page 74

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/28/23 | OBY | Complete research as to venture book analysis; revise draft pertaining to possible legal claims against potential target. (4.00). | 4.00 | 3,618.00 |
|---|---|---|---|---|
| 02/28/23 | MM2 | Review materials to assess potential avoidance claims re: ventures (1.3); analyzing A&M report re ventures and corresponding re same (0.4). | 1.70 | 1,881.90 |
| 02/28/23 | SS6 | Analyze diligence re avoidance transaction (2.8); research case law re same (2.1); draft avoidance action memorandum (1.4). | 6.30 | 6,208.65 |
| 02/28/23 | EK | Conference with O. Yeffet re: venture book analysis (0.2); review and comment on draft memorandum re: venture target (0.9). | 1.10 | 1,371.15 |
| 02/28/23 | APA | Review and revise memo on venture investment and emails to and from N. Huh and investigator regarding same (0.8); review memo from investigator regarding same (0.2); review revised complaint regarding venture investments (1.1). | 2.10 | 3,024.00 |
| 02/28/23 | SNR | Review venture book memorandum an underlying materials re: same (2.2). | 2.20 | 3,504.60 |
| 02/28/23 | AK2 | Conduct research re: potential avoidance action target and confer with S. Rand re: same and documents re: second avoidance target (.2); review documents re: potential avoidance action for token investment and analyze status of same (.2); confer with I. Nesser and S. Rand re: draft memoranda on avoidance action targets (.1); confer with Sullivan and Cromwell re: data source for containing venture book due diligence for use in analyzing potential avoidance actions (.2); analyze revised data from Alvarez and Marsal re: venture book investments, analyze potential | 3.90 | 4,738.50 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | changes to avoidance action targets, and confer with Alvarez and Marsal re: current avoidance action targets (.7); confer with J. Palmerson re: potential Rule 2004 discovery target and pending questions re: same (.1); draft communication to venture book avoidance action analysis team re: documents to provide to investigations team (.3); confer with J. Young re: same (.1); host call with Alvarez and Marsal re: valuation of avoidance action target and priorities for FTI document processing and confer with I. Nesser re: results of same (.7); conduct research re: potential avoidance action target, determine next steps re: same, assess status of memorandum re: same, and confer with I. Nesser re: same (1.3). | | |
| 02/28/23 | AN4 | Revise avoidance action analysis memo (1.9). | 1.90 | 1,419.30 |
| 02/28/23 | KJS | Analyze revisions to shell complaint and analyze documents re same (0.6). | 0.60 | 1,150.20 |
| | | SUBTOTAL | 705.20 | 749,885.40 |

## 03   Bankruptcy Litigation

| | | | | |
|---|---|---|---|---|
| 02/01/23 | KJS | Analyze US Trustee examiner reply and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 02/02/23 | KJS | Analyze agenda for examiner hearing (0.1). | 0.10 | 191.70 |
| 02/02/23 | KJS | Exchange internal correspondence re examiner hearing (0.1). | 0.10 | 191.70 |
| 02/03/23 | KJS | Exchange correspondence with QE team re organization of investigations (0.3). | 0.30 | 575.10 |
| 02/03/23 | KJS | Exchange correspondence re potential 2004 examinations (0.3). | 0.30 | 575.10 |
| 02/03/23 | KJS | Revise document demand letter and | 0.40 | 766.80 |

# quinn emanuel trial lawyers

April 05, 2023
Page 76

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | exchange correspondence with O. Yeffet re same (0.4). | | |
| 02/03/23 | KJS | Analyze documents re potential 2004 discovery (0.5). | 0.50 | 958.50 |
| 02/06/23 | KJS | Attend examiner hearing (3.7). | 3.70 | 7,092.90 |
| 02/06/23 | APA | Attention to email from S. Rand regarding examiner motion (0.1). | 0.10 | 144.00 |
| 02/06/23 | SGW | Attend video con of examiner hearing in US Bankruptcy Court (4.3); email correspondence with QE team (.3). | 4.60 | 8,818.20 |
| 02/06/23 | ECS | Attend partial portion of FTX Examiner Hearing (1.4). | 1.40 | 1,845.90 |
| 02/06/23 | SNR | Prepare for and attend examiner hearing (4.0); follow up re: same w/ S&C team and various t/c re: same (0.8). | 1.20 | 1,911.60 |
| 02/08/23 | KJS | Analyze order re insider 2004 examinations and exchange correspondence re same (0.2). | 0.20 | 383.40 |
| 02/08/23 | SNR | Review materials re: customer class actions (1.0); review materials re: Bahamian proceeding (0.8). | 1.80 | 2,867.40 |
| 02/13/23 | KJS | Exchange correspondence re professionals' 2004 requests (0.2). | 0.20 | 383.40 |
| 02/13/23 | KJS | Revise document requests and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 02/13/23 | KJS | Analyze correspondence re meet and confers (0.2). | 0.20 | 383.40 |
| 02/13/23 | KJS | Exchange correspondence re 2004 meet and confers (0.3). | 0.30 | 575.10 |
| 02/13/23 | SNR | Review materials re: customer class actions (0.8); review materials re: Bahamian proceeding (0.6). | 1.40 | 2,230.20 |
| 02/14/23 | KJS | Analyze class action filings and research re relationship to chapter 11 cases (0.8). | 0.80 | 1,533.60 |

# quinn emanuel trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/14/23 | KJS | Analyze draft common interest agreement with UCC (0.3). | 0.30 | 575.10 |
|---|---|---|---|---|
| 02/14/23 | KJS | Exchange correspondence re 2004s and confidentiality issues (0.2). | 0.20 | 383.40 |
| 02/14/23 | KJS | Exchange correspondence re 2004s/meet and confers (0.3). | 0.30 | 575.10 |
| 02/15/23 | SS6 | Correspond with M. Scheck re bank account discovery request (.1); correspond with M. Scheck, S. Rand, QE team re same (.1). | 0.20 | 197.10 |
| 02/15/23 | KJS | Exchange correspondence re meet and confers (0.2). | 0.20 | 383.40 |
| 02/15/23 | APA | Emails to and from S. Rand and J. Shaffer regarding courts' denial of examiner motion (0.2); review adversary complaint regarding customer funds (1.4). | 1.60 | 2,304.00 |
| 02/15/23 | ECS | Attend partial portion of hearing re examiner (.4). | 0.40 | 527.40 |
| 02/15/23 | MRS | Conferring internally regarding examiner ruling and related issues (0.3). | 0.30 | 395.55 |
| 02/15/23 | AN4 | Attend omnibus hearing (.8). | 0.80 | 597.60 |
| 02/15/23 | SNR | Attend hearing and follow up re: examiner motion ruling (1.2). | 1.20 | 1,911.60 |
| 02/16/23 | KJS | Exchange correspondence re outstanding document requests (0.2). | 0.20 | 383.40 |
| 02/16/23 | KJS | Exchange correspondence with QE team re Signature Bank (0.5). | 0.50 | 958.50 |
| 02/16/23 | KJS | Revise Signature Bank 2004 request and exchange correspondence re same (0.6). | 0.60 | 1,150.20 |
| 02/16/23 | KJS | Exchange correspondence with QE team re 2004 meet and confers (0.3). | 0.30 | 575.10 |
| 02/16/23 | JEP | Teleconference with and correspond with S. Rand re claim legal analysis and prep follow up summary (.9). | 0.90 | 1,433.70 |
| 02/17/23 | JA6 | Collect and circulate high-interest | 0.40 | 336.60 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | pleadings/filings in similar pending litigation to claims being contemplated by the estate (0.2). Corr re: contemplated 2004 demand letter (0.2). |  |  |
| 02/17/23 | KJS | Revise 2004 requests and exchange correspondence re same (0.8). | 0.80 | 1,533.60 |
| 02/17/23 | EK | Conference calls with team regarding possible action (0.8); review and analysis of litigation strategy (1.3); prepare and analyze 2004 action (1.2). | 3.30 | 4,113.45 |
| 02/17/23 | JEP | Prep for client call to discuss analysis (1.8); t/c Rand re prep for client call (.4); t/c Rand and Burck re client call (.4); email team re discovery (.4). | 2.90 | 4,619.70 |
| 02/17/23 | KW | Correspondence with QE team regarding 2004 demand strategy (0.2). | 0.20 | 243.00 |
| 02/18/23 | JA6 | Research Rule 2004 requirements (0.8); compose draft Rule 2004 letter (2.2). | 3.00 | 2,524.50 |
| 02/18/23 | KJS | Exchange correspondence re examination notices (0.2). | 0.20 | 383.40 |
| 02/18/23 | EK | Prepare 2004 action and correspond with J. Arnier regarding same (1.8). | 1.80 | 2,243.70 |
| 02/19/23 | KJS | Exchange correspondence and analyze documents re 2004 requests (0.4). | 0.40 | 766.80 |
| 02/19/23 | EK | Prepare 2004 letter and correspond with team re same (0.9). | 0.90 | 1,121.85 |
| 02/20/23 | KJS | Analyze draft protective order and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 02/20/23 | JEP | Review and comment on draft discovery request (1) teleconference with Kapur re 2004discovery (.2). | 1.20 | 1,911.60 |
| 02/20/23 | IN | Coordinate preparation of FTX venture memos (1.5). | 1.50 | 2,160.00 |
| 02/20/23 | EK | Conference with J. Pickhardt re R2004 letter (0.2); conference with S. Rand re | 1.80 | 2,243.70 |

# quinn emanuel trial lawyers

April 05, 2023

Page 79

Matter #: 11807-00001

Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | R2004 letter (0.2); prepare R2004 letter (1.1); correspond with team and J. Ray re R2004 letter (0.3). |  |  |
| 02/21/23 | KJS | Revise 2004 notice and request (0.4). | 0.40 | 766.80 |
| 02/21/23 | KJS | Exchange correspondence with Adam Landis re 2004 procedures (0.2). | 0.20 | 383.40 |
| 02/21/23 | KJS | Analyze documents and correspondence re proposed protective order (0.5). | 0.50 | 958.50 |
| 02/21/23 | KJS | Exchange correspondence re 2004 requests (0.2). | 0.20 | 383.40 |
| 02/21/23 | KJS | Exchange correspondence with J. Palmerson and D. Grable re 2004 procedures (0.2). | 0.20 | 383.40 |
| 02/21/23 | JA6 | General research and analysis re: bases for making Rule 2004 demand (1.0). | 1.00 | 841.50 |
| 02/21/23 | EK | Correspond with QE team re: rule 2004 letter (0.2); analyze claims issues in connection with rule 2004 letter (0.8). | 1.00 | 1,246.50 |
| 02/22/23 | SS6 | Correspond with M. Scheck re request for account information (.3); prepare materials re same (.1); correspond with JPM, S&C team, A&M team, QE team re same (.1); correspond with M. Shanahan, A&M team re same (.2). | 0.70 | 689.85 |
| 02/22/23 | JA6 | Continue general Rule 2004 demand letter research (0.6); compose email summarizing research and analyzing in context of contemplated Rule 2004 demand (0.7); compile recent regulatory filings of potential litigation target and conduct federal-diversity citizenship research (0.6); read and analyze case law relevant to claims contemplated for Complaint (2.4); TC with internal team re: Complaint (0.8); TC with P. Collins | 5.90 | 4,964.85 |

**quinn emanuel** trial lawyers

April 05, 2023                                           Matter #: 11807-00001
Page 80                                          Invoice Number: 101-0000149656

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |       |          |
| -------- | ---- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----- | -------- |
|          |      | re: overview of factual background and legal theories to be advanced in Complaint (0.8).                                                                                                                                                                                                                                                                                                                                                                                                            |       |          |
| 02/22/23 | KJS  | Analyze Rabbittee v. Sequoia complaint (0.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.40  | 766.80   |
| 02/22/23 | KJS  | Exchange correspondence with J. Palmerson re SV Accountants 2004 negotiations (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                | 0.20  | 383.40   |
| 02/22/23 | BA1  | Call regarding drafting GBTC complaint (0.8).                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.80  | 997.20   |
| 02/22/23 | PC2  | Attend onboarding meeting with QE team re: drafting complaint (0.8); call with J. Arnier re: case background (0.8); review background materials with view toward drafting complaint (3.4).                                                                                                                                                                                                                                                                                                            | 5.00  | 5,242.50 |
| 02/22/23 | JEP  | Teleconference with John Ray re potential claims and legal analysis (1.5); t/c team re preparation of claims (.8).                                                                                                                                                                                                                                                                                                                                                                                   | 2.30  | 3,663.90 |
| 02/22/23 | EK   | Analyze potential claims against litigation target (1.0); calls with J. Ray, S. Rand, J. Pickhardt, W. Burck, M. Scheck, and S&C re: claims against litigation target (1.5); correspond with J. Ray re: analysis of litigation target (0.4); correspond with QE and A&M teams re: analysis of litigation claims (1.6); call with M. Scheck re: litigation claims (0.3); call with local counsel re: litigation claims (0.6); call with QE team re: complaint drafting (0.8); prepare complaint (1.1). | 7.30  | 9,099.45 |
| 02/22/23 | KW   | Confer with QE team regarding strategy for DE Chancery Complaint (0.8).                                                                                                                                                                                                                                                                                                                                                                                                                             | 0.80  | 972.00   |
| 02/23/23 | KJS  | Exchange correspondence re class actions (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.20  | 383.40   |
| 02/23/23 | KJS  | Exchange correspondence re Signature Bank 2004 requests (0.3).                                                                                                                                                                                                                                                                                                                                                                                                                                      | 0.30  | 575.10   |

# quinn emanuel trial lawyers

April 05, 2023
Page 81

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/23/23 | KJS | Research re potential litigation and exchange correspondence with E. Kapur re same (0.8). | 0.80 | 1,533.60 |
|---|---|---|---|---|
| 02/23/23 | SS6 | Correspond with M. Scheck re bankruptcy jurisdictional issues (.3); research case law re same (3.8); draft analysis, memorandum re same (2.3). | 6.40 | 6,307.20 |
| 02/23/23 | JA6 | Review draft outline of Complaint (0.5); confer with EM and PC re: allocation of responsibility for draft Complaint and timeframe (0.2); begin composing factual background section of Complaint (3.6); corr. with KW re: history of defendant's SEC filings (0.2). | 4.50 | 3,786.75 |
| 02/23/23 | KJS | Revise 2004 documents and exchange correspondence re same (0.5). | 0.50 | 958.50 |
| 02/23/23 | APA | Emails to and from S. Rand regarding promoter lawsuits (0.1). | 0.10 | 144.00 |
| 02/23/23 | MRS | Confer with J. Shaffer regarding potential litigation (0.5); call with E. Kapur regarding potential litigation claims and jurisdiction (0.4); correspondence with S. Seneczko regarding research for potential claims, and analyzing research related to same (0.6). | 1.50 | 1,977.75 |
| 02/23/23 | PC2 | Conduct legal and factual research with view toward drafting complaint (4.2). | 4.20 | 4,403.70 |
| 02/23/23 | KW | Review and revise draft Complaint outline and correspond with QE team re: strategy for same (3.6). | 3.60 | 4,374.00 |
| 02/23/23 | KW | Research re: Grayscale v. SEC (0.8). | 0.80 | 972.00 |
| 02/23/23 | KJS | Research re class action issues and prepare correspondence re same (0.5). | 0.50 | 958.50 |
| 02/23/23 | KJS | Confer with M. Scheck regarding potential litigation (0.5). | 0.50 | 958.50 |
| 02/23/23 | EK | Correspondence with QE team re: | 3.80 | 4,736.70 |

# quinn emanuel trial lawyers

April 05, 2023

Matter #: 11807-00001
Page 82

Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | litigation claims strategy (0.6); analyze potential litigation claims (0.7); prepare retention application (0.4); call with M. Scheck re: local counsel retention (0.4); call with local counsel re: retention (0.3); correspondence with A&M re: litigation claims analysis (0.5); analyze documents and data in re: litigation claims and correspondence with team re: same (0.9). |  |  |
| 02/24/23 | KJS | Call with E. Kapur & team re potential litigation claim (0.5). | 0.50 | 958.50 |
| 02/24/23 | JA6 | Compose factual background section of Complaint and perform related research as necessary (3.9); TC with internal team, discussion and analysis re: structure of Complaint, points to be emphasized, consideration of legal theories, arguments and anticipated counterarguments (1.6). | 5.50 | 4,628.25 |
| 02/24/23 | EK | Conference with QE team re: potential litigation claims (0.5); conference calls with A&M team re: analysis of litigation issues (0.8); conference calls with QE team re: strategy for litigation claim (1.2); prepare outline and draft segment of complaint (1.4); conference with local counsel re: retention (0.3). | 4.20 | 5,235.30 |
| 02/24/23 | PC2 | Attend call with J. Arnier, E. Kapur, and K. Wolfe re: drafting complaint (1.6); conduct legal and factual research with view toward drafting same (3.3). | 4.90 | 5,137.65 |
| 02/24/23 | JEP | Teleconference with team re agreement analysis (.5); review team analysis re claims (1.2) ; teleconference with team re strategies for litigation claims (1.2); teleconference with Barlow re retention (.3). | 3.20 | 5,097.60 |

# quinn emanuel trial lawyers

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/24/23 | IN | Confer QE re Greyscale claim (0.5). | 0.50 | 720.00 |
| 02/24/23 | MRS | Call with E. Kapur and team regarding potential litigation and related issues (0.5); analyzing documents and research related to potential litigation claim, and internal correspondence regarding the same (0.7); research related to jurisdictional issues related to potential litigation claim (0.6); internal correspondence regarding legal research related to potential claim (0.4). | 2.20 | 2,900.70 |
| 02/24/23 | KW | Confer with QE team regarding strategy for DE Chancery Complaint (1.4). | 1.40 | 1,701.00 |
| 02/24/23 | KJS | Revise 2004 requests an exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 02/24/23 | KJS | Research re potential litigation claim and prepare correspondence to team re same (0.8). | 0.80 | 1,533.60 |
| 02/24/23 | KJS | Confer with O. Yeffet re class actions (0.3). | 0.30 | 575.10 |
| 02/24/23 | KJS | Exchange correspondence with team re potential litigation claim and analyze documents re same (0.6). | 0.60 | 1,150.20 |
| 02/24/23 | KJS | Exchange correspondence with S&C re class actions (0.1). | 0.10 | 191.70 |
| 02/24/23 | KW | Correspond with QE regarding strategy for DE Chancery Complaint (0.8). | 0.80 | 972.00 |
| 02/24/23 | KW | Draft DE Chancery Complaint (1.6). | 1.60 | 1,944.00 |
| 02/24/23 | KW | Fact research in connection with DE Chancery Complaint (2.0). | 2.00 | 2,430.00 |
| 02/25/23 | JA6 | Continue composing factual background portion of Complaint (5.5); corr. with P. Collins discussion and analysis re: basis for theories and claims in Complaint, novel claims to add (0.8). | 5.80 | 4,880.70 |
| 02/25/23 | EK | Correspond with team regarding | 0.80 | 997.20 |

**quinn emanuel** trial lawyers

April 05, 2023                                    Matter #: 11807-00001
Page 84                                    Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | legal analysis in connection with litigation claims (0.8). | | |
| 02/25/23 | PC2 | Research, outline, and draft complaint (7.3). | 7.30 | 7,654.05 |
| 02/25/23 | KJS | Revise 2004 motion and exchange internal QE correspondence re same (0.7). | 0.70 | 1,341.90 |
| 02/25/23 | KJS | Exchange QE correspondence re 2004 requests (0.3). | 0.30 | 575.10 |
| 02/25/23 | KW | Draft DE Chancery Complaint (3.8). | 3.80 | 4,617.00 |
| 02/26/23 | KJS | Revise documents and exchange correspondence re 2004 discovery (0.4). | 0.40 | 766.80 |
| 02/26/23 | KJS | Research re potential litigation claim (0.7). | 0.70 | 1,341.90 |
| 02/26/23 | JA6 | Continue work composing and editing draft Complaint and related research (4.6); TC with P. Collins discussion and analysis re: presentation of claims, viable claims or theories to be plead in the alternative (1.0). | 5.60 | 4,712.40 |
| 02/26/23 | EK | Conference with P. Collins re legal research on claims (0.2); prepare draft of complaint and correspond with team re same (3.6). | 3.80 | 4,736.70 |
| 02/26/23 | PC2 | Research, outline, and draft complaint (8.6); call with E. Kapur re: same (0.2); call with J. Arnier re: same (1.0). | 9.80 | 10,275.30 |
| 02/27/23 | KJS | Exchange correspondence re potential litigation claim (0.3). | 0.30 | 575.10 |
| 02/27/23 | KJS | Exchange correspondence re 2004 requests and meet and confers (0.3). | 0.30 | 575.10 |
| 02/27/23 | KJS | Confer with UCC counsel re potential action (0.2). | 0.20 | 383.40 |
| 02/27/23 | KJS | Confer with S. Rand and M. Scheck re jurisdictional issues (0.4). | 0.40 | 766.80 |

**quinn emanuel** trial lawyers

April 05, 2023                                              Matter #: 11807-00001
Page 85                                              Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/27/23 | KJS | Research re potential litigation claims (0.6). | 0.60 | 1,150.20 |
| 02/27/23 | KJS | Revise 2004 motion and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 02/27/23 | KJS | Attend team call re potential action (0.4). | 0.40 | 766.80 |
| 02/27/23 | JA6 | Implement edits, respond to comments, and draft revised sections in Complaint (1.2); TC with internal team, discussion and analysis re: draft Complaint and contemplated restructuring of specific sections thereof; strengths and weaknesses of legal theories; strategic considerations related to the contemplated litigation (1.5); draft formal sections of Complaint (0.7). | 3.40 | 2,861.10 |
| 02/27/23 | EK | Legal research in connection with drafting of complaint (1.9); correspondence with QE team re: complaint draft (1.3); review and edit draft complaint (3.4); conference calls with QE team and local counsel re: complaint strategy (2.6). | 9.20 | 11,467.80 |
| 02/27/23 | BA1 | Conference calls with QE team and local counsel regarding complaint strategy (2.6).  Preparation of draft complaint (1.4). | 4.00 | 4,986.00 |
| 02/27/23 | MRS | Attend internal team call regarding potential action (0.4); drafting correspondence regarding potential action (0.6); analyzing jurisdictional issues regarding potential action and conferring with S. Rand and J. Shaffer regarding the same (1.2). | 2.20 | 2,900.70 |
| 02/27/23 | PC2 | Draft, review, and revise draft complaint, incorporating partner comments (7.2); conduct additional legal and factual research in connection with same (3.0); call with J. Arnier re: same (0.1); call with J. Arnier re: same (0.2); call with E. | 15.30 | 16,042.05 |

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Kapur, J. Pickhardt, and B. Adams re: same (1.2); prepare for and attend call with J. Arnier re: same (0.5); correspond with QE team by email re: same (1.2); call with E. Kapur re: same (0.3); call with QE team re: same (1.6). |  |  |
| 02/27/23 | JEP | Teleconference team and DE counsel re draft status and litigation strategy (2.6); t/c team re drafting issues (.5); review team correspondence and background research (2.3). | 5.40 | 8,602.20 |
| 02/27/23 | KW | Telephone conference with QE team regarding strategy for DE Chancery complaint (1.3). | 1.30 | 1,579.50 |
| 02/27/23 | KW | Revise draft complaint and correspond with E. Kapur regarding strategy for same (2.6). | 2.60 | 3,159.00 |
| 02/28/23 | KJS | Exchange correspondence with QE team and committee counsel re 2004s, meet and confers, and search terms (.0.3). | 0.30 | 575.10 |
| 02/28/23 | KJS | Exchange correspondence with John Ray re potential litigation claim (0.2). | 0.20 | 383.40 |
| 02/28/23 | KJS | Research and exchange correspondence with QE team re potential claim (0.4). | 0.40 | 766.80 |
| 02/28/23 | KJS | Exchange correspondence with J. Palmerson re agreement re voluntary production (0.2). | 0.20 | 383.40 |
| 02/28/23 | JA6 | Research interpretation of clause in relevant agreement (1.1); research on questions of jurisdiction and justiciability (0.8); create demonstratives for Complaint (0.8); TC with P. Collins discussion and analysis re: items needed to fill out Complaint, research items needed for revisions to the Complaint (0.6); TC with internal team, discussion and analysis re: construction of key contractual provision and strategic | 6.10 | 5,133.15 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | considerations as to presentation of claims in the Complaint (2.1); TC with BAA discussion and analysis re: presentation of factual background, possible presentations of our theory of defendant malfeasance (0.7). | | |
| 02/28/23 | MW2 | Review documents for potential legal claim on behalf of debtor (.4). | 0.40 | 298.80 |
| 02/28/23 | EK | Conference with team re: complaint strategy and analysis (2.1); conference with S&C re: litigation sequencing (0.5); prepare for and attend Board meeting regarding complaint filing (1.7); prepare and edit draft complaint (3.6); correspond and conference with A&M team re: complaint analysis (0.6); correspond and conference with local counsel re: complaint (0.7); legal and factual research in connection with complaint (1.4). | 10.60 | 13,212.90 |
| 02/28/23 | BA1 | Call regarding complaint strategy (2.1).  Call with J Arnier regarding trading and price support for complaint drafting (0.8).  Review and comment on draft complaint (0.9). | 3.80 | 4,736.70 |
| 02/28/23 | MRS | Call with E. Kapur, S. Rand, and S&C regarding potential action, and internal correspondence related to same (0.4). | 0.40 | 527.40 |
| 02/28/23 | PC2 | Draft email to local counsel identifying legal research to conduct and filing requirements to confirm in connection with draft complaint (0.3); call with J. Arnier re: drafting complaint (0.6); call with S. Childs re: draft complaint (0.5); call with QE team and local counsel re: draft complaint (2.1); conduct legal and factual research in connection with revising draft complaint (4.3). | 7.80 | 8,178.30 |
| 02/28/23 | JEP | Board call and prep for same (1.3); review and comment on draft | 5.10 | 8,124.30 |

# quinn emanuel trial lawyers

April 05, 2023
Page 88

Matter #: 11807-00001
Invoice Number: 101-0000149656

| Date | | Description | | |
|---|---|---|---|---|
| | | complaint (3.3); t/c team re discussion of draft (.5). | | |
| 02/28/23 | KW | Telephone conference with QE team, M. Barlow regarding strategy for DE Chancery complaint (2.1). | 2.10 | 2,551.50 |
| 02/28/23 | KW | Research SEC Rule 144 trading restrictions (1.6). | 1.60 | 1,944.00 |
| | | SUBTOTAL | 254.00 | 317,634.75 |

**04   Board/Corporate Governance**

| Date | | Description | | |
|---|---|---|---|---|
| 02/07/23 | SNR | Attend board meeting and follow up re: same w/ team (0.6). | 0.60 | 955.80 |
| 02/07/23 | KJS | Attend weekly board/professionals call (1.0). | 1.00 | 1,917.00 |
| 02/13/23 | KJS | Analyze correspondence from Hudson Trent re board call (0.1). | 0.10 | 191.70 |
| 02/14/23 | SNR | Steering committee meeting and follow up re: same (0.8); Board call and follow up re: same (0.9). | 1.70 | 2,708.10 |
| 02/14/23 | KJS | Attend weekly board/professionals call (0.9). | 0.90 | 1,725.30 |
| 02/15/23 | APA | Review draft TOC for board report and email to M. Scheck regarding same (0.2). | 0.20 | 288.00 |
| 02/21/23 | SNR | Attend steering and follow up re: same (0.5); attend Board call and review materials re: same (0.6). | 1.10 | 1,752.30 |
| 02/21/23 | KJS | Attend board call (0.7). | 0.70 | 1,341.90 |
| 02/27/23 | KJS | Analyze materials for board call (0.4). | 0.40 | 766.80 |
| 02/28/23 | SNR | Attend steering committee meeting and follow up w/ J. Shaffer re: same (0.5); prepare for and attend board meeting and follow up re: same (0.6). | 1.10 | 1,752.30 |
| 02/28/23 | KJS | Attend board call (0.8). | 0.80 | 1,533.60 |
| | | SUBTOTAL | 8.60 | 14,932.80 |

**quinn emanuel trial lawyers**

## 05   Case Administration

| | | | | |
|---|---|---|---|---|
| 02/01/23 | SS6 | Correspond, coordinate with S. Rand, QE team re status update call, staff coordination, upcoming hearings (.3); review materials, notices re same (.2); correspond with S. Rand re pleadings, docket update (.2). | 0.70 | 689.85 |
| 02/01/23 | AK2 | Review and analyze Celsius examiner report discussions of FTX and Alameda for potential leads in evaluating venture book (.4); review and analyze Rule 2004 motion and analyze additional potential future rule 2004 targets in venture book (.4); confer with C. Kim re: same and Chapter 11 docket (.1); review and analyze Voyager objection for potential leads in evaluating venture book (.5); confer with S. Rand re: staffing (.1); confer with I. Nesser re: same (.1); confer with E. Sutton re: case background and introduction (.2). | 1.80 | 2,187.00 |
| 02/02/23 | KJS | Analyze chapter 11 docket/pleading updates (0.2). | 0.20 | 383.40 |
| 02/02/23 | SS6 | Correspond with K. Lemire, S. Williamson re examiner hearing (.2); correspond with S. Rand re same (.1); review hearing agenda, materials re examiner hearing, docket (.3); correspond, coordinate with S. Rand, QE team re upcoming hearings, agenda (.2). | 0.70 | 689.85 |
| 02/02/23 | AK2 | Confer with K. Lemire and S. Rand re: upcoming call re: staffing (.1); confer with K. Lemire re: staffing (.2); confer with E. Kapur, S. Rand, and John Shaffer re: staffing (.1); confer with I. Nesser re: same (.2); confer with S. Rand and K. Lemire re: same (.1); analyze status of same and determine next steps re: same (.4); confer with K. Lemire, S. Rand, and | 2.00 | 2,430.00 |

**quinn emanuel** trial lawyers

April 05, 2023

Page 90

Matter #: 11807-00001

Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | John Shaffer re: upcoming call re: same (.1); confer with S. Rand re: same (.2) host call re: same (.4); confer with I. Nesser re: upcoming call re: same (.1); confer with E. Kapur re: staffing (.1). |  |  |
| 02/02/23 | SNR | Various t/c re: work stream strategy and staffing (0.6). | 0.60 | 955.80 |
| 02/03/23 | SS6 | Correspond with S. Rand re docket update, materials (.4); review, compile same (.2). | 0.60 | 591.30 |
| 02/03/23 | MW2 | Team call with A. Kutscher to discuss case background (.5); review fraudulent transfer and preferential transfer statutes and analysis (.5). | 1.00 | 747.00 |
| 02/03/23 | AK2 | Confer with S. Rand re: staffing (.1); confer with I. Nesser re: same (.1); confer with Alvarez and Marsal re: Relativity access (.1); confer with associate team re: same (.1). | 0.40 | 486.00 |
| 02/03/23 | MM2 | Analyze documents re case background (0.3). | 0.30 | 332.10 |
| 02/03/23 | MM2 | Internal call regarding case background and strategy (0.5). | 0.50 | 553.50 |
| 02/04/23 | AK2 | Confer with Alvarez and Marsal re: Relativity access (.1); confer with M. Smith re: same (.1). | 0.20 | 243.00 |
| 02/05/23 | AK2 | Confer with S. Rand re: upcoming call re: team structure and staffing (.1); host same (.2); draft organizational chart re: same (.2). | 0.50 | 607.50 |
| 02/06/23 | KJS | Exchange correspondence with S. Rand re team assignments (0.2). | 0.20 | 383.40 |
| 02/06/23 | SS6 | Correspond with S. Rand re hearing materials, docket materials (.1); correspond with A. Kutscher re database access, team coordination (.3); correspond with J. Young, K. Lamire re same, investigations team (.2); correspond with QE tech team re database access (.1); coordinate with | 1.20 | 1,182.60 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | QE team re hearings, docket materials (.5). |  |  |
| 02/06/23 | MW2 | Arrange meeting with team members to discuss next steps for research and analysis of avoidance actions (.3); call with E. Kapur to discuss assignment for avoidance searches (.3). | 0.60 | 448.20 |
| 02/06/23 | AK2 | Confer with S. Rand re: case structure and staffing and revise organizational chart re: same (.3). | 0.30 | 364.50 |
| 02/07/23 | AR0 | Arrange call re case strategy and administration (0.2). | 0.20 | 228.60 |
| 02/07/23 | NH2 | Call with A. Alden, M. Meadow, and S. Seneczko re additional venture research and updates on venture book target, follow-up with M. Meadow (0.7). | 0.70 | 633.15 |
| 02/07/23 | AK2 | Confer with A. Rotenberg re: Relativity review database (.1); confer with Alvarez and Marsal re: same (.1). | 0.20 | 243.00 |
| 02/08/23 | AR0 | Call with E. Sutton, T. Sharma, and Z. Muller re document review (0.6). | 0.60 | 685.80 |
| 02/08/23 | SS6 | Correspond with S. Rand re hearing, docket update (.1); review materials re same (.1). | 0.20 | 197.10 |
| 02/08/23 | AK2 | Confer with A. Roytenberg re: Relativity database (.1); confer with Alvarez and Marsal re: same (.2); confer with E. Sutton re: same (.1); confer with S. Rand re: same (1); confer with J. Young re: same (.2); confer with FTI re: same and upcoming call re: same (.2); host same (.5); confer with S. Rand re: results of same (.1); confer with team re: results of same (.1). | 1.60 | 1,944.00 |
| 02/08/23 | JP | Review and revise pro hac vice motion for D. Grable and correspondence with local counsel regarding same (0.2). | 0.20 | 228.60 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/09/23 | KJS | Analyze order re Bahamian cooperation agreement (0.2). | 0.20 | 383.40 |
| 02/09/23 | AR0 | Draft tags for venture book target document review (0.3). | 0.30 | 342.90 |
| 02/09/23 | AK2 | Confer with E. Kapur re: staffing (.1). | 0.10 | 121.50 |
| 02/10/23 | KJS | Analyze correspondence from K. Pasquale re committee NDAs (0.3). | 0.30 | 575.10 |
| 02/10/23 | AR0 | Call with E. Sutton, T. Sharma, and Z. Muller re document review (0.8). | 0.80 | 914.40 |
| 02/11/23 | AR0 | Research re venture book target capital investment (1.7). | 1.70 | 1,943.10 |
| 02/13/23 | KJS | Analyze chapter 11 pleading updates (0.3). | 0.30 | 575.10 |
| 02/13/23 | SS6 | Correspond with S. Rand, QE team re case pleadings, update (.3); correspond with S. Rand, J. Shaffer re case coordination, access (.2); coordinate with QE team re materials access, case materials (.2). | 0.70 | 689.85 |
| 02/14/23 | KJS | Exchange correspondence re anticipated ruling on examiner (0.1). | 0.10 | 191.70 |
| 02/14/23 | SS6 | Correspond with S. Rand, J. Shaffer re case pleadings, hearing materials (.1); review same (.1); coordinate with QE team re database access, case materials (.2). | 0.40 | 394.20 |
| 02/15/23 | KJS | Analyze pleading updates (0.2). | 0.20 | 383.40 |
| 02/15/23 | KJS | Exchange correspondence re examiner ruling (0.1). | 0.10 | 191.70 |
| 02/15/23 | KJS | Attend omnibus hearing (0.8). | 0.80 | 1,533.60 |
| 02/15/23 | KJS | Confer with Fidera (Vanja Baros, Khaled Khatoun, and Jamie Liew) re case status (0.6). | 0.60 | 1,150.20 |
| 02/15/23 | OBY | Create MDL tracker. (.2). | 0.20 | 180.90 |
| 02/15/23 | SNR | Confer with Vanja Baros, Khaled Khatoun, and Jamie Liew re case status (0.6). | 0.60 | 955.80 |

# quinn emanuel trial lawyers

April 05, 2023                                                    Matter #: 11807-00001
Page 93                                                 Invoice Number: 101-0000149656

| 02/16/23 | SS6 | Correspond with S. Rand re related pleadings, complaints (.1); review, compile same (.2). | 0.30 | 295.65 |
|---|---|---|---|---|
| 02/16/23 | MW2 | Work with FTI to ensure search indexes are working properly (.6). | 0.60 | 448.20 |
| 02/20/23 | KJS | Analyze chapter 11 pleading/docket updates (0.3). | 0.30 | 575.10 |
| 02/20/23 | SS6 | Correspond with K. Lemire, T. Murray re case materials, calls, access (.2). | 0.20 | 197.10 |
| 02/21/23 | APA | Review and revise draft protective order (0.7). | 0.70 | 1,008.00 |
| 02/21/23 | IN | Confer QE re protective order (0.3). | 0.30 | 432.00 |
| 02/21/23 | JP | Review and revise protective order and internal correspondence regarding same (1.5); draft ESI stipulation for Rule 2004 target document productions (0.5). | 2.00 | 2,286.00 |
| 02/22/23 | JP | Draft pro hac vice motion for I. Nesser and correspondence regarding same (0.2); review and revise draft protective order and internal correspondence and correspondence with S&C regarding same (0.6). | 0.80 | 914.40 |
| 02/23/23 | AK2 | Review articles re: additional charges against S. Bankman-Fried and assess impact of same on avoidance actions (.3). | 0.30 | 364.50 |
| 02/24/23 | SS6 | Correspond with S. Rand re litigation pleadings (.1); compile same (.1); correspond with QE partners re same (.1). | 0.30 | 295.65 |
| 02/24/23 | JP | Draft ESI stipulation for Rule 2004 discovery (0.4). | 0.40 | 457.20 |
| 02/25/23 | SS6 | Correspond with M. Scheck re parties in interest list (.1); review same (.1). | 0.20 | 197.10 |
| 02/27/23 | KJS | Analyze chapter 11 pleading/docket updates (0.4). | 0.40 | 766.80 |

# quinn emanuel trial lawyers

April 05, 2023
Page 94

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/27/23 | AK2 | Review and analyze report on FTX shortfalls (.2); confer with I. Nesser re: staffing (.1). | 0.30 | 364.50 |
|---|---|---|---|---|
| 02/28/23 | KJS | Analyze correspondence re Singh guilty plea (0.1). | 0.10 | 191.70 |
| 02/28/23 | AK2 | Confer with I. Nesser and S. Rand re: staffing and assess status of same (.2); confer with A. Sutton and S. Seneczko re: team emails and upcoming team meetings (.1); confer with FTI re: Relativity database (.1). | 0.40 | 486.00 |
| 02/28/23 | MM2 | Analyzing exemplar investigative documents for identification during avoidance analysis review (0.2). | 0.20 | 221.40 |
| | | SUBTOTAL | 30.70 | 37,463.40 |

## 06   Employment and Fee Applications

| 02/01/23 | SS6 | Conference with M. Scheck, J. Palmerson re fee statement (.4); draft monthly fee statement (1.3); correspond with M. Scheck, J. Palmerson re same (.1). | 1.80 | 1,773.90 |
|---|---|---|---|---|
| 02/01/23 | JP | Attend part of conference call with M. Scheck and S. Seneczko to discuss draft of fee application (0.2); internal correspondence with CK regarding collection of information for fee application (0.3). | 0.50 | 571.50 |
| 02/02/23 | KJS | Exchange correspondence with M. Scheck re monthly fee statement (0.1). | 0.10 | 191.70 |
| 02/02/23 | KJS | Confer with M. Scheck re preparation of monthly fee statement (1.2). | 1.20 | 2,300.40 |
| 02/02/23 | SS6 | Correspond with J. Palmerson, M. Scheck re fee statement (.3); review local rules, retention order, ust guidelines re same (.4); prepare summary re same (.4). | 1.10 | 1,084.05 |
| 02/02/23 | MRS | Internal correspondence with J. Shaffer regarding monthly fee | 1.40 | 1,845.90 |

**quinn emanuel** trial lawyers

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | statement (0.2); conferring with J.. Shaffer regarding monthly fee statement (1.2). | | |
| 02/03/23 | SS6 | Correspond with J. Palmerson, M. Scheck re monthly fee statement (.3); analyze materials re same (.4). | 0.70 | 689.85 |
| 02/03/23 | MRS | Conferring internally regarding monthly fee statement and related issues (0.4). | 0.40 | 527.40 |
| 02/05/23 | KJS | Exchange correspondence with M. Scheck re monthly fee statements (0.3). | 0.30 | 575.10 |
| 02/05/23 | SS6 | Correspond with M. Scheck, J. Palmerson re fee application (.2); conference with M. Scheck, J. Palmerson re same (.5); correspond with QE team re fee application information (.2); draft fee application (2.8); correspond with M. Scheck, J. Palmerson re revisions to fee application (.6); review invoices re same (.5); revise fee application (.9); correspond with M. Pierce (LRC), LRC team re same (.1). | 5.80 | 5,715.90 |
| 02/05/23 | MRS | Conferring internally regarding monthly fee statement and reviewing and revising the same (1.3). | 1.30 | 1,714.05 |
| 02/05/23 | JP | Attend part of conference call with M. Scheck and S. Seneczko regarding fee application for November and December 2022 (0.3). | 0.30 | 342.90 |
| 02/06/23 | KJS | Exchange correspondence with M. Scheck re December monthly fee statement (0.2). | 0.20 | 383.40 |
| 02/06/23 | KJS | Revise monthly fee statement and exchange correspondence re same (0.3). | 0.30 | 575.10 |
| 02/06/23 | SS6 | Correspond with M. Scheck re fee application (.9); conference with M. Scheck re same (.4); analyze invoice, expenses re same (1.1); correspond | 6.50 | 6,405.75 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with M. Scheck, J. Shaffer, J. Palmerson re same (.3); conference with M. Scheck, J. Shaffer re same (.8); draft, revise fee application re same (2.3); correspond with S. Rand, QE team re same (.3); correspond with J. Shaffer, QE team re additional parties in interest search (.2); correspond, coordinate with QE billing team re same (.2). |  |  |
| 02/06/23 | MRS | Reviewing and revising monthly fee statement and conferring internally with J. Shaffer and S. Seneczko regarding the same (0.9). | 0.90 | 1,186.65 |
| 02/07/23 | KJS | Exchange correspondence re filing of November/December fee statements (0.2). | 0.20 | 383.40 |
| 02/07/23 | SS6 | Correspond with M. Scheck, QE team re fee application (.3); revise, prepare filing version re same (1.6); correspond with M. Pierce (LRC), QE team, LRC team re fee application (.3); correspond with M. Scheck re same (.2). | 2.40 | 2,365.20 |
| 02/08/23 | KJS | Exchange internal QE correspondence re fee statements (0.2). | 0.20 | 383.40 |
| 02/08/23 | KJS | Exchange correspondence with M. Scheck re corrected pages for interim fee statement (0.3). | 0.30 | 575.10 |
| 02/08/23 | KJS | Confer with M. Scheck re monthly fee statement (0.3). | 0.30 | 575.10 |
| 02/08/23 | KJS | Exchange correspondence with S. Rand re interim fee statement (0.1). | 0.10 | 191.70 |
| 02/08/23 | SS6 | Correspond with M. Scheck, QE team re UST LEDES request (.2); review same (.3); correspond with M. Pierce (LRC), Landis team, QE team re same (.1); correspond with S. Rand, J. Shaffer, M. Scheck re fee application (.3); analyze invoice, fee application (1.6); correspond with M. Scheck re | 2.80 | 2,759.40 |

# quinn emanuel trial lawyers

| | | same (.3). | | |
|---|---|---|---|---|
| 02/08/23 | MRS | Reviewing monthly fee statement and conferring internally regarding the same (0.9). | 0.90 | 1,186.65 |
| 02/09/23 | KJS | Analyze US Trustee objection to FTI retention by UCC; exchange correspondence re same (0.3). | 0.30 | 575.10 |
| 02/10/23 | KJS | Revise correction to monthly fee statement and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 02/10/23 | SS6 | Correspond with M. Scheck, J. Palmerson re corrected fee application (.6); review materials re corrected fee application (1.6); correspond with J. Palmerson re same (.3). Draft amended exhibit, notice, pleading re same (1.0); correspond with J. Shaffer, M. Scheck, J. Palmerson re same (.2); correspond with M. Pierce (LRC), Landis team re same (.2). | 3.90 | 3,843.45 |
| 02/10/23 | JP | Review and proof summary tables for November and December 2022 fee statement and internal correspondence regarding same (1.6). | 1.60 | 1,828.80 |
| 02/13/23 | KJS | Exchange correspondence re amended December fee statement (0.2). | 0.20 | 383.40 |
| 02/13/23 | KJS | Analyze objection to committee retention of FTI (0.3). | 0.30 | 575.10 |
| 02/13/23 | KJS | Analyze committee reply re FTI (0.3). | 0.30 | 575.10 |
| 02/13/23 | SS6 | Correspond with J. Shaffer, QE team re corrected fee application (.2); revise same (.8); correspond with S. Rand, J. Shaffer, M. Scheck re same (.3); revise corrected fee application, notice, filing versions (.7); correspond with M. Pierce, Landis team re same (.1). | 2.10 | 2,069.55 |
| 02/13/23 | KJS | Revise corrected fee statement and exchange correspondence re same | 0.30 | 575.10 |

# quinn emanuel trial lawyers

April 05, 2023
Page 98

Matter #: 11807-00001
Invoice Number: 101-0000149656

(0.3).

| | | | | |
|---|---|---|---|---|
| 02/13/23 | MRS | Reviewing corrected fee statement filing and conferring internally regarding the same (0.4). | 0.40 | 527.40 |
| 02/13/23 | APA | Review US Trustee's objection to FTI retention application (0.4). | 0.40 | 576.00 |
| 02/13/23 | JP | Review of January prebill for purposes of preparing fee statement (0.2). | 0.20 | 228.60 |
| 02/14/23 | KJS | Prepare monthly fee statement and confer with M. Scheck re same (1.8). | 1.80 | 3,450.60 |
| 02/14/23 | MRS | Preparing monthly fee statement and conferring with J. Shaffer regarding the same (1.6). | 1.60 | 2,109.60 |
| 02/16/23 | KJS | Revise monthly fee statement and confer with M. Scheck re same (1.3). | 1.30 | 2,492.10 |
| 02/16/23 | KJS | Exchange correspondence re January fee statement (0.2). | 0.20 | 383.40 |
| 02/16/23 | MRS | Preparing monthly fee statement for January time and conferring with J. Shaffer regarding the same (1.3). | 1.30 | 1,714.05 |
| 02/17/23 | KJS | Revise billing guideline memo and confer with M. Scheck re same (0.3). | 0.30 | 575.10 |
| 02/17/23 | MRS | Drafting billing guideline memorandum and conferring with J. Shaffer regarding the same (1.3). | 1.30 | 1,714.05 |
| 02/21/23 | KJS | Confer with M. Scheck re FTX billing guidelines (0.1). | 0.10 | 191.70 |
| 02/21/23 | KJS | Revise billing guideline memo and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 02/21/23 | MRS | Drafting memorandum regarding billing guidelines and conferring with J. Shaffer regarding the same (0.8). | 0.80 | 1,054.80 |
| 02/22/23 | KJS | Exchange correspondence with M. Scheck re monthly fee statements (0.2). | 0.20 | 383.40 |

**quinn emanuel** trial lawyers

| 02/23/23 | KJS | Exchange correspondence with M. Scheck re monthly fee statements (0.1). | 0.10 | 191.70 |
|---|---|---|---|---|
| 02/23/23 | KJS | Exchange correspondence and confer with M. Scheck re ordinary course professionals (0.3). | 0.30 | 575.10 |
| 02/23/23 | SS6 | Correspond with M. Scheck, J. Palmerson re supplemental conflicts checks (.2); review materials re same (.1); correspond with QE conflicts department re same (.1). | 0.50 | 492.75 |
| 02/23/23 | KJS | Exchange correspondence with S. Rand and E. Taraba re fee estimates (0.1). | 0.10 | 191.70 |
| 02/23/23 | MRS | Conferring with J. Shaffer regarding monthly fee statement and related issues (0.1); confer with J. Shaffer regarding ordinary course professionals order and procedures (0.3). | 0.40 | 527.40 |
| 02/27/23 | SS6 | Correspond with M. Scheck re parties in interest list (.3). | 0.30 | 295.65 |
| 02/27/23 | KJS | Confer with M. Scheck re ordinary course professionals (0.2). | 0.20 | 383.40 |
| 02/28/23 | KJS | Analyze correspondence re monthly fee statement (0.1). | 0.10 | 191.70 |
| 02/28/23 | SS6 | Correspond with M. Scheck re fee statement (.1); analyze pleadings, docket re same (.1); correspond with A. Kranzley (S&C), S&C team re fee statement CNO (.1). | 0.30 | 295.65 |
| | | SUBTOTAL | 52.00 | 64,808.55 |

**08  Investigation**

| 02/01/23 | KL | Review email re next steps, organizing investigations and staffing (1.2); call with K. Pasquale to discuss coordination going forward (.3). | 1.50 | 2,389.50 |
|---|---|---|---|---|
| 02/01/23 | SH6 | Review S&C binders of flagged | 1.70 | 1,430.55 |

# quinn emanuel trial lawyers

April 05, 2023
Page 100

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | documents, interview memorandum and draft complaint (1.70). | | |
| 02/01/23 | WAB | Call with D. Grable re litigation strategy (0.4); call with UCC counsel re pre-litigation discovery priorities (0.5); QE team coordinating call on litigation and investigation work streams (0.5). | 1.30 | 2,492.10 |
| 02/01/23 | SGW | Email correspondence with QE team (.5); review media reports (.5); prep for and participate in telephone conference with creditors committee counsel (.5); telephone conference with QE team re workplan/ next steps (.5); review court filings re examiner/ 2004 motions (.8); review documents from S&C (.7). | 3.50 | 6,709.50 |
| 02/02/23 | KL | Emails and calls re staffing for investigations (2.1); meeting with J. Young, A. Kutscher re document access (.5); internal investigations team call (.3); tc S. Wheeler and follow-up email re documents requests (.6); internal meeting re 2004 applications (.6); staffing meeting (.4). | 4.50 | 7,168.50 |
| 02/02/23 | OBY | Draft campaign finance primer. (.5). | 0.50 | 452.25 |
| 02/02/23 | SH6 | Review S&C binders of flagged documents and pull preliminary search term review (2.1); prepare onboarding draft email with case background for QE investigation workstreams (1.6); Conference with J. Young, K. Lemire, S. Williamson, O. Yeffet re: review workstreams and onboarding team strategy (0.3). | 4.00 | 3,366.00 |
| 02/02/23 | OBY | Investigations meeting on next steps. (.3). | 0.30 | 271.35 |
| 02/02/23 | WAB | Calls/meeting with John Ray in NY re avoidance actions and preference claims and 2004 discovery (1.4); review draft John Ray testimony for Examiner hearing (1.0). | 2.40 | 4,600.80 |

# quinn emanuel trial lawyers

April 05, 2023                                           Matter #: 11807-00001
Page 101                                    Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/02/23 | JY1 | Conference with K. Lemire regarding investigations documents (.5); conference with investigations team regarding next steps (.3); correspondence with FTI regarding investigations document access (.3). | 1.10 | 1,301.85 |
| 02/02/23 | AK2 | Confer with K. Lemire re: upcoming call re: investigations status and next steps (.1); attend same (.3). | 0.40 | 486.00 |
| 02/02/23 | SGW | Email correspondence with QE investigations team (.5); telephone conference with QE investigations team (.3); review company docs re service providers (.8 ); telephone conference with K. Lemire (.2); review media report summaries (.5). | 2.30 | 4,409.10 |
| 02/02/23 | RI | Conference with A. Kutscher regarding Rule 2004 discovery (0.4); review and analyze vendor contracts (3.5). | 3.90 | 4,615.65 |
| 02/03/23 | AR0 | Introductory call with investigation team (0.5). | 0.50 | 571.50 |
| 02/03/23 | KL | Review email re volume counts for document search terms (.2); tc S. Hill, J. Young re document search term results and staffing (1.2); emails re staffing and investigations updates to FTX partner team (.4); tc S. Rand, J. Shaffer and team re 2004 drafts (.5); planning for kickoff meeting and coordinating team members (.6); investigations kick off team meeting (.4); tc R. Pelley, J. Young re privilege research (.3); review and send emails re discovery request and 2004 letters (1.3); tc D. Grable re Joe Bankman interactions (.2); tc K. Fritz re documents requests for Fenwick (.3). | 5.40 | 8,602.20 |
| 02/03/23 | JR9 | Investigations kickoff meeting (.4). | 0.40 | 203.40 |
| 02/03/23 | AB9 | Investigations kickoff meeting (.4); email re: document review platform (.1). | 0.50 | 254.25 |

# quinn emanuel trial lawyers

April 05, 2023
Page 102

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/03/23 | KS7 | Investigations kickoff meeting (.4). | 0.40 | 361.80 |
|---|---|---|---|---|
| 02/03/23 | JA4 | Attended team onboarding meeting (0.4). | 0.40 | 203.40 |
| 02/03/23 | OBY | Draft campaign finance primer. (.8). | 0.80 | 723.60 |
| 02/03/23 | SH6 | Conference with K. Lemire and J. Young re staffing needs and document review preparation (1.0); prepare outline and attend investigations kickoff meeting (1); correspondence with reviewers re: investigations workstream (1.4); correspondence with investigation team re: onboarding resources and workflow (1.9); review investigative sources re: timeline and analyze potential investigations targets (1.6). | 7.00 | 5,890.50 |
| 02/03/23 | DRM | Full investigations team meeting re: debrief of tasks and team roles (0.4). | 0.40 | 298.80 |
| 02/03/23 | JY1 | Investigations team kickoff call (.4); conference regarding Rule 2004 privilege question (.2); correspondence regarding searches and review protocols for investigations review (.4); review of materials from S&C regarding investigations (.8). | 1.80 | 2,130.30 |
| 02/03/23 | RP | Investigations kickoff meeting (.4); meeting with J. Young and K. Lemire regarding memorandum on objections to Rule 2004 discovery requests (.2); research possible objections to Rule 2004 discovery requests (2.8). | 3.40 | 3,075.30 |
| 02/03/23 | MT9 | Investigations kickoff meeting (.4); review and analyze materials, including interviews and declarations of members of FTX's legal team (1.1). | 1.50 | 762.75 |
| 02/03/23 | KJS | Attend team organization call (0.4). | 0.40 | 766.80 |
| 02/03/23 | SGW | Email correspondence with QE team (.5); investigations kickoff video conference(.4); review documents re | 2.90 | 5,559.30 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | service providers (.7); review reports re media coverage (.8); review docs from S&C (.5). | | |
| 02/03/23 | SNR | Attend investigation review call and follow up re: same (0.5). | 0.50 | 796.50 |
| 02/03/23 | RI | Review and analyze vendor contracts (3.2). | 3.20 | 3,787.20 |
| 02/04/23 | KL | Review emails re document review, subject matter counts, next steps going forward (.3); draft 2004 letters (.5); review hot doc binders (.3). | 1.10 | 1,752.30 |
| 02/04/23 | DRM | Analyzing onboarding documents, including first day declaration, draft complaint, and crypto memo (0.9). | 0.90 | 672.30 |
| 02/04/23 | SH6 | Draft investigations team review protocol, review documents of interest for conflicts and pull terms for review (4.6); emails with K. Lemire re same; conference with FTI Consulting re: (0.3); emails with QE team re: conflicts and 2004 request needs (0.3). | 5.20 | 4,375.80 |
| 02/04/23 | JY1 | Conference with FTI and correspondence relating to setting up initial review workstreams (.6). | 0.60 | 710.10 |
| 02/04/23 | KJS | Revise Rule 2004 shell and exchange correspondence re same (0.5). | 0.50 | 958.50 |
| 02/04/23 | KJS | Analyze draft meet and confer letter and exchange correspondence re same (0.3). | 0.30 | 575.10 |
| 02/04/23 | KJS | Exchange correspondence with QE team re investigations (0.3). | 0.30 | 575.10 |
| 02/04/23 | RP | Research possible objections to Rule 2004 discovery requests (3.2). | 3.20 | 2,894.40 |
| 02/05/23 | KL | Review media stories (.2); review background documents for 2004 requests and draft 2004 requests (1.7). | 1.90 | 3,026.70 |
| 02/05/23 | RP | Correspondence with J. Young and K. Lemire regarding Rule 2004 discovery requests (.2). | 0.20 | 180.90 |

# quinn emanuel trial lawyers

April 05, 2023
Page 104

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/05/23 | SH6 | Draft investigations team review protocol, review documents of interest for conflicts and pull terms for review (3.9); review and prepare 2004 requests and correspondence with O. Yeffet re: same (1.6). | 5.50 | 4,628.25 |
|---|---|---|---|---|
| 02/05/23 | JY1 | Review initial materials package for document review team (1.5). | 1.50 | 1,775.25 |
| 02/05/23 | KJS | Research re Rule 2004 scope and exchange correspondence with D. Grable re same (0.4). | 0.40 | 766.80 |
| 02/05/23 | KJS | Exchange correspondence re professionals' investigation (0.2). | 0.20 | 383.40 |
| 02/05/23 | MT9 | Review and analyze materials, including interviews and declarations of members of FTX's legal team (1.4). | 1.40 | 711.90 |
| 02/05/23 | KJS | Revise document requests and exchange correspondence re same (0.6). | 0.60 | 1,150.20 |
| 02/05/23 | SGW | Email correspondence with QE team (.3); attention to Rule 2004 motions (.5). | 0.80 | 1,533.60 |
| 02/05/23 | KJS | Attend internal QE call re potential examinations of FTX former professionals (0.5). | 0.50 | 958.50 |
| 02/06/23 | OBY | Legal research on campaign finance; complete drafting campaign finance primer. (5.3). | 5.30 | 4,793.85 |
| 02/06/23 | KL | Edit Fenwick 2004 requests (.1); emails re 2004 requests and scheduling (.2). | 0.30 | 477.90 |
| 02/06/23 | KS7 | Analyze investigations background materials (0.8). | 0.80 | 723.60 |
| 02/06/23 | RP | Research objections to Rule 2004 discovery requests (2.2); draft memorandum regarding the same (3.0). | 5.20 | 4,703.40 |
| 02/06/23 | SH6 | Correspond with FTI Consulting re search terms and tagging panel (0.6); draft and prepare protocol for FTI | 8.20 | 6,900.30 |

# quinn emanuel trial lawyers

April 05, 2023
Page 105

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | Consulting re: conflicts terms (1.2); review of interesting documents (3.7); review media coverage and pull relevant terms for investigation review (2.7). | | |
| 02/06/23 | JY1 | Correspondence with FTI regarding QE review space (.8). | 0.80 | 946.80 |
| 02/06/23 | WAB | Pre-hearing meeting with JR re examiner motion (0.6); examiner hearing (3.5); post-hearing debrief with JR (0.4). | 4.50 | 8,626.50 |
| 02/06/23 | KJS | Exchange correspondence re audited financials (0.3). | 0.30 | 575.10 |
| 02/06/23 | KJS | Confer with S. Rand and D. Grable re preparation for committee call (0.4). | 0.40 | 766.80 |
| 02/06/23 | KJS | Analyze internal QE correspondence re professionals' 2004s (0.3). | 0.30 | 575.10 |
| 02/06/23 | KJS | Analyze audits and exchange correspondence with D. Grable and Alex Canale re same (0.5). | 0.50 | 958.50 |
| 02/06/23 | AB9 | Review onboarding emails (.2). | 0.20 | 101.70 |
| 02/06/23 | SNR | Address various investigation issues w/ B. Burck and correspond w/ K. Lemire re: same (0.4). | 0.40 | 637.20 |
| 02/07/23 | KS7 | Review orientation conference with FTI (.7); Conference with J. Young, S. Hill and M. Trainor re: council conflicts review (.3); Analyze investigations background materials (.4). | 1.40 | 1,266.30 |
| 02/07/23 | KJS | Attend call with Paul Hastings re potential recovery actions and 2004 examinations (0.5). | 0.50 | 958.50 |
| 02/07/23 | KL | Attend meeting with FTI re review orientation (.4); review/edit 2004 requests (.7); review memo re privilege objections to 2004 subpoenas (.3). Tc S. Hill re investigations doc review and target list (.3). | 1.70 | 2,708.10 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/07/23 | RP | Draft and revise memorandum regarding objections to Rule 2004 discovery requests (4.6); meeting regarding relativity database (.7). | 5.30 | 4,793.85 |
| 02/07/23 | JA4 | Attended document review training for family investigation (.7). | 0.70 | 355.95 |
| 02/07/23 | DRM | Review orientation conference with FTI (0.7). | 0.70 | 522.90 |
| 02/07/23 | SH6 | Conference with QE reviewers and FTI Consulting re: database overview (0.7); conference with J. Young, K. Sullivan and M. Trainor re: conflicts review (0.3); prepare search terms procedure for FTI Consulting database for review (1.4); review database for background information, engagement letters and invoices for 2004 requests and correspondence with QE investigation leadership re: same (4.3); conference with QE investigation reviewers re: counsel investigations and correspondence re: same (0.5). | 7.20 | 6,058.80 |
| 02/07/23 | SGW | Email correspondence with QE team (.3); review media coverage (.5); review edit draft 2004 motion re Fenwick (1.3); review legal research re campaign finance (.8); attention to doc review (.3). | 3.20 | 6,134.40 |
| 02/07/23 | WAB | Steering committee call (.8). | 0.80 | 1,533.60 |
| 02/07/23 | JY1 | Review orientation conference with FTI (.7); Conference with S. Hill, K. Sullivan and M. Trainor re: council conflicts review (.3); correspondence with FTI regarding preparation of documents for review (.7); review and revise memo regarding 2004 privilege issues (1.2). | 2.90 | 3,432.15 |
| 02/07/23 | KJS | Exchange correspondence with S. Rand re document requests (0.2). | 0.20 | 383.40 |
| 02/07/23 | KJS | Exchange correspondence re audits | 0.20 | 383.40 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.2). |  |  |
| 02/07/23 | KJS | Confer with D. Grable and S. Rand re 2004 requests (0.2). | 0.20 | 383.40 |
| 02/07/23 | MT9 | Review orientation conference with FTI (.7); Conference with J. Young, S. Hill, K. Sullivan and M. Trainor re: council conflicts review (.3); review of documents for family/counsel investigation targets (.2). | 1.20 | 610.20 |
| 02/07/23 | AB9 | Attend training re: document review platform (.7). | 0.70 | 355.95 |
| 02/08/23 | KL | Edit draft 2004 requests (1.9); review media inquiries and media articles (1.2); tc O. Yeffet re 2004 requests (.4); discuss 2004 letters and investigations with S. Williamson (.2); tc S. Hill re document searches and findings (.2); emails re Deloitte, findings (.3); review Maynard documents (.3). | 4.50 | 7,168.50 |
| 02/08/23 | JA4 | Reviewed background materials on case (.9). | 0.90 | 457.65 |
| 02/08/23 | SH6 | Conference with D.R. Murphy re: review on family issues (0.5); emails with FTI Consulting re database setup and related issues (0.7); correspondence with K. Lemire re: updates for investigations, review protocol and 2004 requests (0.7); review and analyze SDNY complaint (0.8); review documents of interest re: Bahamian counsel and properties (1.1); review accountant and auditor services for 2004 requests and draft summary of the same (2.2); emails with QE investigation leadership re: documents of interest (0.2). | 6.20 | 5,217.30 |
| 02/08/23 | DRM | Reviewing family team relevant documents examples and conferring with S. Hill re: application of examples to doc review (0.2); initial document review attempt and | 2.90 | 2,166.30 |

# quinn emanuel trial lawyers

April 05, 2023
Page 108

Matter #: 11807-00001
Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | conferring with S. Hill re: needed document changes from FTI (0.3); reviewing family documents first batch and Zoom conference with S. Hill re: coding panel and highlighting changes going forward (1.2); revision of first batch coding choices and preparation of parallel tracker and debrief for new coding panel flags and FTI issues (1.2). |  |  |
| 02/08/23 | OBY | Call with K. Lemire regarding 2004 request. (.4). | 0.40 | 361.80 |
| 02/08/23 | OBY | Call with KL regarding 2004 request. (.2). | 0.20 | 180.90 |
| 02/08/23 | OBY | Revise 2004 meet and confer requests. (1.10). | 1.10 | 994.95 |
| 02/08/23 | SGW | Email correspondence with QE team (.7); review/ edit 2004 motions (.8); review case docs from collected materials (.8); review media coverage (.7); review legal research re attorney client privilege (.7); case discussion with K. Lemire (.3). | 4.00 | 7,668.00 |
| 02/08/23 | JY1 | Correspondence regarding assorted Relativity issues (.4). | 0.40 | 473.40 |
| 02/08/23 | KJS | Confer with K. Lemire re investigations (0.2). | 0.20 | 383.40 |
| 02/08/23 | KJS | Exchange internal QE correspondence re 2004 meet and confers (0.2). | 0.20 | 383.40 |
| 02/08/23 | KJS | Analyze memo re privilege issues (0.3). | 0.30 | 575.10 |
| 02/08/23 | KJS | Exchange correspondence re professional document requests and potential 2004s (0.4). | 0.40 | 766.80 |
| 02/08/23 | KJS | Exchange internal QE correspondence re bank relationships (0.3). | 0.30 | 575.10 |
| 02/08/23 | MT9 | Review of documents for family/counsel investigation targets | 2.00 | 1,017.00 |

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | (2.0). | | |
| 02/08/23 | KJS | Exchange correspondence with K. Lemire re meet and confer requirements (0.1). | 0.10 | 191.70 |
| 02/09/23 | KL | Emails re FTX bank accounts (.1); tc O. Yeffet re 2004 edits (.3); emails re 2004 letters (.2); review 2004 drafts and related emails (.9); internal investigations team call (.7); read media coverage (.8); tc K. Pasquale, D. Grable, J. Shaffer, S. Rand re 2004 requests (.2); tc D. Grable, J. Shaffer, S. Rand (.3). | 3.50 | 5,575.50 |
| 02/09/23 | RP | Coordination meeting for investigation targets review of documents (.5). | 0.50 | 452.25 |
| 02/09/23 | KS7 | Coordination meeting for investigation targets review of documents (.5); Analyze documents for review of counsel targets and summarize same (5.7); Analyze investigations background materials (.5). | 6.70 | 6,060.15 |
| 02/09/23 | JR9 | Coordination meeting for investigation targets review of documents (.5), review and revised investigations tracking protocol (.2). | 0.70 | 355.95 |
| 02/09/23 | JA4 | Coordination meeting for investigation targets review of documents (.5); read case onboarding documents (.7); review of documents for family investigation targets (.4). | 1.60 | 813.60 |
| 02/09/23 | SH6 | Investigate and analyze bank targets for targets re: 2004 requests and correspondence with O. Yeffet, K. Lemire, S. Williamson re: same (2.8); review, analyze and report to QE investigations team re: service of 2004 request law firm target (0.6); plan and prepare for call with investigations team re: targets review and correspondence with K. Lemire re: | 6.20 | 5,217.30 |

# quinn emanuel trial lawyers

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | same (0.2); coordination meeting for investigation targets review of documents (0.5); weekly investigations leadership meeting (0.5); conference between S. Hill and J. Young re: issue tracking and first level document review (0.3); draft protocol for investigation and case management and correspond with J. Young re: same (1.3). | | |
| 02/09/23 | DRM | Coordination meeting for investigation targets review of documents (0.5). | 0.50 | 373.50 |
| 02/09/23 | OBY | Investigations Team Leadership meeting. (.1). | 0.10 | 90.45 |
| 02/09/23 | JY1 | Weekly investigations leadership meeting (.5); conference between S. Hill and J. Young regarding issue tracking and first level document review (.3); coordination meeting for investigation targets review of documents (.5); review of existing interview memos and docket entries (1.5); review of documents relating to family members (2.5). | 5.30 | 6,272.55 |
| 02/09/23 | AB9 | Coordination meeting for investigation targets review of documents (.5). | 0.50 | 254.25 |
| 02/09/23 | MT9 | Coordination meeting for investigation targets review of documents (.5); review of documents for family/counsel investigation targets (2.0). | 2.50 | 1,271.25 |
| 02/09/23 | SGW | Email correspondence with QE team (.5); review/revise/edit draft 2004 motions (.8); review case documents (.8); review media coverage (.8); weekly telephone conference with investigations leadership team (.5); conduct online research re 2004 motions (.5). | 3.90 | 7,476.30 |
| 02/09/23 | SNR | Address investigation issues (0.5); | 1.40 | 2,230.20 |

# quinn emanuel trial lawyers

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | review materials and t/c w/ K. Lemire re: same (0.9). | | |
| 02/09/23 | KJS | Confer with Oliva Yeffet re Rule 2004 requests (0.1). | 0.10 | 191.70 |
| 02/09/23 | KJS | Exchange QE correspondence re professional document requests and potential Rule 2004 examinations (0.5). | 0.50 | 958.50 |
| 02/10/23 | KL | Review emails and drafts re 2004 filings (1.8); review hot doc binders (2.4). | 4.20 | 6,690.60 |
| 02/10/23 | KS7 | Analyze documents for review of counsel targets and summarize same (5.8). | 5.80 | 5,246.10 |
| 02/10/23 | AB9 | Review news stories (.5); review draft complaint and other background documents re: investigations work streams (3.5). | 4.00 | 2,034.00 |
| 02/10/23 | JA4 | Review of documents for family investigation targets (2.5). | 2.50 | 1,271.25 |
| 02/10/23 | SH6 | Review S&C interview memorandum of in house counsel and prepare list of interview targets and interview outlines (4.10); review media coverage and pull terms of interest for reviewers workflow (0.8); review A&M list of bank accounts and integrate issue targets into investigation workflow (0.5); prepare reviewer coordination chart and analyze tagged documents of interest re: conflicts and family political contributions (1.9). | 7.40 | 6,227.10 |
| 02/10/23 | JY1 | Review documents related to counsel conflicts issues (2). | 2.00 | 2,367.00 |
| 02/10/23 | SGW | Email correspondence with QE team (.5); review case docs (1.3); review media coverage (.7); revise/ edit draft 2004 motions (1.6). | 4.10 | 7,859.70 |
| 02/10/23 | MT9 | Review of documents for family/counsel investigation targets | 1.40 | 711.90 |

**quinn emanuel** trial lawyers

|          |      |                                                                                                                 |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | (1.4).                                                                                                           |      |          |
| 02/10/23 | KJS  | Exchange correspondence re professional discovery requests (0.2).                                               | 0.20 | 383.40   |
| 02/10/23 | KJS  | Revise discovery requests and cover letter (0.5).                                                               | 0.50 | 958.50   |
| 02/10/23 | KJS  | Revise professional discovery requests and exchange correspondence with team re same (0.8).                     | 0.80 | 1,533.60 |
| 02/11/23 | KL   | Review media stories (.7); review court filings (.5); review hot documents (1.6).                               | 2.80 | 4,460.40 |
| 02/11/23 | SR3  | Review of documents for counsel conflict targets/claims (3.0).                                                  | 3.00 | 1,525.50 |
| 02/11/23 | KJS  | Exchange correspondence with K. Lemire and S. Rand re general ledgers (0.2).                                    | 0.20 | 383.40   |
| 02/11/23 | KJS  | Analyze documents re investigation (0.4).                                                                        | 0.40 | 766.80   |
| 02/12/23 | KL   | Review hot document binders (1.1); review court filings (.5).                                                    | 1.60 | 2,548.80 |
| 02/12/23 | SH6  | Emails with O. Yeffet re vendor engagement letters for 2004 requests (0.1); emails with S. Rosenberg re review protocol (0.1). | 0.20 | 168.30   |
| 02/12/23 | DRM  | Review of documents for family investigation targets (1.6).                                                     | 1.60 | 1,195.20 |
| 02/12/23 | SGW  | Email correspondence with QE team (.3); review media coverage (.3).                                             | 0.60 | 1,150.20 |
| 02/12/23 | KJS  | Analyze correspondence re insider investigation (0.1).                                                          | 0.10 | 191.70   |
| 02/13/23 | AR0  | Call with QE team re discovery and investigation tasks (0.7); review documents for venture investigations (1.0). | 1.70 | 1,943.10 |
| 02/13/23 | KS7  | Analyze documents for review of counsel targets and summarize same (2.4).                                        | 2.40 | 2,170.80 |

# quinn emanuel trial lawyers

April 05, 2023
Page 113

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/13/23 | RP | Review of documents for investigations targets (5.3). | 5.30 | 4,793.85 |
| 02/13/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (4.2). | 4.20 | 2,135.70 |
| 02/13/23 | AB9 | Review primer materials (.3); conduct targeted searches for documents in review platform (1.0); analyze and organize documents re: investigation targets (6.2). | 7.50 | 3,813.75 |
| 02/13/23 | KL | Review media stories (.2); review hot doc binders (2.1); tcs S. Hill re upcoming interviews and investigation scope (.3); prepare summary of investigations work for internal call (.2); tc O. Yeffet emails re campaign finance law (.3); review due diligence on subjects (.3). | 3.40 | 5,416.20 |
| 02/13/23 | DRM | Review of documents for family investigation targets (5.1). | 5.10 | 3,809.70 |
| 02/13/23 | SH6 | Correspondence with QE family investigations team re: review protocol (0.9); review of financial documents re: transactions regarding internal counsel and correspondence with K. Lemire re: same (1.2); correspondence with QE leadership team re: former internal counsel interview (0.7); review and analyze flagged records re: family donations (1.3); investigation and analysis of documents related to internal counsel for interview preparation (1.6); correspondence with investigation reviewers re: review findings and documents of interest related to political and charitable contributions (2.1); prepare documents of interest related to contributions for O. Yeffet and correspondence re: same (0.2); correspondence with reviewers and FTI Consulting re: protocol and database updates (0.5). | 8.50 | 7,152.75 |

**quinn emanuel** trial lawyers

April 05, 2023                                                Matter #: 11807-00001
Page 114                                                Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/13/23 | OBY | Draft email to K. Lemire on campaign finance issues. (.1). | 0.10 | 90.45 |
| 02/13/23 | OBY | Call with K. Lemire to discuss campaign finance related issues (.3). | 0.30 | 271.35 |
| 02/13/23 | SGW | Email correspondence with QE team (.3); review/ edit draft 2004 motions (.7); review case documents (.5); email correspondence with S&C (.3); prep for former employee interviews (.5). | 2.30 | 4,409.10 |
| 02/13/23 | JY1 | Correspondence with FTI regarding further search requests (.4); correspondence with document reviewers regarding review projects (1.2); review and revise investigations issues outline (1.5). | 3.10 | 3,668.85 |
| 02/13/23 | MT9 | Review of documents for family/counsel investigation targets (7.6). | 7.60 | 3,864.60 |
| 02/13/23 | KJS | Analyze correspondence re 2004 requests (0.2). | 0.20 | 383.40 |
| 02/14/23 | KL | Read media stories (.4); tcs J. Young and S. Hill re doc review (.7); review and send emails re responsive investigations documents (.8); tc L. Ryan, A. Canale, S. Hill, M. Shanahan, J. Young re contacts for document searches going forward and contours of QE investigations (.3); tcs S. Williamson re scope of investigations (.3); review documents to prep for interviews (.8); tc J. Shaffer, S. Rand, S. Williamson, J. Young, S. Hill re investigations scope (.4); review hot documents (1.3). | 5.00 | 7,965.00 |
| 02/14/23 | AR0 | Review documents for venture investigations (1.1). | 1.10 | 1,257.30 |
| 02/14/23 | RP | Meeting with J. Young regarding document review for investigation target (.5); review of documents regarding the same (5.8). | 6.30 | 5,698.35 |

# quinn emanuel trial lawyers

April 05, 2023                                                                    Matter #: 11807-00001
Page 115                                                                         Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/14/23 | AB9 | Conduct targeted searches for documents in review platform (0.5); analyze and organize documents re: investigation targets (3.8); summarize and log investigations issues for same (6.0). | 10.30 | 5,237.55 |
| 02/14/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (4.9), prepared relevant documents and summaries for circulation to J.Y., S.H. | 5.40 | 2,745.90 |
| 02/14/23 | KS7 | Analyze documents for review of counsel targets and key documents (6.8). | 6.80 | 6,150.60 |
| 02/14/23 | DRM | Review of documents for family investigation targets (1.9); developing search terms for targeted searches (0.4). | 2.30 | 1,718.10 |
| 02/14/23 | JA4 | Review of documents for family investigation targets (2.1). | 2.10 | 1,067.85 |
| 02/14/23 | SH6 | Conference with QE investigations leadership team and A&M re: forensic reports for conflicts and family issues (0.3); conference QE leadership investigations team re: contours of workstreams (0.4); analyze and integrate into workstreams reviewer flagged documents re: political contributions (1.7); review database for external counsel targets and correspondence with QE investigations team and A&M re: same (2.9); conference with K. Lemire and J. Young re: workstream and status of investigations (0.4); conference with J. Young and J. Robbins re: family real estate investigation (0.4); correspondence and onboarding of new QE investigations reviewers (0.7). | 6.80 | 5,722.20 |
| 02/14/23 | SNR | Address investigation strategy and follow up re: same (0.4). | 0.40 | 637.20 |

# quinn emanuel trial lawyers

April 05, 2023                                      Matter #: 11807-00001
Page 116                                   Invoice Number: 101-0000149656

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/23 | WAB | Steering committee call (0.5); weekly board call (0.9). | 1.40 | 2,683.80 |
| 02/14/23 | JY1 | Conference regarding investigations scope (.4); conferences with S. Hill regarding management of review team (.4); conference with A&M regarding information requests (.8); conference with R. Pelley regarding review assignment (.4); conference with J. Robbins regarding real estate review assignment (.4); correspondence with FTI regarding new search requests (.4); correspondence with investigator regarding information requests (.4); correspondence relating to management of review team (1.2); review and revise project management and review tracking materials (1.3); review of materials related to counsel conflicts of interest (2). | 7.70 | 9,112.95 |
| 02/14/23 | SGW | Email correspondence with QE team (.5); review case docs (.8); prep for interviews (.6); telephone conference with K. Lemire (.2); telephone conference with QE team re investigations workplan (.4); telephone conference with QE investigations team (.1); review media coverage (.5); review legal research re campaign finance (.3). | 3.40 | 6,517.80 |
| 02/14/23 | KJS | Attend call with K. Lemire, S. Williamson, J. Young, S. Rand, and S. Hill re investigations work (0.4). | 0.40 | 766.80 |
| 02/15/23 | KL | Discuss staffing and upcoming interviews with S. Hill (.3); review media stories (1.8) review hot documents (.8); review documents relevant to upcoming interviews (.3); prep for internal meeting re organization of team (.3); investigations team weekly meeting (.9. | 4.40 | 7,009.20 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/15/23 | DRM | Conference re: political and charitable contributions review (0.4); conferring re: issue tracker document upkeep and investigative review search terms (0.2); reviewing collected press coverage for potential political and charitable contributions search terms (3.4). | 4.00 | 2,988.00 |
| 02/15/23 | AR0 | Call with E. Sutton, Z. Muller, and T. Sharma re venture investigation review (0.7); review documents for venture investigation (1.3). | 2.00 | 2,286.00 |
| 02/15/23 | RP | Review of documents for investigations targets (8.5). | 8.50 | 7,688.25 |
| 02/15/23 | AB9 | Conference with S. Hill re: investigation protocol of target counsel's services (.4); review documents re: investigations targets (1.7); prepare spreadsheet summarizing relevant information re: same (1.9). | 4.00 | 2,034.00 |
| 02/15/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (7.9). | 7.90 | 4,017.15 |
| 02/15/23 | MM6 | Conference regarding campaign contribution issues (.9). | 0.90 | 1,028.70 |
| 02/15/23 | JA4 | Attended meeting with S. Hill and J. Young re scope of investigation (0.3); review of documents for family investigation targets (1.8). | 2.20 | 1,118.70 |
| 02/15/23 | SH6 | Conference with QE reviewers re: family contributions workflow and emails with QE reviewers re same (0.4); conference with A. Bahramipour re investigations of target counsel services protocol (0.4); QE investigations team leadership weekly conference (0.9); emails with QE investigations team re: investigation workflow (0.6); review of documents related to in house counsel and prepare internal list of | 4.30 | 3,618.45 |

**quinn emanuel** trial lawyers

April 05, 2023                                                                    Matter #: 11807-00001
Page 118                                                              Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | same (2.0). | | |
| 02/15/23 | OBY | Revise campaign finance primer; create powerpoint on same. (3.5). | 3.50 | 3,165.75 |
| 02/15/23 | SNR | Review and revise proposed report outline and various correspondence re: same (0.8). | 0.80 | 1,274.40 |
| 02/15/23 | JY1 | Investigations team weekly meeting (.9); Conference regarding political and charitable contributions review (.4); review and revise investigations issues outline (.5); correspondence regarding management of review team and Relativity workspace (1.5); review B. Korell documents and draft interview outline (2.5); review documents related to counsel conflicts (2.5). | 8.30 | 9,823.05 |
| 02/15/23 | SGW | Email correspondence with QE team (.7); review documents re Fenwick (1.3); review documents for interview on 2.17 (.8); email correspondence with S&C (.3); review media coverage (.8); attention to court decisions/ filings (.5); telephone conference with QE investigations team re workplan/ next steps (.9). | 5.30 | 10,160.10 |
| 02/15/23 | MRS | Revising outline of investigative report and conferring internally regarding the same (0.8). | 0.80 | 1,054.80 |
| 02/15/23 | SR3 | Informational conference to coordinate members of FTX team reviewing documents for family investigation targets (.3). | 0.30 | 152.55 |
| 02/15/23 | KJS | Revise outline of report and exchange correspondence re same (0.5). | 0.50 | 958.50 |
| 02/15/23 | KJS | Analyze documents and exchange correspondence re bank account information (0.8). | 0.80 | 1,533.60 |
| 02/15/23 | KJS | Exchange correspondence re potential report (0.2). | 0.20 | 383.40 |
| 02/16/23 | AR0 | Review correspondence re venture | 0.40 | 457.20 |

# quinn emanuel trial lawyers

April 05, 2023                                                      Matter #: 11807-00001
Page 119                                                   Invoice Number: 101-0000149656

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | review (0.4). | | |
| 02/16/23 | DRM | Conference re: campaign contribution issues (0.9); review of documents for family investigation targets (4.0); conference re: near-term scope of family investigative doc review (0.1); identification of duplicate documents in FTI database for removal (0.2); reviewing FTX full team strategy email correspondence (0.2). | 5.40 | 4,033.80 |
| 02/16/23 | KL | Review media coverage, including Puck historical (1.3); emails re staffing and scope of review (.9); prep for investigations meeting (.6) investigations team meeting re campaign contribution issues (.9); investigations meeting re scope of review (.1); tc N. Friedlander re interview (.3); tc T. Murray re case background and investigations review (.4); prep for interviews (.4); tc S. Williamson re interview (.1); meetings with S. Hill re staffing and interviews (.6); review hot documents (.9); review draft 2004 (.3); review emails re venture book (.3); draft email re intertwined nature of family dealings (7.1). | 7.10 | 11,310.30 |
| 02/16/23 | KJS | Analyze documents and correspondence re investigations (0.5). | 0.50 | 958.50 |
| 02/16/23 | RP | Review and revise outline for investigations interview (.3); campaign finance call (.2); conference regarding upcoming investigations interview (.5); review of documents in support of upcoming investigations interview (6.5). | 7.50 | 6,783.75 |
| 02/16/23 | AB9 | Review and annotate FTX organization chart (.6); conduct background research on FTX leadership and key corporate events (.5); review documents re: | 7.70 | 3,915.45 |

# quinn emanuel trial lawyers

April 05, 2023                                                  Matter #: 11807-00001
Page 120                                          Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigations targets (3.0); summarize relevant information re: same (2.3); perform additional searches re: investigations targets (0.4); conference regarding campaign contribution issues (.9). |  |  |
| 02/16/23 | KS7 | Conference regarding campaign contribution issues (.9); Analyze documents for review of counsel targets and key documents (7.8). | 8.70 | 7,869.15 |
| 02/16/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (3.6). | 3.60 | 1,830.60 |
| 02/16/23 | TCM | Call with K. Lemire re. overview of case and role of investigations team (.4); campaign finance presentation (.5). | 0.90 | 1,093.50 |
| 02/16/23 | MM6 | Review declaration of Dan Friedberg (1.0), John J. Ray (.50); read notes from Dan Friedberg interview (.5); read notes from Ryne Miller interview (.4); read FTX draft complaint (.50); Can Sun Interview (.2); crypto memo basics (.5); read articles about decision to deny motion associated with Friedberg declaration and objection as Sullivan and Cromwell to be debtor's counsel (.5). | 4.10 | 4,686.30 |
| 02/16/23 | MM6 | Call with S. Hill regarding materials (.3). | 0.30 | 342.90 |
| 02/16/23 | JA4 | Conference regarding campaign contribution issues (.9); review of documents for family investigation targets (4.2). | 5.10 | 2,593.35 |
| 02/16/23 | SH6 | QE Investigation team conference regarding campaign contribution issues (0.9); conference regarding scope of family investigation (0.1); correspond with reviewers re: issue documents on family political contributions, analyze the same and | 7.20 | 6,058.80 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | prepare summary of the same for QE leadership team (2.5); review and revise internal counsel interview outline and analyze related documents (4.1); correspondence with QE investigations leadership re: same (0.6). | | |
| 02/16/23 | OBY | Revise campaign finance memo for circulation. (.7). | 0.70 | 633.15 |
| 02/16/23 | OBY | Revise campaign finance presentation. (.6). | 0.60 | 542.70 |
| 02/16/23 | OBY | Presented on campaign finance issues pertinent to ongoing investigation. (.9). | 0.90 | 814.05 |
| 02/16/23 | SGW | Email correspondence with QE team (.3); attend investigations team meeting re campaign finance issues/research (.9); case discussion with investigations team re scope of review(.1); review case documents (.8); prepare for 2.17 interview (.5); review media coverage (.5). | 3.10 | 5,942.70 |
| 02/16/23 | JY1 | Conference regarding R. Miller review (.5); conference regarding campaign contribution issues (.9); conference regarding scope of family investigation (.1); correspondence regarding search and review protocols and management of review team (2.5); review document related to counsel conflicts (2.5). | 6.50 | 7,692.75 |
| 02/16/23 | MT9 | Conference regarding campaign contribution issues (.9); Review of documents for family/counsel investigation targets (4.3). | 5.20 | 2,644.20 |
| 02/16/23 | SR3 | Reviewed documents for family investigation targets + informational conference to coordinate investigations and campaign finance teams (3.8). | 3.80 | 1,932.30 |
| 02/17/23 | DRM | Conferring with S. Hill, S. Rosenberg, and J. Abrams re: investigative | 1.60 | 1,195.20 |

**quinn emanuel** trial lawyers

April 05, 2023                                    Matter #: 11807-00001
Page 122                                    Invoice Number: 101-0000149656

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | document review (0.3); reviewing chart of identified documents for criminal activity (0.3); reviewing and updating investigative document review issues tracking memo (1.0). |  |  |
| 02/17/23 | KL | Prep for interview (1.3); conduct interview (2.1); tc S. Williamson re interview (.1); tc J. Youg re interview (.2); review email re investigation updates (.4); tc S. Hill re interview (.2); review media stories (1.3). | 5.60 | 8,920.80 |
| 02/17/23 | AR0 | Call with Z. Muller and T. Sharma re venture document review (0.2); review venture project documents (1.3). | 1.50 | 1,714.50 |
| 02/17/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (6.9). | 6.90 | 3,508.65 |
| 02/17/23 | KS7 | Summarize documents for review of counsel targets and key documents (3.8); Review documents to determine scope of November 2022 timeline and summarize same (.4). | 4.20 | 3,798.90 |
| 02/17/23 | RP | Review of documents for investigations targets (4.4). | 4.40 | 3,979.80 |
| 02/17/23 | AB9 | Summarize relevant information re: investigations targets per document review (5.1). | 5.10 | 2,593.35 |
| 02/17/23 | MM6 | Read powerpoint on fraudulent transfers (.2); review powerpoint on campaign finance materials (.5); call with J. Young and S. Hill regarding projects and follow up call with S. Hill (.5); read news articles of the day and send questions/ key points to follow up on to S. Hill (.5). | 1.70 | 1,943.10 |
| 02/17/23 | TCM | Call with S. Hill re. investigation materials (.2); review of emails re. family charitable contributions; review of draft complaint, Ray first day decl., and D. Friedberg decl. (3.2). | 3.40 | 4,131.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 02/17/23 | SH6 | QE Investigations team conference re: review project (0.1); conference with J. Young re: review staffing (0.3); correspondence with J. Palmerson and O Yeffet re: internal contacts for venture book issues and pull document requests re: same (0.7); correspondence with QE investigations leadership re: onboarding T. Murray and call with T. Murray re: same (0.8); review and analyze documents re: investigation of outside counsel services (1.7); review correspondence from outside counsel re: data room and discuss the same with QE investigations team (0.5); prepare media review workflow and correspond with M. Mandel re same (1.1); second review of flagged documents re conflicts and integrate the same into workflow (1.2). | 6.40 | 5,385.60 |
| 02/17/23 | WAB | Call with QE team re Grayscale options (.5). | 0.50 | 958.50 |
| 02/17/23 | SGW | Email correspondence with QE team (.3); review case documents (.8); prepare for former employee interview (.7); participate in former employee interview (2.2); email correspondence and telephone conference with QE and S&C teams (.3); review media coverage (.5); attention to 2004 motions and responses (.5). | 5.30 | 10,160.10 |
| 02/17/23 | MT9 | Conference regarding review project (.1); review interviews and declarations to create timeline of events of November 2022 (2.3). | 2.40 | 1,220.40 |
| 02/17/23 | JY1 | Conference regarding review project (.1); conference with S. Hill and J. Young regarding review staffing (.3); correspondence to support B. Korell interview (1); attend interview (2.1); correspondence regarding management of review projects (2.5) | 6.00 | 7,101.00 |

# quinn emanuel trial lawyers

April 05, 2023
Page 124

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/18/23 | KL | Review emails from investigations team re scope of work (1.0); review documents of note (.8). | 1.80 | 2,867.40 |
|---|---|---|---|---|
| 02/18/23 | AR0 | Review venture project documents (2.2). | 2.20 | 2,514.60 |
| 02/18/23 | SH6 | Correspondence with investigations team re: onboarding and review protocol and workflow (0.8); prepare investigations module re: internal counsel and correspondence with M. Mandel and J. Young re: same (1.4); review and analyze documents re: outside vendor services (2.3). | 4.50 | 3,786.75 |
| 02/18/23 | JY1 | Correspondence regarding ongoing review projects (.6). | 0.60 | 710.10 |
| 02/18/23 | AB9 | Summarize information re: investigations targets per document review (4.8). | 4.80 | 2,440.80 |
| 02/18/23 | SGW | Email correspondence with QE team and 2004 motion recipients (.3); review media coverage (.3). | 0.60 | 1,150.20 |
| 02/19/23 | KL | Review emails from investigations team re scope of work (1.5); review court filings (2.3). | 3.80 | 6,053.40 |
| 02/19/23 | JR9 | Review and revised documents for K.L. Re: investigation target entities (.8). | 0.80 | 406.80 |
| 02/19/23 | KJS | Analyze correspondence re law firm investigations and research re same (0.6). | 0.60 | 1,150.20 |
| 02/19/23 | SR3 | Review of documents for counsel conflict/family investigation targets (2.5). | 2.50 | 1,271.25 |
| 02/19/23 | AB9 | Summarize information re: investigations targets per document review (4.8). | 5.80 | 2,949.30 |
| 02/19/23 | SGW | Email correspondence with QE team (.3); attention to issues re 2004 motions (.3); review media coverage (.3); review case documents (.5). | 1.40 | 2,683.80 |

# quinn emanuel trial lawyers

April 05, 2023
Page 125

Matter #: 11807-00001
Invoice Number: 101-0000149656

| 02/20/23 | KL | Review documents of interest (2.8). | 2.80 | 4,460.40 |
|---|---|---|---|---|
| 02/20/23 | DRM | Reviewing and revising family investigations issues memo and full team document identification spreadsheet to exclude outside-of-scope finds and include chronology of identified documents (5.7). | 5.70 | 4,257.90 |
| 02/20/23 | RP | Review documents related to investigation targets (3.0); draft memorandum on same (3.0). | 6.00 | 5,427.00 |
| 02/20/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (6.0), prepared documents and summary for J.Y., S.H. Re: investigation target targeted search request (1.3). | 7.30 | 3,712.05 |
| 02/20/23 | MM6 | Read news articles from past three weeks (3.0) and create spreadsheet with relevant summaries of articles and key points/names to flag for review team's review of counsel conflicts and family political contributions (1.0); review 1,500 documents related background module and assess potential interviewee (5.0); review linkedin profile online for potential interviewee (.1); call with S. Hill to discuss document review and projects (.3); correspond with S. Hill via email about political contributions document (.1). | 9.50 | 10,858.50 |
| 02/20/23 | SH6 | Review and revise workflow protocol and issues outline (2.1); review and revise investigations module re: internal counsel and correspond with M. Mandel re: same (1.5); correspond with FTI Consulting re: same (0.2); review and analyze documents re: outside vendor services (0.5); correspondence with QE investigations team re: conflicts review (0.8). | 5.10 | 4,291.65 |

# quinn emanuel trial lawyers

April 05, 2023                                                    Matter #: 11807-00001
Page 126                                                    Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/20/23 | SGW | Email correspondence with QE team (.3); attention 2004 motions/responses (.5); review media coverage (.5); review docs re legal services provided to debtor (.8). | 2.10 | 4,025.70 |
| 02/20/23 | JY1 | Review materials and correspondence regarding scope of work of target law firm (.8). | 0.80 | 946.80 |
| 02/20/23 | AK2 | Confer with K. Lemire and J. Young re: investigations targets and potentially useful documents re: same (.2). | 0.20 | 243.00 |
| 02/20/23 | SR3 | Review of documents for family investigation targets (3.5). | 3.50 | 1,779.75 |
| 02/20/23 | AB9 | Summarize information re: investigations targets per document review (7.00); organize and review additional documents re: same (3.00); log additional documents in spreadsheet re: same (3.00). | 13.00 | 6,610.50 |
| 02/20/23 | MT9 | Document review and updating of timeline of events of November 2022 (0.5). | 0.50 | 254.25 |
| 02/20/23 | KJS | Exchange correspondence re law firm investigations (0.2). | 0.20 | 383.40 |
| 02/21/23 | KL | Review reply from KWM and coordinate next steps with S. Williamson (.2); review documents of interest (.5). | 0.70 | 1,115.10 |
| 02/21/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (4.2). | 4.20 | 2,135.70 |
| 02/21/23 | KS7 | Review of documents for identification of targets and updating of November 2022 timeline (.9). | 0.90 | 814.05 |
| 02/21/23 | RP | Review documents related to investigations targets (7.0). | 7.00 | 6,331.50 |
| 02/21/23 | TCM | Review of Perkins and Gibson services docs, and S&C interview memos of R. Miller, D. Friedberg, and | 3.70 | 4,495.50 |

# quinn emanuel trial lawyers

|  |  | Can San (3.7). |  |  |
|---|---|---|---|---|
| 02/21/23 | DRM | Reviewing and revising investigations family issue memo and full team document tracker (1.6); reviewing general ledgers for further details for identified family transactions (0.6); reviewing repository documents for further details for identified family transactions (1.1); conferring via email with J. Young and S. Hill re: investigative team next steps (0.2); review of documents for family investigation targets (1.0); identifying newly identified document links for S. Hill (0.2); downloading newly identified documents and organizing them for interview preparation (0.4). | 5.10 | 3,809.70 |
| 02/21/23 | SH6 | Conference with O. Yeffet re venture book analysis (0.5); second review of flagged documents re: family and conflicts issues and integrate the same into workstreams and issue tracking (2.2); emails with FTI re: database updates (0.6); review and analyze documents re: outside vendor services (2.1); review and revise investigations modules re: family real estate, internal counsel and outside counsel (0.9). | 6.30 | 5,301.45 |
| 02/21/23 | SGW | Review correspondence with 2004 motion recipients (.5); email correspondence with QE team (.3); review media coverage (.3); review draft filings (.3). | 1.40 | 2,683.80 |
| 02/21/23 | WAB | Steering committee call (0.5); weekly board call (1.0). | 1.50 | 2,875.50 |
| 02/21/23 | JY1 | Correspondence regarding ongoing review projects (.8). | 0.80 | 946.80 |
| 02/21/23 | SR3 | Review of documents for family investigation targets (.5). | 0.50 | 254.25 |
| 02/21/23 | MT9 | Review of documents for | 6.80 | 3,457.80 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | identification of targets and updating of November 2022 timeline (6.8). |  |  |
| 02/22/23 | KL | Reviews media stories (.3); emails re staffing (.3); tc S. Wheeler re coordination of investigations and follow-up emails with documents (.7); review documents of interest (.3). | 1.60 | 2,548.80 |
| 02/22/23 | OBY | Correspondence with S. Williamson, K. Lemire discussing meet and confer. (.1). | 0.10 | 90.45 |
| 02/22/23 | ET3 | Reviewing onboarding materials, including draft legal filings, declarations and interviews of key personnel, timeline of key events, and cryptocurrency primer memorandum, received from J. Young and S. Hill (3.2); Onboarding correspondence with S. Hill and J. Young. (0.2). | 3.40 | 1,728.90 |
| 02/22/23 | KS7 | Review of documents for identification of targets and updating of November 2022 timeline (4.1). | 4.10 | 3,708.45 |
| 02/22/23 | JR9 | Reviewed documents as part of investigation targets targeted search requests (4.1) prepared legal research memo on 2004 discovery requests of non-resident aliens (5.9). | 10.00 | 5,085.00 |
| 02/22/23 | RP | Review documents related to investigations targets (6.7). | 6.70 | 6,060.15 |
| 02/22/23 | TCM | Weekly investigations team call (.5). | 0.50 | 607.50 |
| 02/22/23 | JA4 | Review of documents for family investigation targets (1.3). | 1.30 | 661.05 |
| 02/22/23 | DRM | Review of documents for family investigation targets (1.7). | 1.70 | 1,269.90 |
| 02/22/23 | SH6 | QE investigations leadership team weekly meeting (0.8); onboard new reviewer to investigations team (1.0); review and analyze A&M report on priority outside law firms (1.1); correspondence with J. Robbins re: outside Bahamian counsel issues and | 6.70 | 5,638.05 |

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | service issues and review of documents re: same (2.1); review S&C interview list and integrate the same into workflow (0.2); review and analyze documents re: law firm and prepare module regarding the same (1.9). | | |
| 02/22/23 | SGW | Email correspondence with QE team (.3); review media coverage (.5); email correspondence with 2004 motion recipients (.3); review documents re payment records and legal services providers (.7); review email correspondence with S&C/ S&C review work product (.3). | 2.10 | 4,025.70 |
| 02/22/23 | JY1 | Weekly investigations team call (.5); conference with J. Young and S. Hill re investigations staffing (.2); correspondence regarding staffing needs and new assignments (1.5); review materials related to counsel conflicts (2.5); correspondence regarding 2004 extraterritoriality research question (.8). | 5.50 | 6,509.25 |
| 02/22/23 | WAB | Review Grayscale plan (0.4); call with JR re same (0.6); call with S&C re same (0.4). | 1.40 | 2,683.80 |
| 02/22/23 | SR3 | Review of documents for family investigation targets (5.3). | 5.30 | 2,695.05 |
| 02/22/23 | MT9 | Review of documents for identification of targets and updating of November 2022 timeline (5.9). | 5.90 | 3,000.15 |
| 02/23/23 | KL | Calls and emails re updates on investigations work streams (1.1); review documents of interest (1.8). | 2.90 | 4,619.70 |
| 02/23/23 | OBY | Draft correspondence for upcoming meet and confer. (.5). | 0.50 | 452.25 |
| 02/23/23 | DRM | Alerting team to continued issues with duplicate documents in the repository (0.1); reviewing documents re: new developments in counsel investigation (0.2); | 4.60 | 3,436.20 |

**quinn emanuel** trial lawyers

April 05, 2023                                          Matter #: 11807-00001
Page 130                                          Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| | | identifying documents specifically re: new developments in counsel investigation (0.3); reviewing documents for family investigation targets (3.8); providing investigation update to S. Hill and J. Young (0.2). | | |
| 02/23/23 | RP | Draft memorandum on documents related to investigations targets (1.2); review documents related to separate investigations targets (6.6). | 7.80 | 7,055.10 |
| 02/23/23 | ET3 | Conference with J. Young and S. Hill regarding law firm investigation (.3); Reviewing background documents relevant to law firm investigation and reviewing unreviewed documents for relevance to same (3.1). | 3.40 | 1,728.90 |
| 02/23/23 | JR9 | Review and revised legal research memo on 2004 discovery requests of non-resident aliens (10.0). | 10.00 | 5,085.00 |
| 02/23/23 | KS7 | Review of documents for identification of targets and updating of November 2022 timeline (2.4); Conference regarding in-house counsel interview evaluations (.3). | 2.70 | 2,442.15 |
| 02/23/23 | TCM | Review of binder of materials re. Gabriel BF and family contribution issue (.5). | 0.50 | 607.50 |
| 02/23/23 | CM | Analyze court filings and other documents related to potential claims (4.3). | 4.30 | 2,186.55 |
| 02/23/23 | MM6 | Read superseding indictment filed against Sam Bankman Fried (.5); read news articles, pull out key leads to follow up on for the investigation and update news tracker spreadsheet for team (1.0). | 1.50 | 1,714.50 |
| 02/23/23 | JA4 | Review of documents for family investigation targets (3.2). | 3.20 | 1,627.20 |
| 02/23/23 | OBY | Legal research regarding debtor entity; correspondence to S. Williamson and K. Lemire on same. | 0.80 | 723.60 |

# quinn emanuel trial lawyers

April 05, 2023                                                          Matter #: 11807-00001
Page 131                                                      Invoice Number: 101-0000149656

|            |      | (.8).                                                                                                                                                                                                                                                                                                                                                                                                                                                                           |       |          |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 02/23/23   | SH6  | Conference regarding in-house counsel interview evaluations (0.3); conference with J. Young regarding review projects (0.1); conference with J. Young and E. Turner re: outside counsel law firm investigation (0.3); prepare search terms for FTI and correspondence re: database update (0.5); prepare summary re: outside law firms and bank targets (1.0); second review of issue documents re: counsel issues (1.1).                                                          | 3.30  | 2,776.95 |
| 02/23/23   | OBY  | Correspondence to K. Lemire and S. Williamson regarding upcoming meet and confer. (.3).                                                                                                                                                                                                                                                                                                                                                                                        | 0.30  | 271.35   |
| 02/23/23   | APA  | Teleconference with D. Grable, S. Rand and K.J. Shaffer regarding professionals and promoters (0.5).                                                                                                                                                                                                                                                                                                                                                                           | 0.50  | 720.00   |
| 02/23/23   | SNR  | Internal strategy call re professional investigations (0.5).                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.50  | 796.50   |
| 02/23/23   | JY1  | Conference regarding law firm investigation (.3); conference regarding in-house counsel interview evaluations (.3); conference with S. Hill and J. Young regarding review projects (.1); review materials and correspondence regarding whistleblower complaints (1.7); correspondence regarding searches and management of review teams (1.8); review hot documents elevated by review teams (1); review and revise timeline work product (.8).                                    | 6.00  | 7,101.00 |
| 02/23/23   | SGW  | Email correspondence with QE team (.5); review media coverage (.8); review new DOJ charges (.7); review case documents re prior legal services/ issues (.8); email correspondence with 2004 motion recipients (.5); attention to factual research re debtor entities (.5).                                                                                                                                                                                                       | 3.80  | 7,284.60 |

# quinn emanuel trial lawyers

April 05, 2023

Page 132

| | | | | |
|---|---|---|---|---|
| 02/23/23 | SR3 | Review of documents for family investigation targets (7.8). | 7.80 | 3,966.30 |
| 02/23/23 | AB9 | Analyze November 2022 events timeline (.4). | 0.40 | 203.40 |
| 02/23/23 | MT9 | Conference regarding in-house counsel interview evaluations (.3); review of documents for identification of targets and updating of November 2022 timeline (3.6); review of documents for in-house counsel interview evaluations (1.0). | 4.90 | 2,491.65 |
| 02/23/23 | KJS | Internal QE call re professional investigations (0.5). | 0.50 | 958.50 |
| 02/24/23 | KL | Emails re updates on investigations work streams (.6); review media coverage (.4); review media stories (.7). | 1.70 | 2,708.10 |
| 02/24/23 | ET3 | Informational conference to coordinate investigations and venture book teams (.4); Conference with S. Hill/E. Turner regarding law firm review project (.5); Reviewing and flagging documents relevant to law firm review project (3.3). | 4.20 | 2,135.70 |
| 02/24/23 | RP | Review documents related to investigations targets (4.0); meet with C. Mund regarding research into investigations targets (.5); informational conference to coordinate investigations and venture book teams (.4); review documents in support of upcoming investigations interview (2.6). | 7.50 | 6,783.75 |
| 02/24/23 | KS7 | Informational conference to coordinate investigations and venture book teams (.4). | 0.40 | 361.80 |
| 02/24/23 | JR9 | Review and revised legal research memo on investigations target targeted search requests (1.0), review and revised legal research memo on 2004 discovery requests of non-resident aliens (4.5), Informational | 5.90 | 3,000.15 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | conference to coordinate investigations and venture book teams (.4). | | |
| 02/24/23 | TCM | Continued review of binder of materials re. Gabriel BF and family contribution issue (.5). | 0.50 | 607.50 |
| 02/24/23 | OBY | Call with J. Shaffer regarding status of class actions. (.3). | 0.30 | 271.35 |
| 02/24/23 | DRM | Informational conference to coordinate investigations and venture book teams (0.4); conference with S. Hill and D.R. Murphy re: family contributions review project (0.5); preparing overview of family contributions review project next steps (0.2). | 1.10 | 821.70 |
| 02/24/23 | OBY | Research on status of class actions and allegations therein. (2.00). | 2.20 | 1,989.90 |
| 02/24/23 | SH6 | Conference with C. Mund and J. Young re: law firm review project (0.2); conference with J. Young regarding review staffing (0.1); informational conference with QE investigation reviewers to coordinate investigations and venture book teams (0.4); review and analyze memorandum re: 2004 extraterritoriality and correspondence with J. Robbins re: same (2.1); second review of flagged documents re: outside counsel conflicts and integration into workflow and internal tracking (1.1). | 3.90 | 3,281.85 |
| 02/24/23 | JY1 | Informational conference to coordinate investigations and venture book teams (.4); conference with C. Mund regarding law firm review project (.2); conference with S. Hill and J. Young regarding review staffing (.1); draft agenda for team calls and notes for conference with Sullivan & Cromwell (.8); correspondence regarding staffing | 3.50 | 4,142.25 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and management of review teams (1.2); review hot documents regarding D. Friedberg (.8). |  |  |
| 02/24/23 | SGW | Email correspondence with QE team (.5); review case documents re legal services, other service providers and related issues (.8); attention to 2004 motions (.5); email correspondence with 2004 motion recipients (.3); review media coverage (.5); review materials from S&C (.5). | 3.10 | 5,942.70 |
| 02/24/23 | SR3 | Review of documents for family investigation targets (5.1). | 5.10 | 2,593.35 |
| 02/24/23 | MT9 | Review of documents for in-house counsel interview evaluations (4.2); informational conference to coordinate investigations and venture book teams (.4). | 4.60 | 2,339.10 |
| 02/24/23 | CM | Conference regarding law firm review project (.2); Informational conference to coordinate investigations and venture book teams (.4); Research regarding claims against potential target (4.8). | 5.40 | 2,745.90 |
| 02/25/23 | KL | Conference regarding 2004 requests to banks (.3); review legal memoranda (.5); review court filings (1.4). | 2.20 | 3,504.60 |
| 02/25/23 | TCM | Investigations team call re. bank 2004s (.3). | 0.30 | 364.50 |
| 02/25/23 | CM | Research regarding claims against potential target (4.7). | 4.70 | 2,389.95 |
| 02/25/23 | SH6 | QE investigations leadership team conference regarding 2004 requests to banks (0.3). | 0.30 | 252.45 |
| 02/25/23 | JY1 | Conference regarding 2004 requests to banks (.3). | 0.30 | 355.05 |
| 02/25/23 | SGW | Email correspondence with QE team (.5); telephone conference with QE investigations team (.3); attention to 2004 motions/ requests (.3); review | 1.70 | 3,258.90 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | bank and law firm documents (.3); review legal research re extraterritorial enforcement (.3). |  |  |
| 02/26/23 | KL | Review court documents (1.1); tc S. Rand, S. Williamson, B. Burck re investigations updates (.4); review email re investigations updates (.2). | 1.70 | 2,708.10 |
| 02/26/23 | JR9 | Review and revised legal research memo on investigations target targeted search requests (1.1). | 1.10 | 559.35 |
| 02/26/23 | CM | Research regarding law firm review (4.5). | 4.50 | 2,288.25 |
| 02/26/23 | SH6 | Investigate outside law firm services and review invoices and engagement of the same for targets to 2004 requests (3.7). | 3.70 | 3,113.55 |
| 02/26/23 | SNR | Attend status call w/ B. Burck, S. Williamson and K. Lemire and follow up re: same (0.4). | 0.40 | 637.20 |
| 02/26/23 | SGW | Email correspondence with QE team (.5); telephone conference with QE case leadership group (.4); review documents re law firm and bank requests (.5). | 1.40 | 2,683.80 |
| 02/26/23 | WAB | Call re investigations strategy (0.4); correspondence re same (0.5). | 0.90 | 1,725.30 |
| 02/27/23 | KL | Prep for investigations meetings (1.1); weekly investigations call with S&C, J. Ray (.9); internal calls re staffing issues and investigation findings (2.1); review court documents (.5); review draft report (.2); internal call re 2004 requests (.4); investigations call with S&C (.2); review investigations documents (.4); review media stories (.2). | 5.60 | 8,920.80 |
| 02/27/23 | OBY | Meet and Confer with S. Williamson and opposing counsel. (.5). | 0.50 | 452.25 |
| 02/27/23 | OBY | Correspondence regarding meet and confer on 2004 request with S. Williamson. (.4). | 0.40 | 361.80 |

**quinn emanuel** trial lawyers

April 05, 2023                                                Matter #: 11807-00001
Page 136                                                Invoice Number: 101-0000149656

| | | | | |
|---|---|---|---|---|
| 02/27/23 | RP | Review documents related to investigations targets (6.2). | 6.20 | 5,607.90 |
| 02/27/23 | ET3 | Reviewing and flagging documents relevant to law firm review project (4.1); Correspondence with S. Hill and J. Young about same (.2); Drafting memorandum regarding initial results of the law firm review project (3.1). | 7.40 | 3,762.90 |
| 02/27/23 | JR9 | Review and revised legal research memo on investigations target targeted search requests (3.1). | 3.10 | 1,576.35 |
| 02/27/23 | DRM | Review of documents for family investigation targets (0.6). | 0.60 | 448.20 |
| 02/27/23 | SH6 | Investigations team leadership call (.4); draft 2004 law firm and bank requests and emails with QE leadership team re: same (2.5); review superseding indictment, presentation outline for workflow integration and correspond with QE investigations leadership team re: same (1.1); conference with D.R. Murphy regarding family contributions review project and emails re: the same (0.9); conference with E. Turner regarding law firm review project and emails re: the same (0.7). | 7.10 | 5,974.65 |
| 02/27/23 | APA | Review class action adversary complaint (0.5); review superseding investment against SBF (1.1). | 1.60 | 2,304.00 |
| 02/27/23 | SGW | Email correspondence with QE team (.5); telephone conference with JRay, S&C and QE investigative teams (.9); review documents re banks and law firms (.8); telephone conference with KWM (.5); email correspondence with KWM (.3) review correspondence re 2004 requests to law firms (.3); review draft report (.3); telephone conference with S&C investigations team (.2); telephone conference with QE case leadership | 4.90 | 9,393.30 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | team (.3); cadence telephone conference with QE case team; review media coverage (.5); review Alix Partners analysis (.3). | | |
| 02/27/23 | JY1 | Conference with investigations team (.4); correspondence with reviewers regarding small law firm review projects (.3); correspondence regarding investigations activities for broader team (.3); correspondence with A&M regarding prioritization of banks (.3); correspondence and fact investigation regarding Zhang demand letter (1.5). | 2.80 | 3,313.80 |
| 02/27/23 | WAB | Weekly investigations coordinating call (0.4); call with board re Grayscale options (0.5). | 0.90 | 1,725.30 |
| 02/27/23 | SR3 | Reviewed documents for family investigation targets (7.5). | 7.50 | 3,813.75 |
| 02/27/23 | MT9 | Review of documents for in-house counsel interview evaluations (3.7). | 3.70 | 1,881.45 |
| 02/27/23 | SNR | T/c re: investigations issue w/ K. Lemire and then B. Burck (0.8); follow up re: same w/ investigation team and review materials re: same. (0.4). | 1.20 | 1,911.60 |
| 02/27/23 | CM | Research regarding law firm review (4.8). | 4.80 | 2,440.80 |
| 02/28/23 | KL | Review and forward documents of interest (1.1); review court filings (1.7); weekly internal investigations call, including follow-up with S. Williamson (.6); read media stories (.3); internal calls re staffing (1.7); call with A&M and investigations team re prioritizing bank requests (.5). | 5.90 | 9,398.70 |
| 02/28/23 | DRM | Reviewing and revising family investigations target tracker (1.2); conferring with J. Young, S. Hill, J. Abrams, and S. Rosenberg re: investigative targets review tasks (0.1); highlighting finds from family investigations review to J. Young and | 1.50 | 1,120.50 |

# quinn emanuel trial lawyers

|  |  | S. Hill (0.2). |  |  |
|---|---|---|---|---|
| 02/28/23 | RP | Review documents related to investigations targets (7.7). | 7.70 | 6,964.65 |
| 02/28/23 | ET3 | Drafting and editing memorandum on results of law firm review (5.1). | 5.10 | 2,593.35 |
| 02/28/23 | KS7 | Analyze documents and communications to evaluate in-house counsel targets (summarize same) (5.9). | 5.90 | 5,336.55 |
| 02/28/23 | TCM | Investigations team calls re. prioritization of bank and law firm 2004s (.5); review of SBF superseding indictment and SEC and CFTC complaints, and associated dockets (3). | 3.50 | 4,252.50 |
| 02/28/23 | CM | Research regarding law firm review (6.8); Analyze court filings and other documents related to potential claims (1.6). | 8.40 | 4,271.40 |
| 02/28/23 | JA4 | Review of documents for family investigations targets (7.5). | 7.50 | 3,813.75 |
| 02/28/23 | SH6 | Prepare 2004 law firm requests, review and analyze invoices and retainers detailing services of potential targets and emails with QE leadership team re: same (3.5); correspondence with K. Lemire and J. Young re: bank targets for 2004 requests (0.1); review issue documents related to intercompany loans of inside counsel (1.0); review draft in house counsel module and analyze for interview targets (1.0); review and revise family investigation team's political and charitable module (0.9); correspondence with investigation reviewers re: findings related to political and charitable contributions and analyze documents of interest re: the same (1.0); prepare case management topics for upcoming | 8.00 | 6,732.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | weekly QE leadership team call (0.5). |  |  |
| 02/28/23 | OBY | Research and draft correspondence to S. Williamson and K. Lemire on 2004 requests. (.5). | 0.50 | 452.25 |
| 02/28/23 | SGW | Email correspondence with QE team (.5); review documents re law firms and banks (.8); attention to KWM 2004 request (.3); review docket filings (.5); review media coverage (.5); telephone conference with QE investigations team (.5); email correspondence with S&C re law firm document requests (.5). | 3.60 | 6,901.20 |
| 02/28/23 | WAB | Steering committee call; weekly board call (1.5). | 1.50 | 2,875.50 |
| 02/28/23 | JY1 | Conference regarding forthcoming 2004 requests (.5); conference with A&M regarding bank information requests (.5); review interview memos and notes from S&C (1.5); correspondence with investigations reviewers regarding review projects (.6); review materials related to 2004 requests to law firms and banks (1.2). | 4.30 | 5,089.05 |
| 02/28/23 | SR3 | Reviewed documents for family investigation targets (6.3). | 6.30 | 3,203.55 |
| 02/28/23 | MT9 | Review of documents for in-house counsel interview evaluations (3.7). | 3.70 | 1,881.45 |
| 02/28/23 | KJS | Exchange correspondence with S. Williamson re professionals' investigations (0.2). | 0.20 | 383.40 |
| 02/28/23 | KJS | Analyze correspondence from K. Lemire re investigation status (0.1). | 0.10 | 191.70 |
|  |  | SUBTOTAL | 997.80 | 963,005.85 |

**09   Non-working travel**

|  |  |  |  |  |
|---|---|---|---|---|
| 02/06/23 | SNR | Non-working travel to and from examiner hearing (1.0). | 1.00 | 1,593.00 |
|  |  | SUBTOTAL | 1.00 | 1,593.00 |

# quinn emanuel trial lawyers

April 05, 2023                                             Matter #: 11807-00001
Page 140                                        Invoice Number: 101-0000149656

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| K. John Shaffer | KJS | Partner | 94.10 | 1,917.00 | 180,389.70 |
| Sam Williamson | SGW | Partner | 78.60 | 1,917.00 | 150,676.20 |
| William A. Burck | WAB | Partner | 17.10 | 1,917.00 | 32,780.70 |
| Sascha Rand | SNR | Partner | 137.30 | 1,593.00 | 218,718.90 |
| Jonathan Pickhardt | JEP | Partner | 21.00 | 1,593.00 | 33,453.00 |
| Katherine Lemire | KL | Partner | 93.40 | 1,593.00 | 148,786.20 |
| Anthony Alden | APA | Partner | 59.60 | 1,440.00 | 85,824.00 |
| Isaac Nesser | IN | Partner | 19.60 | 1,440.00 | 28,224.00 |
| Eric D. Winston | EDW | Partner | 5.40 | 1,440.00 | 7,776.00 |
| Elinor C. Sutton | ECS | Partner | 49.80 | 1,318.50 | 65,661.30 |
| Matthew R. Scheck | MRS | Partner | 24.80 | 1,318.50 | 32,698.80 |
| Emily Kapur | EK | Partner | 97.80 | 1,246.50 | 121,907.70 |
| Blair Adams | BA1 | Partner | 8.60 | 1,246.50 | 10,719.90 |
| Andrew Kutscher | AK2 | Counsel | 123.80 | 1,215.00 | 150,417.00 |
| Tyler Murray | TCM | Counsel | 14.10 | 1,215.00 | 17,131.50 |
| Kurt Wolfe | KW | Counsel | 22.60 | 1,215.00 | 27,459.00 |
| Justine Young | JY1 | Associate | 77.00 | 1,183.50 | 91,129.50 |
| Razmig Izakelian | RI | Associate | 7.10 | 1,183.50 | 8,402.85 |
| Ari Roytenberg | AR0 | Associate | 38.90 | 1,143.00 | 44,462.70 |
| Meredith Mandell | MM6 | Associate | 42.40 | 1,143.00 | 48,463.20 |
| Jaclyn Palmerson | JP | Associate | 66.80 | 1,143.00 | 76,352.40 |
| Max Meadows | MM2 | Associate | 52.40 | 1,107.00 | 58,006.80 |
| Peter Collins | PC2 | Associate | 54.30 | 1,048.50 | 56,933.55 |
| Joseph Reed | JR8 | Associate | 36.40 | 1,048.50 | 38,165.40 |
| Samuel Seneczko | SS6 | Associate | 166.60 | 985.50 | 164,184.30 |
| Sara Turk | ST4 | Associate* | 45.60 | 904.50 | 41,245.20 |
| Olivia Yeffet | OBY | Associate | 105.10 | 904.50 | 95,062.95 |
| Kelsey Sullivan | KS7 | Associate | 51.20 | 904.50 | 46,310.40 |
| Natalie Huh | NH2 | Associate | 50.80 | 904.50 | 45,948.60 |
| Reece Pelley | RP | Associate | 98.70 | 904.50 | 89,274.15 |
| Zane Muller | ZM | Associate | 48.10 | 904.50 | 43,506.45 |
| Jeffery Arnier | JA6 | Associate | 41.20 | 841.50 | 34,669.80 |
| Sophie Hill | SH6 | Associate | 142.00 | 841.50 | 119,493.00 |
| Tanmayi Sharma | TS4 | Associate | 41.10 | 841.50 | 34,585.65 |
| Destiny Rose Murphy | DRM | Associate | 45.70 | 747.00 | 34,137.90 |
| Marissa Smith | MS1 | Associate | 30.80 | 747.00 | 23,007.60 |
| Michael Wittmann | MW2 | Associate | 57.40 | 747.00 | 42,877.80 |
| Angela Nelson | AN4 | Associate | 43.90 | 747.00 | 32,793.30 |
| Elijah Turner | ET3 | Law Clerk | 23.50 | 508.50 | 11,949.75 |
| Alec Bahramipour | AB9 | Law Clerk | 96.80 | 508.50 | 49,222.80 |
| Jack Robbins | JR9 | Law Clerk | 71.50 | 508.50 | 36,357.75 |
| Jonathan Abrams | JA4 | Law Clerk | 27.50 | 508.50 | 13,983.75 |
| Cara Mund | CM | Law Clerk | 32.10 | 508.50 | 16,322.85 |

# quinn emanuel trial lawyers

April 05, 2023                                               Matter #: 11807-00001
Page 141                                          Invoice Number: 101-0000149656

| Name | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Gavin Coyle | GC2 | Law Clerk | 7.90 | 508.50 | 4,017.15 |
| Seth Rosenberg | SR3 | Law Clerk | 45.60 | 508.50 | 23,187.60 |
| Mary Trainor | MT9 | Law Clerk | 55.30 | 508.50 | 28,120.05 |
| Alanna D. Martin | AM6 | Attorney | 25.90 | 445.50 | 11,538.45 |
| Marika Szczech | MS8 | Attorney | 12.70 | 445.50 | 5,657.85 |

*Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 13.06 |
| Outside record production | | 18.00 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 238.50 |
| Travel | | 791.00 |
| Color Document Reproduction | 0.40 | 212.40 |
| Word processing | | 0.00 |
| Hotel | | 1,209.92 |
| Velobind | | 4.00 |
| Document Services | | 94.03 |
| Total Expenses | | $2,580.91 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

**quinn emanuel** trial lawyers
**quinn emanuel urquhart & sullivan, llp**

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

### Current Invoice Summary

Matter Name : FTX Trading

Matter #: 11807-00001                 Total Fees..................................................$2,781,198.90
Bill Date: April 05, 2023             Expenses...............................................$2,580.91
Invoice Number: 101-                  Total Due this Invoice..................................$2,783,779.81
0000149656                            **Payment Due By May 07, 2023**

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds            City National Bank
to:                      555 South Flower St., 12th Floor
                         Los Angeles, CA  90071
Account Info:            Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:            Deposit Account #210032347
Bank ABA No.:            122016066
Swift Code:              CINAUS6L
*References:*            *Invoice number and client name / matter number please*

Tax ID#  95-4004138