## EXHIBIT A

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

April 14, 2023

Please Refer to
Invoice Number: 2354345

---

## SUMMARY SHEET

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $2,750,703.50 |
| Costs incurred and advanced | 44,208.59 |
| **Current Fees and Costs Due** | **$2,794,912.09** |
| **Total Balance Due - Due Upon Receipt** | **$2,794,912.09** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

April 14, 2023

Please Refer to
Invoice Number: 2354345

---

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $2,750,703.50 |
| Costs incurred and advanced | 44,208.59 |
| **Current Fees and Costs Due** | **$2,794,912.09** |
| **Total Balance Due - Due Upon Receipt** | **$2,794,912.09** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX
Trading
C/O FTX Trading Ltd.

April 14, 2023

Please Refer to
Invoice Number: 2354345

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

**Case Administration - FTX Trading chapter 11 cases**            **$2,750,703.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2023 | CX3 | Update working group list | 0.40 | 775.00 | 310.00 |
| 02/01/2023 | ML30 | Monitor pending case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group and case calendars re same (.6); prepare end of day summary for working group re same (.4); update the electronic distribution lists (.1). | 2.10 | 515.00 | 1,081.50 |
| 02/02/2023 | KC27 | Update case management chart | 0.30 | 775.00 | 232.50 |
| 02/02/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group and case calendars re same (.6); prepare end of day summary for working group re same (.4) | 2.00 | 515.00 | 1,030.00 |
| 02/02/2023 | MM57 | Review VDR alerts and new postings and update PH team re: same | 0.90 | 515.00 | 463.50 |
| 02/03/2023 | CD19 | Review critical dates calendar by YCST and compare to internal calendar (.3); correspond with M. Magzamen re VDR issues (.1) | 0.40 | 930.00 | 372.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | FM7 | Review critical dates calendar | 0.10 | 1,735.00 | 173.50 |
| 02/03/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group and case calendars re same (.6); prepare end of day summary for working group re same (.3) | 1.90 | 515.00 | 978.50 |
| 02/04/2023 | MM57 | Review VDR alerts and new postings and update PH team re: same | 0.70 | 515.00 | 360.50 |
| 02/05/2023 | ML30 | Update case calendars re 2.6.23 hearing | 0.10 | 515.00 | 51.50 |
| 02/06/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group and case calendars re same (.6); prepare end of day summary for working group re same (.4); review and handle payment of case expenses (.1). | 2.10 | 515.00 | 1,081.50 |
| 02/07/2023 | KC27 | Update case management chart | 0.30 | 775.00 | 232.50 |
| 02/07/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group and case calendars re same (1.3); prepare end of day summary for working group re same (.4); update electronic noticing for FTX filings (1.) | 2.80 | 515.00 | 1,442.00 |
| 02/08/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group and case calendars re same (2.1); prepare end of day summary for working group re same (.5); correspond with I. Sasson re the Statistica matter and monitoring going forward (.2). | 3.80 | 515.00 | 1,957.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 3
51281-00002
Invoice No. 2354345

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group re same (.7); prepare end of day summary for working group re same (.4); correspond with E. Gilad re caselaw needed for Preference Cases (.2); research re same (.8); follow up correspondence with E. Gilad re same (.1). | 3.20 | 515.00 | 1,648.00 |
| 02/10/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.0); review recent filings and update working group re same (.2); prepare end of day summary for working group re same (.4) | 1.60 | 515.00 | 824.00 |
| 02/13/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.1); review recent filings and update working group and case calendars re same (1.7); prepare end of day summary for working group (.4) | 3.20 | 515.00 | 1,648.00 |
| 02/14/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.1); review recent filings and update working group and case calendars re same (1.1); prepare end of day summary for working group (.4) | 2.60 | 540.00 | 1,404.00 |
| 02/14/2023 | MM57 | Correspond with E. Gilad re: conventional service on UCC members | 0.10 | 540.00 | 54.00 |
| 02/15/2023 | FM7 | Review updated critical dates calendar (0.2) | 0.20 | 1,875.00 | 375.00 |
| 02/15/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.4); review recent filings and update working group and case calendars re same (1.6); prepare end of day summary for working group (.4); add additional cases to tracking (.5). | 3.90 | 540.00 | 2,106.00 |
| 02/15/2023 | MM57 | Correspond with E. Gilad re: UCC members receiving conventional service of documents | 0.10 | 540.00 | 54.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2354345

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.4); review recent filings and update working group and case calendars re same (.3); prepare end of day summary for working group (.4) | 2.10 | 540.00 | 1,134.00 |
| 02/16/2023 | MM57 | Correspond with E. Gilad re: S&C contacting Kroll re: conventional service of documents | 0.10 | 540.00 | 54.00 |
| 02/17/2023 | ML30 | Monitor case dockets in DE, SDNY, SDFL, NJ, SDCA, NDCA (1.4); review recent filings and update working group and case calendars re same (.3); prepare end of day summary for working group (.4) | 2.10 | 540.00 | 1,134.00 |
| 02/17/2023 | MM57 | Correspond with C. Diaz and G. Sasson re: SullCrom contact for Kroll and service on UCC members | 0.20 | 540.00 | 108.00 |
| 02/21/2023 | ML30 | Monitor case dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group and case calendars re same (.5); prepare end of day summary for working group (.4) | 1.70 | 540.00 | 918.00 |
| 02/22/2023 | ML30 | Monitor case dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group and case calendars re same (.3); prepare end of day summary for working group (.4) | 1.50 | 540.00 | 810.00 |
| 02/22/2023 | ML30 | Correspond with I. Sasson re additional Box dataroom to be obtained (.2); prepare same (.6) | 0.80 | 540.00 | 432.00 |
| 02/22/2023 | ML30 | Review and comment on payment of case expenses | 0.10 | 540.00 | 54.00 |
| 02/22/2023 | MM57 | Email C. Jensen (SullCrom) re: service of documents and UCC member | 0.20 | 540.00 | 108.00 |
| 02/23/2023 | LK19 | Update Committee professional work streams (1.8); correspond with I. Sasson, C. Diaz, and J. Iaffaldano regarding same (0.3) | 2.10 | 855.00 | 1,795.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 5
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/2023 | ML30 | Monitor case dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.4); prepare end of day summary for working group (.4) | 1.60 | 540.00 | 864.00 |
| 02/24/2023 | LK19 | Revise working group list and chart | 0.20 | 855.00 | 171.00 |
| 02/24/2023 | ML30 | Monitor case dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group and case calendars re same (.3); prepare end of day summary for working group re same (.4) | 1.50 | 540.00 | 810.00 |
| 02/27/2023 | ML30 | Monitor case dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group and case calendars re same (.5); prepare end of day summary for working group (.4) | 1.70 | 540.00 | 918.00 |
| 02/28/2023 | ML30 | Monitor case dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group and case calendars re same (.7); prepare end of day summary for working group (.4) | 1.90 | 540.00 | 1,026.00 |
| | **Subtotal: B110  Case Administration** | | **50.60** | | **28,216.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2023 | CD19 | Call with creditor re questions on case (.4); follow up correspondence with creditor on same (.3) | 0.70 | 930.00 | 651.00 |
| 02/01/2023 | GS13 | Telephone conference with creditor regarding case inquiries | 0.30 | 1,510.00 | 453.00 |
| 02/06/2023 | GS13 | Telephone conferences with creditors regarding case status and next steps | 0.60 | 1,510.00 | 906.00 |
| 02/07/2023 | GS13 | Telephone conference with FTI regarding creditor inquiries | 0.60 | 1,510.00 | 906.00 |
| 02/10/2023 | CD19 | Correspond with creditor re questions on case | 0.10 | 930.00 | 93.00 |
| 02/10/2023 | IS6 | Call with unsecured creditor and K. Pasquale re case matters and next steps. | 0.50 | 1,200.00 | 600.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2354345

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | KP17 | Call with creditor and I. Sasson re case matters (.5); call with creditor re case matters (.6) | 1.10 | 1,735.00 | 1,908.50 |
| 02/13/2023 | CD19 | Review case log of inquiries sent to Epiq by creditors | 0.20 | 930.00 | 186.00 |
| 02/20/2023 | CD19 | Review log of creditor inquiries received by Epiq | 0.30 | 1,125.00 | 337.50 |
| 02/28/2023 | CD19 | Review inquiries submitted by creditors through Epiq website | 0.20 | 1,125.00 | 225.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **4.60** | | **6,266.00** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | FM7 | Review stipulation regarding ad hoc group complaint (0.1); review limited objection regarding de minimis asset procedures (0.1); review TX joinder regarding examiner motion (0.1); review U.S. Trustee reply regarding examiner motion (0.3); review notice of extension of bid deadline (0.1) | 0.70 | 1,735.00 | 1,214.50 |
| 02/01/2023 | JI2 | Review certain recently filed pleadings (.8); revise summaries of same (.6). | 1.40 | 930.00 | 1,302.00 |
| 02/01/2023 | MEG9 | Review FTI updates from week of January 30 (0.5); review Alameda related pleadings (0.9) | 1.40 | 1,230.00 | 1,722.00 |
| 02/02/2023 | CD19 | Review CoC re turnover motion (.1); review CoC re stipulation of response extension (.1); review objection by Voyager UCC to Alameda's claim (.5) | 0.70 | 930.00 | 651.00 |
| 02/02/2023 | CX3 | Review and prepare summary of recently filed pleadings | 0.90 | 775.00 | 697.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 7
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | FM7 | Review summary of Voyager UCC objection to Alameda proof of claim (0.2); review summary of objection regarding de minimis sale procedures (0.2); review U.S. Trustee objection regarding Rule 2004 motion (0.2); review U.S. Trustee notice regarding witness (0.1); review agenda for 2/6/23 hearing (0.2) | 0.90 | 1,735.00 | 1,561.50 |
| 02/03/2023 | CD19 | Review Jefferies crypto news update to inform UCC diligence (.3); review first day declaration of Emergent Fidelity Technologies (.5); review declaration by Debtors in support of objection to appointment of trustee (.5); review notice of pending, refiled, related or similar action re class action (.2) | 1.50 | 930.00 | 1,395.00 |
| 02/03/2023 | FM7 | Review turnover order (0.1); review PWP retention order (0.1); review Emergent Fidelity filing (0.2) | 0.40 | 1,735.00 | 694.00 |
| 02/04/2023 | FM7 | Review amended hearing agenda (0.1); review pretrial order regarding motion to appoint examiner (0.2); review supplemental declaration regarding appointment of examiner (0.2) | 0.50 | 1,735.00 | 867.50 |
| 02/05/2023 | CD19 | Review Debtors and UCC reply re motion in support of Rule 2004 examinations (.1); review notice of agenda for hearing on 2.6.23 (.1) | 0.20 | 930.00 | 186.00 |
| 02/06/2023 | CD19 | Review notice of proposed assumption and assignment of executory contracts (.2) | 0.20 | 930.00 | 186.00 |
| 02/06/2023 | FM7 | Review Debtor opposition to Rule 2004 motion (0.1); review trading order (0.1); review amended agenda regarding ad hoc group complaint (0.1); review order recognizing foreign proceeding (0.1); review agenda regarding 2/8/23 hearing (0.1); review notice of assumption of contract (0.2); review Emergent Fidelity Technologies filing summary (0.2) | 0.90 | 1,735.00 | 1,561.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 8
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | FM7 | Review CoC regarding PH retention and E. Gilad supplemental declaration (0.2); review CoC regarding UCC information protocol (0.1); review CFTC v SBF pleadings (0.2); review summary of motion to intervene (0.2) | 0.70 | 1,735.00 | 1,214.50 |
| 02/08/2023 | FM7 | Review revised agenda for UCC meeting (0.1); review SEC and CFTC letters to Court (0.2) | 0.30 | 1,735.00 | 520.50 |
| 02/09/2023 | CD19 | Review summary on U.S. Trustee's objection to FTI retention (.2); review CoC re cooperation agreement with JPLs (.1); review Statistica complaint against Signature Bank (.4); review Jefferies summary on recent crypto updates (.3) | 1.00 | 930.00 | 930.00 |
| 02/10/2023 | FM7 | Review CoC and order regarding JPL cooperation agreement (0.1); review debtor motion to extend time to respond to ad hoc group complaint (0.2); review RLKS monthly staffing report (0.2) | 0.50 | 1,735.00 | 867.50 |
| 02/12/2023 | KH18 | Review documents and pleadings regarding AHG complaint and customer property issues (2.8) | 2.80 | 1,935.00 | 5,418.00 |
| 02/13/2023 | CD19 | Review reply to U.S. Trustee objection to retention of FTI (.2); review summary by B. Seelig re recent updates in USA v. SBF (.1); review filed sales procedure order (.2) | 0.50 | 930.00 | 465.00 |
| 02/13/2023 | FM7 | Review de minimis sale order (0.2); review JPL exhibits regarding recognition (0.2); review agenda for 2/15/23 hearing (0.2); review amended agenda for 2/15/23 hearing (0.1); review SEC v SBF pleadings (0.2); review order regarding appointment of provisional liquidator (0.1); review seventh Cambridge declaration (0.2); review further revised recognition order (0.2) | 1.40 | 1,735.00 | 2,429.00 |
| 02/14/2023 | FM7 | Review order dismissing Turkey cases (0.1); review JPL interim report (0.3) | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 9
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | FM7 | Review NOS regarding Rule 2004 subpoenas (0.2); review amended hearing agenda (0.2); review order regarding chapter 15 recognition (0.1) | 0.50 | 1,875.00 | 937.50 |
| 02/16/2023 | IS6 | Review recent FTX pleadings. | 1.30 | 1,290.00 | 1,677.00 |
| 02/16/2023 | MM57 | Correspond with E. Gilad re: request for case documents | 0.10 | 540.00 | 54.00 |
| 02/17/2023 | FM7 | Review motion to reject contracts (0.2); review BlockFi motion to dismiss Emergent Tech case (0.2); review motion to extend time regarding complaint for discharge (0.2); review notice of subpoenas (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 02/18/2023 | IS6 | Review recent FTX case filings. | 0.90 | 1,290.00 | 1,161.00 |
| 02/19/2023 | CD19 | Review summary regarding relevant updates to crypto industry on FTX | 0.20 | 1,125.00 | 225.00 |
| 02/20/2023 | KP17 | Review debtors' section 1141 motion | 0.20 | 1,875.00 | 375.00 |
| 02/22/2023 | CD19 | Review amended OCP list (.1); review proposed LedgerX business sale order purchase agreement notice (.4); review summary re Alameda stipulation (.3) | 0.80 | 1,125.00 | 900.00 |
| 02/27/2023 | CD19 | Review Jefferies crypto update to inform UCC diligence (.2); review motion re stipulation re Alameda claim (.2) | 0.40 | 1,125.00 | 450.00 |
| 02/27/2023 | CX3 | Summarize recent filings | 1.10 | 915.00 | 1,006.50 |
| 02/27/2023 | FM7 | Review SBF response and opposition regarding discovery (0.2); review motion to shorten time regarding UCC/ Voyager stipulation (0.1); review stipulation motion (0.2); review JPL withdrawal of motion to dismiss (0.1); review Onusz summons and pretrial notice (0.1); review SBF withdrawal of appeal (0.1) | 0.80 | 1,875.00 | 1,500.00 |
| 02/27/2023 | JI2 | Review and revise recent pleading summary. | 0.70 | 1,125.00 | 787.50 |
| 02/28/2023 | FM7 | Review summary regarding stipulation (0.2); review USA v SBF pleadings (0.2); review summary regarding Emergent JAM summary (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **25.70** | | **36,331.50** |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2354345

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B115** | | **Meetings and Communications with Debtors** | | | |
| 02/01/2023 | CD19 | Correspond with S&C and A&M re VDR (.3); review details from Debtors re certain banking relationships (.5); draft summary on same (.2); correspond with FTI on same (.1); correspond with S&C re Kroll response protocols (.1); review same (.1); correspond with G. Sasson re same (.1) | 1.40 | 930.00 | 1,302.00 |
| 02/01/2023 | FM7 | Participate in telephone conference with Debtors and S. Martin regarding LedgerX and Embed | 0.70 | 1,735.00 | 1,214.50 |
| 02/01/2023 | GS13 | Investigation and litigation telephone conference with debtor counsel and K. Pasquale (.4); follow-up correspondence with K. Pasquale regarding same (.3) | 0.70 | 1,510.00 | 1,057.00 |
| 02/01/2023 | IS6 | Call with Debtors and K. Pasquale re approach to examiner hearing | 0.90 | 1,200.00 | 1,080.00 |
| 02/01/2023 | KP17 | Meeting with S&C, Sygnia, FTI, M. Griffin re crypto investigation (1.5); call with S&C and I. Sasson re examiner motion (.9); call with debtor counsel and G. Sasson re investigation/litigation issues (.4) | 2.80 | 1,735.00 | 4,858.00 |
| 02/01/2023 | MEG9 | Call on cybersecurity with Sullivan team, Sygnia, K. Pasquale | 1.50 | 1,230.00 | 1,845.00 |
| 02/01/2023 | SM40 | Call with Jefferies, S&C, PWP, and F. Merola re: sale process and update (.7); call with C. Jensen (S&C) and R. Poppiti (YCST) re: 1102 motion (.3); review issues re: same (.2); call with B. Steele (Kroll) re: same (.2); emails with R. Poppiti, B. Steele, and B. Hackman re: same (.3) | 1.70 | 1,485.00 | 2,524.50 |
| 02/02/2023 | BK12 | Participate in portion of call with S&C, E. Levine, F. Merola, and YCST team re: Embed SPA | 0.40 | 1,510.00 | 604.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | CD19 | Correspond with S&C re certain banking relationships (.1); correspond with FTI re same (.2) | 0.30 | 930.00 | 279.00 |
| 02/02/2023 | EG18 | Fee examiner telephone conference with S&C, K. Pasquale, and G. Sasson (.3); telephone conference with S&C, U.S. Trustee, K. Hansen, K. Pasquale, G. Sasson, J. Iaffaldano regarding examiner motion and pre-trial order (1.0); telephone conference with S&C and F. Merola regarding M&A process (.4); review Embed sale issues (.2) | 1.90 | 1,735.00 | 3,296.50 |
| 02/02/2023 | EML1 | Telephone conference with debtors' counsel, Jefferies's team, B. Kelly, and F. Merola to discuss Embed auction draft. | 0.60 | 1,525.00 | 915.00 |
| 02/02/2023 | FM7 | Telephone conference with S&C and E. Gilad regarding certain Alameda counterparty (0.4); telephone conference with S&C, B. Kelly, and E. Levine regarding Embed SPA (0.6) | 1.00 | 1,735.00 | 1,735.00 |
| 02/02/2023 | GS13 | Telephone conference with S&C, E. Gilad, and K. Pasquale regarding fee examiner (.3); telephone conference with U.S. Trustee, S&C, K. Hansen, K. Pasquale, E. Gilad, and J. Iaffaldano regarding examiner motion and pre-trial order (1.0); review examiner motion pre-trial order (.1) | 1.40 | 1,510.00 | 2,114.00 |
| 02/02/2023 | IS6 | Call with S&C, Alix and FTI re quickbook data (.3) | 0.30 | 1,200.00 | 360.00 |
| 02/02/2023 | JI2 | Call with U.S. Trustee, Debtors, K. Hansen, K. Pasquale, E. Gilad, and G. Sasson re pretrial order re examiner motion (1.0); correspond with K. Pasquale re same (.3). | 1.30 | 930.00 | 1,209.00 |
| 02/02/2023 | KP17 | Call with S&C, E. Gilad, and G. Sasson re fee examiner (.3); emails with S&C re FTX Japan (.2); call with U.S. Trustee, S&C, K. Hansen, G. Sasson, E. Gilad re examiner motion pre-trial order (1.0) | 1.50 | 1,735.00 | 2,602.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 12
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/2023 | KH18 | Discussion with S&C, U.S. Trustee, I. Sasson, G. Sasson and K. Pasquale regarding examiner motion and pre-trial order | 1.00 | 1,935.00 | 1,935.00 |
| 02/02/2023 | LLR1 | Meet with L. Tsao, L. Despins, S. Cohen Levin, and J. Croke to discuss debtor assets subject to forfeiture and coordination with DOJ regarding same (.8); review related issues (.1) | 0.90 | 1,410.00 | 1,269.00 |
| 02/02/2023 | LT9 | Video conference with Sullivan and Cromwell, L. Despins, and L. Rimon on forfeiture issues (.8) | 0.80 | 1,410.00 | 1,128.00 |
| 02/02/2023 | LAD4 | Participate in forfeiture call with S&C (S. Cohen), L. Rimon, & L. Tsao | 0.80 | 1,860.00 | 1,488.00 |
| 02/03/2023 | CD19 | Correspond with S&C re certain banking relationships(.2); call with S&C re same (.1) | 0.30 | 930.00 | 279.00 |
| 02/05/2023 | IS6 | Call with Debtors, JPLs, and K. Pasquale re objection to JPL motion (.4); follow up analysis re same (1.1) | 1.50 | 1,200.00 | 1,800.00 |
| 02/05/2023 | KP17 | Review JPL cooperation agreement issues (.2); call with S&C and I. Sasson re JPL cooperation agreement order (.4) | 0.60 | 1,735.00 | 1,041.00 |
| 02/06/2023 | CD19 | Call with S&C re banking landlord issue | 0.10 | 930.00 | 93.00 |
| 02/06/2023 | FM7 | Correspond with S&C regarding certain asset purchase agreements (0.2); correspond with S&C regarding Jefferies NDA mark up (0.2) | 0.40 | 1,735.00 | 694.00 |
| 02/07/2023 | CD19 | Call with S&C team and E. Gilad, K. Pasquale, G. Sasson, I. Sasson re restructuring issues (1.0); correspond with Alvarez and Marsal re VDR (.2) | 1.20 | 930.00 | 1,116.00 |
| 02/07/2023 | CD5 | Call with S&C, FTX Japan, K. Pasquale, G. Sasson, E. Gilad, F. Merola, M. Murphy, and M. Griffin regarding plan for Japanese residents to receive withdrawals | 0.90 | 1,585.00 | 1,426.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | EG18 | Call with S&C, FTX Japan, K. Pasquale, G. Sasson, F. Merola, M. Murphy, and M. Griffin regarding FTX Japan (.9); weekly restructuring telephone conference with S&C, C. Diaz, K. Pasquale, G. Sasson, I. Sasson (1.0) | 1.90 | 1,735.00 | 3,296.50 |
| 02/07/2023 | FM7 | Telephone conference with Debtors regarding M&A update (0.5); review S&C correspondence regarding de minimis sale order (0.2); telephone conference with Debtors, K. Pasquale, G. Sasson, C. Daniel, M. Griffin, M. Murphy, E. Gilad regarding FTX Japan (0.9) | 1.60 | 1,735.00 | 2,776.00 |
| 02/07/2023 | GS13 | Review FTX Japan issues and related law (1.2); telephone conference with S&C and PH team regarding same (.9); follow-up correspondence with K. Pasquale regarding same (.3); telephone conference with S&C, K. Pasquale, C. Diaz, E. Gilad, and I. Sasson regarding restructuring issues (1.0); telephone conference with S&C, L. Tsao, K. Pasquale, and I. Sasson regarding ongoing litigation and investigation issues (.6) | 4.00 | 1,510.00 | 6,040.00 |
| 02/07/2023 | IS6 | Weekly restructuring call with S&C, K. Pasquale, C. Diaz, E. Gilad, and G. Sasson (1.0); call with Quinn Emanuel team, K. Pasquale, G. Sasson, and L. Tsao re auditor and professional investigation (.6) | 1.60 | 1,200.00 | 1,920.00 |
| 02/07/2023 | KP17 | Call with Quinn Emanuel, G. Sasson, L. Tsao, and I. Sasson re investigation issues (.6); call with S&C, G. Sasson, and I. Sasson re restructuring issues (1.0); call with debtors, C. Daniel, G. Sasson, M. Griffin, M. Murphy, E. Gilad, and F. Merola re FTX Japan (.9) | 2.50 | 1,735.00 | 4,337.50 |
| 02/07/2023 | LT9 | Telephone conference with S. Cohen Levin (Sullivan and Cromwell), K. Pasquale, G. Sasson, and I. Sasson on forfeiture issues | 0.60 | 1,410.00 | 846.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 14
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | MMM5 | Telephone call with S&C, FTX Japan, and K. Pasquale, G. Sasson, E. Gilad, F. Merola, M. Murphy, and M. Griffin regarding FTX Japan | 0.90 | 1,635.00 | 1,471.50 |
| 02/07/2023 | MEG9 | Call with Sullivan Cromwell, FTX Japan, K. Pasquale, G. Sasson, F. Merola, M. Murphy, E. Gilad, and C. Daniel on allowing withdrawals | 0.90 | 1,230.00 | 1,107.00 |
| 02/08/2023 | CD5 | Call with S&C, K. Pasquale, M. Murphy, and L. Greenbacker regarding mapping out the FTX 2.0 exchange structure (.9); analyze structure issues (.3) | 1.20 | 1,585.00 | 1,902.00 |
| 02/08/2023 | EG18 | Telephone conference with S&C, I. Sasson, K. Pasquale regarding pending litigation (.6); follow up discussion with K. Pasquale and I. Sasson regarding same (.4) | 1.00 | 1,735.00 | 1,735.00 |
| 02/08/2023 | IS6 | Weekly investigation, litigation call with Debtors, E. Gilad, and K. Pasquale (.6); debrief with K. Pasquale and E. Gilad regarding same (.4) | 1.00 | 1,200.00 | 1,200.00 |
| 02/08/2023 | KP17 | Call with S. Rand (QE) re investigation issues (.2); call with S&C, E. Gilad, and I. Sasson re investigations update (.6); debrief with I. Sasson, E. Gilad re same (.4); calls with C. Daniel, M. Murphy, L. Greenbacker, S&C re FTX Japan and FTX 2.0 structure (.9); emails with PH team, S&C re FTX Japan (.7); review customer property information re same (.6) | 3.40 | 1,735.00 | 5,899.00 |
| 02/08/2023 | LED | Attend call with debtors' advisors, C. Daniel, M. Murphy and K. Pasquale regarding FTX organization taskforce | 0.90 | 1,225.00 | 1,102.50 |
| 02/08/2023 | MMM5 | Attend call with K. Pasquale, C. Daniel, LK Greenbacker, S&C and advisors regarding exchange structure/Technology | 0.90 | 1,635.00 | 1,471.50 |
| 02/08/2023 | TA | Call with K. Pasquale, C. Daniel, M. Murphy, and L. Greenbacker and Debtors' advisors regarding FTX Japan (.7); correspond with S&C and PH teams regarding same (.2) | 1.00 | 1,710.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 15
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | EG18 | Telephone conference with S&C, G. Sasson, K. Pasquale, I. Sasson regarding preference analysis | 0.50 | 1,735.00 | 867.50 |
| 02/09/2023 | GS13 | Telephone conference with A. Dietderich at S&C, K. Pasquale, E. Gilad, and I. Sasson regarding preference matters | 0.50 | 1,510.00 | 755.00 |
| 02/09/2023 | IS6 | Call with Debtors' counsel, G. Sasson, E. Gilad, and K. Pasquale re preference issues (.5); call with Debtors' counsel and K. Pasquale re draft rule 2004 letters (.3) | 0.80 | 1,200.00 | 960.00 |
| 02/09/2023 | KP17 | Call with Quinn team and I. Sasson re investigations (.3); review Quinn Emmanuel draft joint rule 2004 letter & requests (.4); call with S&C, G. Sasson, E. Gilad, and I. Sasson re preference issues (.5) | 1.20 | 1,735.00 | 2,082.00 |
| 02/09/2023 | MMM5 | Prepare outline in advance of task force call on market and valuation (.4); attend reorganization task force call with Debtors' advisors on market and valuation (.9); correspond with C. Daniel regarding task force call (.3) | 1.60 | 1,635.00 | 2,616.00 |
| 02/10/2023 | CD5 | Participate in call with Jefferies, E. Gilad, M. Griffin, M. Murphy, E. Sibbitt, Alvarez & Marsal, Geylock, Lennox Patton, S&C regarding product set for FTX 2.0 | 0.60 | 1,585.00 | 951.00 |
| 02/10/2023 | EG18 | Prepare notes and questions for FTX reboot discussion (.4); participate in reboot telephone conference with S&C task force and L. Despins, K. Pasquale, M. Griffin, M. Murphy, and E. Sibbitt (.6) | 1.00 | 1,735.00 | 1,735.00 |
| 02/10/2023 | ECS3 | Participate in reorg taskforce product offering call with Jefferies, L. Despins, C. Daniel, M. Griffin, M. Murphy, K. Pasquale, E. Gilad, Alvarez & Marsal, S&C (.6) | 0.60 | 1,410.00 | 846.00 |
| 02/10/2023 | GS15 | Call with FTI and A&M to discuss tax matters | 1.20 | 1,490.00 | 1,788.00 |
| 02/10/2023 | KP17 | Correspond with S&C re FTX Japan issues (.1); call with S&C and PH team re FTX Japan issues (.6) | 0.70 | 1,735.00 | 1,214.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/10/2023 | LAD4 | Call with J. Ray (FTX), S&C team, K. Pasquale, C. Daniel, M. Griffin, M. Murphy, E. Gilad re: FTX Japan | 0.60 | 1,860.00 | 1,116.00 |
| 02/10/2023 | MMM5 | Attend reorganization task force call with J. Ray, Sullivan Cromwell, Perella, E. Gilad, C. Daniel, M. Griffin on product offerings | 0.60 | 1,635.00 | 981.00 |
| 02/10/2023 | MEG9 | FTX reorg task force call with J. Ray, Sullivan Cromwell, Perella, E. Gilad, C. Daniel, M. Murphy on product offering components of the reorg (0.6); consider related components of term sheet (0.6) | 1.20 | 1,230.00 | 1,476.00 |
| 02/13/2023 | CD5 | Call with Debtor, K. Hansen, E. Gilad, G. Sasson, I. Sasson, K. Pasquale, L. Greenbacker, M. Griffin regarding FTX - EU update (.6); call with Debtor, E. Gilad, G. Sasson, M. Griffin, L. Greenbacker regarding surety bonds of FTX.US (.5) | 1.10 | 1,585.00 | 1,743.50 |
| 02/13/2023 | EG18 | Telephone conference with S&C and K. Hansen, K. Pasquale, M. Griffin, I. Sasson, G. Sasson, and C. Daniel regarding FTX Cyprus (.6); telephone conference with S&C, C. Daniel, G. Sasson, M. Griffin, L. Greenbacker regarding licensing and surety bonds (.5) | 1.10 | 1,735.00 | 1,908.50 |
| 02/13/2023 | GS13 | Telephone conference with S&C, C. Daniel regarding sureties and licenses (.5); follow-up emails with E. Gilad regarding same (.2); telephone conference with S&C and K. Hansen, K. Pasquale, and E. Gilad regarding Cyprus withdrawals (.6) | 1.30 | 1,510.00 | 1,963.00 |
| 02/13/2023 | IS6 | Call with Debtors and L. Greenbacker, K. Hansen, K. Pasquale, M. Griffin, E. Gilad, C. Daniel re Cyprus issues | 0.60 | 1,200.00 | 720.00 |
| 02/13/2023 | KP17 | Review documents/information re Cyprus (.5); call with S&C and K. Hansen, E. Gilad, G. Sasson re Cyprus (.6); correspond with K. Hansen, E. Gilad, G. Sasson re same (.3) | 1.40 | 1,735.00 | 2,429.00 |
| 02/13/2023 | KH18 | Call with S&C team and K. Pasquale, C. Daniel, E. Gilad, and M. Griffin regarding FTX Japan and Cyprus matters | 0.60 | 1,935.00 | 1,161.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 17
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | LED | Attend call with S&C, C. Daniel, G. Sasson, M. Griffin and E. Gilad regarding surety bond and licensing deck (.5); attend call with K. Pasquale, M. Griffin, I. Sasson, K. Hansen, G. Sasson, E. Gilad, C. Daniel, and S&C regarding Cyprus regulatory matters (.6) | 1.10 | 1,225.00 | 1,347.50 |
| 02/13/2023 | MEG9 | Call with Sullivan and Cromwell, J. Ray, E. Gilad, C. Daniel, LK Greenbacker, G. Sasson on surety bonds (.5); call on FTX EU with S&C, J. Ray, K. Pasquale, LK Greenbacker, E. Gilad, G. Sasson, K. Hansen, C. Daniel, and I. Sasson (.6) | 1.10 | 1,230.00 | 1,353.00 |
| 02/14/2023 | CD19 | Call with Sullivan & Cromwell, K. Pasquale, G. Sasson, E. Gilad, and M. Griffin re case updates | 1.00 | 1,125.00 | 1,125.00 |
| 02/14/2023 | CD5 | Participate in call with Jefferies, S&C, E. Gilad, M. Griffin, M. Murphy, E. Sibbitt, H. Merchant, and FTX-Japan regarding regulatory posture of JFSA and allowing withdrawals on FTX-Japan (1.0); participate in FTX Japan call with FTX Japan management, E. Gilad, F. Merola, M. Griffin, G. Sasson, and M. Murphy (.7) | 1.70 | 1,700.00 | 2,890.00 |
| 02/14/2023 | EG18 | Weekly restructuring telephone conference with S&C, C. Diaz, M. Griffin, K. Pasquale, G. Sasson (1.0); telephone conference with FTX management, M. Griffin, C. Daniel, H. Merchant regarding FTX Japan (1.0) | 2.00 | 1,875.00 | 3,750.00 |
| 02/14/2023 | ECS3 | Telephone conference with FTX Japan management, E. Gilad, M. Griffin, C. Daniel, M. Murphy, H. Merchant, Jefferies, S&C regarding FTX Japan | 1.00 | 1,550.00 | 1,550.00 |
| 02/14/2023 | FM7 | Telephone conference with Debtors, C. Daniel, M. Murphy, G. Sasson, M. Griffin regarding FTX Japan due diligence | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 18
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | GS13 | Review FTX Japan issues (.6); telephone conference with FTX Japan management, C. Daniel, M. Griffin, F. Merola, and M. Murphy regarding same (.7); telephone conference with S&C, K. Hanson, K. Pasquale, and L. Greenbacker regarding case issues (1.0) | 2.30 | 1,625.00 | 3,737.50 |
| 02/14/2023 | HAA2 | Attend conference with FTX reorganization taskforce (S&C, PWP, FTI and PH team) regarding governance and security | 1.00 | 1,320.00 | 1,320.00 |
| 02/14/2023 | IS6 | Weekly call with S&C, PH, FTI and Jefferies teams regarding committee meeting | 1.00 | 1,290.00 | 1,290.00 |
| 02/14/2023 | KP17 | Call with S&C and K. Hansen, G. Sasson, and L. Greenbacker re case matters | 1.00 | 1,875.00 | 1,875.00 |
| 02/14/2023 | LAD4 | Listen to portion of FTX Japan call with J. Ray and C. Daniel | 0.20 | 1,975.00 | 395.00 |
| 02/14/2023 | MMM5 | Attend call with S&C, FTX Japan, G. Sasson, and C. Daniel regarding FTX Japan (1.0); participate in portion of telephone call with FTX Japan management and PH team regarding FTX Japan (.2) | 1.20 | 1,750.00 | 2,100.00 |
| 02/14/2023 | MEG9 | Call on FTX Japan with Sullivan Cromwell, Jefferies, FTI, FTX Japan, C. Daniel, E. Gilad, M. Murphy, H. Merchant (1.0); call on FTX reorg with J. Ray, S&C, F. Merola , C. Daniel, M. Murphy, G. Sasson (0.7) | 1.70 | 1,320.00 | 2,244.00 |
| 02/15/2023 | GS13 | Review Cyprus issues (.3); telephone conference with S&C, L. Greenbacker, and K. Hansen regarding same (.8) | 1.10 | 1,625.00 | 1,787.50 |
| 02/15/2023 | KH18 | Call with debtors, L. Greenbacker, and G. Sasson regarding FTX Cyprus matters | 0.80 | 2,075.00 | 1,660.00 |
| 02/15/2023 | LED | Attend call with FTX advisors, K. Hansen, G. Sasson on regulatory matters | 0.80 | 1,320.00 | 1,056.00 |
| 02/16/2023 | IS6 | Call with S&C team and K. Pasquale re hack investigation (1.1); follow up emails with K. Pasquale re same (.3). | 1.40 | 1,290.00 | 1,806.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 19
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | KP17 | Prep call with FTI re investigation call with debtors (.2); call with FTI, debtors, and I. Sasson re crypto investigation (1.1) | 1.30 | 1,875.00 | 2,437.50 |
| 02/17/2023 | KP17 | Call with A. Dietderich re JPLs notice | 0.20 | 1,875.00 | 375.00 |
| 02/22/2023 | GS13 | Telephone conference with S&C, K. Pasquale, I. Sasson regarding restructuring issues and ongoing litigation and investigation issues | 1.30 | 1,625.00 | 2,112.50 |
| 02/22/2023 | IS6 | Weekly investigation/litigation update call with Debtors, G. Sasson, and K. Pasquale | 1.30 | 1,290.00 | 1,677.00 |
| 02/22/2023 | KP17 | Call with debtors, G. Sasson, and I. Sasson re pending investigation and litigation matters | 1.30 | 1,875.00 | 2,437.50 |
| 02/22/2023 | KH18 | Review S&C telephone conference issues | 1.10 | 2,075.00 | 2,282.50 |
| 02/23/2023 | EG18 | Telephone conference with S&C regarding claims analysis | 0.20 | 1,875.00 | 375.00 |
| 02/23/2023 | KP17 | Emails with Quinn Emanuel re pending matters | 0.30 | 1,875.00 | 562.50 |
| 02/24/2023 | EG18 | Review and analyze debtor presentation on shortfalls | 0.50 | 1,875.00 | 937.50 |
| 02/24/2023 | FM7 | Review Debtors' preliminary view on shortfalls report | 1.20 | 1,875.00 | 2,250.00 |
| 02/24/2023 | LT9 | Telephone conference with S. Cohen Levin (Sullivan and Cromwell) to discuss updates on forfeiture issues | 0.50 | 1,525.00 | 762.50 |
| 02/25/2023 | EG18 | Review claims documents from A&M | 0.30 | 1,875.00 | 562.50 |
| 02/25/2023 | IS6 | Review and analyze Debtor presentation re customer shortfall. | 0.50 | 1,290.00 | 645.00 |
| 02/25/2023 | KP17 | Review Quinn Emanuel emails re search terms and investigation process (.5); review draft deck from debtors re customer entitlements (.7) | 1.20 | 1,875.00 | 2,250.00 |
| 02/27/2023 | EG18 | Review debtors' claim presentation | 0.70 | 1,875.00 | 1,312.50 |
| 02/27/2023 | GS13 | Review debtors' shortfall deck | 0.90 | 1,625.00 | 1,462.50 |
| 02/27/2023 | IS6 | Call with Quinn Emanuel team and K. Pasquale re Grayscale trust | 0.30 | 1,290.00 | 387.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2354345

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | KP17 | Review letters to investigation targets from Quinn Emanuel (.4); call with Quinn Emanuel and I. Sasson re investigation (.3) | 0.70 | 1,875.00 | 1,312.50 |
| 02/27/2023 | KH18 | Analysis of debtors' shortfall deck | 1.40 | 2,075.00 | 2,905.00 |
| 02/28/2023 | EG18 | Company deck telephone conference with Debtor advisors, K. Pasquale, K. Hansen, G. Sasson, I. Sasson regarding customer entitlement analysis (1.3); review and analyze company deck regarding customer entitlement analysis (.7) | 2.00 | 1,875.00 | 3,750.00 |
| 02/28/2023 | GS13 | Review company shortfall deck (.8); telephone conference with S&C, A&M, and PH team regarding shortfall deck (1.3); follow-up correspondence with K. Pasquale and K. Hansen regarding same (.3) | 2.40 | 1,625.00 | 3,900.00 |
| 02/28/2023 | IS6 | Call with Debtors and PH team re asset analysis presentation (1.3); call with Debtors and K. Pasquale re certain venture investments (.5) | 1.80 | 1,290.00 | 2,322.00 |
| 02/28/2023 | KP17 | Call with debtors and I. Sasson re certain ventures investments(.5); review summary email from S&C re same (.3); call with debtors and PH team re customer entitlement analysis (1.3) | 2.10 | 1,875.00 | 3,937.50 |
| 02/28/2023 | KH18 | Analysis of debtors' shortfall deck (.8); debtor advisory telephone conference with PH team regarding shortfall deck (1.3) | 2.10 | 2,075.00 | 4,357.50 |
| 02/28/2023 | LK19 | Prepare meeting invitations for 02.02.23 meeting with debtors | 0.10 | 855.00 | 85.50 |
| | **Subtotal: B115  Meetings and Communications with Debtors** | | **114.30** | | **181,391.00** |

**B120    Asset Analysis and Recovery**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | BS20 | Analyze FTX's and Alameda's potential token ownership interests | 1.60 | 930.00 | 1,488.00 |
| 02/01/2023 | CD19 | Review and evaluate updated property of the estate memo | 0.50 | 930.00 | 465.00 |

Official Committee of Unsecured Creditors of FTX Trading    Page 21
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | CD5 | Review correspondence from L. Rimon regarding token issues (.1); correspond with L. Rimon regarding token issues (.1) | 0.20 | 1,585.00 | 317.00 |
| 02/01/2023 | CD16 | Further research on English law issues relating to trusts under custody arrangements (0.8); correspond with A. Srivastava regarding position relating to FCA statutory trusts (0.3); amend note regarding resulting/ constructive trusts under English law (0.4) | 1.50 | 1,230.00 | 1,845.00 |
| 02/01/2023 | ECS3 | Analysis of token related issues (.7); analysis of Stargate token (.7) | 1.40 | 1,410.00 | 1,974.00 |
| 02/01/2023 | LK19 | Review and revise memorandum on property of the estate | 0.90 | 755.00 | 679.50 |
| 02/01/2023 | MEG9 | Review Ventures portfolio deck (0.5); review customer funds property of the estate deck (0.5); review emails from L. Rimon regarding tokens (0.3); review LMAX documents (0.2); review Celsius recovery corporate documents (0.3); review term sheet re FTX 2.0 (0.4); review reboot and recovery rights token term sheet (0.6); review diligence review chart (0.7) | 3.50 | 1,230.00 | 4,305.00 |
| 02/01/2023 | MF15 | Review Japanese counsel's declaration regarding withdrawal requests of Japanese customers and summarize the underlying law (1.0) | 1.00 | 235.00 | 235.00 |
| 02/01/2023 | SKA | Correspond with C. Daly regarding City of London Solicitors report on digital assets | 0.20 | 505.00 | 101.00 |
| 02/01/2023 | TA | Review email from C. Daniel regarding FTX Japan (.3); analyze ownership of funds and assets (1.0) | 1.30 | 1,710.00 | 2,223.00 |
| 02/02/2023 | AAN1 | Analyze StarGate token reissuance (2.5); analyze Alameda purchase of STG tokens (1.0); analyze hacked wallet allegations (0.7); analyze token purchase agreements (1.6); analyze token amendments (1.1); analyze token ownership considerations (1.1) | 8.00 | 1,120.00 | 8,960.00 |
| 02/02/2023 | BS20 | Analyze FTX or Alameda's potential token ownership interests | 2.10 | 930.00 | 1,953.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | CD16 | Amend note on English position regarding creation of constructive/ resulting trust and related issues | 0.50 | 1,230.00 | 615.00 |
| 02/02/2023 | EG18 | Case, strategy update telephone conference with K. Hansen, K. Pasquale, G. Sasson | 0.60 | 1,735.00 | 1,041.00 |
| 02/02/2023 | GS13 | Telephone conference with K. Hansen and K. Pasquale regarding pending case issues and next steps | 0.60 | 1,510.00 | 906.00 |
| 02/02/2023 | KP17 | Case strategy call with K. Hansen, E. Gilad, and G. Sasson | 0.60 | 1,735.00 | 1,041.00 |
| 02/02/2023 | KH18 | Review and comment on pending issues and plan for same (.3); call with G. Sasson, K. Pasquale, and E. Gilad regarding same and case strategy (.6) | 0.90 | 1,935.00 | 1,741.50 |
| 02/02/2023 | SKA | Research recent crypto custodian case law in England and Wales (0.2); correspond with C. Daly regarding the same (0.2) | 0.40 | 505.00 | 202.00 |
| 02/02/2023 | TA | Review and analyze issues regarding FTX Japan (.3); analyze related law (.6); review declarations and documents containing relevant information on same (0.5); correspond with C. Daniel regarding same (.1) | 1.50 | 1,710.00 | 2,565.00 |
| 02/03/2023 | AAN1 | Analyze StarGate token reissuance (2.0); analyze Alameda purchase of STG tokens (1.6); review and comment on hacked wallet allegations (1.8); analyze token purchase agreements (2.6); analyze data sponsorship agreement (1.0); analyze FTX/Alameda sponsorship role (0.3) | 8.30 | 1,120.00 | 9,296.00 |
| 02/03/2023 | BS20 | Analyze FTX and Alameda's potential certain token ownership interests | 0.90 | 930.00 | 837.00 |
| 02/03/2023 | EG18 | Case, strategy update telephone conference with K. Hansen, K. Pasquale, G. Sasson (.8); consider pending UCC matters and related approach (.3) | 1.10 | 1,735.00 | 1,908.50 |
| 02/03/2023 | ECS3 | Correspond with A. Nizamian regarding Stargate (.2) | 0.20 | 1,410.00 | 282.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, and K. Pasquale to discuss pending matters, strategy, and next steps | 0.80 | 1,510.00 | 1,208.00 |
| 02/03/2023 | KMT3 | Review FTX claims and assets in light of certain recent regulatory developments and news sources | 2.00 | 775.00 | 1,550.00 |
| 02/03/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson re updates, case issues | 0.80 | 1,735.00 | 1,388.00 |
| 02/03/2023 | KH18 | Review and comment on case issues and next steps (.5); call with K. Pasquale, G. Sasson, and E. Gilad regarding same and case strategy (.8) | 1.30 | 1,935.00 | 2,515.50 |
| 02/03/2023 | MMM5 | Review agreements and issues regarding a potential custodian | 0.60 | 1,635.00 | 981.00 |
| 02/03/2023 | TA | Review legal findings regarding FTX Japan (.5); correspond with K. Endo and M. Funao regarding same (.3) | 0.80 | 1,710.00 | 1,368.00 |
| 02/05/2023 | CD19 | Review update from FTI re Debtors' crypto assets | 0.10 | 930.00 | 93.00 |
| 02/05/2023 | FM7 | Review comments regarding demand regarding avoidable donations (0.1); correspond with Jefferies regarding due diligence requests (0.2) | 0.30 | 1,735.00 | 520.50 |
| 02/06/2023 | BS20 | Analyze FTX's ownership interests in certain tokens and potential claims to defend those | 2.20 | 930.00 | 2,046.00 |
| 02/06/2023 | CD5 | Call with K. Pasquale, M. Griffin, M. Murphy, I. Sasson regarding Pulsar and FUD token questions | 0.50 | 1,585.00 | 792.50 |
| 02/06/2023 | EG18 | Analyze and comment on case strategy and open issues | 0.60 | 1,735.00 | 1,041.00 |
| 02/06/2023 | IS6 | Call with C. Daniel, K. Pasquale, M. Griffin, M. Murphy, and FTI re FTX FUD token and 2.0 tokenization. | 0.50 | 1,200.00 | 600.00 |
| 02/06/2023 | KE1 | Prepare summary of emails and documents regarding order for suspension of business against FTX Japan for purposes of Japanese regulatory analysis | 0.30 | 550.00 | 165.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 24
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | KP17 | Call with C. Daniel, M. Griffin, M. Murphy, I. Sasson, FTI re crypto issue | 0.50 | 1,735.00 | 867.50 |
| 02/06/2023 | MMM5 | Telephone call with K. Pasquale, C. Daniel, M. Griffin, and I. Sasson regarding token inquiries from committee member | 0.50 | 1,635.00 | 817.50 |
| 02/06/2023 | MEG9 | Email with G. Sasson and T. Jackson re: committee member questions (0.2); analyze same (0.2); call with K. Pasquale, C. Daniel, M. Murphy, and I. Sasson on same (0.5) | 0.90 | 1,230.00 | 1,107.00 |
| 02/06/2023 | TA | Review emails from K. Endo and M. Funao regarding FTX Japan (.2); review relevant documents on same (.6) | 0.80 | 1,710.00 | 1,368.00 |
| 02/07/2023 | EG18 | Review and comment on case issues and next steps (.6); analyze claim and tokenization issues (2.1); correspond with K. Pasquale, G. Sasson, F. Merola, and M. Murphy, and M. Griffin regarding FTX Japan and related debtor management call (0.3); Analyze FTX Japan withdrawal issues (1.9) | 4.90 | 1,735.00 | 8,501.50 |
| 02/07/2023 | ECS3 | FTX Japan custody analysis | 1.10 | 1,410.00 | 1,551.00 |
| 02/07/2023 | MEG9 | Review agenda items, memo, and Jefferies deck on Venture portfolio | 0.80 | 1,230.00 | 984.00 |
| 02/07/2023 | TA | Correspond with C. Daniel regarding FTX Japan | 0.30 | 1,710.00 | 513.00 |
| 02/08/2023 | AAN1 | Analyze RRT equity conversion feature | 1.40 | 1,120.00 | 1,568.00 |
| 02/08/2023 | BS20 | Draft arguments for preservation of FTX's ownership rights to certain coins and to prevent hard fork actions | 2.20 | 930.00 | 2,046.00 |
| 02/08/2023 | EG18 | Analyze FTX Japan case strategy (1.1); Review and comment on case strategy (.3) | 1.40 | 1,735.00 | 2,429.00 |
| 02/08/2023 | ECS3 | Telephone conference with Committee member regarding case questions (.5); analyze FUD token and implications (1.1) | 1.60 | 1,410.00 | 2,256.00 |
| 02/08/2023 | GS13 | Assess documents and background information on tokenization of claims | 1.20 | 1,510.00 | 1,812.00 |

Official Committee of Unsecured Creditors of FTX Trading                                             Page 25
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | GK6 | Analyze FUD (FTX Users' Debt) token (2.0); prepare summary of findings for E. Sibbitt (0.2) | 2.20 | 775.00 | 1,705.00 |
| 02/08/2023 | IS6 | Analyze FTX Japan and customer property issues. | 1.60 | 1,200.00 | 1,920.00 |
| 02/08/2023 | MMM5 | Correspond with E. Gilad regarding FTX Japan | 0.20 | 1,635.00 | 327.00 |
| 02/09/2023 | AAN1 | Review and revise RTT term sheet (2.8); analyze FUD token and implications (1.1); analyze claim dollarization and digital asset denomination issues (2.3) | 6.20 | 1,120.00 | 6,944.00 |
| 02/09/2023 | BS20 | Analyze FTX's ownership interests in certain tokens and potential claims to defend those | 1.90 | 930.00 | 1,767.00 |
| 02/09/2023 | EG18 | Telephone conferences with financial advisors, M. Murphy, K. Pasquale, E. Sibbitt, G. Sasson regarding FTX Japan (.5); case strategy update telephone conference with K. Pasquale, G. Sasson (.6); analyze FTX Japan assets (.8) | 1.90 | 1,735.00 | 3,296.50 |
| 02/09/2023 | ECS3 | Telephone conference with Jefferies, FTI, M. Murphy, K. Pasquale, G. Sasson, E. Gilad to discuss FTX Japan and financial, market valuations for reorganization (.5); consider same and next steps for reboot (.5) | 1.00 | 1,410.00 | 1,410.00 |
| 02/09/2023 | GS13 | Case strategy telephone conference with K. Pasquale and E. Gilad (.6); review FTX Japan legal issues and process regarding customer property (2.0); telephone conference with K. Pasquale, M. Murphy, and E. Gilad regarding same (.5); telephone conference with FTI regarding same (.5); review presentation regarding same (.6) | 4.20 | 1,510.00 | 6,342.00 |
| 02/09/2023 | KMT3 | Analyze certain FTX assets and claims in context of certain news sources | 0.70 | 775.00 | 542.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 26
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | KP17 | Call with E. Gilad, G. Sasson, E. Sibbitt, and M. Murphy re FTX Japan (.5); call with Jefferies re FTX Japan (.7); emails with S&C and PH team re FTX Japan (.4); call with G. Sasson and E. Gilad re case strategy and next steps for UCC (.6) | 2.20 | 1,735.00 | 3,817.00 |
| 02/09/2023 | MMM5 | Correspond with K. Pasquale regarding case matters (.3); prepare outline in advance of call regarding FTX Japan (.3); attend call with UCC advisors, K. Pasquale, G. Sasson, E. Sibbitt, and E. Gilad regarding FTX Japan (.5) | 1.10 | 1,635.00 | 1,798.50 |
| 02/10/2023 | AAN1 | Review and revise RTT token offering (2.3); analyze related debt offering considerations (0.4); review and comment on FUD token and Huobi offering (2.9); analyze Huobi FTX token issues (1.3); analyze related debt consolidation issues (.9) | 7.80 | 1,120.00 | 8,736.00 |
| 02/10/2023 | CD5 | Call with L. Despins regarding FTX Japan and next steps regarding same | 0.30 | 1,585.00 | 475.50 |
| 02/10/2023 | EG18 | Correspond with Jefferies and FTI regarding FTX Japan (.3); telephone call with L. Despins regarding FTX Japan (.3); case strategy and planning call with K. Pasquale and G. Sasson (.6) | 1.20 | 1,735.00 | 2,082.00 |
| 02/10/2023 | ECS3 | Prepare recovery token right terms (3.6); analysis of ITB and deft custody issue (1.3); analysis of FTX Japan matters (.8) | 5.70 | 1,410.00 | 8,037.00 |
| 02/10/2023 | FM7 | Review due diligence tracker and Jefferies correspondence regarding same (0.3); correspond with S&C regarding FTX Japan (0.2); review Jefferies correspondence regarding FTX Japan telephone conference (0.2); review Jefferies/PWP correspondence regarding FTX Japan (0.2); correspond with C. Daniel, M. Griffin regarding FTX Japan (0.2); review Jefferies correspondence to PWP regarding due diligence (0.2); review FTI correspondence regarding SBF wallet (0.2) | 1.50 | 1,735.00 | 2,602.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 27
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | GS13 | Review FTX Japan legal issues regarding customer property (.9); correspond with K. Pasquale regarding same (.4); review customer balances and transfers (.5); case strategy telephone conference with K. Pasquale and E. Gilad (.6) | 2.40 | 1,510.00 | 3,624.00 |
| 02/10/2023 | KMT3 | Analyze certain FTX claims and assets in context of certain industry news sources | 1.30 | 775.00 | 1,007.50 |
| 02/10/2023 | KP17 | Analyze FTX Japan issues (.6); correspond with E. Gilad re same (.4); case strategy telephone conference with G. Sasson and E. Gilad (.6) | 1.60 | 1,735.00 | 2,776.00 |
| 02/10/2023 | LAD4 | Review issues re: FTX Japan (1.10); t/c C. Daniel re: same (.30); t/c M. Murphy re: same (.20); t/c E. Gilad re: same (.30) | 1.90 | 1,860.00 | 3,534.00 |
| 02/10/2023 | MMM5 | Call with L. Despins regarding FTX Japan (.2); review revised FTX Japan declaration (.1) | 0.30 | 1,635.00 | 490.50 |
| 02/11/2023 | EG18 | FTX Japan correspondence with Jefferies, FTI, and PH team | 0.30 | 1,735.00 | 520.50 |
| 02/11/2023 | FM7 | Correspond with FTI regarding FTX Japan (0.3); correspond with Jefferies regarding due diligence (0.2) | 0.50 | 1,735.00 | 867.50 |
| 02/12/2023 | EG18 | Prepare case, strategy update memo with G. Sasson | 0.30 | 1,735.00 | 520.50 |
| 02/12/2023 | FM7 | Correspond with FTI regarding FTX Japan | 0.30 | 1,735.00 | 520.50 |
| 02/12/2023 | GS13 | Draft update on pending case issues for entire PH team (1.5); telephone conference with E. Gilad regarding same (.3) | 1.80 | 1,510.00 | 2,718.00 |
| 02/12/2023 | KP17 | Emails with E. Gilad, G. Sasson, I. Sasson re case items (.8); review & revise update memo re pending case items (.4) | 1.20 | 1,735.00 | 2,082.00 |
| 02/12/2023 | KH18 | Review emails from G. Sasson and E. Gilad regarding ongoing case matters (1.7) | 1.70 | 1,935.00 | 3,289.50 |
| 02/13/2023 | EG18 | Case strategy update telephone conference with K. Hansen, K. Pasquale, G. Sasson | 1.00 | 1,735.00 | 1,735.00 |
| 02/13/2023 | ECS3 | Review and comment on recovery right token terms (.4) | 0.40 | 1,410.00 | 564.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 28
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | FM7 | Correspond with FTI regarding FTX Japan | 0.20 | 1,735.00 | 347.00 |
| 02/13/2023 | GS13 | UCC strategy telephone conference with K. Pasquale, E. Gilad, and K. Hansen (1.0); analyze Cyprus law regarding withdrawals (1.6); review FTX Japan issues (.6); telephone conference with K. Pasquale regarding same (.2) | 3.40 | 1,510.00 | 5,134.00 |
| 02/13/2023 | IS6 | Analysis re property of estate issues and reopening exchange | 2.90 | 1,200.00 | 3,480.00 |
| 02/13/2023 | KMT3 | Analyze FTX assets in context of certain industry news sources | 1.30 | 775.00 | 1,007.50 |
| 02/13/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson re litigation update, case strategy (1.0); call with FTI and G. Sasson re FTX Japan (.2); review data re same (.4) | 1.60 | 1,735.00 | 2,776.00 |
| 02/13/2023 | KH18 | Conference with E. Gilad, K. Pasquale, G. Sasson regarding update on UCC plan and issues/task list (1.0); analysis regarding FTX Japan and FTX Cyprus customer deposit return (2.3); correspond with PH team regarding FTX Japan and FTX Cyprus matters (.2) | 3.50 | 1,935.00 | 6,772.50 |
| 02/14/2023 | IS6 | Analyze Cyprus terms of service and related documents (1.7) | 1.70 | 1,290.00 | 2,193.00 |
| 02/14/2023 | KH18 | Review and comment on case strategy (.6); analysis regarding FTX Japan and FTX Cyprus (1.3) | 1.90 | 2,075.00 | 3,942.50 |
| 02/15/2023 | AAN1 | Review and comment on certain token structuring and debt considerations | 2.90 | 1,235.00 | 3,581.50 |
| 02/15/2023 | EG18 | Telephone conference with FTI regarding FTX Cyprus (.6); case strategy telephone conference with K. Hansen, K. Pasquale, G. Sasson (.8) | 1.40 | 1,875.00 | 2,625.00 |
| 02/15/2023 | ECS3 | Analyze FTX term sheet issues and implications of changed terms (.9) | 0.90 | 1,550.00 | 1,395.00 |
| 02/15/2023 | GS13 | Telephone conference regarding pending issues and strategy with K. Hansen, K. Pasquale and E. Gilad | 0.80 | 1,625.00 | 1,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 29
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | IS6 | Review Cyprus deposit documents (.8); review FTX Japan deposit documents (1.4); call with FTI team re same (.1); prepare summary of same (.3). | 2.60 | 1,290.00 | 3,354.00 |
| 02/15/2023 | JM59 | Analyze margining process | 1.60 | 1,700.00 | 2,720.00 |
| 02/15/2023 | KMT3 | Review FTX liabilities and assets in context of certain industry news sources | 1.00 | 915.00 | 915.00 |
| 02/15/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson re pending litigation issues and UCC case strategy | 0.80 | 1,875.00 | 1,500.02 |
| 02/15/2023 | KH18 | Call with K. Pasquale, G. Sasson, and E. Gilad regarding UCC strategy (.8); analysis regarding FTX Japan and FTX Cyprus (1.3) | 2.10 | 2,075.00 | 4,357.50 |
| 02/15/2023 | MEG9 | Review documents/information on STG tokens (0.5); email J. de Brignac regarding same (0.1) | 0.60 | 1,320.00 | 792.00 |
| 02/16/2023 | AAN1 | Analyze Stargate token re-issuance (1.5); analyze exclusion of hacked Alameda wallets from same (2.4) | 3.90 | 1,235.00 | 4,816.50 |
| 02/16/2023 | BS20 | Analyze FTX or Alameda's potential token ownership interests | 2.20 | 1,125.00 | 2,475.00 |
| 02/16/2023 | EG18 | Telephone conference with FTI regarding customer cash and claim amounts (.8); correspond with FTI regarding same (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 02/16/2023 | IS6 | Draft key case management items and task list (1.0); analyze FTX Japan and Cyprus issues (1.2) | 2.20 | 1,290.00 | 2,838.00 |
| 02/16/2023 | KMT3 | Analyze FTX assets and liabilities in context of sources cited on UCC call (1.9); review FTX assets and liabilities in context of certain industry news sources (.8) | 2.70 | 915.00 | 2,470.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 30
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | MEG9 | Review emails between A. Dietderich and K. Pasquale on Cyprus (0.1); review emails between I. Leonatis and E. Gilad on FTX Japan sweeps (0.1); review loan agreement between FTX Japan and FTX Trading Ltd. (0.2); review FTX Japan funds flow documents (0.2); review correspondence from Debtor's counsel re: FTX EU and terms for same (0.5) | 1.10 | 1,320.00 | 1,452.00 |
| 02/17/2023 | BS20 | Analyze FTX or Alameda's potential token ownership interests | 1.90 | 1,125.00 | 2,137.50 |
| 02/17/2023 | CD19 | Correspond with E. Gilad and FTI team re UCC assets analysis | 0.20 | 1,125.00 | 225.00 |
| 02/17/2023 | IS6 | Analysis re claims valuation | 2.00 | 1,290.00 | 2,580.00 |
| 02/17/2023 | KMT3 | Review FTX assets and claims in context of certain industry news sources | 1.00 | 915.00 | 915.00 |
| 02/17/2023 | KH18 | Review and comment on UCC strategy and pending matters | 0.60 | 2,075.00 | 1,245.00 |
| 02/17/2023 | SM40 | Begin analysis re: valuing crypto claims in bankruptcy cases. | 3.60 | 1,600.00 | 5,760.00 |
| 02/19/2023 | KMT3 | Review FTX claims and liabilities compared to certain industry news sources (1.2), draft summary of same (.3) | 1.50 | 915.00 | 1,372.50 |
| 02/20/2023 | EG18 | Review FTI custodial cash documents | 0.20 | 1,875.00 | 375.00 |
| 02/20/2023 | ECS3 | Analysis of margining model | 0.50 | 1,550.00 | 775.00 |
| 02/20/2023 | KMT3 | Review FTX claims in context of certain industry news sources | 1.30 | 915.00 | 1,189.50 |
| 02/20/2023 | SM40 | Review schedules and bar date orders in crypto bankruptcy cases in connection with valuing crypto claims | 4.20 | 1,600.00 | 6,720.00 |
| 02/21/2023 | BS20 | Analyze FTX or Alameda's potential token ownership interests | 1.10 | 1,125.00 | 1,237.50 |
| 02/21/2023 | CD19 | Review documents prepared by FTI re claims analysis and valuation | 0.20 | 1,125.00 | 225.00 |
| 02/21/2023 | CD5 | Review FTX-generated documents on the perpetual futures product | 0.60 | 1,700.00 | 1,020.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 31
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | EG18 | Telephone conference with FTI and I. Sasson regarding custodial cash analysis (.3); meeting with K. Hansen and K. Pasquale regarding UCC strategy (.4) | 0.70 | 1,875.00 | 1,312.50 |
| 02/21/2023 | IS6 | Call with FTI team and E. Gilad re custodial cash analysis and investigation. | 0.30 | 1,290.00 | 387.00 |
| 02/21/2023 | KMT3 | Review FTX assets and liabilities in context of industry news sources | 0.90 | 915.00 | 823.50 |
| 02/21/2023 | KP17 | Call with K. Hansen and E. Gilad re committee strategy and meeting agenda | 0.40 | 1,875.00 | 750.00 |
| 02/21/2023 | KH18 | Strategy call with K. Pasquale and E. Gilad (.4); analysis regarding open issues and required research (1.4) | 1.80 | 2,075.00 | 3,735.00 |
| 02/21/2023 | ML30 | Correspond with S. Martin re schedules, claim bar date filings in crypto bankruptcy cases (.3); research regarding same (2.3). | 2.60 | 540.00 | 1,404.00 |
| 02/21/2023 | SM40 | Analyze issues re: claims valuation in connection with schedules and proofs of claim | 4.00 | 1,600.00 | 6,400.00 |
| 02/21/2023 | SAQ | Review FTXstreet.com information from C. Daniel regarding FTX Japan | 0.10 | 1,125.00 | 112.50 |
| 02/22/2023 | KMT3 | Analyze certain assets per UCC call documents and deck (1.2); analyze certain claims and liabilities in context of certain news sources (1.3) | 2.50 | 915.00 | 2,287.50 |
| 02/23/2023 | CD19 | Review correspondence from K. Hansen re certain case analysis | 0.20 | 1,125.00 | 225.00 |
| 02/23/2023 | EG18 | Telephone conference with FTI regarding claims analysis (.2); telephone conference with G. Sasson regarding case strategy (.5) | 0.70 | 1,875.00 | 1,312.50 |
| 02/23/2023 | FM7 | Review FTI correspondence regarding Alameda wallet | 0.20 | 1,875.00 | 375.00 |
| 02/23/2023 | GS13 | Strategy telephone conference with E. Gilad | 0.50 | 1,625.00 | 812.50 |
| 02/23/2023 | JI2 | Analyze claim valuation issues and related case law and statutory authority | 5.90 | 1,125.00 | 6,637.50 |
| 02/23/2023 | KMT3 | Analyze certain assets and liabilities per news sources | 0.90 | 915.00 | 823.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 32
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | KP17 | Review documents re potential claims | 2.80 | 1,875.00 | 5,250.00 |
| 02/23/2023 | SM40 | Analyze claims valuation issues in bankruptcy relating to crypto and foreign currencies. | 6.80 | 1,600.00 | 10,880.00 |
| 02/24/2023 | GS13 | Review and comment on UCC open issues and plan for same | 0.90 | 1,625.00 | 1,462.50 |
| 02/24/2023 | KH18 | Analysis regarding case UCC strategy and open issues (.8); correspond with K. Pasquale, G. Sasson, E. Gilad regarding same (.7) | 1.50 | 2,075.00 | 3,112.50 |
| 02/25/2023 | JI2 | Analyze case law re claim valuation issues. | 2.30 | 1,125.00 | 2,587.50 |
| 02/25/2023 | LK19 | Analyze claim valuation issues and related case law and statutory authority | 4.70 | 855.00 | 4,018.50 |
| 02/26/2023 | IS6 | Analyze application of Bankruptcy Code section 550, valuation issues, and related case law. | 5.50 | 1,290.00 | 7,095.00 |
| 02/26/2023 | JI2 | Analyze claim valuation issues and related case law. | 6.70 | 1,125.00 | 7,537.50 |
| 02/26/2023 | KMT3 | Analyze assets and liability issues per certain industry news sources | 1.40 | 915.00 | 1,281.00 |
| 02/27/2023 | BS20 | Analyze FTX potential ownership in certain tokens | 1.30 | 1,125.00 | 1,462.50 |
| 02/27/2023 | EG18 | Strategy telephone conference with K. Sasson, G. Sasson and K. Pasquale | 0.70 | 1,875.00 | 1,312.50 |
| 02/27/2023 | ECS3 | Analyze debtor bitcoin trust claims | 0.50 | 1,550.00 | 775.00 |
| 02/27/2023 | FM7 | Correspond with Jefferies regarding certain Alameda investments and claims | 0.40 | 1,875.00 | 750.00 |
| 02/27/2023 | GS13 | Case strategy telephone conference with K. Hansen, K. Pasquale and E. Gilad (.7); correspond with I. Sasson and K. Pasquale regarding Debtors' shortfall deck (.5) | 1.20 | 1,625.00 | 1,950.00 |
| 02/27/2023 | KMT3 | Analyze issues regarding certain claims and liabilities per industry news sources | 1.30 | 915.00 | 1,189.50 |
| 02/27/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson regarding Committee strategy and next steps | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 33
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | KH18 | Case strategy call with K. Pasquale, G. Sasson, and E. Gilad | 0.70 | 2,075.00 | 1,452.50 |
| 02/28/2023 | BS20 | Analyze FTX potential ownership in certain tokens | 0.90 | 1,125.00 | 1,012.50 |
| 02/28/2023 | EG18 | Case strategy and update telephone conference with K. Hansen, G. Sasson and K. Pasquale (.7); pre-telephone conference with UCC advisors, K. Pasquale, G. Sasson, and F. Merola regarding company presentation on customer entitlement analysis (.7) | 1.40 | 1,875.00 | 2,625.00 |
| 02/28/2023 | ECS3 | Analysis of perpetual futures contract product | 1.00 | 1,550.00 | 1,550.00 |
| 02/28/2023 | FM7 | Participate in UCC professional telephone conference with E. Gilad, G. Sasson, and K. Pasquale regarding Debtor shortfall presentation | 0.70 | 1,875.00 | 1,312.50 |
| 02/28/2023 | GS13 | Telephone conference with E. Gilad, K. Pasquale, F. Merola, and FTI teams regarding company shortfall deck (.7); case strategy and open issue telephone conference with K. Hansen and E. Gilad (.7) | 1.40 | 1,625.00 | 2,275.00 |
| 02/28/2023 | IS6 | Analysis re certain Alameda counterparty and related case issues. | 1.40 | 1,290.00 | 1,806.00 |
| 02/28/2023 | JI2 | Analyze claims issues and related case law | 0.80 | 1,125.00 | 900.00 |
| 02/28/2023 | KMT3 | Analyze certain assets and liabilities in context of industry news sources | 1.30 | 915.00 | 1,189.50 |
| 02/28/2023 | KP17 | Pre-call with UCC professionals, E. Gilad, G. Sasson, and F. Merola re debtors' customer entitlement analysis (.7); review issues and notes to prepare for call with debtors on same (.4) | 1.10 | 1,875.00 | 2,062.50 |
| 02/28/2023 | KH18 | Call with K. Pasquale, E. Gilad, and G. Sasson regarding UCC strategy and open issues | 0.70 | 2,075.00 | 1,452.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 34
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2023 | SM40 | Analyze case law re: how to value claims in certain currencies or commodities | 4.90 | 1,600.00 | 7,840.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **260.90** | | **356,058.02** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | BK12 | Respond to Sullivan & Cromwell re: de minimis sale order (0.4); correspond with F. Merola re: same (0.2); review draft Embed stock purchase agreement and schedules (2.4); correspond with E. Levine re: same (1.1); review and comment on internal markup of Embed SPA (1.1); correspond with F. Merola, E. Levine re: same (1.3). | 6.50 | 1,510.00 | 9,815.00 |
| 02/01/2023 | CD19 | Review crypto news update by Jefferies to inform sale diligence (.3); review objection by 3Commas to de minimis asset sale (.2) | 0.50 | 930.00 | 465.00 |
| 02/01/2023 | EHG | Review and summarize transaction documents for FTX's recent acquisitions | 1.80 | 930.00 | 1,674.00 |
| 02/01/2023 | EML1 | Review and comment on bid draft for sale of Embed business (5.0); revise the same per comments from B. Kelly (1.5) | 6.50 | 1,525.00 | 9,912.50 |
| 02/01/2023 | FM7 | Review Jefferies crypto news run to inform sales analysis (.2); correspond with S&C regarding de minimis order (0.2); correspond with PWP regarding Ledger X (0.2); correspond with S&C regarding FTX Japan telephone conference (0.2); review PWP/ Jefferies correspondence regarding sales timetable (0.2); review PWP correspondence regarding indications of interest (0.3); review APA summaries for LedgerX and Embed (0.3); correspond with E. Gilad regarding M&A process (0.2); review draft Embed SPA (0.9); review revisions and comments to draft SPA (0.3). | 3.00 | 1,735.00 | 5,205.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 35
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | GS13 | Review Debtors' M&A update presentation (.9); telephone conference with Jefferies regarding Debtors' M&A update and next steps (.7) | 1.60 | 1,510.00 | 2,416.00 |
| 02/01/2023 | KH18 | Review asset sale related issues | 1.00 | 1,935.00 | 1,935.00 |
| 02/01/2023 | KC27 | Review limited objection to sales procedures motion (.2); summarize same (.2); correspond with J. Iaffaldano on same (.1) | 0.50 | 775.00 | 387.50 |
| 02/02/2023 | BK12 | Correspond with Jefferies, Young Conaway and Sullivan & Cromwell teams re: Embed SPA markup (0.6); review and revise markup to reflect feedback (1.1) | 1.70 | 1,510.00 | 2,567.00 |
| 02/02/2023 | CD19 | Review inquiry by media re asset sales by Debtors (.2); correspond with FTI communications team, K. Pasquale and G. Sasson on same (.2) | 0.40 | 930.00 | 372.00 |
| 02/02/2023 | FM7 | Review Jefferies crypto news run to inform sales and regulatory analysis | 0.20 | 1,735.00 | 347.00 |
| 02/02/2023 | FM7 | Review Embed SPA mark up (0.5); review correspondence from Young Conaway to UCC professionals regarding Embed SPA mark up (0.2); review Young Conaway comments and SPA mark up (0.4); review indication of interest regarding FTX Japan (0.2); review VDR due diligence and related comments (0.8); correspond with S&C regarding FTX Japan (0.1) | 2.20 | 1,735.00 | 3,817.00 |
| 02/02/2023 | KE1 | Prepare analysis regarding whether a section 363 sale triggers a revocation by Financial Service Agency of Japan | 4.00 | 550.00 | 2,200.00 |
| 02/02/2023 | KH18 | Discussion with Jefferies team regarding sale issues | 0.50 | 1,935.00 | 967.50 |
| 02/02/2023 | MF15 | Legal research regarding PSA guidelines for T. Arai (0.3); review legal provisions regarding whether a section 363 sale triggers a revocation of registration (0.4) | 0.70 | 235.00 | 164.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 36
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | EG18 | Telephone conference with UCC advisors, G. Sasson, F. Merola regarding M&A and Venture portfolio (.6); telephone conference with Latham regarding M&A process (.4) | 1.00 | 1,735.00 | 1,735.00 |
| 02/03/2023 | FM7 | Telephone conference with Jefferies, E. Gilad, and G. Sasson regarding pending M&A matters (.6); review Jefferies crypto news run to inform sales analysis (.2) | 0.80 | 1,735.00 | 1,388.00 |
| 02/03/2023 | GS13 | Review updates on M&A process and analyze Jefferies deck (.8); telephone conference with M. O'Hara regarding same (.3); telephone conference with Jefferies team, E. Gilad, and F. Merola regarding same (.6) | 1.70 | 1,510.00 | 2,567.00 |
| 02/03/2023 | KE1 | Analyze necessity of approval and filing for sale of FTX Japan under Japanese law | 1.30 | 550.00 | 715.00 |
| 02/03/2023 | MF15 | Legal research regarding Japan legal requirements of approval and filing for selling a cryptocurrency company | 0.70 | 235.00 | 164.50 |
| 02/04/2023 | FM7 | Review Jefferies correspondence regarding due diligence update | 0.20 | 1,735.00 | 347.00 |
| 02/05/2023 | ECS3 | Analysis of LedgerX sale bid | 1.40 | 1,410.00 | 1,974.00 |
| 02/05/2023 | FM7 | Correspond with S&C regarding FTX Japan | 0.10 | 1,735.00 | 173.50 |
| 02/06/2023 | BK12 | Respond to F. Merola, E. Levine emails re: de minimis sale procedures order (0.2); review Sullivan & Cromwell's revised draft of Embed stock purchase agreement (0.4); email Jefferies and Young Conaway teams regarding Sullivan & Cromwell's markup of same (0.2). | 0.80 | 1,510.00 | 1,208.00 |
| 02/06/2023 | FM7 | Correspond with B. Kelly regarding de minimis sale order (0.2); review redlined SPA auction draft (0.4); correspond with Young Conaway regarding SPA (0.2); review sealed Embed SPA schedules (0.2); review Jefferies crypto news run to inform sales and regulatory analysis (.2) | 1.20 | 1,735.00 | 2,082.00 |
| 02/07/2023 | BK12 | Correspond with F. Merola re: draft sale order for Embed sale. | 0.30 | 1,510.00 | 453.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 37
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | ECS3 | Correspond with Jefferies, C. Daniel, M. Griffin, L. Greenbacker, M. Murphy on LedgerX | 1.00 | 1,410.00 | 1,410.00 |
| 02/07/2023 | FM7 | Review Jefferies crypto news run to inform sales analysis (.1); review indication of interest regarding LedgerX (0.2); review Embed model (0.5); review LedgerX model (0.4); review and revise Embed sale order (1.2) | 2.40 | 1,735.00 | 4,164.00 |
| 02/08/2023 | CD19 | Review notice of bid deadline extension for sale of Embed (.2); draft summary of same (.5) | 0.70 | 930.00 | 651.00 |
| 02/08/2023 | FM7 | Review notice of bid deadline extension (0.2); review Jefferies correspondence regarding due diligence follow up (0.2); review due diligence tracker update (0.3); review Jefferies crypto news run to inform sales and regulatory analysis (.2) | 0.90 | 1,735.00 | 1,561.50 |
| 02/08/2023 | SM40 | Review sale procedures motion | 1.40 | 1,485.00 | 2,079.00 |
| 02/09/2023 | BK12 | Review U.S. Trustee comments to de minimis sale procedures order (0.3); review Sullivan & Cromwell markup of order including U.S. Trustee comments (0.6). | 0.90 | 1,510.00 | 1,359.00 |
| 02/09/2023 | EG18 | Review de minimis sale order (0.2); correspond with B. Kelly and F. Merola regarding same (0.2) | 0.40 | 1,735.00 | 694.00 |
| 02/09/2023 | FM7 | Review Jefferies correspondence regarding FTI Japan (0.2); review Jefferies correspondence regarding due diligence follow up (0.2); review S&C due diligence update (0.2); review U.S. Trustee comments to de minimis asset sale order (0.3); correspond with S&C regarding de minimis asset sale order (0.2); review S&C redlines regarding de minimis asset sale order (0.3); further correspond with S&C regarding de minimis asset sale order (0.2); review Jefferies crypto news run to inform sales and regulatory analysis (.2) | 1.80 | 1,735.00 | 3,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 38
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | FM7 | Review S&C correspondence regarding LedgerX APA (0.2); review revised de minimis sale order (0.3); correspond with S&C regarding revised de minimis sale order (0.2); review Jefferies crypto news run to inform sales and regulatory analysis (.2) | 0.90 | 1,735.00 | 1,561.50 |
| 02/11/2023 | BK12 | Review draft Ledger X purchase agreement. | 0.60 | 1,510.00 | 906.00 |
| 02/11/2023 | EHG | Review and revise sale order | 2.30 | 930.00 | 2,139.00 |
| 02/11/2023 | FM7 | Review revised Embed order | 0.30 | 1,735.00 | 520.50 |
| 02/12/2023 | BK12 | Review sale order for Embed business (0.3); provide email feedback to E. Burns regarding same (0.2) | 0.50 | 1,510.00 | 755.00 |
| 02/13/2023 | BK12 | Review draft sale order for Embed sale (0.4); review underlying bid procedures and order (0.5); review draft purchase agreement for Ledger X sale (0.3). | 1.20 | 1,510.00 | 1,812.00 |
| 02/13/2023 | EML1 | Review and comment on LedgerX bid draft. | 2.80 | 1,525.00 | 4,270.00 |
| 02/13/2023 | FM7 | Review Jefferies crypto news update to inform sales and regulatory analysis (.2); review Jefferies correspondence regarding Ledger X APA (0.2); review LedgerX APA (1.2); review Latham correspondence regarding Finance (0.2); review PWP correspondence regarding Clouty bid (0.2); review S&C correspondence regarding certain claim (0.2); review Young Conaway comments regarding LedgerX APA (0.1); review revised FTX 2.0 bid (0.2) | 2.50 | 1,735.00 | 4,337.50 |
| 02/14/2023 | BK12 | Review internal comments to Ledger X purchase agreement (0.6); review and revise updated draft purchase agreement (0.4); review internal comments to Embed sale order and related markup (0.5); provide feedback re: same (0.2) | 1.70 | 1,625.00 | 2,762.50 |
| 02/14/2023 | EHG | Prepare bid procedures | 0.60 | 1,125.00 | 675.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 39
51281-00002
Invoice No. 2354345

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | FM7 | Review Jefferies crypto news run to inform sales and regulatory analysis (.2); review LedgerX APA mark up (0.5); review LedgerX management presentations (0.2); review revised Embed sale order (0.3); correspond with Jefferies regarding certain claims (0.2) | 1.40 | 1,875.00 | 2,625.00 |
| 02/14/2023 | KH18 | Review asset sale-related issues | 0.50 | 2,075.00 | 1,037.50 |
| 02/14/2023 | SM40 | Review sale procedures order as entered | 0.60 | 1,600.00 | 960.00 |
| 02/15/2023 | BK12 | Review Ledger X purchase agreement and schedules (0.8), prepare markup of same (0.4); correspond with Jefferies, Young Conaway and Sullivan & Cromwell teams regarding same (0.4); correspond with Sullivan & Cromwell team re: comments to Embed sale order (0.3). | 1.90 | 1,625.00 | 3,087.50 |
| 02/15/2023 | FM7 | Review Young Conaway correspondence regarding LedgerX APA (0.2); review LedgerX disclosure schedules (0.3); review Davis correspondence regarding related ventures investment (0.2); review Levine correspondence regarding APA modifications regarding schedules (0.2); correspond with S&C regarding LedgerX APA (0.2); review correspondence to S&C regarding Embed sale order mark up (0.2); review PWP correspondence regarding bidder indication of interest (0.2); review Jefferies crypto news run to inform sales and regulatory analysis (0.2); correspond with Jefferies regarding certain claims (0.2) | 1.90 | 1,875.00 | 3,562.50 |
| 02/16/2023 | BK12 | Review Sullivan & Cromwell response to Ledger X purchase agreement comments (1.1); correspond with F. Merola, E. Levine re: same (0.5). | 1.60 | 1,625.00 | 2,600.00 |
| 02/16/2023 | EG18 | Telephone conference with Latham regarding M&A process | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 40
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | FM7 | Review S&C mark up of LedgerX APA (0.7); review S&C correspondence regarding LedgerX intercompany accounts receivable (0.2); review Jefferies crypto news updates to inform sale options (0.2) | 1.10 | 1,875.00 | 2,062.50 |
| 02/17/2023 | FM7 | Review redlined LedgerX APA (.4); review Jefferies crypto news update to inform sales analysis (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 02/17/2023 | KH18 | Analyze Binance bidder issues (.7); correspond with PH team regarding same (.3); review asset sale documents (1.1) | 2.10 | 2,075.00 | 4,357.50 |
| 02/19/2023 | FM7 | Review Jefferies crypto news update to inform sales analysis | 0.20 | 1,875.00 | 375.00 |
| 02/20/2023 | BK12 | Correspond with FTI team re: Ledger X purchase agreement. | 0.30 | 1,625.00 | 487.50 |
| 02/20/2023 | EG18 | Correspond with FTI regarding intercompany loans | 0.30 | 1,875.00 | 562.50 |
| 02/20/2023 | FM7 | Correspond with FTI regarding LedgerX intercompany accounts receivable 0.2); review S&C correspondence regarding revised LedgerX disclosure schedules (0.2) | 0.40 | 1,875.00 | 750.00 |
| 02/21/2023 | BK12 | Review draft deck (focusing on M&A portion) for UCC update call (0.9); review and respond to FTI email re: Ledger X purchase agreement treatment of intercompany payables (0.6) | 1.50 | 1,625.00 | 2,437.50 |
| 02/21/2023 | CD19 | Correspond with B. Bromberg (FTI) re intercompany loans | 0.30 | 1,125.00 | 337.50 |
| 02/21/2023 | EG18 | Review Jefferies documents regarding M&A and Venture portfolio update | 0.40 | 1,875.00 | 750.00 |
| 02/21/2023 | FM7 | Correspond with FTI regarding LedgerX intercompany balance (0.2); review PWP documents regarding certain ventures investments (0.4); review Jefferies crypto news updates to inform sales and regulatory analysis (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 02/22/2023 | CD19 | Review de minimis offers summary (.1); correspond with B. Kelly re same (.1) | 0.20 | 1,125.00 | 225.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 41
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2023 | CD5 | Conference with Latham Watkins regarding potential bid for LedgerX | 0.50 | 1,700.00 | 850.00 |
| 02/22/2023 | FM7 | Review de minimis offers summary (.3); review Jefferies crypto news updates to inform M&A diligence (.2); review filed LedgerX APA and order (0.2); review motion to file disclosure schedules under seal (0.1) | 0.80 | 1,875.00 | 1,500.00 |
| 02/23/2023 | CD5 | Correspond with K. Hansen and E. Gilad regarding potential bid for LedgerX | 0.30 | 1,700.00 | 510.00 |
| 02/23/2023 | FM7 | Review revised indication of interest (0.2); review Jefferies correspondence regarding Venture portfolio (0.2); correspond with Jefferies regarding LedgerX auction (0.2); review Jefferies crypto news updates to inform M&A diligence (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 02/24/2023 | BK12 | Correspond with F. Merola and E. Levine regarding draft form purchase agreement for Venture / de-minimis sales (0.4); review redacted 2021 Ledger X purchase agreement posted to data room (0.3). | 0.70 | 1,625.00 | 1,137.50 |
| 02/24/2023 | FM7 | Review Jefferies crypto news updates to inform M&A and regulatory diligence (.2); review updated LedgerX APA (0.5); review correspondence from K. Hansen regarding M&A (0.2) | 0.90 | 1,875.00 | 1,687.50 |
| 02/25/2023 | FM7 | Correspond with B. Kelly, E. Levine regarding Venture PSA (0.2); review S&C correspondence regarding Venture PSA (0.2); review Venture APA (0.5) | 0.90 | 1,875.00 | 1,687.50 |
| 02/27/2023 | BK12 | Call with Paul Hastings (E. Gilad, F. Merola) and Jefferies (M. O'Hara, R. Hamilton, T. O'Shea) regarding Embed and Ledger X sale processes and related matters. | 0.60 | 1,625.00 | 975.00 |
| 02/27/2023 | EHG | Review and revise Sequoia purchase agreement | 4.40 | 1,125.00 | 4,950.00 |
| 02/27/2023 | EG18 | Telephone conference with Jefferies, B. Kelly, F. Merola regarding Embed and Ledger X sales and M&A process | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 42
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | FM7 | Telephone conference with Jefferies, B. Kelly, and E. Gilad regarding M&A process and Embed and LedgerX sales (.6); review Jefferies crypto news run to inform M&A diligence (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 02/27/2023 | KH18 | Analyze near term asset sale strategy | 1.40 | 2,075.00 | 2,905.00 |
| 02/28/2023 | BK12 | Review emails from F. Merola regarding sales of Venture assets and draft purchase agreements (0.7); correspond with F. Merola, E. Levine re: draft purchase agreement for sale of Sequoia LP interest (0.7); review draft form PSA for sales of Venture investments (1.4). | 2.80 | 1,625.00 | 4,550.00 |
| 02/28/2023 | EHG | Review and revise de minimis bid procedures | 0.50 | 1,125.00 | 562.50 |
| 02/28/2023 | EML1 | Review and comment on form of venture purchase and sale agreement; | 1.20 | 1,475.00 | 1,770.00 |
| 02/28/2023 | FM7 | Correspond with S&C regarding Sequoia draft APA (0.2); review draft Sequoia APA (0.7); review PH mark up of Ventures APA (0.5); review Jefferies crypto news updates to inform M&A diligence (0.2) | 1.60 | 1,875.00 | 3,000.00 |
| | | **Subtotal: B130  Asset Disposition** | **98.70** | | **149,447.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | CD19 | Correspond with Committee member re call to discuss case matters (.2); correspond with M. Griffin, L. Greenbacker re same (.2); call with Committee member, G. Sasson, M. Griffin, and L. Koch re case update (.5); correspond with Committee member re subcommittee formations (.1); correspond with Committee member re asset analysis (.1); review FTI communications team draft protocols for creditor inquiries (.4); review FAQ re same (.2) | 1.70 | 930.00 | 1,581.00 |
| 02/01/2023 | CD5 | Participate in UCC weekly meeting with PH team | 2.50 | 1,585.00 | 3,962.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 43
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | EG18 | Attend (portion of) UCC meeting with PH team | 1.00 | 1,735.00 | 1,735.00 |
| 02/01/2023 | ECS3 | Attend part of UCC meeting (1.8) | 1.80 | 1,410.00 | 2,538.00 |
| 02/01/2023 | FM7 | Review UCC presentation regarding customer deposits (0.3); review FTI UCC update (0.3); participate in UCC meeting with PH team (2.5); review UCC correspondence regarding bylaws (0.1) | 3.20 | 1,735.00 | 5,552.00 |
| 02/01/2023 | GS13 | Review notes and agenda to prepare for committee telephone conference (.4); participate in committee telephone conference (2.5); telephone conference with committee member M. Griffin, C. Diaz, and L. Koch regarding case background and related inquiries (.5) | 3.40 | 1,510.00 | 5,134.00 |
| 02/01/2023 | IS6 | Attend and present on property of the estate issues at Committee meeting | 2.50 | 1,200.00 | 3,000.00 |
| 02/01/2023 | KP17 | Review recent submissions and notes to prepare for Committee meeting (.6); participate in Committee meeting (2.5); emails with K. Hansen re Committee issues (.4) | 3.50 | 1,735.00 | 6,072.50 |
| 02/01/2023 | KH18 | Review agenda, memo, and notes to prepare for committee telephone conference (.4); committee telephone conference (2.5); follow up review of issues from committee telephone conference (1.6) | 4.50 | 1,935.00 | 8,707.50 |
| 02/01/2023 | LK19 | Attend weekly UCC meeting (2.5); attend meeting with G. Sasson, M. Griffin, and C. Diaz regarding case inquiries, background, next steps (0.5); emails with E. Broderick, C. Melvin, and K. Hansen regarding meeting with committee member (0.2) | 3.20 | 755.00 | 2,416.00 |
| 02/01/2023 | MMM5 | Attend portion of UCC meeting | 2.00 | 1,635.00 | 3,270.00 |
| 02/01/2023 | MEG9 | Call with Committee member, C. Diaz, L. Koch, and G. Sasson regarding case background and related inquiries | 0.50 | 1,230.00 | 615.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 44
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | SM40 | Attend call with Committee members, advisors, and PH team re: case updates and next steps. | 2.50 | 1,485.00 | 3,712.50 |
| 02/01/2023 | SAQ | Attend UCC meeting | 2.50 | 930.00 | 2,325.00 |
| 02/02/2023 | CD19 | Call with Wincent, G. Sasson, K. Hansen, C. Daniel, and L. Koch re case background and questions (.9); call with committee member K. Hansen, C. Daniel, and L. Koch re same (.9); call with committee member, L. Koch, and M. Griffin re same (.7); call with G. Sasson and Committee member re case updates and background (.6); call with Committee member re same (1.2); call with another Committee member and E. Gilad re same (.5); correspond with L. Koch re one-off calls with Committee members (.3); review notes from Committee calls (.3); review organizational structure chart (.2); correspond with K. Hansen and G. Sasson re same (.2); analyze organizational charts and creation dates (.3); correspond with L. Koch and G. Sasson re subcommittees and charters for same (.2); review comments to FAQs to general creditor inquiries by FTI communications team (.3); review proposed UCC website (.2); comment on same (.2); review draft mission statement (.1); review draft twitter thread (.2); review comments on same (.2); revise same (.1) | 7.60 | 930.00 | 7,068.00 |
| 02/02/2023 | CD5 | Call with K. Hansen, L. Koch, C. Diaz, and committee member regarding participation in the UCC (.9); call with K. Hansen, L. Koch, C. Diaz, and Coincident Capital regarding participation in the UCC (.9) | 1.80 | 1,585.00 | 2,853.00 |
| 02/02/2023 | EG18 | Telephone conference with UCC member and C. Diaz regarding case inquiries | 0.50 | 1,735.00 | 867.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 45
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | GS13 | Telephone conference with committee member, K. Hansen, C. Daniel, L. Koch, C. Diaz regarding case inquiries, background (.9); telephone conference with Octopus and C. Diaz regarding case inquiries, background (.6) | 1.50 | 1,510.00 | 2,265.00 |
| 02/02/2023 | KP17 | Call with committee member re claim issues (1.0); review & revise draft Committee media statements (1.1); emails with G. Sasson re same (.2) | 2.30 | 1,735.00 | 3,990.50 |
| 02/02/2023 | KH18 | Discussion with Committee (.9); discussion with Committee member (.9) | 1.80 | 1,935.00 | 3,483.00 |
| 02/02/2023 | LK19 | Attend meeting with K. Hansen, C. Daniel, G. Sasson, C. Diaz, and Committee member regarding case background and related inquiries (.9); attend meeting with K. Hansen, C. Daniel, C. Diaz, S. Shah (Coincident Capital) regarding case background, related inquiries (.9); call with M. Griffin, C. Diaz, M. Wan and Committee remember regarding case background, related inquiries (0.7); email G. Sasson regarding charters for subcommittees (.1) | 2.60 | 755.00 | 1,963.00 |
| 02/02/2023 | MEG9 | Prepare notes for call with Committee member (.1); call with Committee member, C. Diaz, and L. Koch regarding case background, inquiries, next steps (.7) | 0.80 | 1,230.00 | 984.00 |
| 02/02/2023 | SM40 | Review and comment on draft website FAQs and creditor communications plan (1.4); emails with G. Sasson, R. Chesley (FTI) and E. Kerwood (Epiq) re: same (.3). | 1.70 | 1,485.00 | 2,524.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 46
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | CD19 | Call with K. Pasquale, G. Sasson, and FTI communications team re launch of creditor website and twitter (.4); review additional comments to proposed twitter thread (.3); review revised mock up of UCC website (.2); correspond with L. Koch on same (.2); correspond re launch of website with K. Pasquale and G. Sasson (.1); correspond with G. Sasson re agenda and memo for Committee meeting (.1); correspond with E. Gilad re subcommittee charters (.2); correspond with G. Sasson on same (.1) | 1.60 | 930.00 | 1,488.00 |
| 02/03/2023 | FM7 | Correspond with Jefferies regarding UCC presentation (0.2); review UCC correspondence regarding website and Twitter (0.2); review draft UCC meeting minutes (0.2) | 0.60 | 1,735.00 | 1,041.00 |
| 02/03/2023 | GS13 | Telephone conference with FTI, C. Diaz, and K. Pasquale regarding creditor website and social media issues (.4); review Twitter feed and revise same (.4); review creditor website and revise same (.4); email with Committee members regarding creditor website and social media (.3) | 1.50 | 1,510.00 | 2,265.00 |
| 02/03/2023 | KP17 | Review & revise draft Committee media statements (.4); call with G. Sasson, C. Diaz, FTI re same (.4) | 0.80 | 1,735.00 | 1,388.00 |
| 02/03/2023 | KH18 | Analyze agenda items for committee telephone conference (1.2); correspond with PH team regarding creditor twitter and website content (.5); review strategic communications plan (.7) | 2.40 | 1,935.00 | 4,644.00 |
| 02/03/2023 | LK19 | Emails with E. Gilad and G. Sasson regarding meeting with L. Qian (.2); review mockup of FTX UCC website (0.6); email B. Hunt (Epiq) regarding comments on mockup of FTX UCC website (0.2) | 1.00 | 755.00 | 755.00 |
| 02/04/2023 | EG18 | Analyze Jefferies documents for committee meeting | 0.80 | 1,735.00 | 1,388.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2023 | CD19 | Correspond with FTI and Jefferies re Committee meeting (.5); call with FTI, Jefferies, PH team (C. Daniel, F. Merola, K. Pasquale, L. Koch, L. Despins, S. Ashuraey, J. Iaffaldano) re same (.6); update Committee memorandum for same (.5); review questions from Committee member (.2); correspond with K. Pasquale and G. Sasson on same (.1) | 1.90 | 930.00 | 1,767.00 |
| 02/05/2023 | CD5 | Participate in weekly call with professional advisors and PH team regarding preparation for UCC meeting | 0.60 | 1,585.00 | 951.00 |
| 02/05/2023 | EG18 | Telephone conference with K. Pasquale regarding UCC meeting prep | 0.30 | 1,735.00 | 520.50 |
| 02/05/2023 | FM7 | Telephone conference with UCC professionals and PH team regarding UCC meeting agenda and meeting deliverables (0.6); review draft Jefferies documents for UCC meeting (0.3) | 0.90 | 1,735.00 | 1,561.50 |
| 02/05/2023 | JI2 | Call with Committee advisors and PH team re committee meeting agenda (.6). | 0.60 | 930.00 | 558.00 |
| 02/05/2023 | KP17 | Call with FTI, PH team, and Jefferies re committee meeting agenda (.6); further call with E. Gilad re same (.3) | 0.90 | 1,735.00 | 1,561.50 |
| 02/05/2023 | LK19 | Review mockup of FTX UCC website and social media feed (.5); revise draft agenda for February 8 UCC meeting (0.3); call with FTI, PH team, and Jefferies regarding case management and prep for UCC meeting (0.6) | 1.40 | 755.00 | 1,057.00 |
| 02/05/2023 | LAD4 | FTX committee professionals call to prepare for weekly committee meeting | 0.60 | 1,860.00 | 1,116.00 |
| 02/05/2023 | SA20 | Attend weekly professionals call with PH team re case matters and prep for committee call. | 0.60 | 1,160.00 | 696.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | CD19 | Correspond with A. Izen (FTI) re twitter account (.1); monitor same (.2); Attend to inquiries to Epiq from unsecured creditors (.2); correspond with FTI on same (.2); review and comment on Jefferies deck to Committee for Committee meeting on 2.8.23 (.8); draft agenda for Committee meeting (.5); correspond with G. Sasson and E. Gilad on same (.3) | 2.30 | 930.00 | 2,139.00 |
| 02/06/2023 | EG18 | Correspond with G. Sasson regarding UCC member inquiry (.4); review and analyze Jefferies documents for committee meeting (1.8); correspond with Jefferies regarding same (.3); discussions with FTI regarding communications plan (.3) | 2.80 | 1,735.00 | 4,858.00 |
| 02/06/2023 | FM7 | Review draft UCC meeting agenda and memo (0.2); correspond with Jefferies regarding UCC documents for meeting (0.2); review Jefferies UCC documents (0.3); review C. Daniel correspondence regarding Jefferies documents (0.2); review revised UCC meeting agenda (0.2); review UCC correspondence regarding meeting package (0.2); review UCC correspondence regarding employment application updates (0.2); review UCC correspondence regarding examiner motion and related hearing update (0.2) | 1.70 | 1,735.00 | 2,949.50 |
| 02/06/2023 | GS13 | Telephone conferences with committee members regarding case issues and related questions | 0.60 | 1,510.00 | 906.00 |
| 02/06/2023 | KP17 | Email with committee re examiner hearing (.5); emails with G. Sasson, F. Merola re committee meeting agenda (.4); emails with FTI re creditor communications issues (.7) | 1.60 | 1,735.00 | 2,776.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 49
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | LK19 | Email G. Sasson and L. Qian regarding meeting with L. Qian (.1); review and revise proposed social media postings (0.3); review and revise FTX UCC website hosted by Epiq (0.3); email K. Pasquale and G. Sasson regarding information for UCC members (.1) | 0.80 | 755.00 | 604.00 |
| 02/07/2023 | CD19 | Call with Committee member, G. Sasson, H. Merchant, L. Koch re questions on case (.5); correspond with Committee members re amended and restated bylaws (.5); correspond with Committee member re case questions (.1); correspond with E. Gilad, K. Pasqual and G. Sasson on same (.3); call with FTI, Jefferies, C. Daniel, F. Merola, G. Sasson, J. Iaffaldano, H. Merchant, K. Pasquale, L. Greenbacker, L. Koch, M. Murphy, S. Martin, E. Gilad re case updates and prep for call with Committee on 2/8/23 (.9); correspond with Committee member regarding certain documents (.2); call with T. Shaw re same (.1); correspond with G. Sasson on same (.2) | 2.80 | 930.00 | 2,604.00 |
| 02/07/2023 | CD19 | Call with FTI communications team, S. Martin, L. Koch, and E. Gilad re response to creditor inquiries and twitter protocol (.5); draft proposed general responses to credit inquiries (1.1) | 1.60 | 930.00 | 1,488.00 |
| 02/07/2023 | CD5 | Participate in call with financial advisors and F. Merola, E. Gilad, K. Pasquale and G. Sasson regarding UCC meeting tomorrow | 0.90 | 1,585.00 | 1,426.50 |
| 02/07/2023 | DM26 | Research regarding cross-border communications protocol orders | 0.50 | 515.00 | 257.50 |
| 02/07/2023 | EG18 | UCC advisor telephone conference with K. Pasquale, G. Sasson, and F. Merola regarding pending matters and committee meeting prep (.9); telephone conference with FTI, S. Martin, L. Koch, and C. Diaz regarding creditor communications (.5) | 1.40 | 1,735.00 | 2,429.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 50
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | FM7 | Telephone conference with UCC professionals and G. Sasson, E. Gilad, and K. Pasquale regarding 2/8/23 meeting | 0.90 | 1,735.00 | 1,561.50 |
| 02/07/2023 | GS13 | Telephone conference with ad hoc group advisors and K. Pasquale regarding customer property presentation to UCC and litigation (.5); review agenda and notes to prepare for committee telephone conference (.6); telephone conference with FTI, Jefferies, and K. Pasquale, E. Gilad, and F. Merola to prep for Committee telephone conference (.9); telephone conference with committee member , H. Merchant, C. Diaz, and L. Koch regarding case inquiries (.5); telephone conference with Committee member regarding case inquiries (.7) | 3.20 | 1,510.00 | 4,832.00 |
| 02/07/2023 | HAA2 | Attend individual committee member conference with G. Sasson, L. Koch, C. Diaz, and L. Qian (.5); attend weekly UCC advisors conference with F. Merola, E. Gilad, K. Pasquale and G. Sasson and FTI to prep for UCC call (.7) | 1.20 | 1,230.00 | 1,476.00 |
| 02/07/2023 | JI2 | Attend UCC advisors call with G. Sasson, K. Pasquale, E. Gilad, and F. Merola re preparation for UCC meeting. | 0.90 | 930.00 | 837.00 |
| 02/07/2023 | KP17 | Call with ad hoc group counsel and G. Sasson re Committee presentation (.5); call with FTI, Jefferies, G. Sasson, E. Gilad, and F. Merola re prep for Committee meeting (.9) | 1.40 | 1,735.00 | 2,429.00 |
| 02/07/2023 | LED | Attend weekly advisors call with F. Merola, E. Gilad, K. Pasquale and G. Sasson, Jefferies and FTI re committee call prep | 0.90 | 1,225.00 | 1,102.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 51
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | LK19 | Attend meeting with committee member, H. Merchant, C. Diaz, and G. Sasson regarding case inquiries and background (.5); attend conference with FTI communications team, E. Gilad, C. Diaz, and S. Martin regarding social media strategy (.5); attend weekly Committee professionals meeting with F. Merola, E. Gilad, K. Pasquale and G. Sasson to prep for committee call (.9) | 1.90 | 755.00 | 1,434.50 |
| 02/07/2023 | MMM5 | Attend UCC advisors call with F. Merola, E. Gilad, K. Pasquale and G. Sasson to prep for UCC meeting | 0.90 | 1,635.00 | 1,471.50 |
| 02/07/2023 | SM40 | Review UCC's communications plans (.3); call with FTI, Epiq, C. Diaz, E. Gilad, and L. Koch re: same (.5); call with Committee advisors and K. Pasquale, F. Merola, and G. Sasson to prepare for call with Committee members (.9) | 1.70 | 1,485.00 | 2,524.50 |
| 02/08/2023 | BK12 | Join update call with UCC members for discussions re: M&A and alternatives | 1.10 | 1,510.00 | 1,661.00 |
| 02/08/2023 | CD19 | Call with Committee member, E. Gilad, G. Sasson, and M. Murphy re crypto market and questions related to tokenization (.4); review committee question in advice of call (.3); call with K. Pasquale, C. Daniel, E. Sibbitt re FTX reboot and Committee questions (.8); correspond with G. Sasson and L. Koch re subcommittees (.1); correspond with D. Baldo (FTI) re response protocol to creditor inquiries (.1); correspond with E. Gilad re FAQ section on creditor website (.1); correspond with G. Sasson on creditor inquiry (.1); correspond with Epiq re media inquiries (.1) | 2.00 | 930.00 | 1,860.00 |
| 02/08/2023 | CD5 | Participate in UCC weekly call (1.1); participate in call with E. Sibbitt, K. Pasquale, M. Griffin, G. Sasson, M. Murphy, and C. Diaz regarding committee members and FUD token questions (.8) | 1.90 | 1,585.00 | 3,011.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 52
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | EG18 | Telephone conference with G. Sasson, C. Diaz, M. Murphy regarding UCC member inquiry (.4); review Jefferies documents for committee meeting (.3); prepare notes for UCC meeting (.2); participate in UCC meeting with PH team (1.1) | 2.00 | 1,735.00 | 3,470.00 |
| 02/08/2023 | ECS3 | Attend UCC meeting (1.1); telephone conference with C. Daniel, G. Sasson, K. Pasquale, M. Griffin, M. Murphy to address Committee member questions (.8) | 1.90 | 1,410.00 | 2,679.00 |
| 02/08/2023 | FM7 | Participate in UCC meeting | 1.10 | 1,735.00 | 1,908.50 |
| 02/08/2023 | GS13 | Review certain recent submissions and notes to prepare for committee telephone conference (.5); participate in committee telephone conference with PH team (1.1); telephone conference with committee member and E. Gilad, C. Diaz, and M. Murphy regarding token questions (.4); telephone conference with C. Daniel, K. Pasquale, M. Griffin, M. Murphy, C. Diaz, and E. Sibbitt regarding committee member inquiries and related telephone conference (.8) | 2.80 | 1,510.00 | 4,228.00 |
| 02/08/2023 | KMT3 | FTX UCC meeting with PH team focusing on property of the estate and Venture updates | 1.10 | 775.00 | 852.50 |
| 02/08/2023 | KP17 | Review issues and agenda to prepare for committee meeting (.3); participate in Committee meeting (1.1); call with C. Daniel, G. Sasson, M. Griffin, M. Murphy, E. Sibbitt, C. Diaz re committee member inquiry (.8) | 2.20 | 1,735.00 | 3,817.00 |
| 02/08/2023 | LK19 | Attend meeting of official committee of unsecured creditors | 1.10 | 755.00 | 830.50 |
| 02/08/2023 | LAD4 | Participate in Committee call | 1.10 | 1,860.00 | 2,046.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 53
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | MMM5 | Attend part of meeting with E. Sibbitt, K. Pasquale, C. Daniel, G. Sasson, M. Griffin to address committee member inquiry regarding tokens for trading claims (2.1); attend UCC meeting (1.1); attend call with committee member, E. Gilad, G. Sasson, and C. Diaz regarding tokens for trading claims (.4) | 2.10 | 1,635.00 | 3,433.50 |
| 02/08/2023 | MEG9 | Call on Pulsar and FUD with E. Sibbitt, K. Pasquale, C. Daniel, G. Sasson, M. Murphy, C. Diaz | 0.80 | 1,230.00 | 984.00 |
| 02/08/2023 | SM40 | Attend call with Committee, advisors and PH team re: case updates and next steps | 1.10 | 1,485.00 | 1,633.50 |
| 02/09/2023 | CD19 | Correspond with D. Baldo (FTI) re general creditor inquiries (.1); correspond with E. Gilad on same (.1); draft FAQ section for general creditor inquiries (.2); correspond with Committee member re questions on case (.2); review correspondence with Committee re FTI retention objection (.1) | 0.70 | 930.00 | 651.00 |
| 02/09/2023 | LK19 | Review UCC meeting minutes, agendas, and notes for references to FTX-related bankruptcies | 0.60 | 755.00 | 453.00 |
| 02/10/2023 | CD19 | Correspond with FTI re Committee member questions | 0.20 | 930.00 | 186.00 |
| 02/10/2023 | FM7 | Review UCC correspondence regarding ad hoc group complaint | 0.20 | 1,735.00 | 347.00 |
| 02/12/2023 | CD19 | Review notes in preparation for call with Committee member (.2); draft summary of same (.2); correspond with K. Pasquale and G. Sasson on same (.2) | 0.60 | 930.00 | 558.00 |
| 02/13/2023 | CD19 | Call with Committee member, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, M. Griffin, L. Koch re preferences and potential reboot (1.2); correspond with L. Koch re agenda for Committee call (.1) | 1.30 | 930.00 | 1,209.00 |
| 02/13/2023 | EG18 | Telephone conference with UCC member and K. Pasquale and G. Sasson regarding case issues and creditor questions | 1.20 | 1,735.00 | 2,082.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 54
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | FM7 | Review UCC professional correspondence regarding subcommittees | 0.20 | 1,735.00 | 347.00 |
| 02/13/2023 | GS13 | Telephone conference with committee member and E. Gilad and K. Pasquale regarding case specific issues | 1.20 | 1,510.00 | 1,812.00 |
| 02/13/2023 | IS6 | Call with Committee member and K. Hansen, K. Pasquale, M. Griffin, C. Diaz, G. Sasson, E. Gilad, and L. Koch re case issues | 1.20 | 1,200.00 | 1,440.00 |
| 02/13/2023 | KP17 | Call with Committee member and E. Gilad and G. Sasson re legal issues | 1.20 | 1,735.00 | 2,082.00 |
| 02/13/2023 | KH18 | Discussion with Committee member and K. Pasquale, I. Sasson, M. Griffin, G. Sasson, E. Gilad, C. Diaz regarding committee specific issues and claim related issues | 1.20 | 1,935.00 | 2,322.00 |
| 02/13/2023 | LK19 | Review notes from prior meeting with Wintermute team (0.2); attend meeting with K. Hansen, K. Pasquale, I. Sasson, M. Griffin, G. Sasson, E. Gilad, C. Diaz, and the Wintermute team regarding case matters and inquiries (1.2); review notes from presentation by FTI to the UCC (.2) | 1.60 | 755.00 | 1,208.00 |
| 02/13/2023 | MEG9 | Review emails from committee member call from C. Diaz (0.3); call with committee member, K. Hansen, K. Pasquale, I. Sasson, C. Diaz, G. Sasson, E. Gilad, and L. Koch on property of estate issues (1.2) | 1.50 | 1,230.00 | 1,845.00 |
| 02/14/2023 | CD19 | Call with FTI, Jefferies, M. Griffin, F. Merola, E. Sibbitt, E. Gilad, C. Daniel, L. Koch, and S. Martin re subcommittees | 0.80 | 1,125.00 | 900.00 |
| 02/14/2023 | CD5 | Participate in call with UCC advisors and PH team regarding managing the UCC subcommittees | 0.80 | 1,700.00 | 1,360.00 |
| 02/14/2023 | EG18 | UCC advisor telephone conference regarding pending matters and committee call prep | 0.80 | 1,875.00 | 1,500.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 55
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | ECS3 | Telephone conference with FTI, Jefferies, M. Griffin, F. Merola, E. Gilad, C. Daniel, L. Koch, C. Diaz to discuss reorganization subcommittee matters (.8) | 0.80 | 1,550.00 | 1,240.00 |
| 02/14/2023 | FM7 | Review UCC correspondence regarding meeting (0.1); review draft Jefferies documents for UCC meeting (0.4); participate in UCC professional telephone conference with PH team regarding subcommittees (0.8) | 1.30 | 1,875.00 | 2,437.50 |
| 02/14/2023 | GS13 | Draft agenda and memo for committee telephone conference (1.8); telephone conference with L. Koch regarding same (.3); review FTI and Jefferies documents for committee meeting (1.7) | 3.80 | 1,625.00 | 6,175.00 |
| 02/14/2023 | KH18 | Analysis regarding UCC agendas and plan for FTX 2.0 and claims-related subcommittees (2.4); review committee meeting memo and referenced documents (1.0) | 3.40 | 2,075.00 | 7,055.00 |
| 02/14/2023 | LK19 | Prepare invitation for UCC meeting on 02/16 (0.1); conference with UCC advisors and G. Sasson, K. Pasquale, and K. Hansen regarding case matters and prep for UCC call (0.8); correspond with G. Sasson regarding UCC meetings (0.1); conference with G. Sasson regarding case updates and UCC meeting agenda (0.3); update tracker of subcommittee membership (0.2); correspond with G. Sasson regarding same (0.1) | 1.60 | 855.00 | 1,368.00 |
| 02/14/2023 | MEG9 | Participate in portion of call on UCC subcommittees with S. Martin, C. Diaz, Jefferies and FTI | 0.50 | 1,320.00 | 660.00 |
| 02/14/2023 | SM40 | Review notes from Committee meetings re: subcommittees (.4); attend call with FTI, Jefferies and L. Despins, M. Murphy, K. Pasquale, E. Gilad, F. Merola, and G. Sasson re: preparation for subcommittee calls (.8) | 1.20 | 1,600.00 | 1,920.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 56
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | CD19 | Call (portion) with L. Despins, M. Murphy, K. Pasquale, J. Iaffaldano, E. Gilad, F. Merola, G. Sasson FTI and Jefferies re Committee update call | 0.40 | 1,125.00 | 450.00 |
| 02/15/2023 | EG18 | UCC advisor telephone conference regarding case matters and prep for committee call (.6); correspond with PH team regarding UCC member inquiry (.3); review and comment on FTI and Jefferies presentations for UCC (1.2) | 2.10 | 1,875.00 | 3,937.50 |
| 02/15/2023 | ECS3 | Attend UCC meeting (.6) | 0.60 | 1,550.00 | 930.00 |
| 02/15/2023 | FM7 | Review Jefferies correspondence regarding documents for UCC meeting (0.2); review E. Gilad correspondence regarding Jefferies' UCC documents (0.1); telephone conference with UCC professionals regarding UCC meeting prep (0.6); review UCC correspondence regarding meeting agenda and meeting documents (0.2); review committee member correspondence regarding class actions (0.1) | 1.20 | 1,875.00 | 2,250.00 |
| 02/15/2023 | GS13 | Review and revise Committee call agenda and memo (.9); review Jefferies and FTI documents for Committee telephone conference (1.8); prep telephone conference with Committee advisors regarding committee meeting (.6); review certain issues and notes to prepare for Committee telephone conference (.3) | 3.60 | 1,625.00 | 5,850.00 |
| 02/15/2023 | JI2 | UCC advisors call regarding prep for UCC call. | 0.60 | 1,125.00 | 675.00 |
| 02/15/2023 | KP17 | Prep meeting with FTI, Jefferies, PH for Committee meeting | 0.60 | 1,875.00 | 1,125.00 |
| 02/15/2023 | KH18 | Correspond with PH team regarding subcommittee timing (.8); review committee telephone conference documents (.8) | 1.60 | 2,075.00 | 3,320.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 57
51281-00002
Invoice No. 2354345

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | LK19 | Draft agenda and memorandum for 02.16 committee meeting (0.7); correspond with G. Sasson and C. Diaz regarding same (0.2); review and revise agenda and memorandum for 02.16 committee meeting (0.4); correspond with S. Martin and D. Homrich (Jefferies) regarding SEC v. SBF matter (0.1); draft email to Committee members regarding agenda and documents for 02.16 meeting (0.2); revise documents to be sent to UCC for 02.16 meeting (0.4); correspond with D. Homrich (Jefferies) regarding documents for Committee meeting (0.2) | 2.20 | 855.00 | 1,881.00 |
| 02/15/2023 | LK19 | Review documents prepared for Committee meeting on 02.16 (0.2) | 0.20 | 855.00 | 171.00 |
| 02/15/2023 | LAD4 | UCC advisors call with M. Murphy, K. Pasquale, J. Iaffaldano, E. Gilad, F. Merola, G. Sasson) to prep for Committee meeting re: FTX Japan (.60) | 0.60 | 1,975.00 | 1,185.00 |
| 02/15/2023 | MMM5 | Attend weekly UCC advisors call with L. Despins, K. Pasquale, J. Iaffaldano, E. Gilad, F. Merola, and G. Sasson regarding case matters and UCC call prep | 0.60 | 1,750.00 | 1,050.00 |
| 02/16/2023 | BK12 | Join portion of update call with UCC members. | 1.20 | 1,625.00 | 1,950.00 |
| 02/16/2023 | CD19 | Correspond with E. Gilad and G. Sasson re drafting FAQs on creditor website | 0.30 | 1,125.00 | 337.50 |
| 02/16/2023 | CD5 | Participate in UCC meeting | 1.90 | 1,700.00 | 3,230.00 |
| 02/16/2023 | EG18 | Prepare notes for UCC meeting (.1); participate in UCC meeting (1.9) | 2.00 | 1,875.00 | 3,750.00 |
| 02/16/2023 | FM7 | Participate in UCC meeting | 1.90 | 1,875.00 | 3,562.50 |
| 02/16/2023 | GS13 | Participate in committee telephone conference with PH team (1.9); follow-up emails to K. Hansen regarding same (.2) | 2.10 | 1,625.00 | 3,412.50 |
| 02/16/2023 | JI2 | Call with individual creditor re case issues. | 0.70 | 1,125.00 | 787.50 |
| 02/16/2023 | KP17 | Review Committee meeting agenda, memo (.2); attend meeting with Committee (1.9) | 2.10 | 1,875.00 | 3,937.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 58
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | KH18 | Review agenda and notes to prepare for committee telephone conference (.8); lead committee telephone conference (1.9); follow up analysis of items raised on committee telephone conference (1.1); review committee communications plan (.9) | 4.70 | 2,075.00 | 9,752.50 |
| 02/16/2023 | LK19 | Attend UCC meeting | 1.90 | 855.00 | 1,624.50 |
| 02/16/2023 | LAD4 | Attend portion of committee call | 0.90 | 1,975.00 | 1,777.50 |
| 02/16/2023 | MMM5 | Attend portion of weekly call with the committee | 1.00 | 1,750.00 | 1,750.00 |
| 02/16/2023 | MEG9 | Review agenda, memo, and presentations by FTI and Jefferies for UCC meeting | 0.50 | 1,320.00 | 660.00 |
| 02/16/2023 | SM40 | Review FTI's presentation to Committee (1.9); review Jefferies' presentation to Committee (1.3); attend call with Committee members and professionals (1.9). | 5.10 | 1,600.00 | 8,160.00 |
| 02/16/2023 | SAQ | Attend UCC weekly meeting | 1.90 | 1,125.00 | 2,137.50 |
| 02/17/2023 | CD19 | Correspond with FTI communications team re updates to twitter account (.2); continue to draft FAQs regarding general creditor inquiries (.6); revise same based on comments received from G. Sasson (.3); correspond with UCC member re questions on case (.1) | 1.20 | 1,125.00 | 1,350.00 |
| 02/17/2023 | EG18 | Review minutes from prior UCC meeting (.1); correspond with K. Pasquale regarding creditor claims (.3) | 0.40 | 1,875.00 | 750.00 |
| 02/17/2023 | FM7 | Review UCC member correspondence regarding FTX Japan (.2); review tweets flagged for containing potentially fraudulent schemes targeting FTX creditors (.1) | 0.30 | 1,875.00 | 562.50 |
| 02/17/2023 | GS13 | Review and revise creditor FAQs (1.4); telephone conference with creditor regarding case status and next steps (.5); review twitter post (.2) | 2.10 | 1,625.00 | 3,412.50 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 59
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2023 | KP17 | Emails with Committee member re creditor outreach (.2); review and address issues re same (.8); emails and call with creditor re claims questions (.3); review and respond to same (.3) | 1.60 | 1,875.00 | 3,000.00 |
| 02/17/2023 | LK19 | Correspond with C. Diaz and G. Sasson regarding Committee members' responses to UST questionnaires | 0.20 | 855.00 | 171.00 |
| 02/18/2023 | EG18 | Review UCC claim information | 0.30 | 1,875.00 | 562.50 |
| 02/19/2023 | CD19 | Correspond with L. Koch and G. Sasson re agenda for Committee meeting (.2); further revise draft FAQs for Committee website based on PH comments received (.3); correspond with E. Gilad on same (.2) | 0.70 | 1,125.00 | 787.50 |
| 02/20/2023 | CD19 | Call with FTI, Jefferies, and PH team (C. Daniel, E. Gilad, G. Sasson, I. Sasson, K. Pasquale, L. Koch, M. Murphy, L. Greenbacker) re preparation for meeting with Committee (1.2); correspond with K. Pasquale and E. Gilad regarding FAQ responses for creditor website (.6); correspond with G. Sasson re agenda for UCC meeting (.2); correspond with FTI and Jefferies re same (.2) | 2.20 | 1,125.00 | 2,475.00 |
| 02/20/2023 | CD5 | Participate in portion of UCC professionals call in preparation for UCC meeting | 1.00 | 1,700.00 | 1,700.00 |
| 02/20/2023 | EG18 | Review Jefferies presentation documents for committee (.4); UCC advisor telephone conference with C. Daniel, G. Sasson, I. Sasson, K. Pasquale, M. Murphy, L. Greenbacker to prep for committee call (1.2); review and comment on creditor website and public communications plan (.2) | 1.80 | 1,875.00 | 3,375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 60
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2023 | ECS3 | Attend portion of call with FTI, Jefferies and PH team (C. Daniel, E. Gilad, G. Sasson, I. Sasson, K. Pasquale, L. Koch, M. Murphy, L. Greenbacker) to discuss committee matters and prep for committee call (.7); review documents for UCC meeting (.3) | 1.00 | 1,550.00 | 1,550.00 |
| 02/20/2023 | FM7 | Review Jefferies correspondence regarding deck for UCC meeting | 0.10 | 1,875.00 | 187.50 |
| 02/20/2023 | GS13 | Review FTX 2.0 term sheet and related UCC presentation (.9); telephone conference with K Pasquale, I. Sasson, M. Murphy, and E. Gilad FTI and Jefferies regarding same (1.2) | 2.10 | 1,625.00 | 3,412.50 |
| 02/20/2023 | IS6 | Call with FTI, Jefferies, and C. Daniel, E. Gilad, G. Sasson, K. Pasquale, M. Murphy, and L. Greenbacker re FTX 2.0 and prep for committee call | 1.20 | 1,290.00 | 1,548.00 |
| 02/20/2023 | KP17 | Call with FTI, Jefferies, C. Daniel, G. Sasson, M. Murphy, and L. Greenbacker re open items in preparation for Committee meeting | 1.20 | 1,875.00 | 2,250.00 |
| 02/20/2023 | KH18 | Review items for committee telephone conference (.6); correspond with PH team regarding same (.4); review proposed banker presentation documents for committee telephone conference (1.0); analyze reboot and product issues for committee telephone conference (.8) | 2.80 | 2,075.00 | 5,810.00 |
| 02/20/2023 | LED | Attend advisors call with C. Daniel, E. Gilad, G. Sasson, I. Sasson, K. Pasquale, M. Murphy, and FTI and Jefferies teams to prep for committee meeting (1.2) | 1.20 | 1,320.00 | 1,584.00 |
| 02/20/2023 | LK19 | Attend meeting of UCC advisors with PH team (C. Daniel, E. Gilad, G. Sasson, I. Sasson, K. Pasquale, M. Murphy, L. Greenbacker) to prep for UCC call | 1.20 | 855.00 | 1,026.00 |
| 02/20/2023 | MMM5 | Attend UCC advisor call with C. Daniel, E. Gilad, G. Sasson, I. Sasson, K. Pasquale, and L. Greenbacker. | 1.20 | 1,750.00 | 2,100.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 61
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | CD19 | Participate in portion of call with FTI, Jefferies, and PH team (C. Daniel, E. Gilad, F. Merola, G. Sasson, H. Merchant, K. Pasquale, K. Hansen, L. Greenbacker, L. Koch, M. Murphy, S. Martin) re Committee call on 2/22/23 (.5); correspond with G. Sasson and L. Koch re agenda for Committee meeting (.2); call with FTI communications team and E. Gilad re communications with creditors (.4) | 1.10 | 1,125.00 | 1,237.50 |
| 02/21/2023 | CD5 | Participate in weekly UCC professionals call with E. Gilad, F. Merola, G. Sasson, H. Merchant, K. Pasquale, K. Hansen, L. Greenbacker, L. Koch, M. Murphy, S. Martin in preparation for UCC call | 1.10 | 1,700.00 | 1,870.00 |
| 02/21/2023 | EG18 | UCC advisor telephone conference with C. Daniel, F. Merola, G. Sasson, H. Merchant, K. Pasquale, K. Hansen, L. Greenbacker, M. Murphy, S. Martin to prep for committee call (1.1); telephone conference with FTI communications team and C. Diaz regarding creditor website (.4) | 1.50 | 1,875.00 | 2,812.50 |
| 02/21/2023 | FM7 | Review Jefferies draft UCC presentation documents (0.7); participate in UCC professional telephone conference with PH team to prep for UCC call (1.1); review revised Jefferies deck (0.2); review E. Gilad comments regarding deck (0.2); correspond with Sasson regarding draft agenda for UCC call (0.2); review UCC correspondence regarding meeting documents (0.2) | 2.60 | 1,875.00 | 4,875.00 |
| 02/21/2023 | GS13 | Review certain submissions and notes to prepare for committee telephone conference (.5); review Jefferies deck regarding same (.9); telephone conference with Committee professionals and PH team regarding prep for Committee telephone conference (1.1); telephone conference with FTI and S. Martin regarding creditor communication plan (.4) | 2.90 | 1,625.00 | 4,712.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 62
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | HAA2 | Attend portion of weekly UCC advisors conference with PH team to prep for UCC call | 0.70 | 1,320.00 | 924.00 |
| 02/21/2023 | KP17 | Call with FTI, Jefferies, PH re prepare for Committee meeting (1.1); emails with creditor re case updates (.4) | 1.50 | 1,875.00 | 2,812.50 |
| 02/21/2023 | KH18 | Discussion with FTI, Jefferies on open issues and prep for committee telephone conference (1.1); review agenda, issues, and notes to prepare for committee telephone conference (.9); review Jefferies documents for committee telephone conference (1.1) | 3.10 | 2,075.00 | 6,432.50 |
| 02/21/2023 | LED | Attend portion of advisors call to prep for committee call | 0.80 | 1,320.00 | 1,056.00 |
| 02/21/2023 | LK19 | Draft memorandum and agenda for 02.22.23 Committee meeting (0.7); correspond with G. Sasson, C. Diaz, and E. Gilad regarding UCC meeting on 02.22.23 (0.2); attend weekly meeting of UCC advisors and C. Daniel, E. Gilad, F. Merola, G. Sasson, H. Merchant, K. Pasquale, K. Hansen, L. Greenbacker, M. Murphy, S. Martin to prep for UCC meeting (1.1); review presentation documents provided by FTI and Jefferies for 02.22.23 Committee meeting (0.4) | 2.40 | 855.00 | 2,052.00 |
| 02/21/2023 | MMM5 | Attend UCC advisors call with C. Daniel, E. Gilad, F. Merola, G. Sasson, H. Merchant, K. Pasquale, K. Hansen, L. Greenbacker, L. Koch, and S. Martin to prep for UCC call | 1.10 | 1,750.00 | 1,925.00 |
| 02/21/2023 | SM40 | Call with G. Sasson and FTI re: plan for creditor communications (.4); call with PH team, FTI, and Jefferies re: case updates and next steps in preparation for Committee call (1.1) | 1.50 | 1,600.00 | 2,400.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 63
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2023 | CD19 | Review correspondence re Alameda wallet from Committee member (.2); correspond with D. Baldo and FTX communications team re next steps (.1); review and comment on draft FAQs and responses to creditors (.2); correspond with K. Hansen and E. Gilad on same (.2) | 0.70 | 1,125.00 | 787.50 |
| 02/22/2023 | CD5 | Review agenda and notes to prepare for UCC call (.3); participate in call with UCC, PH Team, and UCC's professional advisors (1.0) | 1.30 | 1,700.00 | 2,210.00 |
| 02/22/2023 | EG18 | Participate in UCC telephone conference with K. Hansen, C. Daniel, K. Pasquale, and M. Murphy | 1.00 | 1,875.00 | 1,875.00 |
| 02/22/2023 | FM7 | Participate in UCC meeting with PH team (1.0); correspond with UCC member regarding A (0.3) | 1.30 | 1,875.00 | 2,437.50 |
| 02/22/2023 | GS13 | Review agenda, issues, and notes to prepare for committee telephone conference (.8); participate in committee telephone conference with PH team (1.0) | 1.80 | 1,625.00 | 2,925.00 |
| 02/22/2023 | KP17 | Review decks to prepare for Committee meeting (.4); participate in Committee meeting with PH team (1.0) | 1.40 | 1,875.00 | 2,625.00 |
| 02/22/2023 | KH18 | Committee telephone conference with C. Daniel, K. Pasquale, M. Murphy, and E. Gilad (PH team) (1.0); review committee memo and pending issues in preparation for same (1.2); follow up revision of issues/task list from committee telephone conference (.9); correspond with PH team regarding same (.8); review claims subcommittee mission and agenda (1.1) | 5.00 | 2,075.00 | 10,375.00 |
| 02/22/2023 | LK19 | Review presentation documents distributed to the UCC in advance of 02.22.23 meeting (0.4); attend UCC meeting with C. Daniel, K. Pasquale, M. Murphy, and K. Hansen (1.0) | 1.40 | 855.00 | 1,197.00 |
| 02/22/2023 | LAD4 | Attend Committee call with C. Daniel, K. Pasquale, M. Murphy, and K. Hansen | 1.00 | 1,975.00 | 1,975.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 64
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2023 | MMM5 | Attend UCC meeting with C. Daniel, K. Pasquale, and K. Hansen | 1.00 | 1,750.00 | 1,750.00 |
| 02/22/2023 | SM40 | Review Jefferies' presentation to Committee (.8); attend call with Committee members (1.0) | 1.80 | 1,600.00 | 2,880.00 |
| 02/22/2023 | SAQ | Attend portion of UCC weekly meeting | 0.70 | 1,125.00 | 787.50 |
| 02/23/2023 | CD19 | Correspond with K. Hansen re Committee website FAQs and responses to creditor inquiries (.2); correspond with G. Sasson re update to Committee on pending issues/task list (.1); revise draft of same (.5); correspond with L. Koch on same (.1) | 0.90 | 1,125.00 | 1,012.50 |
| 02/23/2023 | EG18 | Edit UCC website and frequently asked questions page | 0.20 | 1,875.00 | 375.00 |
| 02/23/2023 | FM7 | Correspond with Committee member regarding certain banking relationships | 0.20 | 1,875.00 | 375.00 |
| 02/23/2023 | KH18 | Review committee directives (.8) | 0.80 | 2,075.00 | 1,660.00 |
| 02/24/2023 | CD19 | Correspond with K. Hansen re draft FAQ section for UCC website (.2); correspond with FTI communications team on same (.2); revise auto response for website (.2); correspond with K. Pasquale and K. Hansen re same (.2); call with D. Baldo re same (.1) | 0.90 | 1,125.00 | 1,012.50 |
| 02/24/2023 | GS13 | Draft case update presentation for committee | 0.90 | 1,625.00 | 1,462.50 |
| 02/26/2023 | CD19 | Correspond with L. Koch re agenda for committee meeting (.1); correspond with G. Sasson re same (.1) | 0.20 | 1,125.00 | 225.00 |
| 02/26/2023 | GS13 | Continue to draft case update presentation for UCC regarding open issues and next steps | 1.20 | 1,625.00 | 1,950.00 |
| 02/26/2023 | KH18 | Review committee meeting agenda (.7); review creditor communications plan (1.0) | 1.70 | 2,075.00 | 3,527.50 |
| 02/26/2023 | LK19 | Correspond with G. Sasson regarding next UCC meeting | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 65
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2023 | SM40 | Review FTX communications calendar, FAQ update, draft tweets and draft email response to creditors | 1.10 | 1,600.00 | 1,760.00 |
| 02/27/2023 | CD19 | Correspond with D. Baldo (FTI) re Epiq inquiries (.1); review town hall blue print (.1); review proposed twitter update re creditor website (.1); correspond with L. Koch re agenda for Committee meeting (.1); review draft agenda (.1); correspond with G. Sasson re memo for Committee meeting (.1) | 0.60 | 1,125.00 | 675.00 |
| 02/27/2023 | FM7 | Review UCC professional correspondence regarding UCC meeting agenda and meeting date | 0.20 | 1,875.00 | 375.00 |
| 02/27/2023 | KP17 | Review committee members' email to UST (.2) | 0.20 | 1,875.00 | 375.00 |
| 02/27/2023 | KH18 | Review committee telephone conference agenda and related issues | 1.00 | 2,075.00 | 2,075.00 |
| 02/27/2023 | LK19 | Correspond with C. Diaz regarding agenda for 03.01.23 committee meeting | 0.10 | 855.00 | 85.50 |
| 02/27/2023 | SM40 | Review FTX communications calendar, town hall outline and draft tweets | 0.90 | 1,600.00 | 1,440.00 |
| 02/28/2023 | CD19 | Review correspondence from Committee member re case issues, questions (.2); correspond with FTI and Jefferies re same (.1); correspond with G. Sasson re FAQs for general creditor inquiries (.1); correspond with K. Hansen on same (.2); call with PH team (C. Daniel, E. Gilad, F. Merola, G. Sasson, I. Sasson, J. Iaffaldano, K. Pasquale, L. Greenbacker, L. Koch, M. Murphy, S. Martin), FTI and Jefferies re Committee member call and Debtors' presentation (.8) | 1.40 | 1,125.00 | 1,575.00 |
| 02/28/2023 | CD5 | Participate in UCC professionals call regarding prep for UCC meeting with M. Murphy, K. Pasquale, and E. Gilad | 0.80 | 1,700.00 | 1,360.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 66
51281-00002
Invoice No. 2354345

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2023 | EG18 | Review and comment on public and creditor communications (.2); participate in UCC advisor telephone conference with K. Pasquale, I. Sasson, G. Sasson, and C. Daniels regarding prep for UCC call (.8) | 1.00 | 1,875.00 | 1,875.00 |
| 02/28/2023 | FM7 | Review committee member correspondence potential investigation targets (0.2); review UCC correspondence regarding meeting (0.1); telephone conference with UCC professionals and K. Pasquale, G. Sasson, and E. Gilad regarding UCC meeting agenda (0.8); review Jefferies UCC meeting documents (1.2) | 2.30 | 1,875.00 | 4,312.50 |
| 02/28/2023 | GS13 | Review issues and notes to prepare for committee telephone conference (.2); telephone conference with UCC advisors and E. Gilad, K. Pasquale, and F. Merola regarding committee telephone call prep (.8) | 1.00 | 1,625.00 | 1,625.00 |
| 02/28/2023 | IS6 | UCC advisor call with K. Pasquale, E. Gilad, G. Sasson and F. Merola re asset analysis deck and next steps (.8); analyze related pleadings (.7). | 1.50 | 1,290.00 | 1,935.00 |
| 02/28/2023 | JI2 | Attend UCC advisors meeting with E. Gilad, G. Sasson, I. Sasson and K. Pasquale regarding case matters and UCC call prep | 0.80 | 1,125.00 | 900.00 |
| 02/28/2023 | KP17 | Prep meeting with FTI, Jefferies, and G. Sasson, F. Merola, and E. Gilad for Committee call | 0.80 | 1,875.00 | 1,500.00 |
| 02/28/2023 | LED | Attend UCC advisors' call with M. Murphy, C. Daniel, and E. Gilad, Jefferies and FTI re case matters and to prep for UCC call | 0.80 | 1,320.00 | 1,056.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 67
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2023 | LK19 | Review correspondence from committee members regarding case matters (.1); correspond with G. Sasson and C. Diaz regarding UCC meeting week of 02/27/23 (0.1); attend weekly meeting of UCC advisors and G. Sasson, K. Pasquale, and C. Daniels regarding case updates and UCC meeting prep (0.8); correspond with G. Sasson and FTI regarding claims, distribution, and monetization subcommittee (0.3) | 1.30 | 855.00 | 1,111.50 |
| 02/28/2023 | MMM5 | Meeting (portion) with UCC advisors and PH team re case updates and prep for UCC call | 0.50 | 1,750.00 | 875.00 |
| 02/28/2023 | SM40 | Review FTI's draft presentation to Committee (1.3); call with FTI, Jefferies, and K. Pasquale, F. Merola, and E. Gilad re: case updates and next steps in preparation for Committee call (.8) | 2.10 | 1,600.00 | 3,360.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **282.60** | | **425,213.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | ML30 | Correspond with I. Sasson re 2.6.23 hearing needs (.1); prepare for attorney participation in same (.2). | 0.30 | 515.00 | 154.50 |
| 02/04/2023 | CD19 | Review amended hearing agenda | 0.10 | 930.00 | 93.00 |
| 02/05/2023 | ML30 | Correspond with E. Gilad re 2.6.23 hearing needs (.2); prepare for attorney appearance at same (.1) | 0.30 | 515.00 | 154.50 |
| 02/05/2023 | SM40 | Emails with Landis Rath re: hearing agenda with respect to Committee retentions. | 0.20 | 1,485.00 | 297.00 |
| 02/06/2023 | CD19 | Telephonically monitor portions of hearing on motion to appoint an examiner (3.5); review agenda for court hearing on 2/8/23 (.1)AC (.1) | 3.60 | 930.00 | 3,348.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 68
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | EG18 | Dial in for portion of hearing on UST's examiner motion | 1.00 | 1,735.00 | 1,735.00 |
| 02/06/2023 | FM7 | Monitor parts of hearing regarding motion to appoint examiner | 3.00 | 1,735.00 | 5,205.00 |
| 02/06/2023 | GS13 | Participate in examiner hearing (4.4); follow-up telephone conference with K. Pasquale and YCST regarding same (.4); review and comment on draft email update regarding hearing (.3); prepare follow up notes regarding next steps (.6) | 5.70 | 1,510.00 | 8,607.00 |
| 02/06/2023 | IS6 | Hearing on examiner motion (4.4); review outlines and cases to prepare for hearing while travelling to and from Court (3.8); review and comment on draft hearing update email (.3) | 8.50 | 1,200.00 | 10,200.00 |
| 02/06/2023 | JI2 | Attend examiner hearing. | 4.40 | 930.00 | 4,092.00 |
| 02/06/2023 | KP17 | Supplement outlines for examiner hearing (2.6); participate in court hearing re examiner (4.4); debrief call with G. Sasson and YCST to analyze court's proposal (.4); debrief emails with PH team re same (1.1) | 8.50 | 1,735.00 | 14,747.50 |
| 02/06/2023 | LED | Attend portion of examiner hearing | 1.00 | 1,225.00 | 1,225.00 |
| 02/06/2023 | LAD4 | Monitor examiner hearing (billing portion of hearing only) | 2.40 | 1,860.00 | 4,464.00 |
| 02/06/2023 | ML30 | Correspond with I. Sasson re needs for 2.8.23 hearing (.4); prepare for attorney appearance at same (.2); monitor portions of the omnibus hearing (4.0) | 4.60 | 515.00 | 2,369.00 |
| 02/06/2023 | SM40 | Attend parts of court hearing on examiner motion telephonically. | 3.50 | 1,485.00 | 5,197.50 |
| 02/07/2023 | ML30 | Prepare for attorney appearance at 2.8.23 hearing | 0.10 | 515.00 | 51.50 |
| 02/13/2023 | CD19 | Review agenda for hearing on 2/15 | 0.10 | 930.00 | 93.00 |
| 02/14/2023 | KP17 | Review pleadings, JPL interim report, and notes to prepare for Ch 15 recognition hearing | 2.20 | 1,875.00 | 4,125.00 |
| 02/14/2023 | KH18 | Correspond with PH team regarding upcoming hearings | 0.70 | 2,075.00 | 1,452.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 69
51281-00002
Invoice No. 2354345

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | ML30 | Request hearing transcript for client (.2); request hearing line for K. Hansen and K. Pasquale (.2). | 0.40 | 540.00 | 216.00 |
| 02/15/2023 | CD19 | Telephonically monitor court hearing re decision to appoint an examiner and chapter 15 case recognition | 0.80 | 1,125.00 | 900.00 |
| 02/15/2023 | EG18 | Dial in to hearing on JPL statement and FTI retention | 0.80 | 1,875.00 | 1,500.00 |
| 02/15/2023 | FM7 | Monitor hearing regarding motion to appoint examiner and Chapter 15 recognition | 0.80 | 1,875.00 | 1,500.00 |
| 02/15/2023 | JI2 | Attend (telephonically) ruling on examiner motion. | 0.80 | 1,125.00 | 900.00 |
| 02/15/2023 | KP17 | Review hearing outlines on examiner motion (1.8); attend court hearing on same and chapter 15 recognition (.8) | 2.60 | 1,875.00 | 4,875.00 |
| 02/15/2023 | KH18 | Attend hearing on JPL statement and FTI resolution | 0.80 | 2,075.00 | 1,660.00 |
| 02/15/2023 | LM20 | Attend part of hearing on examiner motion | 0.30 | 855.00 | 256.50 |
| 02/15/2023 | LAD4 | Listen to ruling re: examiner motion (.60) | 0.60 | 1,975.00 | 1,185.00 |
| 02/15/2023 | ML30 | Monitor the omnibus hearing. | 0.80 | 540.00 | 432.00 |
| 02/15/2023 | SM40 | Prepare notes for examiner motion hearing (.2); attend hearing telephonically (.8). | 1.00 | 1,600.00 | 1,600.00 |
| | | **Subtotal: B155  Court Hearings** | **59.90** | | **82,635.50** |

**B160     Retention/Employment Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | KAT2 | Review correspondence from S. Martin regarding December services (.1); correspond with M. Magzamen and C. Edge regarding same (.2); follow up correspondence with S. Martin regarding same (.1) | 0.40 | 920.00 | 368.00 |
| 02/01/2023 | ML30 | Correspond with S. Martin re monthly fee statement preparation. | 0.20 | 515.00 | 103.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 70
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | MM57 | Correspond with K. Traxler re monthly fee statements | 0.10 | 515.00 | 51.50 |
| 02/01/2023 | SM40 | Analyze reports on interested parties for PH retention application (1.9); emails with Paul Hastings attorneys re: connection to parties in interest (2.2); emails with D. Hein (PH Conflicts Dept.) regarding interested party research (.7). | 4.80 | 1,485.00 | 7,128.00 |
| 02/02/2023 | EG18 | Review and analyze responses from UST regarding PH retention application (0.5); negotiations regarding same with UST (1.0); review and comment on proposed language to UST for retention documents (0.9); prepare supplemental declaration supporting PH retention (2.0) | 4.40 | 1,735.00 | 7,634.00 |
| 02/02/2023 | KAT2 | Correspond with S. Martin and M. Magzamen regarding notice of change in rates | 0.20 | 920.00 | 184.00 |
| 02/02/2023 | SM40 | Emails with K. Hansen, E. Gilad and G. Sasson re: UST's comments to Paul Hastings' retention order (.2); continue revising schedule 2 to supplemental declaration of E. Gilad (1.8); emails with PH attorneys re: connection to parties in interest (1.0); draft first supplemental Gilad declaration (2.8); revise PH retention order (.3). | 6.10 | 1,485.00 | 9,058.50 |
| 02/03/2023 | EG18 | Prepare supplemental declaration in support of PH retention application | 4.60 | 1,735.00 | 7,981.00 |
| 02/03/2023 | GS13 | Review supplemental PH declaration (.4); emails with S. Martin regarding PH retention (.2); emails with UST regarding same (.2); telephone conference with S&C regarding same (.2) | 1.00 | 1,510.00 | 1,510.00 |
| 02/03/2023 | MM57 | Correspond with S. Martin re: retention declaration (.1); research information for same (.2); draft first monthly fee statement for Paul Hastings (1.3) | 1.60 | 515.00 | 824.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 71
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | SM40 | Review and revise Gilad supplemental declaration (2.7); emails with E. Gilad and attorneys having connection to parties in interest regarding retention, disclosures (1.9); further revise Gilad supplemental declaration (.8); call with D. Hein (PH Conflicts Dept.) re: same (.3); further revise supplemental declaration (1.1). | 6.80 | 1,485.00 | 10,098.00 |
| 02/04/2023 | EG18 | Prepare parts of supplemental PH declaration | 1.10 | 1,735.00 | 1,908.50 |
| 02/04/2023 | SM40 | Emails with E. Gilad re: supplemental declaration in support of PH retention application. | 0.20 | 1,485.00 | 297.00 |
| 02/05/2023 | EG18 | Correspond with S. Martin, D Wang, and M. Pollack regarding PH retention disclosure | 1.20 | 1,735.00 | 2,082.00 |
| 02/05/2023 | LK19 | Review and revise supplemental declaration of E. Gilad in support of Paul Hastings' retention application | 0.50 | 755.00 | 377.50 |
| 02/05/2023 | SM40 | Emails with M. Pollack and E. Gilad re: supplemental declaration (1.6); edit Gilad supplemental declaration (.5); further emails with M. Pollack, E. Gilad, and D. Wang re: certain disclosures (.8); emails with U.S. Trustee and E. Gilad re: supplemental declaration (.2). | 3.10 | 1,485.00 | 4,603.50 |
| 02/06/2023 | EG18 | Continue to prepare PH supplemental declaration | 4.50 | 1,735.00 | 7,807.50 |
| 02/06/2023 | SM40 | Edit supplemental Gilad declaration (.9); emails to E. Gilad and B. Hackman (U.S. Trustee) re: same (.5); email with client re: Gilad supplemental declaration and disclosures (.8). | 2.20 | 1,485.00 | 3,267.00 |
| 02/07/2023 | KAT2 | Prepare first monthly fee application (1.3); correspond with M. Magzamen regarding same (.1); correspond with C. Edge regarding professional fee matters (.2) | 1.60 | 920.00 | 1,472.00 |
| 02/07/2023 | MM57 | Draft PH first fee statement | 0.40 | 515.00 | 206.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 72
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | KAT2 | Review PH retention order (.1); correspond with S. Martin, G. Sasson, and E. Gilad regarding retention questions (.2); correspond with C. Edge regarding related questions (.1); prepare first monthly fee application and related exhibits (1.6); review local rules regarding same (.1); correspond with M. Magzamen regarding same (.1); correspond with C. Edge regarding fee matters (.1) | 2.30 | 920.00 | 2,116.00 |
| 02/08/2023 | SM40 | Emails with K. Traxler re: PH fee applications | 0.30 | 1,485.00 | 445.50 |
| 02/10/2023 | KAT2 | Correspond with S. Martin and C. Edge regarding fee matters | 0.20 | 920.00 | 184.00 |
| 02/10/2023 | MM57 | Correspond with S. Martin re: PH retention update | 0.10 | 515.00 | 51.50 |
| 02/12/2023 | SM40 | Emails with E. Gilad and G. Sasson re: PH invoices | 0.30 | 1,485.00 | 445.50 |
| 02/13/2023 | KAT2 | Correspond with S. Martin regarding professional fee matters (.4); review issues regarding same (.2); correspond with C. Edge regarding fee matters (.2) | 0.80 | 920.00 | 736.00 |
| 02/13/2023 | MM57 | Correspond with S. Martin re: reply to retention objections (.2); research re: certain provisions re: same (.9) | 1.10 | 515.00 | 566.50 |
| 02/13/2023 | SM40 | Emails with E. Gilad, K. Pasquale, G. Sasson re: December and January invoices and hourly rate adjustment (.7); review December invoice for privilege and confidentiality issues and compliance with local rules and UST guidelines (3.7) | 4.40 | 1,485.00 | 6,534.00 |
| 02/14/2023 | KAT2 | Review correspondence and comments from S. Martin regarding fee matters (.3); correspond with C. Edge regarding related fee issues (.1) | 0.40 | 1,025.00 | 410.00 |
| 02/14/2023 | SM40 | Review December invoice for privilege and confidentiality issues and for compliance with UST Guidelines. | 5.50 | 1,600.00 | 8,800.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 73
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | KAT2 | Correspond with S. Martin regarding fee matters and related protocol | 0.20 | 1,025.00 | 205.00 |
| 02/15/2023 | SM40 | Emails with E. Gilad, K. Pasquale and G. Sasson re: December and January invoices (1.1); review December time entries to ensure compliance with local rules and UST Guidelines and for privilege and confidentiality issues (3.8); emails with K. Traxler and C. Edge re: same (.4) | 5.30 | 1,600.00 | 8,480.00 |
| 02/16/2023 | MM57 | Correspond with S. Martin re: draft PH fee statement | 0.10 | 540.00 | 54.00 |
| 02/16/2023 | SM40 | Continue reviewing December invoice for privilege and confidentiality issues and for compliance with UST guidelines (2.5); review and edit Paul Hastings' first monthly fee statement (2.3) | 4.80 | 1,600.00 | 7,680.00 |
| 02/17/2023 | GS13 | Review PH invoice for confidentiality and privilege issues | 0.90 | 1,625.00 | 1,462.50 |
| 02/17/2023 | SM40 | Revise December invoice and fee statement (.9); email E. Gilad re: same (.2); emails with PH Conflicts Department re: supplemental declaration for PH retention (.2); continue preparing supplemental declaration (1.4); email with E. Gilad and G. Sasson re: same (.3) | 3.00 | 1,600.00 | 4,800.00 |
| 02/18/2023 | KAT2 | Review and comment on December fees (.4); correspond with S. Martin and C. Edge regarding same (.1) | 0.50 | 1,025.00 | 512.50 |
| 02/18/2023 | SM40 | Emails with K. Traxler and M. Magzamen re: December fee statement | 0.30 | 1,600.00 | 480.00 |
| 02/19/2023 | EG18 | Review and comment on draft PH monthly fee statement | 2.40 | 1,875.00 | 4,500.00 |
| 02/19/2023 | SM40 | Emails with E. Gilad re: December fee statement. | 0.60 | 1,600.00 | 960.00 |
| 02/20/2023 | EG18 | Correspond with G. Sasson and S. Martin regarding fee statement and December invoice | 0.10 | 1,875.00 | 187.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 74
51281-00002
Invoice No. 2354345

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2023 | GS13 | Review PH invoice for confidentiality and privilege issues (2.0); emails with S. Martin and E. Gilad regarding same (.2) | 2.20 | 1,625.00 | 3,575.00 |
| 02/20/2023 | SM40 | Emails with E. Gilad and G. Sasson re: December fee statement. | 0.70 | 1,600.00 | 1,120.00 |
| 02/21/2023 | EG18 | Review and comment on PH fee statement and invoice | 0.30 | 1,875.00 | 562.50 |
| 02/21/2023 | SM40 | Emails with E. Gilad re: fee statement and invoice (.4); revise fee statement (1.0); email with K. Hansen re: same (.2) | 1.60 | 1,600.00 | 2,560.00 |
| 02/22/2023 | KAT2 | Review and respond to professional fee inquiries from M. Magzamen (.3); correspond with S. Martin and C. Edge regarding same (.1) | 0.40 | 1,025.00 | 410.00 |
| 02/22/2023 | MM57 | Correspond with K. Traxler and C. Edge re: fee statement (.2); review and comment on draft fee statement (.2) | 0.40 | 540.00 | 216.00 |
| 02/24/2023 | MM57 | Correspond with C. Edge re: fee statement comments (.2); correspond with G. Sasson and S. Martin re: same (.2); review and revise fee statement (.6) | 1.00 | 540.00 | 540.00 |
| 02/27/2023 | KAT2 | Correspond with S. Martin regarding interim fees (.2); correspond with C. Edge regarding same (.3); review and comment on fee matters (.3) | 0.80 | 1,025.00 | 820.00 |
| 02/27/2023 | MM57 | Correspond with S. Martin regarding interim fee application | 0.10 | 540.00 | 54.00 |
| 02/27/2023 | SM40 | Emails with PH team re: January fee statement and interim fee applications | 0.90 | 1,600.00 | 1,440.00 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **87.00** | | **127,869.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 75
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | **Retention/Employment Matters (Other Professionals)** | | | | |
| 02/01/2023 | FM7 | Review T. Labuda (Sidley) correspondence to U.S. Trustee regarding Jefferies retention application (0.2); telephone conference with Jefferies regarding PWP engagement letter (0.2); correspond with PWP regarding same (0.2); telephone conference with Porter Hedges regarding PWP engagement letter (0.3); review revised PWP engagement letter (0.2); review supplemental Mendelsohn declaration (0.2); review proposed PWP retention order (0.2); correspond with Porter Hedges regarding PWP engagement letter (0.2) | 1.70 | 1,735.00 | 2,949.50 |
| 02/01/2023 | LK19 | Review proposed order on retention application of Perella Weinberg Partners (0.1); email S. Martin regarding proposed order on retention application of Perella Weinberg Partners (0.1) | 0.20 | 755.00 | 151.00 |
| 02/01/2023 | SM40 | Review and comment on PWP retention order (.3); emails with F. Merola re: same (.1); emails with J. Sharret (Kramer) re: FTI's retention application (.2); emails with A. Kranzley (S&C) re: Committee's retention orders (.2). | 0.80 | 1,485.00 | 1,188.00 |
| 02/02/2023 | EG18 | Telephone conference with Kramer Levin regarding FTI retention | 0.50 | 1,735.00 | 867.50 |
| 02/02/2023 | FM7 | Correspond with G. Sasson and PWP regarding PWP retention order | 0.20 | 1,735.00 | 347.00 |
| 02/02/2023 | KH18 | Analyze FTI retention issues | 0.60 | 1,935.00 | 1,161.00 |
| 02/02/2023 | SM40 | Review FTI's revised retention order (.2); call with FTI, Kramer, and U.S. Trustee re: FTI's retention (.8); review YCST's revised retention order (.1); emails with A. Kranzley (S&C) re: retention orders (.2) | 1.30 | 1,485.00 | 1,930.50 |
| 02/03/2023 | FM7 | Correspond with T. Labuda regarding Jefferies retention application | 0.20 | 1,735.00 | 347.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 76
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | GS13 | Review supplemental YCST declaration (.3); review Jefferies correspondence regarding retention (.2) | 0.50 | 1,510.00 | 755.00 |
| 02/03/2023 | SM40 | Review revised Epiq retention documents (.3); review Jefferies' responses to UST comments (.3); emails with T. Labuda re: same (.2); emails with K. Hansen, E. Gilad, G. Sasson re: U.S. Trustee comments to Committee professionals' retention applications (.5). | 1.30 | 1,485.00 | 1,930.50 |
| 02/05/2023 | CD19 | Review Ernst & Young statement of work and amendment (.6); draft issues list for PH team on same (.2) | 0.80 | 930.00 | 744.00 |
| 02/05/2023 | FM7 | Correspond with Sidley regarding Jefferies retention application | 0.20 | 1,735.00 | 347.00 |
| 02/06/2023 | EG18 | Telephone conference with Kramer Levin regarding FTI retention application (1.0); discussions with FTI regarding same (0.6); revise FTI disclosure for same (0.8) | 2.40 | 1,735.00 | 4,164.00 |
| 02/06/2023 | GS13 | Review FTI and Jefferies retention issues lists (1.2); telephone conference with FTI and S. Martin regarding same (.4) | 1.60 | 1,510.00 | 2,416.00 |
| 02/06/2023 | LK19 | Email S. Martin regarding Committee retention applications | 0.10 | 755.00 | 75.50 |
| 02/06/2023 | SM40 | Emails with J. Sharret (Kramer) re: FTI's retention application (.5); emails with A. Kranzley (S&C) re: Committee retention orders (.2); pre-call with J. Sharret regarding FTI's retention (.2); call with FTI, G. Sasson, and U.S. Trustee re: FTI's retention (.4); follow up emails with FTI re: same (.8); call with J. Sharret (FTI) re: same (.2); email with client re: signature to supplemental declaration (.1); prepare email to Committee re: committee professional retentions (.7). | 3.10 | 1,485.00 | 4,603.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 77
51281-00002
Invoice No. 2354345

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | SM40 | Emails with Committee professionals and Landis Rath re: hearing agenda for Committee retentions (.3); emails with J. Kochenash (YCST) and R. Poppiti (YCST) re: certifications of counsel (.3); review same (.2) | 0.80 | 1,485.00 | 1,188.00 |
| 02/07/2023 | EG18 | Correspond with PH team regarding FTI retention (.3); telephone conference with FTI, Kramer, and S. Martin regarding same (.9); correspond with FTI regarding FTI retention application (.3) | 1.50 | 1,735.00 | 2,602.50 |
| 02/07/2023 | FM7 | Review T. Labuda (Sidley) correspondence regarding Jefferies retention application (0.2); review notice of EY expansion (0.2); review OCP declarations (0.2) | 0.60 | 1,735.00 | 1,041.00 |
| 02/07/2023 | MM57 | Respond to E. Gilad query re: estate professionals | 0.10 | 515.00 | 51.50 |
| 02/07/2023 | SM40 | Emails with client re: Committee member declaration (.2); review and revise Committee professional retention documents (1.9); emails with T. Labuda (Sidley) re: Jefferies retention (.2); call with FTI, Kramer, E. Gilad, re: FTI's retention (.7); emails with A. Kranzley (S&C) re: Committee professional retentions (.2); emails with Kramer and FTI re: FTI retention (.6). | 3.80 | 1,485.00 | 5,643.00 |
| 02/08/2023 | CX3 | Review Sullivan & Cromwell's fee application (1.7); telephone conference with G. Sasson and S. Martin re fee applications review (0.4); continue to review Sullivan and Cromwell's fee application and time entries (1.2) | 3.30 | 775.00 | 2,557.50 |
| 02/08/2023 | EG18 | Review and comment on FTI retention matters (0.3); telephone conference with Kramer Levin regarding same (0.3); correspond with K. Pasquale, G. Sasson and PH team regarding same (0.2) | 0.80 | 1,735.00 | 1,388.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 78
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | FM7 | Review supplemental declaration regarding Young Conaway retention (0.2); review debtor monthly fee applications (0.3); review OCP declarations (0.2) | 0.70 | 1,735.00 | 1,214.50 |
| 02/08/2023 | GS13 | Review S&C fee statement (.6); telephone conference with S. Martin and C. Xu regarding same (.4); review U.S. Trustee issues regarding FTI and Jefferies retention (.9); correspond with K. Pasquale and E. Gilad regarding same (.2) | 2.10 | 1,510.00 | 3,171.00 |
| 02/08/2023 | MM57 | Correspond with E. Gilad re: retention of Committee professionals (.1); research re: same (.2) | 0.30 | 515.00 | 154.50 |
| 02/08/2023 | SM40 | Call with C. Xu and G. Sasson re: review of Debtors' professionals' fee applications (.4); emails with T. Labuda (Sidley), J. Sharret (Kramer) and G. Sasson re: retention applications (.5); emails with J. Sharret re: case law support for reply brief (.6) | 1.50 | 1,485.00 | 2,227.50 |
| 02/08/2023 | SM40 | Emails with R. Poppiti (YCST) re: fee applications | 0.30 | 1,485.00 | 445.50 |
| 02/09/2023 | CX3 | Review Sullivan & Cromwell's fee application (1.7); draft email to G. Sasson and S. Martin re same (0.2) | 1.90 | 775.00 | 1,472.50 |
| 02/09/2023 | EG18 | Review UST objection to FTI retention (2.5); telephone conference with K. Pasquale, A. Vorhees regarding same (.3); telephone conferences with K. Pasquale and FTI regarding same (0.8); correspond with FTI and Kramer Levin regarding same (0.3) | 3.90 | 1,735.00 | 6,766.50 |
| 02/09/2023 | FM7 | Review UCC correspondence regarding FTI retention (.2); review U.S. Trustee objection regarding FTI retention and summary thereof (.3) | 0.50 | 1,735.00 | 867.50 |
| 02/09/2023 | JI2 | Review objection to FTI retention (.2); revise summary of same (.5); email K. Catalano re same (.1). | 0.80 | 930.00 | 744.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 79
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | KP17 | Review & analyze U.S. Trustee objection to FTI retention (.5); call with FTI, E. Gilad re same (.8); call with A. Voorhees, E. Gilad re FTI retention (.3); email Committee re FTI retention (.4) | 2.00 | 1,735.00 | 3,470.00 |
| 02/09/2023 | KC27 | Review U.S. Trustee's objection to FTI retention (.3); summarize same (.5) | 0.80 | 775.00 | 620.00 |
| 02/10/2023 | CX3 | Review retention application of A&M | 0.70 | 775.00 | 542.50 |
| 02/10/2023 | EG18 | Telephone conference with FTI and G. Sasson regarding UST objection (.5); correspond with PH team regarding same (.2); review and comment on UCC reply (3.6) | 4.30 | 1,735.00 | 7,460.50 |
| 02/10/2023 | FM7 | Review declaration by OCP professional | 0.20 | 1,735.00 | 347.00 |
| 02/10/2023 | GS13 | Review and revise FTI reply and supporting declarations (1.6); telephone conference with FTI and E. Gilad regarding U.S. Trustee objection and response (.5) | 2.10 | 1,510.00 | 3,171.00 |
| 02/10/2023 | HRO | Research regarding financial advisor appointments in crypto bankruptcy cases | 0.80 | 360.00 | 288.00 |
| 02/10/2023 | KP17 | Review and revise drafts of FTI reply declarations re retention (.9); correspond with E. Gilad re same (.2); correspond with FTI re same (.3); review & revise draft FTI reply re retention (4.6); review pertinent precedent (1.9) | 7.90 | 1,735.00 | 13,706.50 |
| 02/10/2023 | LK19 | Emails to G. Sasson and E. Gilad regarding financial advisors in crypto bankruptcy cases (0.2); review financial advisor appointments in crypto bankruptcy cases (1.3) | 1.50 | 755.00 | 1,132.50 |
| 02/10/2023 | ML30 | Correspond with S. Martin re U.S. Trustee's FTI retention objection (.2); research regarding caselaw cited in U.S. Trustee objection and additional cases for UCC response (1.1); follow up correspondence with S. Martin re same (.1). | 1.40 | 515.00 | 721.00 |
| 02/10/2023 | MM57 | Correspond with D. Laskin re: fee applications | 0.20 | 515.00 | 103.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 80
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2023 | EG18 | Prepare parts of UCC reply regarding FTI retention (2.4); prepare parts of supporting UCC declaration (2.1); prepare parts of Simms declaration (.9) | 5.40 | 1,735.00 | 9,369.00 |
| 02/11/2023 | KP17 | Review revisions to draft FTI reply (1.1); emails with FTI, Kramer Levin, E. Gilad re same (.3) | 1.40 | 1,735.00 | 2,429.00 |
| 02/12/2023 | EG18 | Prepare parts of reply, UCC declaration, and Simms declaration regarding FTI retention (4.9); telephone conferences with G. Sasson, K. Pasquale, FTI, Kramer regarding same (.4); telephone conferences with FTI regarding reply papers (0.5) | 5.80 | 1,735.00 | 10,063.00 |
| 02/12/2023 | GS13 | Review FTI reply to U.S. Trustee objection and declarations regarding same (1.2); telephone conference with FTI, E. Gilad and K. Pasquale regarding same (.4) | 1.60 | 1,510.00 | 2,416.00 |
| 02/12/2023 | KP17 | Review revisions to draft FTI reply (3.7); call with FTI, Kramer Levin, E. Gilad, and G. Sasson re same (.4); correspond with FTI, Kramer Levin, E. Gilad re same (.3) | 4.40 | 1,735.00 | 7,634.00 |
| 02/12/2023 | LK19 | Review and revise Committee's reply in support of the application to retain FTI (3.2); emails to S. Martin regarding same (0.1) | 3.30 | 755.00 | 2,491.50 |
| 02/12/2023 | SM40 | Review drafts of the reply to UST's objection to FTI's retention (.6); correspond with FTI, Kramer, and PH teams re: same (.5); review and revise reply to UST objection to FTI's retention (3.6) | 4.70 | 1,485.00 | 6,979.50 |
| 02/13/2023 | CD19 | Correspond with K. Pasquale and G. Sasson re FTI retention application | 0.20 | 930.00 | 186.00 |
| 02/13/2023 | CX3 | Review A&M first monthly fee statement | 2.90 | 775.00 | 2,247.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 81
51281-00002
Invoice No. 2354345

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | EG18 | Correspond with K. Pasquale and FTI regarding FTI retention reply papers (0.4); Correspond with S. Martin, J. Sharret (Kramer) and R. Poppiti regarding the same (0.6); telephone conferences with FTI regarding retention reply papers (1.1); review, revise and finalize UCC declaration, UCC reply and Simms declaration regarding FTI retention (2.9) | 5.10 | 1,735.00 | 8,848.50 |
| 02/13/2023 | FM7 | Review OCP declarations (.2); review supplemental Simms and Voorhees declarations regarding FTI (0.2); review reply to objection regarding FTI retention (0.2) | 0.60 | 1,735.00 | 1,041.00 |
| 02/13/2023 | KP17 | Revise & finalize FTI reply and supporting declarations re retention (2.7); emails with FTI, E. Gilad re same (.4); call with UST re FTI retention hearing (.4); prepare witness outlines for FTI retention hearing (1.8) | 5.30 | 1,735.00 | 9,195.50 |
| 02/13/2023 | LK19 | Emails to K. Pasquale regarding retention of FTI (0.1); review reply in support of retention of FTI (0.2); emails to S. Martin and M. Magzamen regarding same (0.2) | 0.50 | 755.00 | 377.50 |
| 02/13/2023 | ML30 | Review and revise the reply to the UST objection to the FTI retention application. | 0.60 | 515.00 | 309.00 |
| 02/13/2023 | SM40 | Review case law and submissions in support of FTI's retention in connection with potential hearing (1.7); review and edit reply to UST's objection to FTI's retention (2.4); review revised Simms declaration (.4); emails with J. Sharret (Kramer), R. Poppiti (YCST) and E. Gilad re: reply and supporting declarations (.6) | 5.10 | 1,485.00 | 7,573.50 |
| 02/14/2023 | CX3 | Further review A&M first monthly fee statement | 1.70 | 915.00 | 1,555.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 82
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | EG18 | Prepare for FTI retention hearing with Committee co-chair (1.0); prepare for FTI retention hearing with S. Simms (1.0); correspond with K. Pasquale regarding UST objection to FTI retention and prepare for hearing re same (1.0); draft second supplemental declaration regarding PH retention application (1.0); negotiation telephone conferences with UST regarding FTI retention application (.7); review and comment on FTI presentation for UCC (.9); review and analyze previous bankruptcy cases to prepare for FTI retention hearing (.9) | 6.50 | 1,875.00 | 12,187.50 |
| 02/14/2023 | FM7 | Review second supplemental Simms declaration regarding FTI retention (0.2); review A&M fee statement (0.2) | 0.40 | 1,875.00 | 750.00 |
| 02/14/2023 | KP17 | Prepare argument and witness outlines and prepare witnesses for FTI retention court hearing (5.7); emails with UST, FTI re FTI retention (.8) | 6.50 | 1,875.00 | 12,187.50 |
| 02/14/2023 | KH18 | Analysis regarding FTI retention objection (.7); review response to same (.8) | 1.50 | 2,075.00 | 3,112.50 |
| 02/14/2023 | ML30 | Review FTI retention pleadings | 0.70 | 540.00 | 378.00 |
| 02/14/2023 | SM40 | Review and comment on revised Jefferies retention order (1.0); emails with T. Labuda (Sidley) re: same (.2); emails with A. Kranzley (S&C) re: same (.2) | 1.40 | 1,600.00 | 2,240.00 |
| 02/15/2023 | CX3 | Review A&M fee statement and provide comments on same (1.0); review Alix fee statement and provide comments on same (0.6) | 1.60 | 915.00 | 1,464.00 |
| 02/15/2023 | FM7 | Review supplemental Szlesinger declaration regarding Jefferies retention and certificate of counsel (0.2); review FTI and Jefferies retention orders (0.2); review S&C second fee application (0.3); review correspondence with FTI and Jefferies regarding interim fee applications (0.2) | 0.90 | 1,875.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 83
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | KH18 | Correspond with E. Gilad, G. Sasson, K. Pasquale regarding FTI retention objection | 0.50 | 2,075.00 | 1,037.50 |
| 02/15/2023 | SM40 | Emails with G. Sasson re: FTI resolution (.2); review interim compensation order (.3); call with R. Poppiti re: same (.1); emails with FTI, Jefferies and PH team re: timing for monthly and interim fee applications (.7); call with R. Fink (Sidley) re: December fee application (.1) | 1.40 | 1,600.00 | 2,240.00 |
| 02/16/2023 | CX3 | Further review A&M fee statement (0.9); draft email summary to S. Martin and G. Sasson regarding same (0.6); review and comment on Alix fee statement (1.1) | 2.60 | 915.00 | 2,379.00 |
| 02/17/2023 | CX3 | Review Alix fee statements (0.4); correspond with G. Sasson and S. Martin re summary and findings on same (0.2) | 0.60 | 915.00 | 549.00 |
| 02/17/2023 | SM40 | Review Debtors' professionals' fee statements (.6); emails with C. Xu and G. Sasson re: same (.3); emails with R. Poppiti re: Committee's December fee statements (.1). | 1.00 | 1,600.00 | 1,600.00 |
| 02/21/2023 | FM7 | Review ordinary course professionals declarations (0.2); review updated ordinary course professionals schedule (0.2) | 0.40 | 1,875.00 | 750.00 |
| 02/22/2023 | FM7 | Review PWP fee application (0.2); review draft FTI fee application (0.2) | 0.40 | 1,875.00 | 750.00 |
| 02/22/2023 | SM40 | Emails with E. Gilad, YCST, and Sidley re: fee applications for Committee professionals. | 0.50 | 1,600.00 | 800.00 |
| 02/23/2023 | FM7 | Correspond with FTI regarding FTI fee application | 0.20 | 1,875.00 | 375.00 |
| 02/23/2023 | SM40 | Review and comment on FTI's December fee statement (.8); call with M. Gray (FTI) re: same (.2); emails with FTI and YCST re: same (.2) | 1.20 | 1,600.00 | 1,920.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 84
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2023 | FM7 | Review FTI correspondence regarding fee applications (0.2); review OCP declarations (0.2); review CoC regarding Debtors' fee applications (0.1) | 0.50 | 1,875.00 | 937.50 |
| | | **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | **137.70** | | **207,135.00** |

**B175    Bahamian PropCo Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2023 | FM7 | Correspond with S&C regarding Bahamas cooperation agreement | 0.20 | 1,735.00 | 347.00 |
| 02/07/2023 | IS6 | Draft objection to motion to approve JPL cooperation agreement | 3.20 | 1,200.00 | 3,840.00 |
| 02/11/2023 | KP17 | Review revised Ch 15 recognition order | 0.30 | 1,735.00 | 520.50 |
| 02/12/2023 | IS6 | Revise cooperation agreement. | 1.20 | 1,200.00 | 1,440.00 |
| 02/13/2023 | IS6 | Review JPL Interim report (1.6); prepare summary of same (.3); review document discovery re same (.7) | 2.60 | 1,200.00 | 3,120.00 |
| 02/13/2023 | KP17 | Review and evaluate implications of Bahamas JPL first interim report | 1.40 | 1,735.00 | 2,429.00 |
| 02/13/2023 | LK19 | Review interim report filed by JPLs of FTX Digital Markets Ltd. (4.0); correspond with J. Iaffaldano and I. Sasson regarding same (0.1) | 4.10 | 755.00 | 3,095.50 |
| 02/14/2023 | JI2 | Review JPL report (.8); prepare summary of same (1.2) | 2.00 | 1,125.00 | 2,250.00 |
| 02/14/2023 | LK19 | Review report of joint provisional liquidators of FTX Digital Markets (0.3); correspond with J. Iaffaldano regarding same (0.3); prepare summary of same (0.2) | 0.80 | 855.00 | 684.00 |
| 02/14/2023 | SM40 | Review motion to approve cooperation agreement with JPLs (.5); review chapter 15 recognition pleadings and related exhibits (.9) | 1.40 | 1,600.00 | 2,240.00 |
| 02/15/2023 | KP17 | Review certain documents re Bahamas issues | 0.90 | 1,875.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 85
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | KH18 | Review JPL statements | 0.80 | 2,075.00 | 1,660.00 |
| 02/17/2023 | KP17 | Review JPL notice & emails with K. Hansen, I. Sasson re same (.3); correspond with K. Hansen re same (.3); analyze FTX Digital Markets issues (4.2) | 4.80 | 1,875.00 | 9,000.00 |
| 02/20/2023 | IS6 | Review relevant Bahamas customer documents. | 6.10 | 1,290.00 | 7,869.00 |
| 02/20/2023 | KP17 | Continued analysis of Digital Markets issues | 2.70 | 1,875.00 | 5,062.50 |
| 02/21/2023 | KP17 | Analysis of Bahamas/JPL documents | 2.20 | 1,875.00 | 4,125.00 |
| 02/22/2023 | KP17 | Analyze Bahamas litigation issues (1.1) | 1.10 | 1,875.00 | 2,062.50 |
| | | **Subtotal: B175  Bahamian PropCo Analysis** | **35.80** | | **51,432.50** |

**B180     Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | EG18 | Analyze potential preference claims | 1.30 | 1,735.00 | 2,255.50 |
| 02/09/2023 | GS13 | Review preference analysis | 0.70 | 1,510.00 | 1,057.00 |
| 02/09/2023 | IS6 | Follow up analysis of preference issues after debtor call | 2.40 | 1,200.00 | 2,880.00 |
| 02/09/2023 | KP17 | Analyze certain preference issues | 1.70 | 1,735.00 | 2,949.50 |
| 02/09/2023 | LK19 | Analyze preference issues and related case law | 1.20 | 755.00 | 906.00 |
| 02/10/2023 | IS6 | Analyze preference issues and related facts and case law | 4.80 | 1,200.00 | 5,760.00 |
| 02/13/2023 | EG18 | Analyze issues regarding preference payments | 0.50 | 1,735.00 | 867.50 |
| 02/13/2023 | IS6 | Analyze preference issues and related case law | 1.30 | 1,200.00 | 1,560.00 |
| 02/14/2023 | IS6 | Analyze preference issues and related case law (1.2). | 1.20 | 1,290.00 | 1,548.00 |
| 02/14/2023 | LK19 | Correspond with I. Sasson and K. Catalano regarding preferences questions (0.9); analyze same and related case law (0.4) | 1.30 | 855.00 | 1,111.50 |
| 02/15/2023 | EG18 | Correspond with G. Sasson, S. Ashuraey, and L. Koch regarding preference issues | 0.50 | 1,875.00 | 937.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 86
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | KP17 | Review certain precedent re avoidance issues | 2.30 | 1,875.00 | 4,312.50 |
| 02/15/2023 | KC27 | Analyze case law regarding ordinary course of business defense | 1.20 | 915.00 | 1,098.00 |
| 02/15/2023 | SA20 | Review preference analysis background documents. | 1.30 | 1,270.00 | 1,651.00 |
| 02/16/2023 | EG18 | Analyze preference case law | 0.60 | 1,875.00 | 1,125.00 |
| 02/16/2023 | GS13 | Evaluate case law regarding preference and claims issues (2.1); telephone conference with I. Sasson regarding same (.8); telephone conference with S. Martin regarding same (.4) | 3.30 | 1,625.00 | 5,362.50 |
| 02/16/2023 | IS6 | Call with G. Sasson regarding preference issues (.8); call with S. Ashuraey regarding claims analysis and next steps (.3) | 1.10 | 1,290.00 | 1,419.00 |
| 02/16/2023 | KP17 | Analyze avoidance action issues & review certain precedent (1.1) | 1.10 | 1,875.00 | 2,062.50 |
| 02/16/2023 | KC27 | Analyze case law regarding ordinary course of business defense | 0.80 | 915.00 | 732.00 |
| 02/16/2023 | SA20 | Review progress on preference analysis (.8); call with I. Sasson re: preference issues (.3); review background documents for same (1.3) | 2.40 | 1,270.00 | 3,048.00 |
| 02/16/2023 | SM40 | Call with G. Sasson regarding preference and claims issues | 0.40 | 1,600.00 | 640.00 |
| 02/17/2023 | KC27 | Analyze case law regarding preference defenses | 3.00 | 915.00 | 2,745.00 |
| 02/17/2023 | LK19 | Analyze case law regarding preference issues | 0.90 | 855.00 | 769.50 |
| 02/17/2023 | SA20 | Review and revise summary of preference analysis | 2.80 | 1,270.00 | 3,556.00 |
| 02/18/2023 | KC27 | Review case law regarding ordinary course defense for exchanges (1.2); analyze same (2.9) | 4.10 | 915.00 | 3,751.50 |
| 02/19/2023 | LK19 | Analyze preference issues and related case law | 5.20 | 855.00 | 4,446.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 87
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2023 | KC27 | Analyze case law regarding preference defenses for certain contracts | 4.00 | 915.00 | 3,660.00 |
| 02/20/2023 | LK19 | Analyze preference issues and related case law | 6.20 | 855.00 | 5,301.00 |
| 02/21/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding preferences and claims valuation issues (.7); correspond with FTI regarding preference analysis (.6) | 1.30 | 1,875.00 | 2,437.50 |
| 02/21/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding valuation, claims, and preference issues (.7); review preference/claims questions (.6); review related findings (.8) | 2.10 | 1,625.00 | 3,412.50 |
| 02/21/2023 | IS6 | Meeting with K. Hansen, E. Gilad, G. Sasson and K. Pasquale re claims analysis and valuation issues (.7); draft summary of case/statutory findings re same (2.1); analyze same (2.9). | 5.70 | 1,290.00 | 7,353.00 |
| 02/21/2023 | KP17 | Meeting with K. Hansen, G. Sasson, E. Gilad, I. Sasson re claims analysis and valuation issues | 0.70 | 1,875.00 | 1,312.50 |
| 02/21/2023 | KH18 | Review UCC strategy for preference and claims recovery (.8); discussion with PH team regarding claims analysis, preferences, valuation issues (.7) | 1.50 | 2,075.00 | 3,112.50 |
| 02/21/2023 | KC27 | Review case law regarding ordinary course defense to preference actions for exchanges (1.2); analyze same (2.1) | 3.30 | 915.00 | 3,019.50 |
| 02/21/2023 | LK19 | Analyze preference issues and related case law | 1.90 | 855.00 | 1,624.50 |
| 02/21/2023 | SA20 | Review and revise memo regarding preferences (2.8); perform related analysis of cases and statutory law (4.0) | 6.80 | 1,270.00 | 8,636.00 |
| 02/22/2023 | EG18 | Discussions with G. Sasson, S. Martin, I. Sasson, J. Iaffaldano regarding claims analysis | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 88
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2023 | GS13 | Review case findings re preference claims analysis (.9); call with E. Gilad, S. Martin, I. Sasson, and J. Iaffaldano regarding claims valuation and preferences (.4) | 1.30 | 1,625.00 | 2,112.50 |
| 02/22/2023 | IS6 | Call with S. Martin, J. Iaffaldano, E. Gilad, and G. Sasson re claims valuation (.4); analyze claim valuation and preference issues and related case law and statutory authority (3.6). | 4.00 | 1,290.00 | 5,160.00 |
| 02/22/2023 | JI2 | Call with S. Martin, G. Sasson, E. Gilad, and I. Sasson re claims valuation (.4); review related outline (.2); email G. Sasson and S. Martin re same (.1); analyze claim valuation issues and related case law (2.0) | 2.70 | 1,125.00 | 3,037.50 |
| 02/22/2023 | KC27 | Review case law regarding ordinary course of business defense to preference actions for exchanges (1.2); analyze same (2.3); summarize findings on same (.6) | 4.10 | 915.00 | 3,751.50 |
| 02/22/2023 | LK19 | Analyze preference issues and related case law | 3.50 | 855.00 | 2,992.50 |
| 02/22/2023 | SA20 | Revise analysis of preference issues. | 4.30 | 1,270.00 | 5,461.00 |
| 02/22/2023 | SM40 | Call with J. Iaffaldano, E. Gilad, I. Sasson, and G. Sasson re: claims valuation (.4); review dockets and pleadings in recent crypto bankruptcy cases in connection with claims valuation issues (5.6) | 6.00 | 1,600.00 | 9,600.00 |
| 02/23/2023 | GS13 | Review claims and preference issues (1.3); correspond with K. Pasquale and I. Sasson regarding same (.6) | 1.90 | 1,625.00 | 3,087.50 |
| 02/23/2023 | KC27 | Analyze case law regarding preference defense exceptions | 2.00 | 915.00 | 1,830.00 |
| 02/23/2023 | LK19 | Analyze preference issues and related case law (2.0); correspond with K. Catalano regarding same (0.2) | 2.20 | 855.00 | 1,881.00 |
| 02/23/2023 | SA20 | Analyze caselaw on preference issues (2.2); revise preference analysis re: same (1.6) | 3.80 | 1,270.00 | 4,826.00 |
| 02/24/2023 | GS13 | Review case law on preference claims analysis (1.8); correspond with I. Sasson regarding same (.3) | 2.10 | 1,625.00 | 3,412.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 89
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2023 | IS6 | Draft email re preference exposure issues (.7); call with R. Hamilton (Jefferies) re same (.2); analyze case law re same (2.4); analyze preference and claim valuation issues and related case law and statutory authority (2.5) | 5.80 | 1,290.00 | 7,482.00 |
| 02/24/2023 | KH18 | Review preference analysis issues | 0.90 | 2,075.00 | 1,867.50 |
| 02/24/2023 | KC27 | Review case law regarding ponzi scheme exception to ordinary course defense to preference action (1.7); analyze same (2.7); summarize findings on same (2.1) | 6.50 | 915.00 | 5,947.50 |
| 02/24/2023 | LK19 | Analyze preference issues and related case law (4.7); correspond with I. Sasson and K. Catalano regarding same (0.4) | 5.10 | 855.00 | 4,360.50 |
| 02/25/2023 | KC27 | Analyze case law regarding ordinary course of business defense to preference action in context of loan book | 2.00 | 915.00 | 1,830.00 |
| 02/26/2023 | KH18 | Review claims related research | 0.80 | 2,075.00 | 1,660.00 |
| 02/26/2023 | KC27 | Analyze case law regarding ponzi scheme exception to ordinary course defense for preference action (1.2); summarize findings regarding same (.1); correspond with I. Sasson regarding same (.1); review case law regarding ordinary course defense for loans (2.0); analyze same (3.3) | 6.70 | 915.00 | 6,130.50 |
| 02/26/2023 | LK19 | Analyze case law regarding valuing preferences (2.5); correspond with I. Sasson and K. Catalano regarding same (0.2) | 2.70 | 855.00 | 2,308.50 |
| 02/26/2023 | SA20 | Revise preference analysis re: safe harbors. | 4.30 | 1,270.00 | 5,461.00 |
| 02/27/2023 | IS6 | Analyze claim valuation and preference issues and related case law and statutory authority (4.2); call with S. Martin and J. Iaffaldano re same (.4) | 4.60 | 1,290.00 | 5,934.00 |
| 02/27/2023 | JI2 | Correspond with I. Sasson re claim valuation issues (.3); call with S. Martin and I. Sasson re same (.4); correspond with S. Martin and I. Sasson re same (.3); analyze claim valuation questions (1.6). | 2.60 | 1,125.00 | 2,925.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 90
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | KC27 | Review case law regarding ordinary course of business defense for loans (2.6); analyze same (2.1); summarize findings on same (2.0) | 6.70 | 915.00 | 6,130.50 |
| 02/27/2023 | LK19 | Analyze preferences and claim valuation and related case law and statutory authority (6.7); correspond with I. Sasson regarding preferences and claim valuation findings (0.7) | 7.40 | 855.00 | 6,327.00 |
| 02/27/2023 | SA20 | Review safe harbor case law and related documents (2.1); correspond with I. Sasson re: same (.3). | 2.40 | 1,270.00 | 3,048.00 |
| 02/27/2023 | SM40 | Continue analyzing crypto chapter 11 cases in connection with claims valuation (4.8); draft summary re: same (1.4); call with I. Sasson and J. Iaffaldano re: same (.4). | 6.60 | 1,600.00 | 10,560.00 |
| 02/28/2023 | GS13 | Review claims and preference case findings (1.2); meet with I. Sasson regarding same (.4) | 1.60 | 1,625.00 | 2,600.00 |
| 02/28/2023 | IS6 | Analyze case law and statutory authority regarding claims valuation and preference issues (3.8); meet with G. Sasson regarding same (.4). | 4.20 | 1,290.00 | 5,418.00 |
| 02/28/2023 | KC27 | Review case law regarding liquidation valuation for preference actions (3.5); analyze same (3.2); analyze case law regarding ordinary course of business defense for call loans (.7); correspond with I. Sasson regarding ordinary course of business defense to preference actions (.2) | 7.60 | 915.00 | 6,954.00 |
| 02/28/2023 | LK19 | Analyze case law regarding claim and preference valuation (2.8); correspond with I. Sasson and K. Catalano regarding same (0.1) | 2.90 | 855.00 | 2,479.50 |
| 02/28/2023 | SA20 | Analyze avoidance issues and related authority (1.8); revise avoidance actions memorandum (2.6). | 4.40 | 1,270.00 | 5,588.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **205.00** | | **241,333.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 91
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 02/10/2023 | CD19 | Correspond with FTI re potential rejection of certain contracts | 0.20 | 930.00 | 186.00 |
| 02/13/2023 | CD19 | Correspond with FTI re potential rejection of certain contracts | 0.10 | 930.00 | 93.00 |
| 02/13/2023 | CD19 | Correspond with G. Sasson and FTI re rejection of contracts | 0.20 | 930.00 | 186.00 |
| 02/15/2023 | SM40 | Review motion to reject contracts. | 0.30 | 1,600.00 | 480.00 |
| 02/17/2023 | CD19 | Correspond with E. Gilad re Debtors' motion to reject certain contracts (.2); review Debtors' motion to reject certain contracts (.2) | 0.40 | 1,125.00 | 450.00 |
| 02/17/2023 | EG18 | Review rejection motion and FTI analysis of same | 0.20 | 1,875.00 | 375.00 |
| 02/22/2023 | FM7 | Review motion to extend time to assume or reject | 0.20 | 1,875.00 | 375.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **1.60** | | **2,145.00** |
| **B189** | **Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | | | |
| 02/01/2023 | LK19 | Review pleadings filed in FTX-related bankruptcy (0.8); summarize same (0.4) | 1.20 | 755.00 | 906.00 |
| 02/03/2023 | LK19 | Review pleadings filed in Emergent Fidelity Technologies chapter 11 bankruptcy | 0.30 | 755.00 | 226.50 |
| 02/05/2023 | LK19 | Review certain pleadings in Emergent's chapter 11 case (0.9); summarize same (0.7) | 1.60 | 755.00 | 1,208.00 |
| 02/06/2023 | CD19 | Review summary on recent filings in Emergent bankruptcy (.2) | 0.20 | 930.00 | 186.00 |
| 02/06/2023 | JI2 | Review Emergent filing (.6); revise summary re same (.6); email L. Koch re same (.2). | 1.40 | 930.00 | 1,302.00 |
| 02/06/2023 | LK19 | Email M. Griffin, H. Merchant, and S. Quattrocchi regarding chapter 11 filing of Emergent Fidelity Technologies | 0.20 | 755.00 | 151.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 92
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | MEG9 | Review L. Koch summary of Emergent action (0.3) | 0.30 | 1,230.00 | 369.00 |
| 02/16/2023 | EG18 | Review Celsius and Genesis documents re inform FTX case analysis | 1.90 | 1,875.00 | 3,562.50 |
| 02/16/2023 | JI2 | Review and revise summary of Emergent motion to dismiss. | 0.60 | 1,125.00 | 675.00 |
| 02/16/2023 | LK19 | Review filings in Emergent chapter 11 case (1.1); email J. Iaffaldano regarding same (0.1) | 1.20 | 855.00 | 1,026.00 |
| 02/17/2023 | JI2 | Review and revise summary of Emergent motion to dismiss (.6); review and revise summary of Emergent SoAL and SoFA (.4). | 1.00 | 1,125.00 | 1,125.00 |
| 02/17/2023 | KP17 | Review BlockFi motion to dismiss Emergent bankruptcy | 0.50 | 1,875.00 | 937.50 |
| 02/17/2023 | LK19 | Prepare summary of filing in Emergent ch. 11 case for PH team (.2); review pleadings filed in Emergent bankruptcy (.7) | 0.90 | 855.00 | 769.50 |
| 02/18/2023 | CD19 | Review summary on Emergent SoALs and SoFAs | 0.20 | 1,125.00 | 225.00 |
| 02/18/2023 | FM7 | Review Emergent SOAL and SOFA | 0.30 | 1,875.00 | 562.50 |
| 02/18/2023 | LK19 | Review recent filings in Emergent bankruptcy case (0.3); prepare summary of Emergent filings (0.1) | 0.40 | 855.00 | 342.00 |
| 02/21/2023 | EG18 | Review Celsius pleadings re inform FTX case analysis | 0.50 | 1,875.00 | 937.50 |
| 02/22/2023 | EG18 | Review certain crypto bankruptcy pleadings re inform FTX case analysis | 0.40 | 1,875.00 | 750.00 |
| 02/22/2023 | KP17 | Analysis of Emergent litigation issues (.5) | 0.50 | 1,875.00 | 937.50 |
| 02/24/2023 | ML30 | Correspond with S. Martin re crypto bankruptcy case precedent needed (.1); research same (.2); follow up with S. Martin regarding same (.1). | 0.40 | 540.00 | 216.00 |
| 02/24/2023 | MM57 | Research re brief regarding Crypto precedent for I. Sasson | 0.50 | 540.00 | 270.00 |
| 02/27/2023 | SM40 | Review motion re: stipulation on related crypto claims | 0.80 | 1,600.00 | 1,280.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 93
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2023 | JI2 | Review and revise summary of Emergent joint administration motion | 0.40 | 1,125.00 | 450.00 |
| 02/28/2023 | LK19 | Review certain filings in crypto chapter 11 case (0.7); correspond with J. Iaffaldano and I. Sasson regarding same (0.1); prepare summary of same for PH team (0.1) | 0.90 | 855.00 | 769.50 |
| | | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | **16.60** | | **19,184.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | CD19 | Review joinders to appoint examiner by state of Texas (.2); correspond with J. Iaffaldano re same (.1); review reply by U.S. Trustee to objection to appoint an examiner (.5) | 0.80 | 930.00 | 744.00 |
| 02/01/2023 | IS6 | Review U.S. Trustee's reply regarding examiner motion | 1.30 | 1,200.00 | 1,560.00 |
| 02/01/2023 | KP17 | Review & analyze U.S. Trustee examiner motion reply | 1.60 | 1,735.00 | 2,776.00 |
| 02/01/2023 | KH18 | Review examiner response from U.S. Trustee (.6); correspond with K. Pasquale, I. Sasson regarding same (.5) | 1.10 | 1,935.00 | 2,128.50 |
| 02/01/2023 | LM20 | Summarize U.S. Trustee's reply to examiner objections | 1.00 | 755.00 | 755.00 |
| 02/02/2023 | KP17 | Consider fact sections for examiner motion pretrial order (.8); review submissions and cases to prepare for examiner hearing (3.3) | 4.10 | 1,735.00 | 7,113.50 |
| 02/02/2023 | KH18 | Analysis regarding examiner issues | 1.20 | 1,935.00 | 2,322.00 |
| 02/02/2023 | ML30 | Correspond with L. Miliotes re case law needed re examiner motion (.2); review examiner pleadings (.2); research examiner caselaw (1.4); follow up correspondence with L. Miliotes regarding same (.3); correspond with I. Sasson re reference materials for examiner hearing (.2); prepare same (.7); correspond with Williams Lea regarding same (.2) | 3.20 | 515.00 | 1,648.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 94
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | IS6 | Review and comment on draft examiner pre-trial order | 1.80 | 1,200.00 | 2,160.00 |
| 02/03/2023 | JI2 | Emails with U.S. Trustee re examiner pre-trial order (.6); review and revise draft of same (1.6); emails with I. Sasson and K. Pasquale re same (.3). | 2.50 | 930.00 | 2,325.00 |
| 02/03/2023 | KP17 | Review & revise draft PTO iterations re examiner motion (2.1); correspond with I. Sasson, YCST re same (.3); emails with UST, parties re same (.7); review submissions, issues to prepare for examiner hearing (2.8); emails with S&C re examiner motion issues (.5) | 6.40 | 1,735.00 | 11,104.00 |
| 02/03/2023 | KC27 | Analyze case law regarding sealing customer information (2.4); correspond with C. Diaz regarding same (.2) | 2.60 | 775.00 | 2,015.00 |
| 02/04/2023 | JI2 | Evaluate case law and transcripts cited in examiner pleadings (5.8); emails with K. Pasquale re same (.5) | 6.30 | 930.00 | 5,859.00 |
| 02/04/2023 | KP17 | Prepare cases, submissions, and issue and argument outlines for examiner hearing | 7.40 | 1,735.00 | 12,839.00 |
| 02/05/2023 | IS6 | Call with K. Pasquale and J. Iaffaldano re examiner hearing (.4); supplement outlines re same (.6); analysis re section 1104(c)(1) v. (c)(2) (.9) | 1.90 | 1,200.00 | 2,280.00 |
| 02/05/2023 | JI2 | Review case law re examiner (1.8); call re examiner trial prep with K. Pasquale and I. Sasson (.4); review objection to examiner motion and prepare trial argument checklist (.8) | 3.00 | 930.00 | 2,790.00 |
| 02/05/2023 | KP17 | Review submissions, issues, and cases to prepare issue and argument outlines for examiner hearing (6.3); call with I. Sasson and J. Iaffaldano regarding same (.4) | 6.70 | 1,735.00 | 11,624.50 |
| 02/06/2023 | CD19 | Correspond with K. Catalano re motion to seal (.2); review authority on same (.2) | 0.40 | 930.00 | 372.00 |
| 02/06/2023 | JI2 | Review and comment on outlines for examiner hearing. | 1.90 | 930.00 | 1,767.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 95
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | SAQ | Review correspondence from K. Pasquale regarding examiner appointment process | 0.10 | 930.00 | 93.00 |
| 02/07/2023 | CD19 | Correspond with J. Iaffaldano re U.S. Trustee motion to appoint an examiner | 0.20 | 930.00 | 186.00 |
| 02/07/2023 | LK19 | Analyze cross-border protocols in precedent cases | 2.20 | 755.00 | 1,661.00 |
| 02/13/2023 | MEG9 | Review information from J. Iaffaldano regarding U.S. Trustee motion to appoint examiner and state government joinders to same | 0.20 | 1,230.00 | 246.00 |
| 02/16/2023 | MEG9 | Review summary of examiner motion denial from E. Gilad | 0.20 | 1,320.00 | 264.00 |
| 02/17/2023 | KP17 | Review examiner order (.1); emails with I. Sasson re same (.1) | 0.20 | 1,875.00 | 375.00 |
| 02/19/2023 | EG18 | Review section 523 motion (0.2); correspond with K. Pasquale and I. Sasson regarding same (0.2) | 0.40 | 1,875.00 | 750.00 |
| 02/21/2023 | FM7 | Review order denying appointment of examiner | 0.20 | 1,875.00 | 375.00 |
| 02/23/2023 | CD19 | Review authority on sealing motion (.2); analyze additional cases on same (.5); correspond with K. Catalano regarding next steps for sealing motion (.1) | 0.80 | 1,125.00 | 900.00 |
| 02/24/2023 | CD19 | Correspond with I. Sasson regarding sealing motion (.1); analyze case law on same (.9) | 1.00 | 1,125.00 | 1,125.00 |
| 02/28/2023 | CD19 | Analyze case law re motion to seal (1.4); correspond with G. Sasson regarding same (.2) | 1.60 | 1,125.00 | 1,800.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **62.30** | | **81,957.50** |

**B191    General Litigation**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | KP17 | Call with Young Conaway re litigation issues (.5); review select documents from debtor production re same (2.2) | 2.70 | 1,735.00 | 4,684.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 96
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | LK19 | Review pleadings filed in FTX-related litigation (0.2); revise memo on FTX-related litigation (0.1) | 0.30 | 755.00 | 226.50 |
| 02/03/2023 | IS6 | Review and evaluate relevant criminal pleadings (1.2); review S&C motion to quash subpoena (.5); review relevant documents for potential litigation issues (1.2) | 2.90 | 1,200.00 | 3,480.00 |
| 02/03/2023 | KP17 | Review debtors' petition & related pleadings to quash FL subpoena (.3); review & revise draft MOU re criminal proceedings (.3) | 0.60 | 1,735.00 | 1,041.00 |
| 02/03/2023 | LK19 | Review pleadings filed in S&C v. Norris (an FTX related proceeding) (0.4); revise memorandum on pending litigation related to FTX (2.9) | 3.30 | 755.00 | 2,491.50 |
| 02/06/2023 | MJF1 | Perform searches of Relativity database to identify potentially relevant documents | 6.30 | 930.00 | 5,859.00 |
| 02/07/2023 | MM57 | Research certain discovery documents for K. Pasquale | 0.30 | 515.00 | 154.50 |
| 02/08/2023 | FM7 | Review motion to extend removal deadline | 0.20 | 1,735.00 | 347.00 |
| 02/08/2023 | LK19 | Revise memorandum on pending FTX-related litigation | 0.70 | 755.00 | 528.50 |
| 02/10/2023 | CD19 | Review Debtors' motion for extension of time to respond to AHG complaint (.3); review correspondence from K. Pasquale on same (.1) | 0.40 | 930.00 | 372.00 |
| 02/10/2023 | KP17 | Review debtors' motion to extend time in ad hoc group adversary proceeding | 0.30 | 1,735.00 | 520.50 |
| 02/10/2023 | LK19 | Review and summarize filing in adversary proceeding for attorney reference | 1.00 | 755.00 | 755.00 |
| 02/12/2023 | ML30 | Correspond with I. Sasson re shared drive folder structure for discovery (.1); adjust same (.1); follow up correspondence with I. Sasson re same (.1). | 0.30 | 515.00 | 154.50 |
| 02/14/2023 | ML30 | Correspond with E. Gilad re litigation documents needed (.4); research and prepare same for E. Gilad (.7). | 1.10 | 540.00 | 594.00 |
| 02/15/2023 | KP17 | Review Sequoia class action complaint (.9) | 0.90 | 1,875.00 | 1,687.48 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 97
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | LK19 | Correspond with I. Sasson regarding litigation memo (0.1); review certain litigation filing in related crypto bankruptcy case (0.2); correspond with I. Sasson and J. Iaffaldano regarding same (0.1); review class action complaint filed against Sequoia (0.4); correspond with I. Sasson and K. Pasquale regarding same (0.1); review class action complaints filed against Armanino and Prager Metis (0.7) | 1.60 | 855.00 | 1,368.00 |
| 02/16/2023 | KP17 | Review Lucky D (NJ) class action complaint v auditors (.5); review Gonzales complaint v Armanino (.6) | 1.10 | 1,875.00 | 2,062.50 |
| 02/16/2023 | LK19 | Review filings in the Joint Panel on Multidistrict Litigation of In Re FTX Collapse Litig. (0.2); correspond with I. Sasson regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 02/17/2023 | KP17 | Review outstanding litigation matters (.2); call with YCST re litigation issues (.5) | 0.70 | 1,875.00 | 1,312.50 |
| 02/17/2023 | ML30 | Correspond with I. Sasson re class action litigations | 0.30 | 540.00 | 162.00 |
| 02/17/2023 | MOL | Prepare certain documents for attorney review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 02/19/2023 | IS6 | Analyze case law on equitable subordination. | 1.60 | 1,290.00 | 2,064.00 |
| 02/19/2023 | ML30 | Correspond with I. Sasson re certain transcripts needed (.1); research re same (.2). | 0.30 | 540.00 | 162.00 |
| 02/20/2023 | EG18 | Telephone conference with K. Pasquale, G. Sasson regarding litigation and dischargeability issues | 0.90 | 1,875.00 | 1,687.50 |
| 02/20/2023 | GS13 | Telephone conference with K. Pasquale and E. Gilad regarding dischargeability issues | 0.90 | 1,625.00 | 1,462.50 |
| 02/20/2023 | KP17 | Call with E. Gilad, G. Sasson re litigation issues | 0.90 | 1,875.00 | 1,687.50 |
| 02/21/2023 | LK19 | Conference with M. Laskowski regarding FTX-related litigation | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 98
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | ML30 | Monitor case dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (1.0); prepare end of day summary for working group re same (.4); meet with L. Koch re litigation monitoring strategy going forward (.6) | 2.00 | 540.00 | 1,080.00 |
| 02/22/2023 | IS6 | Review recent FTX-related litigation updates. | 2.00 | 1,290.00 | 2,580.00 |
| 02/22/2023 | KH18 | Review customer property litigation updates | 1.10 | 2,075.00 | 2,282.50 |
| 02/22/2023 | ML30 | Monitor case dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group re same (.3) | 1.10 | 540.00 | 594.00 |
| 02/22/2023 | MOL | Prepare certain documents for attorney review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 02/23/2023 | IS6 | Review recent class action complaints (1.2) | 1.20 | 1,290.00 | 1,548.00 |
| 02/23/2023 | KH18 | Analyze litigation related strategy and next steps | 1.00 | 2,075.00 | 2,075.00 |
| 02/23/2023 | LK19 | Review pleadings filed in FTX-related litigation (0.7); summarize same (0.5); correspond with K. Hansen regarding same (1.4) | 2.60 | 855.00 | 2,223.00 |
| 02/23/2023 | ML30 | Monitor case dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group re same (.3); incorporate additional cases for tracking (.2); correspond with I. Sasson re certain litigation documents needed (.2); research regarding same (1.1) | 2.60 | 540.00 | 1,404.00 |
| 02/24/2023 | LK19 | Review pleadings filed in FTX-related litigations (0.6); correspond with I. Sasson and M. Laskowski regarding same (0.2); revise memo on related litigation (0.7) | 1.50 | 855.00 | 1,282.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 99
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2023 | ML30 | Monitor case dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group re same (.3); correspond with I. Sasson re comments on related litigation documents (.2); revise same (.3); review and comment on production of same (.2) | 1.80 | 540.00 | 972.00 |
| 02/24/2023 | MOL | Prepare certain documents for attorney review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 02/27/2023 | ML30 | For litigating team, monitor case dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group (.3); correspond with K. Pasquale re equity committee documents needed (.2); research re same (.6); correspond with Williams Lea re preparation and delivery of same to K. Pasquale (.1) | 2.00 | 540.00 | 1,080.00 |
| 02/28/2023 | ML30 | For litigation team, monitor case dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 02/28/2023 | MJF1 | Analyze potential causes of action by FTX customers against Alameda and related conflict of laws issues (2.6); correspond with I. Sasson re potential causes of action by FTX customers against Alameda and related conflict of laws issues (.1) | 2.70 | 1,125.00 | 3,037.50 |
| | | **Subtotal: B191  General Litigation** | **54.70** | | **56,948.98** |

**B210    Business Operations**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | CD19 | Correspond with L. Koch and G. Sasson re amended and restated bylaws (.1); revise bylaw signature pages and review amended and restated bylaws (.4); draft email to UCC on same (.1); correspond with Committee members re same (.2) | 0.80 | 930.00 | 744.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 100
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | FM7 | Review debtor interim financial update | 0.40 | 1,735.00 | 694.00 |
| 02/01/2023 | LK19 | Draft minutes of 02.01.2023 Committee meeting | 1.10 | 755.00 | 830.50 |
| 02/02/2023 | KE1 | Analyze declarations of T. Awataguchi and S. Melamed related to debtors' motion for order authorizing FTX Japan to honor withdrawal requests to determine if they align with Japanese laws | 4.00 | 550.00 | 2,200.00 |
| 02/02/2023 | LK19 | Review minutes from 02.01.2023 Committee meeting | 0.10 | 755.00 | 75.50 |
| 02/02/2023 | MF15 | Summarize the underlying law on Japanese counsel's declaration regarding withdrawal requests of Japanese customers | 1.00 | 235.00 | 235.00 |
| 02/03/2023 | BK12 | Review finalized bylaws (0.2); respond to email from K. Catalano re: UCC NDA (0.2). | 0.40 | 1,510.00 | 604.00 |
| 02/03/2023 | KP17 | Emails with S&C re financial analyses (.3) | 0.30 | 1,735.00 | 520.50 |
| 02/03/2023 | LK19 | Revise minutes from 02.01.2023 meeting | 0.20 | 755.00 | 151.00 |
| 02/05/2023 | BK12 | Correspond with Paul Hastings, Sullivan & Cromwell and Jefferies teams regarding form of UCC professionals' NDA | 0.40 | 1,510.00 | 604.00 |
| 02/05/2023 | FM7 | Correspond with Jefferies regarding NDA (0.2); review S&C redlined Jefferies NDA (0.2) | 0.40 | 1,735.00 | 694.00 |
| 02/06/2023 | BK12 | Review Jefferies NDA markup (0.3); correspond with Jefferies re: same (0.4); revise NDA to reflect Jefferies comments (0.5). | 1.20 | 1,510.00 | 1,812.00 |
| 02/06/2023 | CD19 | Correspond with Committee member re amended and restated bylaws | 0.10 | 930.00 | 93.00 |
| 02/06/2023 | FM7 | Review comments regarding Jefferies NDA (0.2); correspond with Jefferies regarding NDA (0.2) | 0.40 | 1,735.00 | 694.00 |
| 02/07/2023 | BK12 | Finalize form NDA for UCC professionals (0.6); review and revise individualized NDAs for Paul Hastings, Jefferies and FTI (0.8). | 1.40 | 1,510.00 | 2,114.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 101
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | FM7 | Review S&C correspondence regarding Jefferies NDA (0.2); review Jefferies correspondence regarding NDA (0.2) | 0.40 | 1,735.00 | 694.00 |
| 02/08/2023 | AAN1 | Review and comment on Securities Act Registration timeline and related considerations | 1.40 | 1,120.00 | 1,568.00 |
| 02/08/2023 | BK12 | Correspond with Jefferies, F. Merola, and Sullivan & Cromwell teams to finalize individualized UCC professionals NDAs | 0.50 | 1,510.00 | 755.00 |
| 02/08/2023 | FM7 | Review FTI correspondence regarding NDA (0.2); correspond with S&C, Jefferies, and B. Kelly regarding executed NDA (0.2) | 0.40 | 1,735.00 | 694.00 |
| 02/08/2023 | LK19 | Draft minutes of UCC meeting of 02.08.2023 (0.3); email M. Griffin and H. Merchant regarding notes from UCC meeting of 02.08.2023 (0.1); revise minutes of UCC meeting of 02.08.2023 (0.2) | 0.60 | 755.00 | 453.00 |
| 02/09/2023 | AAN1 | Review and comment on proposed creditor indemnification of reorganized debtor (1.8); analyze FUD token securities law implications (3.2); analyze application of Bankruptcy Code Section 1123(a)(6) and prohibition of nonequity securities (1.3) | 6.30 | 1,120.00 | 7,056.00 |
| 02/09/2023 | BK12 | Correspond with Sullivan & Cromwell re: UCC professional NDAs. | 0.30 | 1,510.00 | 453.00 |
| 02/09/2023 | FM7 | Review S&C correspondence regarding NDA | 0.20 | 1,735.00 | 347.00 |
| 02/10/2023 | CD19 | Correspond with L. Koch re Committee meeting minutes (.1); review Committee professional NDAs (.1) | 0.20 | 930.00 | 186.00 |
| 02/10/2023 | EG18 | Review advisor NDA | 0.20 | 1,735.00 | 347.00 |
| 02/10/2023 | FM7 | Review S&C correspondence regarding executed NDA | 0.20 | 1,735.00 | 347.00 |
| 02/13/2023 | AAN1 | Analyze FTX reorganization and related securities registration considerations | 3.30 | 1,120.00 | 3,696.00 |
| 02/13/2023 | FM7 | Review periodic report regarding value, operations and profitability of FTX entities | 0.30 | 1,735.00 | 520.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 102
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | LK19 | Review and revise minutes for 02.08 meeting (0.3); correspond with G. Sasson, K. Pasquale, and E. Gilad regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 02/15/2023 | SM40 | Review periodic reports regarding value, operations, and profitability of certain entities. | 1.40 | 1,600.00 | 2,240.00 |
| 02/16/2023 | CD19 | Correspond with UCC member re amended and restated bylaws (.1); correspond with G. Sasson on same (.1) | 0.20 | 1,125.00 | 225.00 |
| 02/16/2023 | GK6 | Review comments on LayerZero and Alameda agreement. | 0.60 | 915.00 | 549.00 |
| 02/17/2023 | LK19 | Draft minutes of Committee meeting held 02/16/23 (0.5); correspond with G. Sasson, E. Gilad, and K. Pasquale regarding same (0.1) | 0.60 | 855.00 | 513.00 |
| 02/19/2023 | FM7 | Review draft UCC meeting minutes | 0.20 | 1,875.00 | 375.00 |
| 02/19/2023 | LK19 | Correspond with internal team re minutes of 02/16/23 meeting of UCC | 0.10 | 855.00 | 85.50 |
| 02/21/2023 | LK19 | Revise minutes from 02.16.23 Committee meeting | 0.20 | 855.00 | 171.00 |
| 02/22/2023 | LK19 | Draft minutes of 02.22.2023 UCC meeting (0.4); correspond with G. Sasson and C. Diaz regarding same (0.1) | 0.50 | 855.00 | 427.50 |
| 02/24/2023 | FM7 | Review draft UCC meeting minutes (0.2); review FTI correspondence regarding certain banking relationships (0.2) | 0.40 | 1,875.00 | 750.00 |
| 02/24/2023 | LK19 | Revise minutes from 02.22.23 committee meeting (0.1); correspond with G. Sasson, K. Pasquale, and E. Gilad regarding same (0.2) | 0.30 | 855.00 | 256.50 |
| 02/27/2023 | LK19 | Revise minutes of 02.22.23 committee meeting (0.1); correspond with C. Diaz and G. Sasson regarding same (0.1) | 0.20 | 855.00 | 171.00 |
| **Subtotal: B210  Business Operations** | | | **31.70** | | **35,373.00** |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 103
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 02/28/2023 | CD19 | Review second interim financial update filed by Debtors | 0.20 | 1,125.00 | 225.00 |
| 02/28/2023 | FM7 | Review debtors' second interim financial update | 0.40 | 1,875.00 | 750.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.60** | | **975.00** |
| **B215** | **Regulatory Matters** | | | | |
| 02/01/2023 | CD5 | Call with PH 2.0 team (M. Murphy, M. Griffin, E. Sibbitt, H. Merchant) regarding regulatory next steps and update on the calls with Committee members | 0.50 | 1,585.00 | 792.50 |
| 02/01/2023 | ECS3 | Telephone conference with C. Daniel, M. Griffin, M. Murphy, H. Merchant to discuss FTX 2.0 reboot requirements | 0.50 | 1,410.00 | 705.00 |
| 02/01/2023 | HAA2 | Review and evaluate findings and comments regarding bank transfers and account statements (.8); conference with C. Daniel, M. Griffin, E. Sibbitt, and M. Murphy regarding next steps for regulatory diligence and FTX 2.0 (.5) | 1.30 | 1,230.00 | 1,599.00 |
| 02/01/2023 | KMT3 | Conference with M. Griffin, S. Quattrocchi, K. Fedler regarding outstanding and upcoming regulatory work management | 0.40 | 775.00 | 310.00 |
| 02/01/2023 | MMM5 | Attend FTX 2.0 update call with C. Daniel, E. Sibbitt, H. Merchant, and M. Griffin (.5); strategize regarding next steps on FTX 2.0 (.5) | 1.00 | 1,635.00 | 1,635.00 |
| 02/01/2023 | MEG9 | Call re FTX 2.0 with C. Daniel, E. Sibbitt, H. Merchant and M. Murphy (0.5); call with S. Quattrocchi, K. Thrasher on regulatory work in progress (0.4); Evaluate deck of FTX 2.0 by Sullivan team (0.5) | 1.40 | 1,230.00 | 1,722.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 104
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | SAQ | Attend conference with M. Griffin, K. Thrasher regarding regulatory issues and task list | 0.40 | 930.00 | 372.00 |
| 02/02/2023 | CD19 | Review recent updates in UK law re crypto regulation in relation to FTX 2.0 (.6); review Jefferies update on crypto in connection with same (.3) | 0.90 | 930.00 | 837.00 |
| 02/02/2023 | CD5 | Call with K. Hansen and M. Murphy regarding FTX's offering of the perpetual futures (.5); call with Jefferies and K. Hansen regarding FTX 2.0 plan (.5); prepare issues list regarding same (.2) | 1.20 | 1,585.00 | 1,902.00 |
| 02/02/2023 | KF6 | Analyze state laws and administrative guidance regarding digital assets' classification as monetary value and permissible investment provisions within state money transmitter laws (3.9); prepare survey regarding same (2.30) | 6.20 | 755.00 | 4,681.00 |
| 02/02/2023 | KH18 | Analyze FTX exchange products (.8); analysis regarding perpetual futures (.7); call with C. Daniel and M. Murphy regarding same (.5); call with Jefferies and C. Daniel regarding plan for FTX 2.0 (.5) | 2.50 | 1,935.00 | 4,837.50 |
| 02/02/2023 | MMM5 | Telephone call with K. Hansen and C. Daniel regarding FTX's perpetual futures product | 0.50 | 1,635.00 | 817.50 |
| 02/03/2023 | CD5 | Call with M. Griffin, LK Greenbacker, H. Merchant regarding investigation and FTX's and Alameda's certain banking relationships (.5); analyze issues regarding same (.2); participate in call with M. Griffin, LK Greenbacker and M. Murphy regarding next steps for FTX 2.0 (.8) | 1.50 | 1,585.00 | 2,377.50 |
| 02/03/2023 | ECS3 | Telephone conference with C. Daniel, M. Griffin, M. Murphy, L. Greenbacker to discuss exchange reboot (.8); telephone conference with C. Daniel, H. Merchant, M. Griffin, L. Greenbacker regarding bank transfer issues (.5) | 1.30 | 1,410.00 | 1,833.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 105
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | HAA2 | Conference with C. Daniel, E. Sibbitt, L. Greenbacker and M. Griffin regarding bank fiat transfers issues (.5); review and respond to regulatory responses related to bank account titles (1.1) | 1.60 | 1,230.00 | 1,968.00 |
| 02/03/2023 | KMT3 | Review and summarize certain regulatory documents (.2); correspond with H. Merchant regarding same (.1) | 0.30 | 775.00 | 232.50 |
| 02/03/2023 | KF6 | Analyze state laws and state administrative guidance regarding digital assets' classification as monetary value and permissible investments provisions within state money transmitter laws (1.80); prepare survey regarding same (0.70) | 2.50 | 755.00 | 1,887.50 |
| 02/03/2023 | LED | Attend call with E. Sibbitt, C. Daniel, M. Griffin and M. Murphy regarding FTX 2.0 (.8); review regulatory diligence open items list (.2); correspond with H. Merchant regarding regulatory requests (.2); attend call with C. Daniel, M. Griffin and H. Merchant regarding certain banking relationships (.5); review correspondence from C. Daniel pertaining to regulatory plan and next steps (.4) | 2.10 | 1,225.00 | 2,572.50 |
| 02/03/2023 | MMM5 | Attend call with C. Daniel, LK Greenbacker, E. Sibbitt and M. Griffin regarding regulatory issues and tokenization | 0.80 | 1,635.00 | 1,308.00 |
| 02/03/2023 | MEG9 | Call with C. Daniel, LK Greenbacker, E. Sibbitt and M. Murphy on FTX 2.0 learnings from individual committee member calls (0.8); call with C. Daniel, LK Greenbacker and H. Merchant on certain bank accounts issue (0.5) | 1.30 | 1,230.00 | 1,599.00 |
| 02/05/2023 | CD5 | Call with E. Gilad regarding FTX 2.0 | 0.80 | 1,585.00 | 1,268.00 |
| 02/05/2023 | EG18 | Telephone conference with C. Daniel regarding FTX reboot | 0.80 | 1,735.00 | 1,388.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 106
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | CD5 | Call with Jefferies regarding structure of perpetual futures (.7); review first day declaration in the Emergent matter (.3); call with J. Madell regarding structure of perpetual futures (.7) | 1.70 | 1,585.00 | 2,694.50 |
| 02/06/2023 | HAA2 | Review submitted regulatory responses and provided diligence documents (2.2); conference with L. Greenbacker regarding regulatory diligence (.5) | 2.70 | 1,230.00 | 3,321.00 |
| 02/06/2023 | JM59 | Analyze issues regarding perpetual futures (1.7); prepare notes for meeting re: perpetual futures (.6); meeting with C. Daniel re: perpetual futures (.7) | 3.00 | 1,700.00 | 5,100.00 |
| 02/06/2023 | KMT3 | Analyze FTX regulatory issues per recent updates, industry news, and bankruptcy related news (1.7); draft update for C. Daniel, M. Griffin, LK Greenbacker regarding same (.3) | 2.00 | 775.00 | 1,550.00 |
| 02/06/2023 | KF6 | Continue to prepare state survey regarding permissible investment provisions and monetary value definition within state money transmitter laws | 2.00 | 755.00 | 1,510.00 |
| 02/06/2023 | LED | Review regulatory diligence documents (1.0); attend call with H. Merchant regarding FTX regulatory diligence matters (.5) | 1.50 | 1,225.00 | 1,837.50 |
| 02/06/2023 | SAQ | Review correspondence and summary from L. Koch regarding filings in Emergent bankruptcy | 0.20 | 930.00 | 186.00 |
| 02/07/2023 | CD5 | Call with Jefferies, M. Murphy, M. Griffin, LK Greenbacker regarding FTX 2.0 and structure of the exchange (1.0); call with J. Madell regarding how the perpetual futures work (.4); call with M. Murphy regarding debriefing and FTX 2.0 after call with S&C and FTX Japan (.5); correspond with K. Pasquale, E. Gilad, M. Murphy, and G. Sasson regarding FTX 2.0 (.3) | 2.20 | 1,585.00 | 3,487.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 107
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | JM59 | Analysis of regulatory matters related to perpetual futures (2.6); call with C. Daniel regarding same (.4) | 3.00 | 1,700.00 | 5,100.00 |
| 02/07/2023 | KMT3 | Analyze FTX and FTT claims and regulatory position in light of recent news sources | 1.90 | 775.00 | 1,472.50 |
| 02/07/2023 | LED | Review regulatory diligence documents (.6); attend call with C. Daniel, M. Griffin, M. Murphy and Jefferies team regarding FTX 2.0 (1.0) | 1.60 | 1,225.00 | 1,960.00 |
| 02/07/2023 | MMM5 | Attend call with Jefferies, FTI, C. Daniel, M. Griffin, LK Greenbacker regarding Ledger X (1.0); review correspondence from C. Daniel regarding FTX Japan (.2); telephone call with C. Daniel regarding FTX 2.0 (.5) | 1.70 | 1,635.00 | 2,779.50 |
| 02/07/2023 | MEG9 | Call with Jefferies, FTI, C. Daniel, M. Murphy, LK Greenbacker on perpetual futures | 1.00 | 1,230.00 | 1,230.00 |
| 02/08/2023 | AAN1 | Review and comment on exchange reorganization and licensing considerations | 3.40 | 1,120.00 | 3,808.00 |
| 02/08/2023 | EG18 | Review and comment on tokenization term sheet (0.8); analyze term sheet topics and issues (0.3) | 1.10 | 1,735.00 | 1,908.50 |
| 02/08/2023 | ECS3 | Correspond with C. Daniel, M. Griffin on FTX 2.0 term sheet terms (.4); analysis of exchange structure and technology for reboot (2.2); update exchange reboot term sheet (.5); analyze reboot requirements (.3); correspond with C. Daniel, M. Griffin regarding same (.2) | 3.60 | 1,410.00 | 5,076.00 |
| 02/08/2023 | HAA2 | Attend conference with L. Greenbacker, M. Griffin, K. Thrasher, and S. Quattrocchi regarding regulatory diligence requests (.5); review responses to regulatory requests and certain documents in data room (1.2) | 1.70 | 1,230.00 | 2,091.00 |
| 02/08/2023 | KMT3 | Call with H. Merchant, M. Griffin, L. Greenbacker, S. Quattrocchi to discuss regulatory diligence and related document review (.5); prepare related notes (.1) | 0.60 | 775.00 | 465.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 108
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | LED | Review diligence documents on regulatory matters (1.5); correspond with H. Merchant regarding same (.2); attend call with M. Griffin, H. Merchant, K. Thrasher, S. Quattrocchi regarding diligence review (.5) | 2.20 | 1,225.00 | 2,695.00 |
| 02/08/2023 | MEG9 | Call with H. Merchant, L. Greenbacker, and S. Quattrocchi, K. Thrasher regarding regulatory diligence (0.5); review application documents in Box folders (1.1) | 1.60 | 1,230.00 | 1,968.00 |
| 02/08/2023 | SAQ | Conference with G. Merchant, M. Griffin, L. Greenbacker, K Thrasher regarding regulatory diligence (.5); conduct diligence regarding regulatory documents in Box.com folders (.3) | 0.80 | 930.00 | 744.00 |
| 02/09/2023 | CD5 | Correspond with M. Murphy and E. Sibbitt regarding yesterday's all hands FTX 2.0 call (.2); review and revise LK Greenbacker's summary of yesterday's all hands FTX 2.0 call (.2) | 0.40 | 1,585.00 | 634.00 |
| 02/09/2023 | EG18 | Prepare cryptocurrency questions for FTI | 0.60 | 1,735.00 | 1,041.00 |
| 02/09/2023 | ECS3 | Analysis of FTX Europe licensure | 1.20 | 1,410.00 | 1,692.00 |
| 02/09/2023 | HAA2 | Review documents provided in response to regulatory requests (1.4); prepare summary analysis of diligence findings of the same (1.0); review and comment on questions regarding management fee for third party services provided to Alameda (.8) | 3.20 | 1,230.00 | 3,936.00 |
| 02/09/2023 | KMT3 | Review regulatory request chart from H. Merchant | 0.10 | 775.00 | 77.50 |
| 02/09/2023 | LED | Correspond with S&C regarding FTX Europe (.2); review and summarize regulatory status of FTX Europe (.4); review diligence documents on FTX.US (.6); correspond with H. Merchant regarding same (.2); review C. Daniel correspondence regarding surety bonds (.1) | 1.50 | 1,225.00 | 1,837.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 109
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | CD5 | Call with M. Griffin, M. Murphy, J. Madell, LK Greenbacker, E. Sibbitt, S. Quattrocchi regarding term sheet for FTX 2.0 (.8); conference with M. Griffin regarding S&C's licensing and surety bond presentation and Monday's call regarding same (.4); review correspondence from FTI Consulting regarding certain tokens and their perpetual futures (.3); prepare parts of FTX 2.0 term sheet (1.1); draft outline of term sheet for FTX 2.0 (.3) | 2.90 | 1,585.00 | 4,596.50 |
| 02/10/2023 | EG18 | Telephone conference with M. Murphy regarding reboot task force | 0.30 | 1,735.00 | 520.50 |
| 02/10/2023 | ECS3 | Telephone conference with M. Griffin, M. Murphy, J. Madell, L. Greenbacker, S. Quattrocchi to discuss and prepare FTX 2.0 term sheet (.8) | 0.80 | 1,410.00 | 1,128.00 |
| 02/10/2023 | FM7 | Correspond with Jefferies regarding FTX reboot | 0.20 | 1,735.00 | 347.00 |
| 02/10/2023 | GK6 | Review and revise FTX 2.0 term sheet (1.40); correspond with E. Sibbitt regarding same (.20) | 1.60 | 775.00 | 1,240.00 |
| 02/10/2023 | HAA2 | Respond to email from M. Murphy regarding regulatory considerations with respect to management fee for Alameda DeFi positions (1.0); correspond with L. Greenbacker regarding regulatory concerns with respect to management fee for Alameda DeFi positions (.5) | 1.50 | 1,230.00 | 1,845.00 |
| 02/10/2023 | JM59 | Analyze certain crypto regulatory matters (1.2); meeting with PH team re: perpetual futures and FTX 2.0 term sheet (.8); analyze role of futures in same (.3) | 2.30 | 1,700.00 | 3,910.00 |
| 02/10/2023 | KMT3 | Review surety and state licenses overview deck | 0.40 | 775.00 | 310.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 110
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | LED | Prepare comments regarding ITB query from regulatory perspective (.6); attend FTX 2.0 term sheet call with C. Daniel, J. Madell, M. Murphy, E. Sibbitt, M. Griffin and S. Quattrocchi (.8); review regulatory diligence documents (.3) | 1.70 | 1,225.00 | 2,082.50 |
| 02/10/2023 | MMM5 | Outline FTX 2.0 term sheet (.6); attend call with C. Daniel, M. Murphy, E. Sibbitt, J. Madell, M. Griffin, LK Greenbacker, and S. Quattrocchi regarding same (.8); finalize review of ITB agreement (.3); telephone call with E. Gilad regarding FTX 2.0 and FTX Japan (.3) | 2.00 | 1,635.00 | 3,270.00 |
| 02/10/2023 | MEG9 | Review email from M. Murphy regarding Alameda service agreement (0.3); review deck on U.S. licenses by Sullivan Cromwell (0.6); call on state licensing and bonds with C. Daniel (0.4); call on FTX 2.0 term sheet with J. Madell, LK Greenbacker, C. Daniel, E. Sibbitt, M. Murphy, S. Quattrocchi (.8) | 2.10 | 1,230.00 | 2,583.00 |
| 02/10/2023 | SAQ | Conference with C. Daniel, M. Murphy, J. Madell, E. Sibbitt, M. Griffin and L. Greenbacker regarding FTX 2.0 term sheet strategy (0.8); correspondence to E. Sibbitt and L. Greenbacker regarding same (0.2); review presentation documents regarding surety bonds (.3) | 1.30 | 930.00 | 1,209.00 |
| 02/11/2023 | FM7 | Correspond with Reboot Team regarding FTX reboot | 0.20 | 1,735.00 | 347.00 |
| 02/11/2023 | KF6 | Review state laws/regulations for survey regarding state surety bond provisions and surety bond status (0.2); review state surety bond provisions (0.4) | 0.60 | 755.00 | 453.00 |
| 02/12/2023 | CD5 | Participate in call with UCC's financial advisors, M. Griffin, F. Merola, E. Sibbitt, LK Greenbacker, M. Murphy, and E. Gilad regarding bidders for FTX 2.0. (.8); conference with LK Greenbacker regarding presentation on surety bonds and state licenses (.3); review draft presentation on surety bonds and state licenses (.3) | 1.40 | 1,585.00 | 2,219.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 111
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2023 | EG18 | UCC advisor telephone conference with C. Daniel, M. Griffin, L. Greenbacker, F. Merola, and M. Murphy regarding FTX reboot | 0.80 | 1,735.00 | 1,388.00 |
| 02/12/2023 | ECS3 | Participate in portion of telephone conference with Jefferies, FTI, C. Daniel, M. Griffin, F. Merola, M. Murphy, E. Gilad to discuss FTX Japan, crypto matters, and FTX reboot | 0.50 | 1,410.00 | 705.00 |
| 02/12/2023 | FM7 | Participate in UCC professionals telephone conference regarding crypto, FTX Japan and FTX reboot | 0.80 | 1,735.00 | 1,388.00 |
| 02/12/2023 | KF6 | Review state surety bond provisions (0.5); update surety bond state survey with state surety bond findings (0.3); update surety bond state survey with additional surety bond information (0.3) | 1.10 | 755.00 | 830.50 |
| 02/12/2023 | LED | Review surety bond deck (.5); conference with C. Daniel regarding same (.3); attend call with Jefferies, C. Daniel, M. Griffin, F. Merola, M. Murphy, E. Gilad regarding FTX 2.0 (.8) | 1.60 | 1,225.00 | 1,960.00 |
| 02/12/2023 | MMM5 | Attend UCC advisor call with regarding FTX Japan and FTX 2.0 (.8); prepare follow up notes regarding same (.1) | 0.90 | 1,635.00 | 1,471.50 |
| 02/12/2023 | MEG9 | Call with Jefferies, FTI, C. Daniel, F. Merola, LK Greenbacker, M. Murphy, E. Gilad regarding FTX Japan and 2.0 potential | 0.80 | 1,230.00 | 984.00 |
| 02/12/2023 | SAQ | Draft FTX 2.0 chart of topics/issues | 2.40 | 930.00 | 2,232.00 |
| 02/13/2023 | CD5 | Call with Jefferies, E. Sibbitt, L. Greenbacker, and M. Murphy regarding FTX 2.0 | 1.00 | 1,585.00 | 1,585.00 |
| 02/13/2023 | ECS3 | Participate in portion of telephone conference with Jefferies, C. Daniel, M. Murphy, L. Greenbacker regarding asset dispositions (.6) | 0.60 | 1,410.00 | 846.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 112
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | GK6 | Review FTX 2.0 term sheet (.90); correspond with E. Sibbitt and A. Nizamian regarding same (.10). | 1.00 | 775.00 | 775.00 |
| 02/13/2023 | KF6 | Revise state surety bond survey | 1.30 | 755.00 | 981.50 |
| 02/13/2023 | KH18 | Review and analyze exchange reboot issues | 1.30 | 1,935.00 | 2,515.50 |
| 02/13/2023 | LED | Review surety bond and licensing deck (.4); attend call with C. Daniel, M. Murphy and Jefferies team regarding regulatory matters (1.0) | 1.40 | 1,225.00 | 1,715.00 |
| 02/13/2023 | MMM5 | Telephone call with Jefferies, L. Greenbacker, and C. Daniel regarding FTX Japan and FTX 2.0 | 1.00 | 1,635.00 | 1,635.00 |
| 02/13/2023 | MEG9 | Review documents on FTX EU (0.6); email C. Daniel regarding same (0.1); call with T. Shea regarding FTX 2.0 (0.3) | 1.00 | 1,230.00 | 1,230.00 |
| 02/13/2023 | SAQ | Correspond with C. Daniel, E. Sibbitt, M. Murphy, M. Griffin, and L. Greenbacker regarding FTX 2.0 discussion topics (.2); correspond with E. Sibbitt and L. Greenbacker regarding FTX 2.0 term sheet (.3); draft FTX 2.0 term sheet (1.4) | 1.90 | 930.00 | 1,767.00 |
| 02/14/2023 | CD5 | Correspond with L. Greenbacker regarding FTX Europe (.1); debrief with M. Griffin, H. Merchant regarding FTX 2.0 call with PWP, FTI, and PH team (.3); review draft term sheet for FTX 2.0 (.2) | 0.60 | 1,700.00 | 1,020.00 |
| 02/14/2023 | ECS3 | Analysis of regulatory implications for term sheet changes (.7) | 0.70 | 1,550.00 | 1,085.00 |
| 02/14/2023 | GK6 | Draft parts of FTX 2.0 term sheet (2.80); correspond with E. Sibbitt and A. Nizamian regarding same (.30). | 3.10 | 915.00 | 2,836.50 |
| 02/14/2023 | HAA2 | Review debtor agreements with financial partners and banks in connection with regulatory diligence effort (.9); conference with C. Daniel and M. Griffin regarding FTX 2.0 and regulatory diligence (.3) | 1.20 | 1,320.00 | 1,584.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 113
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | KMT3 | Review inventory of regulatory documents produced by Debtors (.3); correspond with K. Fedler and S. Quattrocchi regarding regulatory review strategy (.1) | 0.40 | 915.00 | 366.00 |
| 02/14/2023 | KF6 | Update surety bond state survey with surety bond information from produced documents (0.90); review surety bond provisions for states incorporated into state survey (1.3); further prepare surety bond state survey (1.4) | 3.60 | 855.00 | 3,078.00 |
| 02/14/2023 | KH18 | Analysis regarding exchange reboot | 0.90 | 2,075.00 | 1,867.50 |
| 02/14/2023 | LED | Review FTX Europe terms (.3); correspond with C. Daniel regarding regulatory considerations relating to same (.2); prepare FTX 2.0 term sheet (1.0) | 1.50 | 1,320.00 | 1,980.00 |
| 02/14/2023 | MEG9 | Call on FTX reorg with C. Daniel, H. Merchant | 0.30 | 1,320.00 | 396.00 |
| 02/14/2023 | SAQ | Correspondence to L. Greenbacker regarding FTX 2.0 term sheet | 0.10 | 1,125.00 | 112.50 |
| 02/15/2023 | AAN1 | Review and comment on FTX 2.0 term sheet and reorganization considerations | 2.30 | 1,235.00 | 2,840.50 |
| 02/15/2023 | CD5 | Review and revise term sheet for FTX 2.0 | 0.50 | 1,700.00 | 850.00 |
| 02/15/2023 | ECS3 | Analyze asset recovery and FTX term sheet provisions (.9) | 0.90 | 1,550.00 | 1,395.00 |
| 02/15/2023 | FM7 | Review Debtor documents regarding exchange reorg (0.4); review FTI draft deck regarding FTX reboot (0.6) | 1.00 | 1,875.00 | 1,875.00 |
| 02/15/2023 | HAA2 | Review documents in regulatory folder and prepare summary tracker of the same (1.2); conference with L. Greenbacker, M. Griffin, K. Thrasher, S. Quattrocchi and K. Fedler regarding regulatory due diligence (.5) | 1.70 | 1,320.00 | 2,244.00 |
| 02/15/2023 | KMT3 | Review SEC documents in Box folder for relevant regulatory provisions (.4); call with H. Merchant, M. Griffin, L. Greenbacker, S. Quattrocchi, K. Fedler regarding regulatory diligence (.5) | 0.90 | 915.00 | 823.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 114
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | KF6 | Revise surety bond state survey (1.1); conference with M. Griffin, L. Greenbacker, H. Merchant, S. Quattrocchi, and K. Thrasher regarding open survey items (0.5); prepare summary of conclusions of the state survey (0.4); prepare analysis of surety bond state survey (2.10) | 4.10 | 855.00 | 3,505.50 |
| 02/15/2023 | KH18 | Analysis regarding exchange reboot | 1.40 | 2,075.00 | 2,905.00 |
| 02/15/2023 | LED | Review term sheet regulatory comments from E. Sibbitt (.2); attend call with M. Griffin, H. Merchant, K. Thrasher, S. Quattrocchi and K. Fedler regarding regulatory diligence (.5); review diligence documents/information (.5) | 1.20 | 1,320.00 | 1,584.00 |
| 02/15/2023 | MEG9 | Call on regulatory diligence with LK Greenbacker, H. Merchant, S. Quattrocchi, K. Thrasher and K. Fedler | 0.50 | 1,320.00 | 660.00 |
| 02/15/2023 | SAQ | Conference with H. Merchant, M. Griffin, L. Greenbacker, K. Thrasher and K. Fedler regarding regulatory diligence and surety bonds (.5); analyze presentation from Jefferies team regarding exploring exchange reorganization (.3); correspond with K. Thrasher and K. Fedler regarding regulatory document due diligence (.1); correspondence to C. Daniel, M. Murphy, M. Griffin and L. Greenbacker regarding FTX 2.0 term sheet (.2); review E. Sibbitt edits to FTX 2.0 term sheet (.2) | 1.30 | 1,125.00 | 1,462.50 |
| 02/16/2023 | CD19 | Review FTI summaries on updates to crypto policies | 0.40 | 1,125.00 | 450.00 |
| 02/16/2023 | CD5 | Review and revise draft term sheet for FTX 2.0 (.8); review FTC claim (.2); correspond with E. Gilad regarding draft FTX 2.0 term sheet (.1) | 1.10 | 1,700.00 | 1,870.00 |
| 02/16/2023 | EG18 | Review FTX 2.0 term sheet | 0.50 | 1,875.00 | 937.50 |
| 02/16/2023 | JM59 | Analysis regarding margining process | 2.00 | 1,700.00 | 3,400.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 115
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | KP17 | Review FTI work product re fiat transfer issues (.3); emails with E. Sibbitt, M. Griffin re same (.3); analyze information re bank accounts (1.2) | 1.80 | 1,875.00 | 3,375.00 |
| 02/16/2023 | LED | Review regulatory diligence documents (.4); review and revise FTX 2.0 document (.6) | 1.00 | 1,320.00 | 1,320.00 |
| 02/16/2023 | MEG9 | Review and revise FTX 2.0 term sheet (0.7); review Celsius recovery corporation plan filed with court (0.6); review Genesis restructuring term sheet (0.4) | 1.70 | 1,320.00 | 2,244.00 |
| 02/16/2023 | SAQ | Review and revise FTX 2.0 term sheet (1.8); correspond with C. Daniel, M. Griffin, and L. Greenbacker regarding same (0.6) | 2.40 | 1,125.00 | 2,700.00 |
| 02/17/2023 | CD5 | Call with M. Murphy regarding FTI's FTX 2.0 PowerPoint and current draft of term sheet (.4); call with E. Gilad, M. Murphy, E. Sibbitt, G. Sasson, S. Quattrocchi, LK Greenbacker regarding term sheet and FTI's PowerPoint for FTX 2.0 (1.0) | 1.40 | 1,700.00 | 2,380.00 |
| 02/17/2023 | EG18 | Review and comment on FTX 2.0 term sheet (2.1); correspond with K. Pasquale regarding JPL report and FTX 2.0 (.3); telephone conference with E. Sibbitt regarding FTX 2.0 term sheet (.5); correspond with J. Madell regarding crypto derivatives (1.0); participate in telephone conference with E. Sibbitt, C. Daniel, M. Griffin, G. Sasson, M. Murphy, S. Quattrocchi, L. Greenbacker regarding FTX 2.0 term sheet (1.0) | 4.90 | 1,875.00 | 9,187.50 |
| 02/17/2023 | ECS3 | Telephone conference with E. Gilad regarding FTX 2.0 and recovery token requirements (.5); telephone conference with E. Gilad, C. Daniel, M. Murphy, G. Sasson, S. Quattrocchi, L. Greenbacker to discuss FTX term sheet (1.0); update FTX term sheet (.5) | 2.00 | 1,550.00 | 3,100.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 116
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2023 | GS13 | Telephone conference with E. Sibbitt, C. Daniel, M. Griffin, E. Gilad, M. Murphy, S. Quattrocchi, L. Greenbacker regarding FTX 2.0 (1.0); review FTX 2.0 term sheet and presentation (1.1) | 2.10 | 1,625.00 | 3,412.50 |
| 02/17/2023 | KF6 | Review produced regulatory documents | 0.80 | 855.00 | 684.00 |
| 02/17/2023 | KH18 | FTX reboot analysis | 0.80 | 2,075.00 | 1,660.00 |
| 02/17/2023 | LED | Review and revise FTX 2.0 term sheet with respect to regulatory provisions (1.2); attend call with C. Daniel, E. Gilad, M. Murphy, E. Sibbitt, G. Sasson, and S. Quattrocchi regarding same (1.0); attend call with S. Quattrocchi regarding comments on same (.2) | 2.40 | 1,320.00 | 3,168.00 |
| 02/17/2023 | MMM5 | Review documents regarding FTX 2.0 (1.1); draft correspondence to K. Hansen regarding same (.2); telephone call with C. Daniel regarding FTX 2.0 term sheet (.4); telephone call with C. Daniel, S. Quattrocchi, E. Gilad, E. Sibbitt, G. Sasson, and L. Greenbacker regarding FTX 2.0 and next steps (1.0); review and edit FTX 2.0 term sheet (.4) | 3.10 | 1,750.00 | 5,425.00 |
| 02/17/2023 | SAQ | Conference with C. Daniel, E. Gilad, M. Murphy, E. Sibbitt, G. Sasson, and L. Greenbacker regarding FTX 2.0 strategy considerations (1.0); conference with L. Greenbacker regarding FTX 2.0 term sheet (.2); revise FTX 2.0 term sheet (1.3); correspondence to J. Madell regarding FTI's FTX 2.0 presentation draft (.1); review FTX 2.0 term sheet and related documents (.1); correspond with M. Murphy regarding FTX 2.0 term sheet and presentation deck (.1) | 2.80 | 1,125.00 | 3,150.00 |
| 02/18/2023 | GS13 | Review FTX 2.0 term sheet and presentation | 1.90 | 1,625.00 | 3,087.50 |
| 02/18/2023 | KF6 | Review produced regulatory documents | 0.60 | 855.00 | 513.00 |
| 02/20/2023 | JM59 | Analyze and comment on UCC decks regarding FTX 2.0 technicals | 1.70 | 1,700.00 | 2,890.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 117
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2023 | KMT3 | Review regulatory documents and correspondence pertaining to FTX privacy policy, complaint policy, and Texas filings | 2.50 | 915.00 | 2,287.50 |
| 02/20/2023 | LED | Review FTX 2.0 deck prepared by FTI (.4) | 0.40 | 1,320.00 | 528.00 |
| 02/21/2023 | CD19 | Review term sheet on FTX 2.0 and FTI presentation on same | 0.80 | 1,125.00 | 900.00 |
| 02/21/2023 | CD5 | Review certain news articles in connection with FTX 2.0 consideration (.2); correspond with PH team regarding price of FFT post-FTX Japan reboot (.5); review deck and notes to prepare for FTX 2.0 presentation to the UCC tomorrow morning (.4); participate in call with E. Gilad, J. Madell, M. Murphy, L. Greenbacker. S. Quattrocchi regarding FTX 2.0 and perpetual futures (.5) | 1.60 | 1,700.00 | 2,720.00 |
| 02/21/2023 | EG18 | Telephone conference with J. Madell, M. Murphy, L. Greenbacker. S. Quattrocchi, and C. Daniel regarding exchange (.5); review and analyze FTX 2.0 documents (1.1) | 1.60 | 1,875.00 | 3,000.00 |
| 02/21/2023 | ECS3 | Telephone conference with J. Madell, C. Daniel, M. Murphy, E. Gilad, L. Greenbacker, S. Quattrocchi to discuss perpetual product | 0.50 | 1,550.00 | 775.00 |
| 02/21/2023 | JM59 | Review and comment on UCC decks regarding FTX 2.0 technicals (1.7); call with PH team regarding same (.5) | 2.20 | 1,700.00 | 3,740.00 |
| 02/21/2023 | KMT3 | Review bonds and state licensing correspondences in box folder | 1.50 | 915.00 | 1,372.50 |
| 02/21/2023 | LED | Review updated FTI 2.0 deck (.2); attend call with J. Madell, E. Gilad, C. Daniel, M. Murphy, S. Quattrocchi regarding FTX 2.0 matters (.5) | 0.70 | 1,320.00 | 924.00 |
| 02/21/2023 | MMM5 | Telephone call with J. Madell and E. Gilad, M. Murphy, L. Greenbacker, and S. Quattrocchi regarding FTX 2.0 and perpetual futures | 0.50 | 1,750.00 | 875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 118
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | SAQ | Conference with C. Daniel, M. Murphy, E. Gilad, J. Madell and L. Greenbacker regarding margining, auto-liquidation and guarantee fund considerations in connection with FTX 2.0 (.5); prepare notes regarding same (.1) | 0.60 | 1,125.00 | 675.00 |
| 02/22/2023 | AAN1 | Review FTW 2.0 restructuring and regulatory licenses | 3.70 | 1,235.00 | 4,569.50 |
| 02/22/2023 | CD5 | Analyze regulatory aspects of FTX 2.0 and comment on related | 1.30 | 1,700.00 | 2,210.00 |
| 02/22/2023 | KF6 | Review and summarize produced regulatory documents (2.7); incorporate review of produced regulatory documents into document inventory (0.3); provide update regarding document review to S. Quattrocchi (0.1) | 3.10 | 855.00 | 2,650.50 |
| 02/22/2023 | KP17 | Review certain FTX documents from production re potential reboot | 1.20 | 1,875.00 | 2,250.00 |
| 02/22/2023 | KH18 | Review FTX 2.0/reboot strategy regarding investigation and litigation matters | 1.60 | 2,075.00 | 3,320.00 |
| 02/22/2023 | LED | Review FTX regulatory diligence documents | 1.00 | 1,320.00 | 1,320.00 |
| 02/22/2023 | MEG9 | Review minutes of UCC meeting today on FTX 2.0 reboot | 0.20 | 1,320.00 | 264.00 |
| 02/22/2023 | SAQ | Review correspondence from C. Daniel regarding FTX 2.0 and related conference with UCC members (.1); correspond with K. Lersch regarding surety bond due diligence (.1); conduct due diligence regarding regulatory documents, surety bonds, Texas signature pages, Nevada and USVI applications (1.1); correspond with K. Fedler regarding regulatory due diligence updates (.1); conduct due diligence regarding Alaska regulator correspondence (.8) | 2.20 | 1,125.00 | 2,475.00 |
| 02/23/2023 | AAN1 | Analyze and comment on FTX 2.0 restructuring (2.2); analyze and comment on certain token terms and structuring (2.8) | 5.00 | 1,235.00 | 6,175.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 119
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | CD5 | Review correspondence regarding FTX's investment in U.S. Bank and propriety of the same | 0.30 | 1,700.00 | 510.00 |
| 02/23/2023 | KMT3 | Integrate notes from box document review into regulatory diligence chart | 0.90 | 915.00 | 823.50 |
| 02/23/2023 | MMM5 | Review and edit FTX 2.0 term sheet to reflect comments from UCC professionals | 1.20 | 1,750.00 | 2,100.00 |
| 02/23/2023 | MEG9 | Review documents relating to regulatory position of Debtor, services agreements with certain vendors, and state licensing | 3.80 | 1,320.00 | 5,016.00 |
| 02/26/2023 | KF6 | Review and summarize produced regulatory documents | 0.80 | 855.00 | 684.00 |
| 02/27/2023 | CD19 | Review FTI presentation on FTX 2.0 | 0.50 | 1,125.00 | 562.50 |
| 02/27/2023 | FM7 | Review FTI presentation regarding FTX relaunch (1.6); review comments to FTI presentation (0.2) | 1.80 | 1,875.00 | 3,375.00 |
| 02/27/2023 | LED | Correspond with S. Quattrocchi and M. Murphy regarding FTX 2.0 regulatory updates (.2); review bank documents (.3) | 0.50 | 1,320.00 | 660.00 |
| 02/27/2023 | SAQ | Review presentation from Jeffries regarding key features of FTX 1.0 and preliminary considerations and options for potential FTX 2.0 (.2); revise FTX 2.0 term sheet (.8); correspond with L. Greenbacker regarding FTX 2.0 term sheet (.1) | 1.10 | 1,125.00 | 1,237.50 |
| 02/28/2023 | ECS3 | Review and comment on FTX 2.0 presentation | 1.50 | 1,550.00 | 2,325.00 |
| 02/28/2023 | FM7 | Review PH comments to FTI reboot presentation | 0.20 | 1,875.00 | 375.00 |
| 02/28/2023 | HAA2 | Review FTX 2.0 presentation | 0.60 | 1,320.00 | 792.00 |
| 02/28/2023 | MMM5 | Correspond with C. Daniel regarding FTX 2.0 | 0.20 | 1,750.00 | 350.00 |
| 02/28/2023 | SM40 | Review and analysis of FTX reboot proposal (2.2); review policy developments with respect to FTX and crypto companies related to an FTX reboot (1.8) | 4.00 | 1,600.00 | 6,400.00 |

Official Committee of Unsecured Creditors of FTX Trading           Page 120
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2023 | SAQ | Review FTI presentation regarding FTX features and FTX 2.0 | 0.80 | 1,125.00 | 900.00 |
| | | **Subtotal: B215  Regulatory Matters** | **229.00** | | **305,481.50** |

**B220     Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | EG18 | Analyze Debtors' KEIP and KERPs | 0.70 | 1,735.00 | 1,214.50 |
| 02/13/2023 | CD19 | Review FTI deck regarding KERP and KEIP in Japan entity | 0.30 | 930.00 | 279.00 |
| 02/13/2023 | FM7 | Review FTI report regarding KERP and KEIP | 0.30 | 1,735.00 | 520.50 |
| 02/17/2023 | CD5 | Review and respond to correspondence from E. Gilad regarding KEIP and KERP plans | 0.30 | 1,700.00 | 510.00 |
| 02/23/2023 | EG18 | Review and comment on FTI KERP documents and information | 0.40 | 1,875.00 | 750.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **2.00** | | **3,274.00** |

**B240     Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | GS13 | Review tax motion and NOL motion (1.0); telephone conference with FTI and G. Silber regarding tax issues (.6) | 1.60 | 1,510.00 | 2,416.00 |
| 02/03/2023 | GS15 | Tax call with FTI and G. Sasson regarding tax motion and NOL motion (.6); review user agreements (.9) | 1.50 | 1,490.00 | 2,235.00 |
| 02/16/2023 | GS15 | Prepare tax diligence request list (.4); emails with S. Turanchik, N Wong and S Joffe re same (.2) | 0.60 | 1,600.00 | 960.00 |
| 02/16/2023 | SJT | Review and consider due diligence requests (.8); prepare email to G. Silber regarding additional due diligence requests relating to tax issues (1.0) | 1.80 | 1,240.00 | 2,232.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 121
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2023 | GS15 | Prepare tax diligence request list (1.1); emails with N. Wong and S Joffe re same (.3) | 1.40 | 1,600.00 | 2,240.00 |
| 02/17/2023 | NKW1 | Review and revise FTI consolidated IRL diligence questions (.4); correspond with G. Silber regarding the same (.1) | 0.50 | 855.00 | 427.50 |
| 02/21/2023 | GS15 | Review and comment on FTI diligence request list | 0.90 | 1,600.00 | 1,440.00 |
| | | **Subtotal: B240  Tax Issues** | **8.30** | | **11,950.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | BS20 | Review pending matters in former FTX executives criminal and civil trials (1.1); draft email update to PH team regarding same (.4) | 1.50 | 930.00 | 1,395.00 |
| 02/01/2023 | CD19 | Review Celsius examiner report (.9); correspond with K. Hansen on same (.1) | 1.00 | 930.00 | 930.00 |
| 02/01/2023 | IS6 | Review key documents related to crypto bankruptcy loans | 1.80 | 1,200.00 | 2,160.00 |
| 02/01/2023 | LM20 | Update document review tracker of FTX documents provided to the Department of Justice | 0.50 | 755.00 | 377.50 |
| 02/01/2023 | LK19 | Review documents produced by the debtors for potential causes of action | 1.30 | 755.00 | 981.50 |
| 02/01/2023 | MJF1 | Review document review protocol (.2); Search documents produced by FTX for potential causes of action (2.8) | 3.00 | 930.00 | 2,790.00 |
| 02/02/2023 | CD19 | Review objection by U.S. Trustee to Rule 2004 motions (.2); review letters to Judge Kaplan in U.S. vs SBF (.2) | 0.40 | 930.00 | 372.00 |
| 02/02/2023 | IS6 | Review background pleadings to inform investigation (.8); call with FTI team, K. Pasquale, L. Koch, and L. Miliotes re investigation and discovery (.4); review key produced documents (.9) | 2.10 | 1,200.00 | 2,520.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 122
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | KP17 | Call with FTI, I. Sasson, L. Koch, and L. Miliotes re investigation update and related discovery (.4); review select documents from Debtors' production (2.3); emails with FTI re same (.2); call with L. Tsao, L. Rimon re forfeiture issues (.3) | 3.20 | 1,735.00 | 5,552.00 |
| 02/02/2023 | LM20 | Review documents produced by FTX for potential investigation topics (3.3); meeting with FTI, K. Pasquale, L. Koch, and I. Sasson regarding investigation issues and document review protocol (0.4). | 3.70 | 755.00 | 2,793.50 |
| 02/02/2023 | LLR1 | Meet with K. Pasquale and L. Tsao regarding asset forfeiture analysis and coordination with S&C on same (.3); prepare follow up notes regarding next steps in forfeiture analysis (.3) | 0.60 | 1,410.00 | 846.00 |
| 02/02/2023 | LT9 | Conference with L. Rimon and K. Pasquale regarding asset forfeiture analysis (.3) | 0.30 | 1,410.00 | 423.00 |
| 02/02/2023 | LK19 | Review documents produced by the debtor for potential investigation topics (3.6); call with FTI, K. Pasquale, L. Miliotes, and I. Sasson regarding investigation plan and document review protocol (.4) | 4.00 | 755.00 | 3,020.00 |
| 02/02/2023 | ML30 | Correspond with I. Sasson re Rule 2004 motion response (.2); review local rules regarding same (.2). | 0.40 | 515.00 | 206.00 |
| 02/02/2023 | MJF1 | Perform searches of Relativity database to identify potentially relevant documents (3.8); prepare notes regarding further review (.2) | 4.00 | 930.00 | 3,720.00 |
| 02/02/2023 | MM57 | Correspond with I. Sasson and K. Pasquale re: document productions (.2); correspond with L. Koch re: specific document productions (.2) | 0.40 | 515.00 | 206.00 |
| 02/03/2023 | BS20 | Review pending matters and issues in former FTX executives criminal and civil trials (.9); draft summary update regarding same (1.4) | 2.30 | 930.00 | 2,139.00 |
| 02/03/2023 | CD19 | Review summary of developments in the SBF vs USA case by B. Seelig | 0.30 | 930.00 | 279.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 123
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | IS6 | Review and revise rule 2004 reply | 0.60 | 1,200.00 | 720.00 |
| 02/03/2023 | KP17 | Review certain investigation documents (1.9); emails with FTI re investigation issues (.3) | 2.20 | 1,735.00 | 3,817.00 |
| 02/03/2023 | LT9 | Review draft Memorandum of Understanding between company and DOJ | 0.20 | 1,410.00 | 282.00 |
| 02/03/2023 | LK19 | Review documents produced by debtors for potential causes of action | 1.50 | 755.00 | 1,132.50 |
| 02/03/2023 | MOL | Prepare produced documents for review per I. Sasson | 0.80 | 355.00 | 284.00 |
| 02/03/2023 | MJF1 | Perform searches on documents produced by the Debtors for potential causes of action | 4.00 | 930.00 | 3,720.00 |
| 02/03/2023 | MM57 | Correspond with I. Sasson re: FTX production (.1); correspond with UnitedLex regarding same (.3) | 0.40 | 515.00 | 206.00 |
| 02/04/2023 | FM7 | Review SBF criminal update | 0.20 | 1,735.00 | 347.00 |
| 02/04/2023 | IS6 | Prepare parts of rule 2004 reply | 0.60 | 1,200.00 | 720.00 |
| 02/04/2023 | JI2 | Review and revise draft reply to rule 2004 objection (.8); review reply to rule 2004 objection (.3); provide comments to same (.3) | 1.40 | 930.00 | 1,302.00 |
| 02/04/2023 | KP17 | Review & revise draft reply re rule 2004 joint motion | 0.30 | 1,735.00 | 520.50 |
| 02/04/2023 | LM20 | Update document review progress report | 0.40 | 755.00 | 302.00 |
| 02/06/2023 | LM20 | Update document review progress report | 0.50 | 755.00 | 377.50 |
| 02/06/2023 | LK19 | Correspond with I. Sasson regarding scope of Committee's fiduciary duties and rights under Bankruptcy Code s. 1103 and Rule 2004 (0.1); analyze authority regarding scope of Committee's fiduciary duties and rights under Bankruptcy Code s. 1103 and Rule 2004 (7.7) | 7.80 | 755.00 | 5,889.00 |
| 02/07/2023 | BS20 | Analyze and summarize recent filings in SEC and CFTC civil enforcement cases for PH team reference | 2.80 | 930.00 | 2,604.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 124
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | CD19 | Review memorandum of law in support of motion to stay and intervene in SBF vs SEC case by the United States (.4); review memo endorsement in USA v. SBF re SBF bail conditions (.1); review criminal notice of appeal by SBF (.1) | 0.60 | 930.00 | 558.00 |
| 02/07/2023 | IS6 | Review Celsius examiner report re references to FTX | 1.20 | 1,200.00 | 1,440.00 |
| 02/07/2023 | KP17 | Review memo re FTX references in Celsius examiner report (.8); review engagement letters from Debtors' production (2.8); analyze select FTX documents re investigation issues (2.9) | 6.50 | 1,735.00 | 11,277.50 |
| 02/07/2023 | LT9 | Review draft memorandum of understanding with DOJ (.1); draft correspondence to S. Cohen-Levin (Sullivan & Cromwell) regarding same (.1) | 0.20 | 1,410.00 | 282.00 |
| 02/07/2023 | LK19 | Review documents produced by the debtors for potential investigation topics (1.1); review pleadings filed in SEC and CFTC case against Bankman-Fried (0.2); review and summarize Celsius examiner report for references to FTX/FTT/Alameda (2.5) | 3.80 | 755.00 | 2,869.00 |
| 02/07/2023 | MJF1 | Search documents produced by FTX for potential investigation topics and causes of action | 5.10 | 930.00 | 4,743.00 |
| 02/08/2023 | IS6 | Review DOJ motion to stay CFTC/SEC proceedings (.3); review class action complaint inrelated crypto litigation (1.1); follow up analysis of issues in same (.4); second level review of FTX productions for potential investigation topics (2.4) | 4.20 | 1,200.00 | 5,040.00 |
| 02/08/2023 | KP17 | Analyze select FTX documents re investigation (3.7); review SDNY class action complaint in related crypto litigation(1.8); call with M. Greenblatt (FTI) re investigations issues (.3) | 5.80 | 1,735.00 | 10,063.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 125
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | LK19 | Review pleadings filed in related crypto class action litigation (1.8); summarize pleadings filed in the same (0.4); Review documents produced by the debtors (4.2); telephone call with M. Knutsen regarding Relativity reviewing plane (0.1); correspond with I. Sasson regarding document review (0.1) | 6.60 | 755.00 | 4,983.00 |
| 02/09/2023 | FM7 | Review summary regarding related crypto class action | 0.20 | 1,735.00 | 347.00 |
| 02/09/2023 | IS6 | Review Celsius examiner motion and exclusivity pleadings (1.3); review and comment on draft rule 2004 letters (1.0); analyze issues re certain banking relationships (.4) | 2.70 | 1,200.00 | 3,240.00 |
| 02/09/2023 | KP17 | Analyze select documents re investigation targets (3.8); correspond with I. Sasson re same (.4) | 4.20 | 1,735.00 | 7,287.00 |
| 02/09/2023 | LM20 | Conference with UnitedLex and L. Koch regarding implementing Brainspace for document review (.3); follow up review of debtor documents (.2) | 0.50 | 755.00 | 377.50 |
| 02/09/2023 | LK19 | Correspond with I. Sasson and K. Pasquale regarding discovery requests to banks (0.3); draft certain Rule 2004 requests (2.4); conference with UnitedLex and L. Miliotes regarding document review (0.3); review documents produced by the debtors for potential causes of action (4.4) | 7.40 | 755.00 | 5,587.00 |
| 02/10/2023 | IS6 | Call with FTI team and L. Miliotes re document review process to date. | 0.40 | 1,200.00 | 480.00 |
| 02/10/2023 | JI2 | Draft common interest agreement. | 1.40 | 930.00 | 1,302.00 |
| 02/10/2023 | KP17 | Call with FTI regarding investigation (.3); emails with Quinn Emanuel re same (.2); review draft and final rule 2004 request letters (.4) | 0.90 | 1,735.00 | 1,561.50 |
| 02/10/2023 | LM20 | Call with FTI and I. Sasson regarding document review procedures | 0.40 | 755.00 | 302.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 126
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | LK19 | Review documents produced by the debtors (0.2); email I. Sasson and K. Pasquale regarding document review (0.2); conference with L. Baer and A. Dougherty regarding discovery (0.5); analyze issues regarding certain Rule 2004 requests(2.4); draft certain Rule 2004 requests(1.7) | 5.00 | 755.00 | 3,775.00 |
| 02/10/2023 | ML30 | Correspond with I. Sasson re discovery redlines needed (.1); prepare same (.2); correspond with E. Gilad re dataroom documents needed (.1); follow up research and correspondence with E. Gilad re same (.4); correspond with K. Pasquale re discovery folder to be prepared on the shared drive (.1); prepare same (.1); correspond with I. Sasson re Ponzi book (.2); prepare ponzi book (1.1); correspond with Williams Lea regarding same (.2) | 2.50 | 515.00 | 1,287.50 |
| 02/10/2023 | MOL | Prepare investigation documents for review per I. Sasson | 0.30 | 355.00 | 106.50 |
| 02/11/2023 | IS6 | Revise draft common interest agreement. | 2.30 | 1,200.00 | 2,760.00 |
| 02/11/2023 | JI2 | Draft Debtors and Committee common interest agreement. | 3.00 | 930.00 | 2,790.00 |
| 02/11/2023 | KP17 | Review select documents from production re: investigation targets | 2.20 | 1,735.00 | 3,817.00 |
| 02/11/2023 | LK19 | Draft Rule 2004 request | 2.60 | 755.00 | 1,963.00 |
| 02/12/2023 | LK19 | Revise draft Rule 2004 request | 1.40 | 755.00 | 1,057.00 |
| 02/13/2023 | BS20 | Review pending matters in former FTX executives criminal and civil trials (1.3); prepare summary update regarding same (0.9) | 2.20 | 930.00 | 2,046.00 |
| 02/13/2023 | FM7 | Review summary of SBF criminal and civil enforcement actions | 0.20 | 1,735.00 | 347.00 |
| 02/13/2023 | IS6 | Call with FTI team and K. Pasquale re investigation and Cyprus issues (.3); review and revise common interest agreement (.8) | 1.10 | 1,200.00 | 1,320.00 |
| 02/13/2023 | JI2 | Revise common interest agreement. | 1.40 | 930.00 | 1,302.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 127
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | KP17 | Call with M. Greenblatt (FTI), I. Sasson re investigation steps and Cyprus issues (.3); review & revise draft joint interest agreement (.9) | 1.20 | 1,735.00 | 2,082.00 |
| 02/13/2023 | LM20 | Update document review progress document | 0.20 | 755.00 | 151.00 |
| 02/13/2023 | LK19 | Correspond with I. Sasson and A. Dougherty regarding documents produced by the debtors (0.2); review certain documents produced by the debtors for potential investigation topics (1.3); correspond with I. Sasson regarding Rule 2004 discovery letters (0.1); review Rule 2004 requests sent by the debtors (0.1); update tracker of joint Rule 2004 requests (0.2); review documents produced by the debtors regarding FTX Digital Markets (1.6); correspond with I. Sasson regarding same (0.3) | 3.80 | 755.00 | 2,869.00 |
| 02/14/2023 | FM7 | Review USA v SBF pleadings | 0.20 | 1,875.00 | 375.00 |
| 02/14/2023 | IS6 | Review and revise certain document requests (2.4); conference with L. Koch and L. Miliotes re discovery and next steps (.3); review responsive documents re same (1.3) | 4.00 | 1,290.00 | 5,160.00 |
| 02/14/2023 | KP17 | Review subpoenas to insiders from S&C (.4); review select documents from debtors re pending issues (2.2) | 2.60 | 1,875.00 | 4,875.00 |
| 02/14/2023 | LM20 | Conference with L. Koch and I. Sasson regarding document review progress (0.3); prepare summary of document review progress (1.4). | 1.70 | 855.00 | 1,453.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 128
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | LK19 | Review Rule 2004 requests sent by debtors' counsel (0.3); correspond with I. Sasson regarding same (0.1); revise Rule 2004 request tracker (0.2); revise Rule 2004 request (1.8); correspond with I. Sasson and K. Pasquale regarding same (0.4); conference with L. Miliotes and I. Sasson regarding document review (0.3); telephone conference with UnitedLex regarding Relativity search functionality (0.3); review documents produced by the debtors for potential investigation topics (2.5); correspond with C. Diaz and G. Sasson regarding virtual data room (.1) | 6.00 | 855.00 | 5,130.00 |
| 02/15/2023 | BS20 | Analyze case updates on former FTX executives criminal and civil trials | 1.70 | 1,125.00 | 1,912.50 |
| 02/15/2023 | EG18 | Review Celsius restructuring term sheet and related documents | 2.40 | 1,875.00 | 4,500.00 |
| 02/15/2023 | IS6 | Review and revise certain Rule 2004 letter (.7); meet and confer with Armanino, K. Pasquale regarding discovery requests (.5); follow up revision of outstanding Rule 2004 letters (.9) | 2.10 | 1,290.00 | 2,709.00 |
| 02/15/2023 | KP17 | Review & revise draft discovery demand to banks (1.2); correspond with I. Sasson, L. Koch re same (.3); review issues to prepare for meet & confer with Armanino (.2); call with Quinn Emanuel, Armanino counsel, and I. Sasson re discovery meet & confer (.5) | 2.20 | 1,875.00 | 4,125.00 |
| 02/15/2023 | LM20 | Review documents produced by FTX for potential causes of action | 2.60 | 855.00 | 2,223.00 |
| 02/15/2023 | LK19 | Correspond with I. Sasson and K. Pasquale regarding Rule 2004 requests (0.5); update Rule 2004 discovery tracker (0.2); review and revise certain Rule 2004 request (1.9); review documents produced by the debtors (3.0); correspond with I. Sasson and K. Pasquale regarding same (0.2) | 5.80 | 855.00 | 4,959.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 129
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | ML30 | Correspond with L. Koch re SEC criminal cases and hearings | 0.40 | 540.00 | 216.00 |
| 02/16/2023 | IS6 | Meet and confer with Silicon Valley Accounts and K. Pasquale re discovery | 0.40 | 1,290.00 | 516.00 |
| 02/16/2023 | KP17 | Review issues and notes to prepare for meet & confer with Silicon Valley counsel (.2); call with Quinn Emanuel, Silicon Valley counsel, and I. Sasson re discovery meet & confer (.4); review issues and notes to prepare for meet & confer with PragerMetis (.2); call with Quinn Emanuel, PragerMetis counsel re discovery meet & confer (.3); review certain produced documents re investigation issues (3.2) | 4.30 | 1,875.00 | 8,062.50 |
| 02/16/2023 | KH18 | Review and analyze updates on SBF and FTX media related issues | 1.10 | 2,075.00 | 2,282.50 |
| 02/16/2023 | LM20 | Correspond with I. Sasson regarding document review (0.1); review documents produced by FTX for potentially relevant documents (0.9). | 1.00 | 855.00 | 855.00 |
| 02/16/2023 | LK19 | Review documents produced by the debtors for potential causes of action (4.4); correspond with I. Sasson and L. Miliotes regarding same (0.2); review and revise Rule 2004 tracker (0.1); review case findings on section 546(e) (0.5); correspond with I. Sasson and S. Ashuraey regarding application of section 546(e) (0.4) | 5.60 | 855.00 | 4,788.00 |
| 02/17/2023 | BS20 | Draft email and memo update to PH team on former FTX executives criminal and civil trials | 1.80 | 1,125.00 | 2,025.00 |
| 02/17/2023 | CD19 | Review summaries on recent pleadings filed in USA v. Samuel Bankman-Fried (.2) | 0.20 | 1,125.00 | 225.00 |
| 02/17/2023 | EG18 | Review FTI investigation documents | 0.30 | 1,875.00 | 562.50 |
| 02/17/2023 | FM7 | Review SBF criminal matters summary | 0.20 | 1,875.00 | 375.00 |
| 02/17/2023 | IS6 | Call with K. Pasquale and L. Tsao re outstanding investigations and next steps (.5); analysis re recent investment portfolio and potential causes of action (2.2) | 2.70 | 1,290.00 | 3,483.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 130
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2023 | KP17 | Review certain produced documents re investigation issues (2.6); meeting with L. Tsao and I. Sasson re investigation next steps and litigation issues (.5) | 3.10 | 1,875.00 | 5,812.50 |
| 02/17/2023 | LM20 | Review documents produced by FTX for certain investigation topics | 0.80 | 855.00 | 684.00 |
| 02/17/2023 | LT9 | Telephone conference with K. Pasquale and I. Sasson on investigation strategy/plan (.5); prepare follow up notes regarding next steps (.1) | 0.60 | 1,525.00 | 915.00 |
| 02/17/2023 | LK19 | Review documents produced by the debtors (1.7); correspond with I. Sasson regarding Rule 2004 meet and confers (0.1); update Rule 2004 discovery tracker (0.1); correspond with I. Sasson and K. Pasquale regarding discovery (0.1) | 2.00 | 855.00 | 1,710.00 |
| 02/18/2023 | KP17 | Review revised rule 2004 bank requests (.4); review certain produced documents re investigation issues (2.8); review FTI timeline (1.3) | 4.50 | 1,875.00 | 8,437.50 |
| 02/18/2023 | LM20 | Review documents produced by FTX for investigation issues | 1.20 | 855.00 | 1,026.00 |
| 02/18/2023 | LK19 | Review and incorporate comments from Quinn Emanuel to certain Rule 2004 request (.4); review documents produced by the debtors re investigation topics (4.6) | 5.00 | 855.00 | 4,275.00 |
| 02/19/2023 | IS6 | Review FTX Digital Markets related productions (1.5); review and revise certain Rule 2004 letter (.8) | 2.30 | 1,290.00 | 2,967.00 |
| 02/19/2023 | KP17 | Review revised rule 2004 bank requests (.2); review certain produced documents re investigation issues (3.1) | 3.30 | 1,875.00 | 6,187.50 |
| 02/19/2023 | LK19 | Revise Rule 2004 request (0.1); correspond with I. Sasson and K. Pasquale regarding same (0.1) | 0.20 | 855.00 | 171.00 |
| 02/20/2023 | BS20 | Analyze former FTX executives criminal and civil enforcement trial documents for internal updates | 1.40 | 1,125.00 | 1,575.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 131
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2023 | LM20 | Review documents produced by FTX re certain investigation issues | 2.50 | 855.00 | 2,137.50 |
| 02/20/2023 | LK19 | Review documents produced by the debtors for certain litigation topics (2.7); correspond with I. Sasson regarding same (0.2) | 2.90 | 855.00 | 2,479.50 |
| 02/21/2023 | KP17 | Prepare notes for meet & confer (.2); call with Deloitte, Quinn Emanuel re rule 2004 meet & confer (.3); review documents re litigation targets (4.6); review latest draft discovery to certain banks (.3) | 5.40 | 1,875.00 | 10,125.00 |
| 02/21/2023 | LM20 | Review documents produced for certain investigation issues (2.1); update document review progress document (2.2); correspond with I. Sasson regarding document review protocol (0.2); correspond with L. Koch regarding document review protocol (0.1). | 4.60 | 855.00 | 3,933.00 |
| 02/21/2023 | LK19 | Review documents produced by the debtors (2.1); draft certain Rule 2004 request (0.4); correspond with K. Pasquale and I. Sasson regarding the same(0.2) | 2.70 | 855.00 | 2,308.50 |
| 02/21/2023 | ML30 | Request criminal transcript from service | 0.20 | 540.00 | 108.00 |
| 02/22/2023 | BS20 | Analyze former FTX executives criminal and civil enforcement trial documents for internal updates | 2.10 | 1,125.00 | 2,362.50 |
| 02/22/2023 | FM7 | Review USA v SBF pleadings | 0.20 | 1,875.00 | 375.00 |
| 02/22/2023 | KP17 | Review certain FTX documents from production re potential claims (4.2); analyze venture investment related litigation issues (.7) | 4.90 | 1,875.00 | 9,187.50 |
| 02/22/2023 | LM20 | Review and summarize documents produced by FTX for certain investigation topics (4.3); correspond with I. Sasson regarding document review (0.2); correspond with K. Pasquale, L. Koch, and I. Sasson regarding FTX documents (0.1) | 4.60 | 855.00 | 3,933.00 |
| 02/22/2023 | LK19 | Correspond with I. Sasson regarding Rule 2004 discovery (0.3); analyze background issues regarding certain investigation topics (2.4); revise Rule 2004 requests (1.1) | 3.80 | 855.00 | 3,249.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 132
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | BS20 | Analyze Sam Bankman Fried's superseding criminal indictment | 2.60 | 1,125.00 | 2,925.00 |
| 02/23/2023 | CD19 | Review superseding indictment in U.S. vs SBF case | 0.30 | 1,125.00 | 337.50 |
| 02/23/2023 | FM7 | Review summary of SBF motion to quash (.2); review update regarding SBF criminal indictment (0.2); review USA v SBF pleadings (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 02/23/2023 | IS6 | Review and revise draft requests for production to certain banking counterparties (1.8); review superseding criminal indictment of SBF (.8) | 2.60 | 1,290.00 | 3,354.00 |
| 02/23/2023 | KP17 | Review & revise draft protective order (1.3); review SBF superseding indictment (1.1) | 2.40 | 1,875.00 | 4,500.00 |
| 02/23/2023 | LM20 | Review documents produced by FTX for investigation issues (3.3); correspond with K. Pasquale, I. Sasson and L. Koch regarding document review (0.2). | 3.50 | 855.00 | 2,992.50 |
| 02/23/2023 | LT9 | Review superseding indictment against S. Bankman-Fried | 0.20 | 1,525.00 | 305.00 |
| 02/23/2023 | LK19 | Revise certain Rule 2004 requests (0.7); correspond with I. Sasson and K. Pasquale regarding same (0.3); analyze issues regarding the same (0.4); revise Rule 2004 discovery tracker (0.1) | 1.50 | 855.00 | 1,282.50 |
| 02/24/2023 | IS6 | Call with FTI team, L. Miliotes, L. Koch, K. Pasquale, L. Tsao, and L. Loomis re investigation document review to date and going forward (.6); prepare notes re same (.1); call with L. Tsao and K. Pasquale re forfeiture issues and updates (.3); draft email to PH team re same (.2). | 1.20 | 1,290.00 | 1,548.00 |
| 02/24/2023 | KP17 | Call with FTI and PH team re investigation (.6); review certain documents re potential claims (1.2); call with L. Tsao, I. Sasson re investigation and forfeiture issues (.3) | 2.10 | 1,875.00 | 3,937.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 133
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2023 | LM20 | Meeting with L. Koch, I. Sasson, K. Pasquale, L. Tsao, L. Loomis, and FTI team regarding document review updates and deliverables (0.6); prepare notes regarding document review (0.3); correspond with I. Sasson regarding document review for upcoming committee meeting (0.2); review documents produced by FTX for potential causes of action (8.5). | 9.60 | 855.00 | 8,208.00 |
| 02/24/2023 | LLR1 | Call with L. Miliotes, L. Koch, I. Sasson, K. Pasquale, L. Tsao, and FTI team to discuss review of documents and creation of chronology related to fact development | 0.60 | 1,525.00 | 915.00 |
| 02/24/2023 | LT9 | Telephone conference with K. Pasquale and I. Sasson regarding updates on forfeiture issues (.3); video conference with L. Miliotes, L. Koch, I. Sasson, K. Pasquale, L. Loomis and FTI team to discuss updates on investigation topics (.6) | 0.90 | 1,525.00 | 1,372.50 |
| 02/24/2023 | LK19 | Meeting with K. Pasquale, L. Miliotes, L. Loomis, L. Tsao, I. Sasson, and FTI regarding investigation (0.6); prepare follow up notes regarding same (0.2); correspond with I. Sasson and L. Miliotes regarding same (0.1); review documents produced by the debtors for potential claims (1.3) | 2.20 | 855.00 | 1,881.00 |
| 02/25/2023 | LM20 | Review FTX documents for potential causes of action | 1.30 | 855.00 | 1,111.50 |
| 02/26/2023 | LM20 | Review documents produced by FTX for potential causes of action | 2.30 | 855.00 | 1,966.50 |
| 02/27/2023 | IS6 | Follow up call with K. Pasquale re analysis re certain Alameda counterparty (1.4); review relevant Alameda counterparty documents (2.7). | 4.10 | 1,290.00 | 5,289.00 |
| 02/27/2023 | LM20 | Review documents produced by FTX for potential causes of action (9.4); correspond with I. Sasson and L. Koch regarding document review (0.2). | 9.60 | 855.00 | 8,208.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 134
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | LK19 | Review documents produced by debtors (0.3); correspond with L. Miliotes regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 02/28/2023 | BS20 | Analyze former FTX executive criminal indictment | 1.10 | 1,125.00 | 1,237.50 |
| 02/28/2023 | CD19 | Review criminal forfeiture order and ancillary filings re Nishad Singh guilty plea | 0.40 | 1,125.00 | 450.00 |
| 02/28/2023 | KP17 | Emails with PH team re investigation issues & related updates (.6); review venture investment documents & information (.8) | 1.40 | 1,875.00 | 2,625.00 |
| 02/28/2023 | KH18 | Review Modulo settlement proposal (.7); analyze same (.4) | 1.10 | 2,075.00 | 2,282.50 |
| 02/28/2023 | LK19 | Review documents produced by the debtors for causes of action | 2.40 | 855.00 | 2,052.00 |
| | | **Subtotal: B261  Investigations** | **298.10** | | **337,451.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | KP17 | Review Voyager UCC objection to FTX claim | 0.60 | 1,735.00 | 1,041.00 |
| 02/02/2023 | JI2 | Review and revise summary of Voyager objection to Alameda claim. | 0.90 | 930.00 | 837.00 |
| 02/27/2023 | ML30 | Correspond with S. Martin re crypto claims identification practices (.2); correspond with M. Magzamen re same (.1). | 0.30 | 540.00 | 162.00 |
| 02/27/2023 | MM57 | Research re: claims procedures in chapter 11 crypto cases (.7); correspond with S. Martin re: same (.1) | 0.80 | 540.00 | 432.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.60** | | **2,472.00** |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 135
51281-00002
Invoice No. 2354345

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 02/22/2023 | ML30 | Correspond with I. Sasson re disclosure statement precedent needed (.1); research regarding same (.2). | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **0.30** | | **162.00** |
| | **Total** | | **2,070.60** | | **2,750,703.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 59.30 | 2,075.00 | 123,047.50 |
| KH18 | Kris Hansen | Partner | 29.90 | 1,935.00 | 57,856.50 |
| LAD4 | Luc A. Despins | Partner | 3.30 | 1,975.00 | 6,517.50 |
| LAD4 | Luc A. Despins | Partner | 7.40 | 1,860.00 | 13,764.00 |
| FM7 | Frank Merola | Partner | 39.60 | 1,875.00 | 74,250.00 |
| FM7 | Frank Merola | Partner | 51.30 | 1,735.00 | 89,005.50 |
| EG18 | Erez Gilad | Partner | 51.90 | 1,875.00 | 97,312.50 |
| EG18 | Erez Gilad | Partner | 84.90 | 1,735.00 | 147,301.50 |
| KP17 | Ken Pasquale | Partner | 94.60 | 1,875.00 | 177,375.00 |
| KP17 | Ken Pasquale | Partner | 127.70 | 1,735.00 | 221,559.50 |
| MMM5 | Matt M. Murphy | Partner | 11.60 | 1,750.00 | 20,300.00 |
| MMM5 | Matt M. Murphy | Partner | 19.60 | 1,635.00 | 32,046.00 |
| TA | Toshiyuki Arai | Partner | 5.70 | 1,710.00 | 9,747.00 |
| CD5 | Chris Daniel | Partner | 17.10 | 1,700.00 | 29,070.00 |
| CD5 | Chris Daniel | Partner | 26.10 | 1,585.00 | 41,368.50 |
| JM59 | Jaime Madell | Partner | 15.80 | 1,700.00 | 26,860.00 |
| BK12 | Brian Kelly | Partner | 12.30 | 1,625.00 | 19,987.50 |
| BK12 | Brian Kelly | Partner | 18.20 | 1,510.00 | 27,482.00 |
| GS13 | Gabe Sasson | Partner | 54.60 | 1,625.00 | 88,725.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 136
51281-00002
Invoice No. 2354345

| GS13 | Gabe Sasson | Partner | 58.20 | 1,510.00 | 87,882.00 |
|------|-------------|---------|-------|----------|-----------|
| ECS3 | Eric C. Sibbitt | Partner | 11.90 | 1,550.00 | 18,445.00 |
| ECS3 | Eric C. Sibbitt | Partner | 26.60 | 1,410.00 | 37,506.00 |
| LT9 | Leo Tsao | Partner | 2.20 | 1,525.00 | 3,355.00 |
| LT9 | Leo Tsao | Partner | 2.10 | 1,410.00 | 2,961.00 |
| LLR1 | Laurel Loomis Rimon | Partner | 0.60 | 1,525.00 | 915.00 |
| LLR1 | Laurel Loomis Rimon | Partner | 1.50 | 1,410.00 | 2,115.00 |
| GS15 | Gary Silber | Of Counsel | 2.90 | 1,600.00 | 4,640.00 |
| GS15 | Gary Silber | Of Counsel | 2.70 | 1,490.00 | 4,023.00 |
| SM40 | Samantha Martin | Of Counsel | 87.90 | 1,600.00 | 140,640.00 |
| SM40 | Samantha Martin | Of Counsel | 64.70 | 1,485.00 | 96,079.50 |
| EML1 | Eric M. Levine | Of Counsel | 9.90 | 1,525.00 | 15,097.50 |
| EML1 | Eric M. Levine | Of Counsel | 1.20 | 1,475.00 | 1,770.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 11.10 | 1,320.00 | 14,652.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 24.60 | 1,230.00 | 30,258.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 12.30 | 1,320.00 | 16,236.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 17.50 | 1,225.00 | 21,437.50 |
| HAA2 | Heena A. Merchant | Of Counsel | 5.20 | 1,320.00 | 6,864.00 |
| HAA2 | Heena A. Merchant | Of Counsel | 13.20 | 1,230.00 | 16,236.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 2.30 | 1,025.00 | 2,357.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.50 | 920.00 | 5,060.00 |
| IS6 | Isaac Sasson | Associate | 83.80 | 1,290.00 | 108,102.00 |
| IS6 | Isaac Sasson | Associate | 64.80 | 1,200.00 | 77,760.00 |
| SA20 | Sam Ashuraey | Associate | 32.50 | 1,270.00 | 41,275.00 |
| SA20 | Sam Ashuraey | Associate | 0.60 | 1,160.00 | 696.00 |
| AAN1 | Andrew A. Nizamian | Associate | 17.80 | 1,235.00 | 21,983.00 |
| AAN1 | Andrew A. Nizamian | Associate | 46.10 | 1,120.00 | 51,632.00 |
| CD16 | Crispin Daly | Associate | 2.00 | 1,230.00 | 2,460.00 |
| JI2 | Jack Iaffaldano | Associate | 28.60 | 1,125.00 | 32,175.00 |
| JI2 | Jack Iaffaldano | Associate | 32.60 | 930.00 | 30,318.00 |
| CD19 | Caroline Diaz | Associate | 23.20 | 1,125.00 | 26,100.00 |
| CD19 | Caroline Diaz | Associate | 47.20 | 930.00 | 43,896.00 |

| BS20 | Ben Seelig | Associate | 18.10 | 1,125.00 | 20,362.50 |
|------|-----------|-----------|-------|----------|-----------|
| BS20 | Ben Seelig | Associate | 19.70 | 930.00 | 18,321.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 14.00 | 1,125.00 | 15,750.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 9.60 | 930.00 | 8,928.00 |
| MJF1 | Michael J. Fisher | Associate | 2.70 | 1,125.00 | 3,037.50 |
| MJF1 | Michael J. Fisher | Associate | 22.40 | 930.00 | 20,832.00 |
| EHG | Elena Gold Burns | Associate | 5.50 | 1,125.00 | 6,187.50 |
| EHG | Elena Gold Burns | Associate | 4.10 | 930.00 | 3,813.00 |
| GK6 | Gabriel Khoury | Associate | 3.70 | 915.00 | 3,385.50 |
| GK6 | Gabriel Khoury | Associate | 4.80 | 775.00 | 3,720.00 |
| CX3 | Christine Xu | Associate | 7.60 | 915.00 | 6,954.00 |
| CX3 | Christine Xu | Associate | 10.10 | 775.00 | 7,827.50 |
| KC27 | Kristin Catalano | Associate | 52.00 | 915.00 | 47,580.00 |
| KC27 | Kristin Catalano | Associate | 4.50 | 775.00 | 3,487.50 |
| KMT3 | Karin M. Thrasher | Associate | 22.00 | 915.00 | 20,130.00 |
| KMT3 | Karin M. Thrasher | Associate | 12.10 | 775.00 | 9,377.50 |
| KF6 | Kayla Fedler | Associate | 13.00 | 855.00 | 11,115.00 |
| KF6 | Kayla Fedler | Associate | 13.70 | 755.00 | 10,343.50 |
| LM20 | Lanie Miliotes | Associate | 45.60 | 855.00 | 38,988.00 |
| LM20 | Lanie Miliotes | Associate | 7.20 | 755.00 | 5,436.00 |
| LK19 | Leonie Koch | Associate | 112.80 | 855.00 | 96,444.00 |
| LK19 | Leonie Koch | Associate | 84.50 | 755.00 | 63,797.50 |
| NKW1 | Nicole K. Wong | Associate | 0.50 | 855.00 | 427.50 |
| SKA | Sainaya K. Ahluwalia | Associate | 0.60 | 505.00 | 303.00 |
| SJT | Stephen J. Turanchik | Attorney | 1.80 | 1,240.00 | 2,232.00 |
| KE1 | Katsumi Endo | Attorney | 9.60 | 550.00 | 5,280.00 |
| ML30 | Mat Laskowski | Paralegal | 39.90 | 540.00 | 21,546.00 |
| ML30 | Mat Laskowski | Paralegal | 36.70 | 515.00 | 18,900.50 |
| MM57 | Michael Magzamen | Paralegal | 3.70 | 540.00 | 1,998.00 |
| MM57 | Michael Magzamen | Paralegal | 6.60 | 515.00 | 3,399.00 |
| DM26 | David Mohamed | Paralegal | 0.50 | 515.00 | 257.50 |
| MOL | Mayra O. Lopez | Other Timekeeper | 1.50 | 375.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 138
51281-00002
Invoice No. 2354345

| | | | | | |
|---|---|---|---|---|---|
| MOL | Mayra O. Lopez | Other Timekeeper | 1.10 | 355.00 | 390.50 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.80 | 360.00 | 288.00 |
| MF15 | Miho Funao | Other Timekeeper | 3.40 | 235.00 | 799.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 02/02/2023 | Photocopy Charges | 689.00 | 0.08 | 55.12 |
| 02/03/2023 | Photocopy Charges (Color) | 1,049.00 | 0.50 | 524.50 |
| 02/06/2023 | Photocopy Charges | 71.00 | 0.08 | 5.68 |
| 02/06/2023 | Photocopy Charges (Color) | 15.00 | 0.50 | 7.50 |
| 02/07/2023 | Photocopy Charges | 517.00 | 0.08 | 41.36 |
| 02/07/2023 | Photocopy Charges (Color) | 689.00 | 0.50 | 344.50 |
| 02/07/2023 | Photocopy Charges (Color) | 14.00 | 0.50 | 7.00 |
| 02/08/2023 | Photocopy Charges (Color) | 6.00 | 0.50 | 3.00 |
| 02/10/2023 | Photocopy Charges (Color) | 1,348.00 | 0.50 | 674.00 |
| 02/24/2023 | Photocopy Charges (Color) | 1,399.00 | 0.50 | 699.50 |
| 01/05/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-59 dated 01/15/2023; Isaac Sasson; Dinner; Restaurant: Eden Wok; Number of People: 1; Location: New York; FTX work late; Order # 650021227724124 dated 01/05/2023 | | | 20.00 |
| 01/10/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-59 dated 01/15/2023; Jack Iaffaldano; Restaurant: 7th Street Burger; Number of People: 1; Dinner; Location: New York; Working dinner; Order # 461721273311987 dated 01/10/2023 | | | 20.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 139
51281-00002
Invoice No. 2354345

| | | |
|---|---|---:|
| 01/17/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-60 dated 01/29/2023; Caroline Diaz; Dinner; Restaurant: Kati Shop (162 E 55th St); Number of People: 1; Location: New York; Dinner; Order # 770821356463257 dated 01/17/2023 | 20.00 |
| 01/24/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-60 dated 01/29/2023; Leonie Koch; Number of People: 1; Restaurant: Katsu Hama (E 47th St); Dinner; Location: New York; FTX UCC; Order # 331421426292634 dated 01/24/2023 | 20.00 |
| 01/24/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-60 dated 01/29/2023; Caroline Diaz; Restaurant: Katsu Hama (E 47th St); Dinner; Number of People: 1; Location: New York; Dinner; Order # 34821412218089 dated 01/24/2023 | 20.00 |
| 01/26/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-60 dated 01/29/2023; Isaac Sasson; Restaurant: Bravo Kosher Pizza; Dinner; Number of People: 1; Location: New York; FTX; Order # 531321430785034 dated 01/26/2023 | 20.00 |
| 01/26/2023 | Outside Professional Services - Veritext, Invoice# 6320881 Dated 01/26/23, Certified Transcript regarding Celsius 1/24/2023 | 189.60 |
| 01/31/2023 | Vendor Expense - Mat Laskowski; 01/24/2023; CourtSolutions LLC Transaction; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 01/31/2023, Post Date: 01/26/2023; Service Charge | 70.00 |
| 01/31/2023 | Westlaw Business - Courtlink Use - Charges for January 2023 | 2.49 |
| 02/01/2023 | Local - Meals - Crispin Daly; 01/24/2023; Restaurant: The Japanese Canteen; City: London; Dinner; Number of people: 1; Dinner in the office whilst working late (receipt 1 of 2) | 4.76 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 140
51281-00002
Invoice No. 2354345

| | | |
|---|---|---:|
| 02/01/2023 | Local - Meals - Crispin Daly; 01/24/2023; Restaurant: The Japanese Canteen; City: London; Dinner; Number of people: 1; Dinner in the office whilst working late (receipt 2 of 2) | 9.58 |
| 02/01/2023 | Computer Search (Other) | 4.77 |
| 02/02/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-61 dated 02/12/2023; Caroline Diaz; Dinner; Number of People: 1; Restaurant: Hatsuhana; Location: New York; Dinner; Order # 779121519676503 dated 02/02/2023 | 20.00 |
| 02/02/2023 | Local - Meals - Kevin Shum; 01/31/2023; Restaurant: Pot and Rice; City: London; Dinner; Number of people: 3; Dinner in the office whilst working late on FTX matters. Paid for Crispin Daly, Sainaya Ahluwalia, Kevin Shum | 22.85 |
| 02/02/2023 | Westlaw | 1,451.18 |
| 02/03/2023 | Taxi/Ground Transportation - Ken Pasquale; 01/17/2023; train ticket purchase expense for travel to/from Wilmington, DE/_New York, NY (roundtrip) for client hearing | 358.00 |
| 02/03/2023 | Taxi/Ground Transportation - Caroline Diaz; 01/20/2023; train ticket purchase expense for travel to Wilmington, DE from New York, NY for client hearing | 46.00 |
| 02/03/2023 | Westlaw | 207.31 |
| 02/03/2023 | Westlaw | 69.10 |
| 02/03/2023 | Computer Search (Other) | 4.14 |
| 02/06/2023 | Local - Meals - Christine Xu; 01/10/2023; Restaurant: Oki Poke & Ramen; City: New York; Dinner; Number of people: 1; Meal expense while working late night on client related matter | 20.00 |
| 02/06/2023 | Local - Taxi - Caroline Diaz; 01/24/2023; From/To: Office/Home; Service Type: Uber; Taxi expense for ride home from late-night work; 23:05 | 12.89 |
| 02/06/2023 | Westlaw | 118.39 |
| 02/06/2023 | Westlaw | 276.42 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 141
51281-00002
Invoice No. 2354345

| | | |
|---|---|---|
| 02/06/2023 | Westlaw | 365.07 |
| 02/06/2023 | Computer Search (Other) | 15.57 |
| 02/07/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-61 dated 02/13/2023; Caroline Diaz; Number of People: 1; Restaurant: Aburiya Kinnosuke; Location: New York; Dinner; Order # 415321568199146 dated 02/07/2023 | 20.00 |
| 02/07/2023 | Westlaw | 414.62 |
| 02/07/2023 | Computer Search (Other) | 1.53 |
| 02/07/2023 | Computer Search (Other) | 7.56 |
| 02/08/2023 | Local - Taxi - Erez Gilad; 01/26/2023; From/To: office/home; Service Type: Uber; ride home from late-night work; 21:03 | 74.93 |
| 02/08/2023 | Computer Search (Other) | 0.18 |
| 02/09/2023 | Lexis/On Line Search | 1,384.28 |
| 02/09/2023 | Lexis/On Line Search | 1,384.28 |
| 02/09/2023 | Westlaw | 34.55 |
| 02/10/2023 | Lexis/On Line Search | 1.65 |
| 02/10/2023 | Lexis/On Line Search | 1.65 |
| 02/10/2023 | Lexis/On Line Search | 1.65 |
| 02/10/2023 | Lexis/On Line Search | 1.65 |
| 02/10/2023 | Lexis/On Line Search | 14.57 |
| 02/10/2023 | Lexis/On Line Search | 14.57 |
| 02/10/2023 | Lexis/On Line Search | 190.53 |
| 02/10/2023 | Lexis/On Line Search | 190.53 |
| 02/10/2023 | Lexis/On Line Search | 326.62 |
| 02/10/2023 | Lexis/On Line Search | 326.62 |
| 02/10/2023 | Westlaw | 34.55 |
| 02/11/2023 | Computer Search (Other) | 4.86 |
| 02/12/2023 | Westlaw | 103.66 |
| 02/12/2023 | Westlaw | 345.52 |
| 02/13/2023 | Westlaw | 138.21 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 142
51281-00002
Invoice No. 2354345

| | | |
|---|---|---:|
| 02/13/2023 | Westlaw | 207.31 |
| 02/13/2023 | Westlaw | 35.09 |
| 02/14/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-62 dated 02/26/2023; Leonie Koch; Number of People: 1; Restaurant: Akura Sushi; Location: New York; Dinner; Order # 118121632675002 dated 02/14/2023 | 20.00 |
| 02/14/2023 | Westlaw | 138.21 |
| 02/15/2023 | Travel Expense - Meals - Ken Pasquale; 02/05/2023; Restaurant: China Wok; City: Wilmington; Dinner; Number of people: 1; dinner work meal expense | 34.58 |
| 02/15/2023 | Travel Expense - Meals - Isaac Sasson; 02/06/2023; Restaurant: Rodney Grill; City: Wilmington; Meal: Lunch; Number of people: 1; Work meal expense while in Wilmington, DE | 9.98 |
| 02/15/2023 | Lodging - Ken Pasquale; 02/06/2023; Hotel: Hotel Dupont; Check-in date: 02/05/2023; Check-out date: 02/06/2023; travel to Wilmington for Court hearings | 350.00 |
| 02/15/2023 | Taxi/Ground Transportation - Ken Pasquale; 2/5/2023; train ticket purchase expense for travel to/from Wilmington, DE/New York, NY (roundtrip) for client hearing | 361.00 |
| 02/15/2023 | Taxi/Ground Transportation - Isaac Sasson; 02/01/2023; Train fare expense for travel from New York, NY to Wilmington, DE for client court hearings | 102.00 |
| 02/15/2023 | Taxi/Ground Transportation - Isaac Sasson; 02/01/2023; Train fare expense for return travel from Wilmington, DE to New York, NY for client court hearings | 216.00 |
| 02/15/2023 | Local - Taxi - Ken Pasquale; 02/05/2023; From/To: station/hotel; Service Type: Taxi; taxi expense for car ride from train station to hotel | 20.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 143
51281-00002
Invoice No. 2354345

| | | |
|---|---|---:|
| 02/15/2023 | Local - Taxi - Isaac Sasson; 01/26/2023; From/To: Office/Home; Service Type: Lyft; taxi expense for car ride home from late-night work;; 21:55 | 58.86 |
| 02/15/2023 | Local - Taxi - Isaac Sasson; 01/19/2023; From/To: Office/Home ; Service Type: Uber; taxi expense for car ride home from late-night work; 22:08 | 73.63 |
| 02/15/2023 | Westlaw | 69.10 |
| 02/15/2023 | Computer Search (Other) | 7.38 |
| 02/16/2023 | Taxi/Ground Transportation - Jack Iaffaldano; 02/01/2023; train fare expense for travel to/from Wilmington, DE/New York, NY (roundtrip) for client court hearings | 318.00 |
| 02/16/2023 | Westlaw | 726.13 |
| 02/16/2023 | Computer Search (Other) | 66.51 |
| 02/17/2023 | Lexis/On Line Search | 26.12 |
| 02/17/2023 | Westlaw | 153.47 |
| 02/17/2023 | Westlaw | 79.55 |
| 02/17/2023 | Computer Search (Other) | 6.66 |
| 02/19/2023 | Lexis/On Line Search | 26.12 |
| 02/19/2023 | Westlaw | 277.49 |
| 02/19/2023 | Westlaw | 541.31 |
| 02/19/2023 | Computer Search (Other) | 1.44 |
| 02/20/2023 | Westlaw | 135.53 |
| 02/20/2023 | Westlaw | 387.84 |
| 02/21/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-62 dated 02/26/2023; Caroline Diaz; Number of People: 1; Restaurant: Katsu Hama (E 47th St); Location: New York; Dinner; Order # 400821706570588 dated 02/21/2023 | 20.00 |
| 02/21/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-62 dated 02/26/2023; Leonie Koch; Number of People: 1; Dinner; Restaurant: Akura Sushi; Location: New York; FTX UCC; Order # 543621705326279 dated 02/21/2023 | 20.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 144
51281-00002
Invoice No. 2354345

| | | |
|---|---|---:|
| 02/21/2023 | Westlaw | 55.44 |
| 02/21/2023 | Computer Search (Other) | 0.54 |
| 02/22/2023 | Westlaw | 136.60 |
| 02/22/2023 | Westlaw | 138.21 |
| 02/22/2023 | Westlaw | 335.61 |
| 02/22/2023 | Computer Search (Other) | 2.79 |
| 02/22/2023 | Computer Search (Other) | 2.88 |
| 02/23/2023 | Westlaw | 10.45 |
| 02/23/2023 | Westlaw | 183.19 |
| 02/23/2023 | Westlaw | 184.81 |
| 02/24/2023 | Westlaw | 10.45 |
| 02/24/2023 | Westlaw | 118.39 |
| 02/24/2023 | Westlaw | 286.06 |
| 02/24/2023 | Computer Search (Other) | 18.36 |
| 02/25/2023 | Westlaw | 128.83 |
| 02/25/2023 | Westlaw | 345.52 |
| 02/25/2023 | Westlaw | 69.10 |
| 02/25/2023 | Computer Search (Other) | 18.00 |
| 02/26/2023 | Taxi/Ground Transportation - Erez Gilad; 02/14/2023; train fare expense for travel to/from Wilmington, DE for client court hearing | 137.00 |
| 02/26/2023 | Local - Taxi - Jack Iaffaldano; 01/18/2023; From/To: office/home; Service Type: Uber; taxi expense for ride home from late-night work; 00:32 | 21.64 |
| 02/26/2023 | Local - Taxi - Jack Iaffaldano; 01/24/2023; From/To: office/home; Service Type: Uber; taxi expense for ride home from late-night work; 22:31 | 25.29 |
| 02/26/2023 | Westlaw | 10.45 |
| 02/26/2023 | Westlaw | 103.66 |
| 02/26/2023 | Westlaw | 138.21 |
| 02/26/2023 | Westlaw | 658.36 |
| 02/27/2023 | Westlaw | 1,463.23 |
| 02/27/2023 | Westlaw | 213.47 |

Official Committee of Unsecured Creditors of FTX Trading                 Page 145
51281-00002
Invoice No. 2354345

| | | |
|---|---|---:|
| 02/27/2023 | Computer Search (Other) | 0.09 |
| 02/28/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-63 dated 03/12/2023; Isaac Sasson; Number of People: 1; Dinner; Restaurant: Eden Wok; Location: New York; Work late; Order # 264121767827267 dated 02/28/2023 | 20.00 |
| 02/28/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 083217 Dated 02/28/23, UnitedLex – DSAI February 2023 Charges – Outside Professional Service | 23,423.10 |
| 02/28/2023 | Vendor Expense - Mat Laskowski; 02/22/2023; Court Transcript; Merchant: Southern District Report Location: 212-805-0300, NY 10007-0000 , Statement Date: 02/28/2023, Post Date: 02/24/2023; Service Charge | 16.80 |
| 02/28/2023 | Lexis/On Line Search | 27.22 |
| 02/28/2023 | Lexis/On Line Search | 27.22 |
| 02/28/2023 | Westlaw | 165.53 |
| 02/28/2023 | Westlaw | 24.64 |
| 02/28/2023 | Westlaw | 429.09 |
| **Total Costs incurred and advanced** | | **$44,208.59** |
| | **Current Fees and Costs** | **$2,794,912.09** |
| | **Total Balance Due - Due Upon Receipt** | **$2,794,912.09** |

## <u>EXHIBIT B</u>

### Expense Summary for the Fee Period

| Category | Amount |
|---|---|
| Computer Search (Other) | $15,629.94 |
| Lodging | $350.00 |
| Outside Professional Services | $23,612.70 |
| Reproduction Charges | $102.16 |
| Reproduction Charges (Color) | $2,260.00 |
| Taxi/Ground Transportation | $1,825.24 |
| Meals | $341.75 |
| Court Call | $70.00 |
| Court Transcript | $16.80 |
| **TOTAL:** | **$44,208.59** |