## EXHIBIT A

**Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6646

Writer's E-Mail
mlunn@ycst.com

Official Committee of Unsecured Creditors
200 Park Avenue
New York, NY 10166

Invoice Date: March 15, 2023
Invoice Number: 50040518
Matter Number: 102750.1001

Re: FTX
    Billing Period through February 28, 2023

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 286,744.00 |
| Disbursements | $ | 2,183.44 |
| Total Due This Invoice | $ | 288,927.44 |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | March 15, 2023 |
|---|---|---|
| Billing Period through February 28, 2023 | Invoice Number: | 50040518 |
| | Matter Number: | 102750.1001 |

**Time Detail**

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/01/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 02/01/23 | RFPOP | Emails to (.2) and from (.2) Paul Hastings (Samantha Martin), counsel for debtors (Christian Jensen) and UST and call with Samantha Martin and Christian Jensen (.2) re: proposed resolution of UST and debtors comments to 1102 motion, and revise proposed order (.4) re: same | B001 | 1.00 | 890.00 |
| 02/01/23 | RFPOP | Review Texas joinder to UST examiner motion | B001 | 0.10 | 89.00 |
| 02/01/23 | RFPOP | Call with M. Lunn, Ken Pasquale and counsel for debtors (Jim Bromley, Andy Dietderich and Brian Glueckstein) re: hearing on UST examiner motion | B001 | 0.80 | 712.00 |
| 02/01/23 | RFPOP | Review and analyze UST reply to objections to examiner motion | B001 | 0.70 | 623.00 |
| 02/02/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 02/02/23 | DLASK | Update critical dates | B001 | 0.30 | 109.50 |
| 02/02/23 | MLUNN | Review resolution of UST issues re: 1102 motion and related correspondence | B001 | 0.20 | 205.00 |
| 02/02/23 | RFPOP | Review and analyze UST witness and exhibits lists for hearing on UST examiner motion | B001 | 0.40 | 356.00 |
| 02/02/23 | RFPOP | Emails to and from Epiq and UST re: proposed resolution of UST comments to 1102 motion | B001 | 0.20 | 178.00 |
| 02/02/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: UST examiner motion | B001 | 0.20 | 178.00 |
| 02/02/23 | RFPOP | Call with M. Lunn, Paul Hastings (Ken Pasquale and Isaac Sasson), counsel for debtors, counsel for JPL and UST re: pre-trial order for hearing on UST examiner motion (1.0), and follow-up call with M. Lunn (.1) re: same | B001 | 1.10 | 979.00 |
| 02/02/23 | RFPOP | Review and analyze UST objection to 2004 motions | B001 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | Invoice Date: | March 15, 2023 |
|---|---|---|
| | Invoice Number: | 50040518 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 02/03/23 | JKOCH | Draft COC for 1102 motion | B001 | 0.20 | 112.00 |
| 02/03/23 | JKOCH | Review and comment on draft critical dates memorandum | B001 | 0.50 | 280.00 |
| 02/03/23 | MLUNN | Review critical deadline memo | B001 | 0.20 | 205.00 |
| 02/03/23 | RFPOP | Review and comment on multiples drafts of joint pre-trial order and UST exhibit list for hearing on UST examiner motion, including comments from Paul Hastings, counsel for debtors (1.7), and counsel JPL, and emails to (.2) and from (.2) Paul Hastings (Ken Pasquale and Isaac), counsel for debtors (Brian Glueckstein), counsel for JPL (Paul Heath and Chris Shore) and UST and review Glueckstein declaration (.4) re: same | B001 | 2.50 | 2,225.00 |
| 02/03/23 | RFPOP | Review and comment on draft certification of counsel for 1102 motion, and email to and from J. Kochenash re: same | B001 | 0.20 | 178.00 |
| 02/03/23 | RFPOP | Review draft Epiq supplemental declaration, and emails to and from Epiq and UST and review initial declaration re: same | B001 | 0.40 | 356.00 |
| 02/04/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 02/04/23 | MLUNN | Correspondence with R. Poppiti re: COC for 1102 order | B001 | 0.10 | 102.50 |
| 02/04/23 | RFPOP | Review and comment on draft joint reply to UST objection to 2004 motion, and emails from Paul Hastings (Ken Pasquale) and counsel for debtors (Jim Bromley and Brian Glueckstein) re: same | B001 | 0.30 | 267.00 |
| 02/05/23 | RFPOP | Email from UST re: examiner motion | B001 | 0.10 | 89.00 |
| 02/05/23 | RFPOP | Review and finalize for filing joint reply to UST objection to 2004 motion, and emails to and from Paul Hastings (Ken Pasquale) and counsel for debtors (Brian Glueckstein) re: same | B001 | 0.20 | 178.00 |
| 02/06/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | | Invoice Date: | March 15, 2023 |
| | | Invoice Number: | 50040518 |
| | | Matter Number: | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/06/23 | JKOCH | Review and edit 1102 COC and components thereof | B001 | 0.80 | 448.00 |
| 02/07/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 02/07/23 | JKOCH | Review and revise COC for YCST retention and supplemental declarations in support of YCST retention | B001 | 0.50 | 280.00 |
| 02/07/23 | JKOCH | Revise COC for 1102 motion | B001 | 0.50 | 280.00 |
| 02/07/23 | JKOCH | Email correspondence (multiple) with D. Laskin, S. Martin, R. Poppiti, and J. Sharrett re: COCs for 1102 motion, Paul Hastings retention, YCST retention, and FTI retention | B001 | 0.40 | 224.00 |
| 02/07/23 | JKOCH | Email correspondence (multiple) with S. Martin, Kroll, and S&C re: uploading order and relevant language to debtors' case website; review debtors' website in connection with same | B001 | 0.30 | 168.00 |
| 02/07/23 | RFPOP | Emails to and from J. Kochenash and Paul Hastings (Samantha Martin) re: 1102 order | B001 | 0.20 | 178.00 |
| 02/07/23 | RFPOP | Review agenda and related materials in preparation for weekly committee meeting | B001 | 0.60 | 534.00 |
| 02/08/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 02/09/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 02/10/23 | DLASK | Update critical dates | B001 | 0.50 | 182.50 |
| 02/10/23 | RFPOP | Review critical dates memo | B001 | 0.20 | 178.00 |
| 02/13/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 02/13/23 | MLUNN | Review inquiry from UST re: Emergent case and related correspondence with K. Hansen | B001 | 0.20 | 205.00 |
| 02/14/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 02/14/23 | JMART | Prepare hearing binder | B001 | 0.40 | 142.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:             March 15, 2023
Invoice Number:               50040518
Matter Number:            102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/14/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: agenda for weekly committee meeting | B001 | 0.10 | 89.00 |
| 02/15/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 02/15/23 | DLASK | Review transcript, update critical dates | B001 | 0.40 | 146.00 |
| 02/15/23 | JKOCH | Revise critical dates memorandum | B001 | 0.20 | 112.00 |
| 02/15/23 | RFPOP | Emails to and from D. Laskin and J. Kochenash re: critical dates memorandum | B001 | 0.20 | 178.00 |
| 02/15/23 | RFPOP | Review debtors notices of subpoena | B001 | 0.40 | 356.00 |
| 02/16/23 | RFPOP | Email to and from (.2) and call with (.2) Paul Hastings (Ken Pasquale) and call with M. Neiburg (.2) re: document demand and subpoena issues | B001 | 0.60 | 534.00 |
| 02/17/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 02/17/23 | RFPOP | Review and analyze debtors motion extending deadline to file complaint to determine dischargeability of certain debts | B001 | 0.30 | 267.00 |
| 02/17/23 | RFPOP | Review draft proposed order from UST denying UST examiner motion, and emails from Paul Hastings (Ken Pasquale), counsel for debtors (Brian Glueckstein), counsel for JPL (Brett Bakemeyer) and UST re: same | B001 | 0.20 | 178.00 |
| 02/21/23 | DLASK | Update electronic docket | B001 | 0.10 | 36.50 |
| 02/21/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: agenda for weekly committee call | B001 | 0.10 | 89.00 |
| 02/22/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 02/22/23 | DLASK | Update critical dates | B001 | 0.20 | 73.00 |
| 02/24/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 02/24/23 | RFPOP | Email from UST re: Wintermute | B001 | 0.10 | 89.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/27/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 02/27/23 | RFPOP | Review and comment on draft joint 2004 motion to issue additional subpoena (.5), and emails from Paul Hastings (Isaac Sasson) and counsel for debtors (Olivia Yeffet) (.1) re: same | B001 | 0.60 | 534.00 |
| 02/02/23 | DLASK | Prepare hearing binders | B002 | 0.80 | 292.00 |
| 02/02/23 | MLUNN | Call with UST, S&C, counsel for JPL and PH re: examiner hearing coordination (1.0); review proposed trial exhibits and related correspondence from UST (.2) | B002 | 1.20 | 1,230.00 |
| 02/02/23 | RFPOP | Review agenda for hearing on UST examiner motion | B002 | 0.10 | 89.00 |
| 02/02/23 | RFPOP | Email to and from counsel for debtors (Kim Brown) re: agenda for February 8th omnibus hearing | B002 | 0.10 | 89.00 |
| 02/03/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin) and counsel for debtors (Kim Brown) re: agenda for February 8th omnibus hearing | B002 | 0.30 | 267.00 |
| 02/04/23 | MLUNN | Review amended agenda re: 2/6 hearing | B002 | 0.10 | 102.50 |
| 02/05/23 | MLUNN | Review pleadings in preparation for examiner hearing | B002 | 0.80 | 820.00 |
| 02/05/23 | RFPOP | Review amended agenda for hearing on UST examiner motion | B002 | 0.10 | 89.00 |
| 02/05/23 | RFPOP | Emails to (.2) and from (.2) Paul Hastings (Samantha Martin) and counsel for debtors (Kim Brown) re: agenda for February 8th omnibus hearing | B002 | 0.40 | 356.00 |
| 02/05/23 | RFPOP | Email to Chambers re: February 8th hearing | B002 | 0.20 | 178.00 |
| 02/06/23 | MLUNN | Review pleadings and meet with K. Pasquale and R. Poppiti re: preparation for hearing; attend hearing; related follow-up | B002 | 6.90 | 7,072.50 |
| 02/06/23 | RFPOP | Prepare for (1.4) and attend (4.6) hearing on UST examiner motion, and follow-up meeting with M. Lunn and Paul Hastings (Ken Pasquale, Isaac Sasson, and Jack Iaffaldano) (1.3) and emails to and from M. Lunn, Ken Pasquale, and counsel for debtors (Adam Landis) (.1) re: same | B002 | 7.40 | 6,586.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/08/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale and Samantha Martin) and counsel for debtors (Adam Landis and Kim Brown) re: agenda for February 8th hearing | B002 | 0.20 | 178.00 |
| 02/10/23 | RFPOP | Emails to and from counsel for debtors (Kim Brown) re: agenda for February 15th hearing | B002 | 0.30 | 267.00 |
| 02/13/23 | MLUNN | Correspondence with K. Hansen and K. Pasquale re: February 15th hearing | B002 | 0.10 | 102.50 |
| 02/13/23 | RFPOP | Emails to and from counsel for debtors (Kim Brown and Matt Pierce) re: agenda for February 15th hearing (.2), and review same (.2) | B002 | 0.40 | 356.00 |
| 02/14/23 | MLUNN | Review 2/15 hearing agendas | B002 | 0.20 | 205.00 |
| 02/14/23 | RFPOP | Email to Chambers re: matters resolved for February 15th hearing | B002 | 0.20 | 178.00 |
| 02/14/23 | RFPOP | Review amended agendas for February 15th hearing, and emails to (.2) and from (.2) counsel for debtors (Kim Brown and Matt Pierce) re: same | B002 | 0.40 | 356.00 |
| 02/15/23 | MLUNN | Review pleadings and materials in preparation for hearing, including meeting with K. Pasquale (.8); attend hearing (1.1) | B002 | 1.90 | 1,947.50 |
| 02/15/23 | RFPOP | Prepare for (.3) and attend (1.0) omnibus hearing | B002 | 1.30 | 1,157.00 |
| 02/01/23 | RFPOP | Review and analyze debtors interim financial report | B004 | 0.30 | 267.00 |
| 02/14/23 | MLUNN | Review periodic report | B004 | 0.20 | 205.00 |
| 02/14/23 | RFPOP | Review and analyze debtors 2015.3 reports | B004 | 0.40 | 356.00 |
| 02/11/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) and FTI (Brian Bromberg) re: contract rejection issues, and review materials from Brian Bromberg re: same | B005 | 0.20 | 178.00 |
| 02/17/23 | RFPOP | Review and analyze debtors second omnibus rejection motion | B005 | 0.40 | 356.00 |
| 02/22/23 | RFPOP | Review and analyze debtors motion to extend 365(d)(4) deadline | B005 | 0.20 | 178.00 |
| 02/01/23 | JKOCH | Review revised sale deadlines | B006 | 0.10 | 56.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:           March 15, 2023
Invoice Number:              50040518
Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/01/23 | MLUNN | Review draft SPA and schedules (1.2); call with R. Poppiti (.2) and correspondence with F. Merola re: same (.2) | B006 | 1.60 | 1,640.00 |
| 02/01/23 | RFPOP | Email from PWP (Jenny Zhu) re: additional sale process indications of interest and review same | B006 | 0.20 | 178.00 |
| 02/01/23 | RFPOP | Call from M. Lunn re: draft form asset purchase agreement for sale process (.2), and review and comment on draft agreement (.5) re: same | B006 | 0.70 | 623.00 |
| 02/01/23 | RFPOP | Review and analyze objection to de minimis asset sale motion | B006 | 0.10 | 89.00 |
| 02/01/23 | RFPOP | Review notice of extended sale process deadlines for FTX Japan/Europe | B006 | 0.10 | 89.00 |
| 02/02/23 | MLUNN | Review LOI | B006 | 0.10 | 102.50 |
| 02/02/23 | MLUNN | Review proposed revisions to SPA (.8) and correspondence and call with B. Kelly re: same (.4) | B006 | 1.20 | 1,230.00 |
| 02/02/23 | MLUNN | Call with S&C and PH re: form SPA | B006 | 0.50 | 512.50 |
| 02/02/23 | RFPOP | Review and comment on revised draft proposed form asset purchase agreement from debtors for sale process (.8), and emails to and from M. Lunn, Paul Hastings (Frank Merola and Brian Kelly) and Jefferies (Ryan Hamilton) (.2) and call with M. Lunn, Frank Merola, Brian Kelly and counsel for debtors (Audra Cohen and Dylan Handelsmand) (.5) re: same | B006 | 1.50 | 1,335.00 |
| 02/02/23 | RFPOP | Email from PWP (Jenny Zhu) re: additional indication of interest for sale process, and review indication re: same | B006 | 0.20 | 178.00 |
| 02/06/23 | MLUNN | Review revised SPA and correspondence with B. Kelly | B006 | 0.40 | 410.00 |
| 02/07/23 | RFPOP | Review and analyze debtors disclosure schedules for Embed sale | B006 | 0.40 | 356.00 |
| 02/07/23 | RFPOP | Review and comment on proposed sale order for Embed sale | B006 | 1.20 | 1,068.00 |
| 02/07/23 | RFPOP | Review and analyze debtors notice of assumption and assignment for Embed and LedgerX sales | B006 | 0.20 | 178.00 |
| 02/07/23 | RFPOP | Email from PWP (Jenny Zhu) re: additional IOI for LedgerX sale | B006 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                              March 15, 2023
Invoice Number:                              50040518
Matter Number:                          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/09/23 | RFPOP | Review and analyze debtors notice of extended Embed sale process | B006 | 0.20 | 178.00 |
| 02/13/23 | MLUNN | Review Ledger X draft purchase agreement (.8); correspondence with R. Poppiti (.1); correspondence with Jefferies and PH re: same (.1) | B006 | 1.00 | 1,025.00 |
| 02/13/23 | RFPOP | Review debtors certification of counsel for de minimis asset sale motion | B006 | 0.20 | 178.00 |
| 02/13/23 | RFPOP | Email from PWP (Jenny Zhu) re: additional indication of interest | B006 | 0.10 | 89.00 |
| 02/13/23 | RFPOP | Review and comment on draft form asset purchase agreement for LedgerX sale process (.4), and emails to and from M. Lunn, Jefferies (Ryan Hamilton) and counsel for debtors (Mimi Wu) (.1) re: same | B006 | 0.50 | 445.00 |
| 02/15/23 | MLUNN | Review revised form purchase agreement re: LedgerX | B006 | 0.40 | 410.00 |
| 02/15/23 | RFPOP | Emails to and from M. Lunn and Paul Hastings (Brian Kelly) re: form asset purchase agreement for LedgerX sale process, and review comments from Paul Hastings to same | B006 | 0.30 | 267.00 |
| 02/15/23 | RFPOP | Review disclosure schedules for LedgerX form asset purchase agreement, and email from counsel for debtors (Mimi Wu) re: same | B006 | 0.40 | 356.00 |
| 02/15/23 | RFPOP | Email from potential bidder re: sale process | B006 | 0.10 | 89.00 |
| 02/16/23 | MLUNN | Review comments to Embed sale order | B006 | 0.30 | 307.50 |
| 02/16/23 | RFPOP | Email from counsel for debtors (Jessica Ljustina) re: revised draft form APA for LedgerX sale process, and review redline of same | B006 | 0.20 | 178.00 |
| 02/16/23 | RFPOP | Email from Paul Hastings (Brian Kelly) re: form Embed sale order | B006 | 0.10 | 89.00 |
| 02/17/23 | RFPOP | Email from counsel for debtors (Jessica Ljustina) re: revised draft form asset purchase agreement and disclosure schedules for LedgerX sale process, and review redlines of same | B006 | 0.20 | 178.00 |
| 02/20/23 | MLUNN | Review revised disclosure schedules for LedgerX transaction | B006 | 0.10 | 102.50 |
| 02/20/23 | RFPOP | Email from counsel for debtors (Jessica Ljustina) re: revised LedgerX disclosure schedules, and review redline of same | B006 | 0.10 | 89.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                March 15, 2023
Invoice Number:                50040518
Matter Number:                102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/22/23 | MLUNN | Review summary of purchase offers | B006 | 0.10 | 102.50 |
| 02/22/23 | RFPOP | Email from PWP (Mimi Wu) re: de minimis asset sale offers received, and analyze list of offers re: same | B006 | 0.20 | 178.00 |
| 02/23/23 | RFPOP | Email from PWP (Nathaniel Nussbaum) re: additional indication of interest and review same | B006 | 0.10 | 89.00 |
| 02/02/23 | MLUNN | Analysis of Voyager UCC's objection to FTX claims | B007 | 1.10 | 1,127.50 |
| 02/07/23 | MLUNN | Call with YCST team re: research on Voyager issues (.4); and follow up call and correspondence with R. Poppiti (.3) | B007 | 0.70 | 717.50 |
| 02/28/23 | MLUNN | Review and analyze shortfall analysis | B007 | 0.50 | 512.50 |
| 02/01/23 | MLUNN | Review materials in preparation for Committee call (.6); call with R. Poppiti re: various open issues, including matters for Committee call (.2); and Committee update and strategy call with members and advisors (2.3) | B008 | 3.10 | 3,177.50 |
| 02/01/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (2.5), and follow-up call with M. Lunn (.2) re: same | B008 | 2.70 | 2,403.00 |
| 02/07/23 | RFPOP | Call with Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 0.90 | 801.00 |
| 02/08/23 | MLUNN | Review materials in preparation for committee meeting (.4); committee meeting with members and advisors (1.1) | B008 | 1.50 | 1,537.50 |
| 02/08/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks | B008 | 1.10 | 979.00 |
| 02/15/23 | MLUNN | Advisor update call | B008 | 0.50 | 512.50 |
| 02/15/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 0.50 | 445.00 |
| 02/16/23 | MLUNN | Review memos and materials in preparation for Committee meeting (.4); and attend Committee update and strategy meeting (1.9) | B008 | 2.30 | 2,357.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                    March 15, 2023
Invoice Number:                    50040518
Matter Number:                102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/16/23 | RFPOP | Meet with M. Lunn, Paul Hastings, FTI and Jefferies teams and committee re: update and strategy and upcoming deadlines and tasks (1.9), and review agenda materials in preparation for same (.6) | B008 | 2.50 | 2,225.00 |
| 02/21/23 | MLUNN | Call with UCC advisors re: case strategy and updates | B008 | 1.20 | 1,230.00 |
| 02/21/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 1.20 | 1,068.00 |
| 02/22/23 | MLUNN | Review materials and preparation for UCC meeting (.3); attend UCC meeting (1.1) | B008 | 1.40 | 1,435.00 |
| 02/22/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (1.1), and review agenda materials in preparation for same (.3) | B008 | 1.40 | 1,246.00 |
| 02/28/23 | MLUNN | Advisor update and strategy call | B008 | 0.60 | 615.00 |
| 02/28/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 0.70 | 623.00 |
| 02/28/23 | RFPOP | Review and analyze materials from debtors in preparation for weekly committee meeting (.6), and email to and from Paul Hastings (Gabe Sasson) (.1) re: same | B008 | 0.70 | 623.00 |
| 02/01/23 | MLUNN | Call with S&C and PH re: examiner hearing preparations and issues | B011 | 0.80 | 820.00 |
| 02/01/23 | RFPOP | Call with M. Lunn and Paul Hastings (Ken Pasquale and Isaac Sasson) (.5) and call with M. Lunn (.5) re: adversary litigation | B011 | 1.00 | 890.00 |
| 02/02/23 | MLUNN | Review and analyze UST reply to objections to examiner motion | B011 | 0.70 | 717.50 |
| 02/02/23 | MLUNN | Review UST responses to discovery requests | B011 | 0.30 | 307.50 |
| 02/02/23 | MLUNN | Review UST objection to 2004 motion | B011 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX    Invoice Date:          March 15, 2023
Billing Period through February 28, 2023    Invoice Number:              50040518
                                           Matter Number:             102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/03/23 | MLUNN | Review pretrial order re: examiner motion (.4); review Debtors' comments to pretrial order (.2); correspondence with UST re: exhibits and related issues in connection with hearing (.3); review UST response to comments and related correspondence (.3) | B011 | 1.20 | 1,230.00 |
| 02/04/23 | MLUNN | Review draft reply to UST objection to 2004 motion | B011 | 0.20 | 205.00 |
| 02/05/23 | MLUNN | Review revised reply to UST objection to 2004 motion | B011 | 0.20 | 205.00 |
| 02/05/23 | MLUNN | Review correspondence from UST re: potential scope of investigation by an examiner | B011 | 0.20 | 205.00 |
| 02/07/23 | RFPOP | Call with Paul Hastings (Ken Pasquale and Isaac Sasson) re: adversary litigation issues | B011 | 0.20 | 178.00 |
| 02/08/23 | RFPOP | Review certifications of counsel for debtors/committee 2004 motions | B011 | 0.20 | 178.00 |
| 02/09/23 | RFPOP | Review and analyze debtors motion to extend deadline to remove actions | B011 | 0.30 | 267.00 |
| 02/10/23 | MLUNN | Review motion to extend deadline to respond to customer property complaint | B011 | 0.20 | 205.00 |
| 02/10/23 | RFPOP | Review and analyze debtors motion to extend deadline to respond to ad hoc group adversary complaint | B011 | 0.30 | 267.00 |
| 02/13/23 | MLUNN | Litigation call with K. Pasquale, I. Sasson and R. Poppiti | B011 | 0.50 | 512.50 |
| 02/13/23 | RFPOP | Call with M. Lunn and Paul Hastings (Ken Pasquale and Isaac Sasson) (.5) and call from Isaac Sasson (.1) re: litigation issues | B011 | 0.60 | 534.00 |
| 02/14/23 | MLUNN | Review research re: Voyager claim and litigation and conduct additional research | B011 | 1.10 | 1,127.50 |
| 02/17/23 | MLUNN | Correspondence and call with K. Pasquale and I. Sasson re: litigation issues and related call | B011 | 0.50 | 512.50 |
| 02/17/23 | MNEIB | Call with K. Pasquale, M. Lunn and R. Poppiti re: litigation strategy update | B011 | 0.50 | 450.00 |
| 02/17/23 | RFPOP | Call with M. Lunn, M. Neiburg and Paul Hastings (Ken Pasquale and Isaac Sasson) re: litigation issues | B011 | 0.50 | 445.00 |
| 02/20/23 | RFPOP | Email to and from Paul Hastings (Isaac Sasson) re: litigation issues | B011 | 0.20 | 178.00 |
| 02/21/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: litigation issues | B011 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX  
Billing Period through February 28, 2023

| | | | Invoice Date: | | March 15, 2023 |
| | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/22/23 | RFPOP | Emails to and from M. Lunn and Paul Hastings (Kris Hansen) re: litigation issues | B011 | 0.20 | 178.00 |
| 02/23/23 | MLUNN | Review SBF indictment re: litigation and claim issues | B011 | 0.70 | 717.50 |
| 02/24/23 | RFPOP | Emails to and from Paul Hastings (Kris Hansen and Ken Pasquale) re: litigation issues | B011 | 0.20 | 178.00 |
| 02/27/23 | MLUNN | Review correspondence with I. Sasson re: potential litigation | B011 | 0.10 | 102.50 |
| 02/27/23 | RFPOP | Email to and from Paul Hastings (Isaac Sasson) re: anticipated litigation | B011 | 0.10 | 89.00 |
| 02/28/23 | DLASK | Prepare pro hac motions for Paul Hastings counsel, six attorneys, and notice of appearance in Emergent Technologies bankruptcy | B011 | 1.20 | 438.00 |
| 02/28/23 | RFPOP | Emails to and (.2) and from (.2) J. Yoch, R. Estes, and Paul Hastings (Isaac Sasson) re: litigation issues, including BlockFi motion to dismiss Emergent chapter 11 case, and review related materials (.3) re: same | B011 | 0.70 | 623.00 |
| 02/01/23 | JKOCH | Review various comments re: retention and revise YCST retention order | B017 | 1.40 | 784.00 |
| 02/01/23 | MLUNN | Draft response to UST comments to YCST retention and review revised YCST retention order and related correspondence | B017 | 0.40 | 410.00 |
| 02/01/23 | RFPOP | Emails to and from M. Lunn, J. Kochenash and Paul Hastings (Samantha Martin) re: proposed resolution of UST comments to YCST retention application (.2), and review draft revised proposed order (.1) re: same | B017 | 0.30 | 267.00 |
| 02/01/23 | RFPOP | Emails to and from counsel for FTI (Jenn Sharret) re: proposed resolution of UST comments to FTI retention application | B017 | 0.10 | 89.00 |
| 02/02/23 | JKOCH | Review UST comments and questions re: YCST's retention application (.4); call with M. Lunn re: same (.1); email correspondence (multiple) with M. Lunn and R. Poppiti re: same (.2) | B017 | 0.70 | 392.00 |
| 02/02/23 | MLUNN | Attention to UST issues re: YCST retention and related correspondence with UST (.3); calls with J. Kochenash re: same (.2); correspondence with R. Poppiti (.2) | B017 | 0.70 | 717.50 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     March 15, 2023
Billing Period through February 28, 2023     Invoice Number:     50040518
    Matter Number:     102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/02/23 | MLUNN | Correspondence with S. Martin and R. Poppiti re: PH retention (.1); attention to FTI retention issues (.1) | B017 | 0.20 | 205.00 |
| 02/02/23 | RFPOP | Email to and from J. Kochenash re: committee retention applications | B017 | 0.10 | 89.00 |
| 02/02/23 | RFPOP | Call with Paul Hastings (Samantha Martin), FTI (Mike Cordasco), counsel for FTI (Bob Schmidt and Jenn Sharret) and UST (.8) and call from (.1) and emails to and from (.2) Jenn Sharret re: proposed resolution of UST comments to FTI retention application | B017 | 1.10 | 979.00 |
| 02/02/23 | RFPOP | Emails to and from M. Lunn, J. Kochenash UST re: proposed resolution of UST comments to YCST retention application | B017 | 0.30 | 267.00 |
| 02/02/23 | RFPOP | Emails to and from Paul Hastings (Erez Gilad and Samantha Martin) re: proposed resolution of UST comments to Paul Hastings retention application | B017 | 0.20 | 178.00 |
| 02/03/23 | JKOCH | Draft supplemental Voorhees declaration in support of YCST retention | B017 | 0.60 | 336.00 |
| 02/03/23 | JKOCH | Further draft supplemental Lunn declaration | B017 | 0.70 | 392.00 |
| 02/03/23 | JKOCH | Draft COC for YCST retention application | B017 | 0.30 | 168.00 |
| 02/03/23 | MLUNN | Correspondence with UST re: YCST retention | B017 | 0.30 | 307.50 |
| 02/03/23 | MLUNN | Review response of UST re: FTI retention and correspondence with R. Poppiti | B017 | 0.10 | 102.50 |
| 02/03/23 | MLUNN | Review and revise supplemental declaration and correspondence with J. Kochenash re: same | B017 | 0.30 | 307.50 |
| 02/03/23 | RFPOP | Email from counsel for debtors (Julie Petiford) re: E&Y additional statements of work | B017 | 0.10 | 89.00 |
| 02/03/23 | RFPOP | Review and comment on revised draft revised proposed order for FTI retention application and draft supplemental FTI declaration (.3), and emails to (.2) and from (.2) FTI (Steve Simms and Mike Cordasco), counsel for FTI (Bob Schmidt and Jenn Sharret) and UST, call with Steve Simms, Mike Cordasco, Bob Schmidt and Jenn Sharret (.4), call with M. Lunn (.2) and brief research re: recent precedent (.4) re: same | B017 | 1.70 | 1,513.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:              March 15, 2023
Invoice Number:                50040518
Matter Number:            102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/23 | RFPOP | Review and comment on draft supplemental declaration in support of YCST retention application (.1), and emails to and from M. Lunn, J. Kochenash and Paul Hastings (Gabe Sasson and Samantha Martin) (.1) re: same | B017 | 0.20 | 178.00 |
| 02/03/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin) re: revised proposed orders for committee retention applications | B017 | 0.20 | 178.00 |
| 02/04/23 | JKOCH | Draft supplemental Lunn declaration | B017 | 0.50 | 280.00 |
| 02/04/23 | JKOCH | Revise COC for YCST retention | B017 | 0.50 | 280.00 |
| 02/04/23 | RFPOP | Review and revise draft certification of counsel for 1102 motion, and emails to and from J. Kochenash re: same | B017 | 0.20 | 178.00 |
| 02/05/23 | MLUNN | Review revised FTI retention order | B017 | 0.10 | 102.50 |
| 02/05/23 | MLUNN | Attention to FTI retention and related correspondence | B017 | 0.20 | 205.00 |
| 02/05/23 | MLUNN | Review status of retention applications and resolution of UST objections and correspondence with R. Poppiti re: same | B017 | 0.20 | 205.00 |
| 02/05/23 | RFPOP | Emails to (.1) and from (.2) FTI (Steve Simms and Jason Sharp), counsel for FTI (Jenn Sharret) and UST re: proposed resolution of UST informal response to FTI retention application, and review redlines of revised draft supplemental declaration (.2) re: same | B017 | 0.50 | 445.00 |
| 02/05/23 | RFPOP | Email from UST re: Jefferies retention application | B017 | 0.10 | 89.00 |
| 02/06/23 | JKOCH | Review and edit Paul Hastings COC and components thereof | B017 | 0.40 | 224.00 |
| 02/06/23 | JKOCH | Further review and revisions to YCST COC and components thereof | B017 | 0.50 | 280.00 |
| 02/06/23 | JKOCH | Review and edit YCST COC and components thereof | B017 | 0.50 | 280.00 |
| 02/06/23 | MLUNN | Review and revise supplemental declaration and order approving YCST retention (.2); correspondence with J. Kochenash re same (.1) | B017 | 0.30 | 307.50 |
| 02/06/23 | MLUNN | Review updates regarding FTI and Jefferies retention applications and related correspondence with PH and R. Poppiti | B017 | 0.20 | 205.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:       March 15, 2023
Invoice Number:    50040518
Matter Number:    102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/06/23 | RFPOP | Call with (.3) and emails to and from (.2) Paul Hastings (Gabe Sasson and Samantha Martin), FTI (Steve Sims, Mike Cordasco and Jason Sharp), and counsel for FTI (Jenn Sharret) and call from Jenn Sharret (.1) re: proposed resolution of UST informal response to FTI retention application | B017 | 0.60 | 534.00 |
| 02/06/23 | RFPOP | Emails to and from J. Kochenash and Paul Hastings (Erez Gilad and Samantha Martin) re: committee retention applications | B017 | 0.20 | 178.00 |
| 02/06/23 | RFPOP | Emails to and from Epiq and UST re: proposed resolution of UST informal response to 1102 motion, and review redline of revised draft declaration re: same | B017 | 0.30 | 267.00 |
| 02/06/23 | RFPOP | Emails from counsel for Jefferies (Tom Labuda) and UST re: proposed resolution of UST informal response to Jefferies retention application | B017 | 0.10 | 89.00 |
| 02/07/23 | DLASK | Finalize for filing and coordinate service of supplemental declaration and certification of counsel regarding Paul Hastings retention application | B017 | 0.50 | 182.50 |
| 02/07/23 | DLASK | Finalize for filing and coordinate service of supplemental declaration and certification of counsel regarding Epiq motion | B017 | 0.60 | 219.00 |
| 02/07/23 | JKOCH | Draft COC for FTI retention | B017 | 0.60 | 336.00 |
| 02/07/23 | MLUNN | Correspondence with UST and correspondence with J. Kochenash re: YCST retention | B017 | 0.30 | 307.50 |
| 02/07/23 | MLUNN | Review UST issues re: FTI retention | B017 | 0.10 | 102.50 |
| 02/07/23 | RFPOP | Review and analyze debtors E&Y additional statements of work | B017 | 0.40 | 356.00 |
| 02/07/23 | RFPOP | Emails from Paul Hastings (Gabe Sasson) and counsel for debtors (Kim Brown) re: fee examiner appointment | B017 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX | Invoice Date: | March 15, 2023
Billing Period through February 28, 2023 | Invoice Number: | 50040518
| Matter Number: | 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/07/23 | RFPOP | Call with (.7) and emails to (.2) and from (.2) Paul Hastings (Erez Gilad and Samantha Martin), FTI (Steve Simms and Mike Cordasco), and counsel for FTI (Jenn Sharret), calls with Jenn Sharret (.2 and .2), and emails to and from (.2) and call with (.2) UST re: proposed resolution of UST informal response to FTI retention application, and brief research re: recent precedent (1.1) and review and comment on revised draft supplemental declaration (.3) re: same | B017 | 3.30 | 2,937.00 |
| 02/07/23 | RFPOP | Emails to and from M. Lunn, J. Kochenash and UST re: proposed resolution of UST informal response to YCST retention application | B017 | 0.20 | 178.00 |
| 02/08/23 | DLASK | Finalize for filing and coordinate service of supplemental declarations in support of Young Conaway retention | B017 | 0.60 | 219.00 |
| 02/08/23 | DLASK | Finalize for filing certification of counsel regarding Young Conaway retention application | B017 | 0.40 | 146.00 |
| 02/08/23 | JKOCH | Research re: retention of professionals | B017 | 3.30 | 1,848.00 |
| 02/08/23 | JKOCH | Email correspondence (multiple) with R. Poppiti and D. Laskin re: COC for YCST retention | B017 | 0.10 | 56.00 |
| 02/08/23 | MLUNN | Call with A. Landis re: fee examiner and other issues | B017 | 0.30 | 307.50 |
| 02/08/23 | MLUNN | Review issues and correspondence (.2); and call with R. Poppiti (.5) re: strategy for resolving FTI retention application; review correspondence with UST re: additional questions (.3) | B017 | 1.00 | 1,025.00 |
| 02/08/23 | RFPOP | Email to and from Paul Hastings (Samantha Martin) re: budget and staffing plans | B017 | 0.10 | 89.00 |
| 02/08/23 | RFPOP | Emails to and from counsel for Jefferies (Tom Labuda) and UST re: proposed resolution of UST informal response to Jefferies retention application | B017 | 0.10 | 89.00 |
| 02/08/23 | RFPOP | Review and analyze debtors numerous ordinary course professional declarations | B017 | 0.30 | 267.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date: March 15, 2023
Invoice Number: 50040518
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/08/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash, Paul Hastings (Erez Gilad), FTI (Mike Cordasco and Jason Sharp), counsel for FTI (Jenn Sharret) and UST and call with Jenn Sharrett (.2) re: proposed resolution of UST informal response to FTI retention application, and research re: recent precedent (1.3) re: same | B017 | 1.90 | 1,691.00 |
| 02/09/23 | DLASK | Prepare pro hac motion for J. Sharret representing FTI | B017 | 0.30 | 109.50 |
| 02/09/23 | MLUNN | Call with R. Poppiti re: UST issues (.3); review and analyze UST objection to FTI retention (.3); call with advisors re: reply to UST objection and hearing issues (.6) | B017 | 1.20 | 1,230.00 |
| 02/09/23 | MLUNN | Attention to FTI retention issues and call with R. Poppiti re: same and analysis for hearing | B017 | 0.70 | 717.50 |
| 02/09/23 | RFPOP | Review and analyze debtors numerous additional ordinary course professional declarations | B017 | 0.40 | 356.00 |
| 02/09/23 | RFPOP | Email to and from J. Kochenash re: motion for leave to file late reply to UST objection to FTI retention application | B017 | 0.20 | 178.00 |
| 02/09/23 | RFPOP | Emails to (.2) and from (.2) and call with (.6) M. Lunn, Paul Hastings (Ken Pasquale and Erez Gilad), FTI (Mike Cordasco), counsel for FTI (Jenn Sharret) and UST), call from Jenn Sharret (.1), call to UST (.1), call with Jenn Sharret and UST (.2), and calls with M. Lunn (.2 and .5), and review and analyze UST objection (.5) and research re: precedent (1.2) re: same | B017 | 3.80 | 3,382.00 |
| 02/10/23 | DLASK | Prepare pro hac vice motion for K. Eckstein representing FTI | B017 | 0.20 | 73.00 |
| 02/10/23 | MLUNN | Review and provide comments to draft reply to UST objection to FTI retention (.5); correspondence with Kramer Levin, FTI and PH re: same (.2); call with R. Poppiti (.4); review draft declarations in support of reply (.4); review comments from PH to reply (.4) | B017 | 1.90 | 1,947.50 |
| 02/10/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: evidentiary presentation for hearing on UST objection to FTI retention application | B017 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                    March 15, 2023
Invoice Number:                       50040518
Matter Number:                    102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/10/23 | RFPOP | Email to and from counsel for Jefferies re: proposed resolution of UST informal response to Jefferies retention application | B017 | 0.20 | 178.00 |
| 02/10/23 | RFPOP | Emails from counsel for FTI (Jenn Sharret) and UST re: proposed resolution of UST objection to FTI retention application | B017 | 0.20 | 178.00 |
| 02/10/23 | RFPOP | Review and comment on draft reply to UST objection to FTI retention application and related draft supplemental declarations (1.6), and emails to (.1) and from (.2) M. Lunn, Paul Hastings (Ken Pasquale), FTI (Steve Simms) and counsel for FTI (Jenn Sharret) and call with M. Lunn (.4) re: same | B017 | 2.30 | 2,047.00 |
| 02/11/23 | JKOCH | Draft motion for leave to file reply in support of FTI's retention | B017 | 1.70 | 952.00 |
| 02/11/23 | RFPOP | Emails from FTI (Mike Cordasco and Jason Sharp) and counsel for FTI re: reply to UST objection to FTI retention application | B017 | 0.20 | 178.00 |
| 02/12/23 | JKOCH | Revise motion for leave to file late reply | B017 | 0.30 | 168.00 |
| 02/12/23 | MLUNN | Review revised reply (.4); call with Kramer Levin, PH, FTI and R. Poppiti re: reply and declarations in support and follow-up correspondence (.7) | B017 | 1.10 | 1,127.50 |
| 02/12/23 | RFPOP | Call with (.5) and emails to and from (.3) M. Lunn, Paul Hastings and FTI teams, and counsel for FTI re: reply to UST objection to FTI retention application, and review redline of revised draft of Simms supplemental declaration (.1) re: same | B017 | 0.90 | 801.00 |
| 02/12/23 | RFPOP | Review and comment draft motion for leave for reply to UST objection to FTI retention application (.3), and email to and from J. Kochenash (.1) re: same | B017 | 0.40 | 356.00 |
| 02/13/23 | DLASK | Finalize for filing pro hac motions for Kramer Levin counsel regarding FTI retention application | B017 | 0.50 | 182.50 |
| 02/13/23 | DLASK | Finalize for filing and coordinate service of reply, supplemental declarations, motion for leave to file reply to objection of U.S. Trustee to FTI retention | B017 | 1.00 | 365.00 |
| 02/13/23 | JKOCH | Review and finalize motion for leave to file late reply for FTI retention | B017 | 0.20 | 112.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/23 | MLUNN | Review revised reply to UST objection re: FTI's retention (.4); review revised declarations in support of reply (.4); review motion for leave to file reply (.1); call with UST re: hearing (.4); follow-up correspondence with E. Gilad (.1) | B017 | 1.40 | 1,435.00 |
| 02/13/23 | RFPOP | Review and finalize for filing reply to UST objection to FTI retention application and related supporting declarations (.7), and emails to and from J. Kochenash and D. Laskin (.2) re: same | B017 | 0.90 | 801.00 |
| 02/13/23 | RFPOP | Email to and from Paul Hastings (Ken Pasquale) re: testimony in support of FTI retention application | B017 | 0.20 | 178.00 |
| 02/13/23 | RFPOP | Emails to and from counsel for Jefferies (Tom Labuda) re: proposed resolution of UST informal response to Jefferies retention application | B017 | 0.20 | 178.00 |
| 02/13/23 | RFPOP | Call with M. Lunn, Paul Hastings (Ken Pasquale and Erez Gilad), counsel for FTI (Ken Eckstein and Jenn Sharret) and UST re: hearing on FTI retention application and UST objection thereto | B017 | 0.40 | 356.00 |
| 02/13/23 | RFPOP | Review and comment on revised drafts of reply to UST objection to FTI retention application and related supporting declarations (.6), and emails to (.2) and from (.2) Paul Hastings (Ken Pasquale, Erez Gilad and Samantha Martin), FTI (Steve Simms), and counsel for FTI (Jenn Sharret), call from Samantha Martin (.1), and call from Erez Gilad (.1) re: same | B017 | 1.20 | 1,068.00 |
| 02/13/23 | RFPOP | Emails to and from counsel for FTI (Jenn Sharret) re: revised proposed order for FTI retention application, and review same | B017 | 0.30 | 267.00 |
| 02/13/23 | RFPOP | Review and analyze debtors additional ordinary course professional declarations | B017 | 0.30 | 267.00 |
| 02/13/23 | RFPOP | Review and comment on revised draft motion for leave to file reply to UST objection to FTI retention application (.3), and emails to and from J. Kochenash (.2) re: same | B017 | 0.50 | 445.00 |
| 02/14/23 | DLASK | Finalize for filing and coordinate service of supplemental declaration in support of Jefferies retention and related certification of counsel, prepare electronic order for the Court | B017 | 0.60 | 219.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/14/23 | DLASK | Finalize for filing and coordinate service of supplemental declaration in support of FTI retention and related certification of counsel, prepare electronic order for the Court | B017 | 0.50 | 182.50 |
| 02/14/23 | JKOCH | Draft COC for Jefferies retention | B017 | 0.30 | 168.00 |
| 02/14/23 | JKOCH | Revise and finalize COC for FTI retention | B017 | 0.70 | 392.00 |
| 02/14/23 | JKOCH | Call with R. Poppiti re: Jefferies and FTI retentions and related COCs and declarations | B017 | 0.20 | 112.00 |
| 02/14/23 | JKOCH | Review supplemental declarations in support of FTI and Jefferies retention and coordinate filing of same | B017 | 0.40 | 224.00 |
| 02/14/23 | JKOCH | Email correspondence (multiple) between and among Committee professionals re: Jefferies and FTI retention and related COCs | B017 | 0.60 | 336.00 |
| 02/14/23 | MLUNN | Correspondence with Paul Hastings, Kramer Levin, UST and R. Poppiti re: FTI retention; review proposal and supplemental declaration; review COC | B017 | 0.70 | 717.50 |
| 02/14/23 | MLUNN | Correspondence re: resolution of UST issues to Jefferies retention; review COC and revised order | B017 | 0.30 | 307.50 |
| 02/14/23 | RFPOP | Emails to (.3) and from (.2) M. Lunn, J. Kochenash, Paul Hastings (Kris Hansen, Ken Pasquale and Erez Gilad), FTI (Steve Simms and Jason Sharp), counsel for FTI (Ken Eckstein and Jenn Sharret) and UST, call to (.2) and from (.1) J. Kochenash, call from Erez Gilad (.1) and call from Jenn Sharret (.1) re: resolution of UST objection to FTI retention application, and review and comment on draft second supplemental declaration (.2), revised proposed order (.1) and certification of counsel (.1) re: same | B017 | 1.40 | 1,246.00 |
| 02/14/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash, Paul Hastings (Erez Gilad and Samantha Martin) and counsel for Jefferies (Tom Labuda and Ryan Fink) re: resolution of UST informal response to Jefferies retention application, and review redline of revised proposed order (.1), supplemental declaration (.1) and draft certification of counsel (.1) re: same | B017 | 0.70 | 623.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | | | | | Invoice Date: | March 15, 2023 |
| Invoice Number: | 50040518 |
| Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/15/23 | JKOCH | Email correspondence (multiple) with Committee professionals re: fee application | B017 | 0.10 | 56.00 |
| 02/16/23 | MLUNN | Call with A. Landis re: fee examiner (.3) and follow-up with R. Poppiti (.1) | B017 | 0.40 | 410.00 |
| 02/16/23 | RFPOP | Call from M. Lunn (.1), emails to and from Paul Hastings (Kris Hansen, Ken Pasquale and Gabe Sasson) (.1), call from Gabe Sasson (.1), and email from counsel for debtors (Adam Landis) (.1) re: fee examiner appointment | B017 | 0.40 | 356.00 |
| 02/17/23 | MLUNN | Call with A. Landis re: fee examiner | B017 | 0.10 | 102.50 |
| 02/21/23 | MLUNN | Review draft fee examiner order | B017 | 0.30 | 307.50 |
| 02/21/23 | RFPOP | Review and comment on draft proposed fee examiner order (.8), and emails to and from M. Lunn, Paul Hastings team, counsel for debtors (Adam Landis) and fee examiner (.3) re: same | B017 | 1.10 | 979.00 |
| 02/22/23 | MLUNN | Work with R. Poppiti re: fee examiner and interim comp order | B017 | 0.30 | 307.50 |
| 02/22/23 | RFPOP | Call with counsel for debtors (Adam Landis, Kim Brown and Matt Pierce), UST and fee examiner (.6), call from (.1) and email to (.1) Matt Pierce, call with M. Lunn (.3) and emails to and from Paul Hastings (Kris Hansen and Ken Pasquale) (.2) fee examiner issues | B017 | 1.30 | 1,157.00 |
| 02/22/23 | RFPOP | Review and analyze debtors amended ordinary course professionals list | B017 | 0.20 | 178.00 |
| 02/23/23 | DLASK | Draft 1st interim fee application of committee's professionals | B017 | 0.40 | 146.00 |
| 02/23/23 | RFPOP | Email to and from Paul Hastings (Samantha Martin) re: December 2022 fee applications | B017 | 0.10 | 89.00 |
| 02/24/23 | DLASK | Finalize for filing and coordinate service of FTI's 1st fee application | B017 | 0.30 | 109.50 |
| 02/24/23 | DLASK | Finalize for filing and coordinate service of Paul Hastings' 1st fee application | B017 | 0.30 | 109.50 |
| 02/24/23 | DLASK | Finalize for filing and coordinate service of Young Conaway's 1st fee application | B017 | 0.30 | 109.50 |
| 02/24/23 | MLUNN | Review revisions to fee examiner order (.3); attend portion of call with LRC (.2) | B017 | 0.50 | 512.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                    March 15, 2023
Invoice Number:                      50040518
Matter Number:                   102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/24/23 | RFPOP | Review draft declaration of disinterestedness from fee examiner (.2) and review and comment on revisions from fee examiner to draft proposed fee examiner order (.4), and call with (.4) and emails to and from (.1) counsel for debtors (Adam Landis, Kim Brown and Matt Pierce) and emails from UST and fee examiner (.1) re: same | B017 | 1.20 | 1,068.00 |
| 02/24/23 | RFPOP | Emails to and from D. Laskin, Paul Hastings (Samantha Martin and Mike Magzamen) and FTI (Max Dawson) re: Paul Hastings and FTI December 2022 fee applications | B017 | 0.30 | 267.00 |
| 02/26/23 | MLUNN | Review revised fee examiner order | B017 | 0.30 | 307.50 |
| 02/26/23 | RFPOP | Review and comment on revised draft proposed fee examiner appointment order (.4), and email to and from M. Lunn and email from counsel for debtors (Matt Pierce) (.1) re: same | B017 | 0.50 | 445.00 |
| 02/27/23 | DLASK | Update 1st interim fee application for committee's professionals | B017 | 0.40 | 146.00 |
| 02/27/23 | MLUNN | Review UST comments to fee examiner order | B017 | 0.30 | 307.50 |
| 02/27/23 | MLUNN | Review staffing budget | B017 | 0.20 | 205.00 |
| 02/27/23 | RFPOP | Review and revise draft budget and staffing plan for interim fee application | B017 | 0.40 | 356.00 |
| 02/27/23 | RFPOP | Emails to (.2) and from (.2) counsel for debtors (Adam Landis, Kim Brown and Matt Pierce), fee examiner and UST, call with Kim Brown, Matt Pierce, fee examiner and UST (.9) and call with Kim Brown and Matt Pierce (.4) re: fee examiner appointment order, and review and comment on revised drafts from counsel for debtors (.1) and UST (.4) re: same | B017 | 2.20 | 1,958.00 |
| 02/28/23 | MLUNN | Work with R. Poppiti re: fee examiner order issues | B017 | 0.40 | 410.00 |
| 02/28/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Samantha Martin) re: January 2023 fee application and first interim fee application | B017 | 0.10 | 89.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                March 15, 2023
Invoice Number:                  50040518
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/28/23 | RFPOP | Call with M. Lunn (.4) and call to counsel for debtors (Kim Brown) (.2) re: draft proposed fee examiner order, and brief research re: recent precedent (.3) re: same | B017 | 0.90 | 801.00 |
| 02/01/23 | DLASK | Review and update fee application | B018 | 0.30 | 109.50 |
| 02/01/23 | JMART | Draft 1st fee application | B018 | 1.00 | 355.00 |
| 02/09/23 | RFPOP | Review and revise draft YCST December 2022 fee application (.6), and emails to and from D. Laskin (.1) re: same | B018 | 0.70 | 623.00 |
| 02/09/23 | RFPOP | Review and finalize invoice for YCST January 2023 fee application re: confidentiality and local rule compliance | B018 | 0.80 | 712.00 |
| 02/10/23 | MLUNN | Review YCST December fee application | B018 | 0.20 | 205.00 |
| 02/10/23 | MLUNN | Confidentiality review of January fee statement in preparation for submission | B018 | 0.40 | 410.00 |
| 02/10/23 | RFPOP | Emails to and from M. Lunn and D. Laskin re: YCST December 2022 and January 2023 fee applications | B018 | 0.10 | 89.00 |
| 02/13/23 | DLASK | Prepare Young Conaway's January fee application | B018 | 1.00 | 365.00 |
| 02/15/23 | RFPOP | Call from and email from (Samantha Martin) and email to and from D. Laskin re: preparation and filing of monthly fee applications | B018 | 0.20 | 178.00 |
| 02/20/23 | RFPOP | Review revised draft YCST December 2022 fee application, and email to and from D. Laskin re: same | B018 | 0.30 | 267.00 |
| 02/24/23 | DLASK | Prepare cumulative fees and expenses chart | B018 | 0.60 | 219.00 |
| 02/27/23 | DLASK | Draft supplement to 1st interim fee application | B018 | 1.00 | 365.00 |
| 02/28/23 | RFPOP | Review and comment on draft YCST January 2023 fee application (.4), and emails to and from D. Laskin (.1) re: same | B018 | 0.50 | 445.00 |
| 02/01/23 | DLASK | Review and research Voyager bankruptcy docket regarding objection of FTX to disclosure statement and plan | BN015 | 0.30 | 109.50 |
| 02/01/23 | JKOCH | Review Voyager objection to Alameda proof of claim | BN015 | 0.20 | 112.00 |
| 02/01/23 | MLUNN | Attention to issues re: Voyager (.4); call with PH re: same (.5) and follow-up with R. Poppiti (.5) | BN015 | 1.40 | 1,435.00 |

Official Committee of Unsecured Creditors re: FTX

Billing Period through February 28, 2023

| | Invoice Date: | March 15, 2023 |
|---|---|---|
| | Invoice Number: | 50040518 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/23 | RFPOP | Review and analyze Voyager creditors committee objection to debtors proofs of claim filed in Voyager chapter 11 case | BN015 | 1.40 | 1,246.00 |
| 02/03/23 | MLUNN | Review and analyze pleadings (2.2); develop issues list (.6); call with R. Poppiti (.8); and call with M. Neiburg, R. Poppiti, R. Eastes (.5) re: litigation strategy and related issues in connection with Voyager | BN015 | 4.10 | 4,202.50 |
| 02/03/23 | MNEIB | Emails and call with R. Eastes re: potential strategy and related research task (.4); follow-up call with M. Lunn, R. Poppiti and R. Eastes re: same (.5) | BN015 | 0.90 | 810.00 |
| 02/03/23 | MNEIB | Analysis re: potential strategy and related procedural issues | BN015 | 1.30 | 1,170.00 |
| 02/03/23 | REAST | Email correspondence with YCST team re: case updates and legal research | BN015 | 0.30 | 168.00 |
| 02/03/23 | REAST | Telephone conference with M. Neiburg re: legal research (0.2); telephone conference with YCST team re: same (0.6) | BN015 | 0.80 | 448.00 |
| 02/03/23 | RFPOP | Call with M. Lunn (.8), call with M. Neiburg (.3), and call with M. Lunn, M. Neiburg and R. Estes (.5) re: Voyager claim objection, confirmation and preference issues, and review and analyze related materials in preparation for same (2.6) | BN015 | 4.20 | 3,738.00 |
| 02/04/23 | REAST | Legal research re: Voyager litigation | BN015 | 1.50 | 840.00 |
| 02/05/23 | REAST | Legal research re: Voyager litigation | BN015 | 5.10 | 2,856.00 |
| 02/06/23 | MNEIB | Analysis re: litigation-related strategy issues | BN015 | 1.70 | 1,530.00 |
| 02/06/23 | MNEIB | Emails and call with R. Eastes re: procedural strategy and related issues | BN015 | 0.20 | 180.00 |
| 02/06/23 | REAST | Email correspondence with YCST team re: legal research | BN015 | 0.60 | 336.00 |
| 02/06/23 | REAST | Legal research re: Voyager litigation (9.3); telephone conference with M. Neiburg re: same (0.1); telephone conference with J. Mulvihill re: same (0.1) | BN015 | 9.50 | 5,320.00 |
| 02/07/23 | MNEIB | Analysis re: potential litigation strategy and related issues | BN015 | 0.90 | 810.00 |
| 02/07/23 | MNEIB | Emails and zoom meeting re: potential litigation strategy | BN015 | 0.30 | 270.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | Invoice Date: | March 15, 2023 |
| | Invoice Number: | 50040518 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/07/23 | REAST | Email correspondence with YCST Team re: legal research | BN015 | 0.30 | 168.00 |
| 02/07/23 | REAST | Legal research re: Voyager litigation (5.9); telephone conference with YCST Team re: same (0.4) | BN015 | 6.30 | 3,528.00 |
| 02/07/23 | RFPOP | Emails to and from Paul Hastings (Isaac Sasson) re: motion to approve JPL cooperation agreement | BN015 | 0.20 | 178.00 |
| 02/07/23 | RFPOP | Call with M. Lunn, M. Neiburg and R. Estes (.4), call with M. Lunn (.2) and email to and from counsel for debtors (Brian Glueckstein) (.1) re: Voyager litigation | BN015 | 0.70 | 623.00 |
| 02/07/23 | RFPOP | Review and analyze revised proposed recognition order | BN015 | 0.60 | 534.00 |
| 02/08/23 | MLUNN | Analyze Voyager claim and confirmation issues and prepare for call with S&C (.7); call with S&C, R. Poppiti and M. Neiburg (.7); follow-up with M. Neiburg and R. Poppiti (.6); and further strategy meeting with R. Poppiti (.4) | BN015 | 2.40 | 2,460.00 |
| 02/08/23 | MNEIB | Prepare for and participate in zoom meeting re: FTX-Voyager claims and related strategy issues (.7); follow-up call with R. Poppiti re: same (.6) | BN015 | 1.30 | 1,170.00 |
| 02/08/23 | MNEIB | Emails with SC and YCST re: FTX-Voyager claims and related issues | BN015 | 0.30 | 270.00 |
| 02/08/23 | REAST | Draft memo re: legal research results | BN015 | 1.70 | 952.00 |
| 02/08/23 | RFPOP | Calls with M. Lunn (.4 and .4), call with M. Lunn and M. Neiburg (.6) and call with M. Lunn, M. Neiburg, and counsel for debtors (Brian Glueckstein and Ben Beller) (.7) re: Voyager confirmation, claim objection and preference issues, and review related materials in preparation for same (.6) and research (1.8) re: same | BN015 | 4.50 | 4,005.00 |
| 02/09/23 | JKOCH | Call with R. Eastes, M. Lunn, R. Poppiti, and M. Neiburg re: claim objections and preference actions | BN015 | 0.80 | 448.00 |
| 02/09/23 | JKOCH | Prepare outline for research re: litigation issues | BN015 | 0.60 | 336.00 |
| 02/09/23 | JKOCH | Follow-up call with R. Eastes re: claim objections and preference actions | BN015 | 0.10 | 56.00 |
| 02/09/23 | MNEIB | Zoom meeting with R. Poppiti, M. Lunn, R. Eastes and J. Kochenash re: case status and potential litigation strategy issues | BN015 | 0.70 | 630.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/23 | MNEIB | Email from J. Kochenash re: preference action and related issues | BN015 | 0.10 | 90.00 |
| 02/09/23 | MNEIB | Analysis re: debtors' discovery requests and related responses in connection with FTX claims and Voyager plan discovery | BN015 | 0.80 | 720.00 |
| 02/09/23 | REAST | Email correspondence with YCST team re: legal research topics | BN015 | 0.30 | 168.00 |
| 02/09/23 | REAST | Meeting with YCST team re: research updates (0.8); telephone conference with J. Kochenash re: same (0.2); legal research re: same (0.9) | BN015 | 1.90 | 1,064.00 |
| 02/09/23 | RFPOP | Email to and from counsel for debtors (Ben Beller) (.1) and call with YCST team (.8) re: Voyager litigation, and prepare for same (.3) | BN015 | 1.20 | 1,068.00 |
| 02/09/23 | RFPOP | Review debtors certification of counsel and revised proposed order for JPL cooperation agreement | BN015 | 0.10 | 89.00 |
| 02/11/23 | JKOCH | Research re: litigation issues | BN015 | 5.30 | 2,968.00 |
| 02/11/23 | MNEIB | Emails with A. Dietderich and R. Poppiti re: FTX-Voyager claims | BN015 | 0.20 | 180.00 |
| 02/11/23 | REAST | Email correspondence with YCST team re: legal research | BN015 | 0.40 | 224.00 |
| 02/11/23 | RFPOP | Emails to and from M. Lunn, M. Neiburg and counsel for debtors (Andy Dietderich) re: Voyager litigation issues | BN015 | 0.20 | 178.00 |
| 02/11/23 | RFPOP | Email to and from R. Eastes re: research re: Voyager litigation | BN015 | 0.10 | 89.00 |
| 02/12/23 | JKOCH | Email summary of research re: litigation issues to R. Poppiti, M. Neiburg, and M. Lunn | BN015 | 0.60 | 336.00 |
| 02/12/23 | MNEIB | Emails from R. Eastes and J. Kochenash re: research relating to potential litigation strategy | BN015 | 0.20 | 180.00 |
| 02/12/23 | REAST | Email correspondence with YCST team re: legal research | BN015 | 0.30 | 168.00 |
| 02/12/23 | REAST | Legal research re: Voyager litigation | BN015 | 10.50 | 5,880.00 |
| 02/12/23 | RFPOP | Emails from J. Kochenash and R. Eastes re: research re: Voyager litigation | BN015 | 0.20 | 178.00 |
| 02/13/23 | JKOCH | Call with R. Eastes re: memorandum in connection with litigation issues research | BN015 | 0.10 | 56.00 |
| 02/13/23 | MLUNN | Call with S&C re: Voyager litigation and claims and follow-up with R. Poppiti | BN015 | 0.50 | 512.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:      March 15, 2023
Invoice Number:      50040518
Matter Number:      102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/23 | MLUNN | Review revised recognition order | BN015 | 0.40 | 410.00 |
| 02/13/23 | MNEIB | Emails with R. Poppiti and R. Eastes re: Voyager and related strategy | BN015 | 0.20 | 180.00 |
| 02/13/23 | MNEIB | Call with S&C and YCST re: Voyager and related strategy | BN015 | 0.20 | 180.00 |
| 02/13/23 | MNEIB | Analysis re: claims against Voyager and related strategy | BN015 | 1.70 | 1,530.00 |
| 02/13/23 | REAST | Email correspondence with D. Laskin re:legal research and docket pull (0.3); email correspondence with YCST team re: same (0.4) | BN015 | 0.90 | 504.00 |
| 02/13/23 | REAST | Legal research, draft memo, and pull cases re: Voyager litigation | BN015 | 4.20 | 2,352.00 |
| 02/13/23 | RFPOP | Review and analyze Voyager disclosure statement and liquidation analysis | BN015 | 1.10 | 979.00 |
| 02/13/23 | RFPOP | Call with M. Lunn, M. Neiburg and counsel for debtors (Andy Dietderich, Brian Glueckstein and Ben Beller) (.4), call with M. Lunn (.1) and email to and from R. Eastes (.2) re: Voyager litigation | BN015 | 0.70 | 623.00 |
| 02/13/23 | RFPOP | Review and analyze discovery and discovery responses served by debtors and Voyager in connection with Voyager litigation | BN015 | 1.10 | 979.00 |
| 02/13/23 | RFPOP | Review and analyze further revised proposed recognition order filed by JPL | BN015 | 0.20 | 178.00 |
| 02/14/23 | JKOCH | Confer with R. Eastes re: memorandum re: litigation issues | BN015 | 0.20 | 112.00 |
| 02/14/23 | REAST | Office conference with J. Kochenash re: memo drafting (0.2); legal research re: same (0.5) | BN015 | 0.70 | 392.00 |
| 02/14/23 | REAST | Research and draft memo insert re: Voyager litigation | BN015 | 4.50 | 2,520.00 |
| 02/14/23 | RFPOP | Review and analyze cases cited in research for Voyager litigation issues | BN015 | 3.40 | 3,026.00 |
| 02/15/23 | JKOCH | Research re: litigation issues | BN015 | 0.70 | 392.00 |
| 02/15/23 | JKOCH | Confer with M. Lunn re: Voyager issues | BN015 | 0.20 | 112.00 |
| 02/15/23 | MLUNN | Review JPL first interim report | BN015 | 0.90 | 922.50 |
| 02/15/23 | MLUNN | Analyze Voyager claims and confirmation issues and develop strategy (.6); meeting with J. Kochenash re: same and research (.3); call with R. Poppiti re: same (.3) | BN015 | 1.20 | 1,230.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:           March 15, 2023
Invoice Number:              50040518
Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/15/23 | MNEIB | Analysis re: Voyager and potential litigation strategy | BN015 | 0.90 | 810.00 |
| 02/15/23 | REAST | Draft memo re: legal research for Voyager litigation | BN015 | 0.50 | 280.00 |
| 02/15/23 | RFPOP | Email from Paul Hastings (Ken Pasquale) re: summary of JPL update report | BN015 | 0.30 | 267.00 |
| 02/15/23 | RFPOP | Emails to and from (.2) and call with (.2) M. Lunn re: Voyager litigation issues, and review related materials (.4) re: same | BN015 | 0.80 | 712.00 |
| 02/16/23 | JKOCH | Email correspondence with R. Eastes re: joinder to Debtors' objection in Voyager case | BN015 | 0.10 | 56.00 |
| 02/16/23 | JKOCH | Review outline for joinder to Debtors' objection in Voyager case | BN015 | 0.40 | 224.00 |
| 02/16/23 | MLUNN | Review Voyager issues and develop objection, including further review of Disclosure Statement and Plan (1.2); strategy meeting and discussions with R. Poppiti re: objection (.8); review and revise outline of objection (.4); correspondence with S&C (.1) | BN015 | 2.50 | 2,562.50 |
| 02/16/23 | MNEIB | Emails from M. Lunn and B. Glueckstein re: proposed stipulation with Voyager debtors and UCC | BN015 | 0.20 | 180.00 |
| 02/16/23 | MNEIB | Emails with R. Poppiti, M. Lunn and J. Kochenash re: status and procedural issues | BN015 | 0.30 | 270.00 |
| 02/16/23 | MNEIB | Analysis re: claims and litigation strategy (1.6); emails with R. Poppiti and M. Lunn re: same (.2) | BN015 | 1.80 | 1,620.00 |
| 02/16/23 | REAST | Email correspondence with YCST team re: legal research | BN015 | 0.40 | 224.00 |
| 02/16/23 | RFPOP | Review and analyze Voyager plan supplement | BN015 | 0.40 | 356.00 |
| 02/16/23 | RFPOP | Meet with (.7) and call to (.1) M. Lunn and emails to (.2) and from (.1) YCST team re: response to Voyager claims objection and objection to Voyager plan confirmation, and prepare summary outline of response and objection (2.2) re: same | BN015 | 3.30 | 2,937.00 |
| 02/16/23 | RFPOP | Emails from M. Lunn and counsel for debtors (Brian Glueckstein) re: proposed resolution of Voyager claims objection and plan confirmation objections | BN015 | 0.10 | 89.00 |
| 02/17/23 | JKOCH | Draft joinder to debtors' response and claim objection in Voyager case | BN015 | 0.70 | 392.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                        March 15, 2023
Invoice Number:                      50040518
Matter Number:                       102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/17/23 | MLUNN | Review Voyager settlement term sheet (.4); call with YCST team re: issues and strategy (.5); correspondence with B. Gluckstein (.2) | BN015 | 1.10 | 1,127.50 |
| 02/17/23 | MNEIB | Analysis re: draft term sheet and related strategy | BN015 | 0.50 | 450.00 |
| 02/17/23 | MNEIB | Emails and call with M. Lunn and R. Poppiti re: draft term sheet | BN015 | 0.50 | 450.00 |
| 02/17/23 | REAST | Email correspondence with YCST team re: legal research | BN015 | 0.30 | 168.00 |
| 02/17/23 | RFPOP | Review and comment on draft proposed term sheet for resolution of objection to Voyager confirmation and claims objection (.8), and call with M. Lunn and M. Neiburg (.5) and call with M. Lunn (.1), emails (.2) to and from (.2) M. Lunn, M. Neiburg and counsel for debtors (Brian Glueckstein) and review Voyager plan (.4) re: same | BN015 | 2.20 | 1,958.00 |
| 02/18/23 | JKOCH | Draft joinder to debtors' response and claim objection in Voyager case | BN015 | 6.30 | 3,528.00 |
| 02/18/23 | MLUNN | Correspondence with B. Gluckstein re: Voyager settlement and related correspondence with R. Poppiti | BN015 | 0.40 | 410.00 |
| 02/18/23 | REAST | Email correspondence with J. Kochenash re: legal research | BN015 | 0.30 | 168.00 |
| 02/18/23 | REAST | Legal research re: Voyager litigation | BN015 | 2.40 | 1,344.00 |
| 02/18/23 | RFPOP | Emails from M. Lunn and counsel for debtors (Brian Glueckstein) re: draft proposed term sheet for resolution of objection to Voyager confirmation and claims objection | BN015 | 0.20 | 178.00 |
| 02/19/23 | JKOCH | Draft joinder to debtors' response and claim objection in Voyager case | BN015 | 0.50 | 280.00 |
| 02/19/23 | MLUNN | Review Voyager stipulation and provide comments, correspondence with R. Poppiti and review revised stipulation | BN015 | 1.10 | 1,127.50 |
| 02/19/23 | REAST | Email correspondence with J. Kochenash re: legal research | BN015 | 0.30 | 168.00 |
| 02/19/23 | RFPOP | Review and comment on draft proposed stipulation for resolution of objection to Voyager confirmation and claims objection (1.7), and emails (.2) and from (.2) M. Lunn, M. Neiburg and counsel for debtors (Andy Dietderich and Brian Glueckstein) re: same | BN015 | 2.10 | 1,869.00 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:          March 15, 2023
Billing Period through February 28, 2023             Invoice Number:           50040518
                                                     Matter Number:         102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/20/23 | JKOCH | Email correspondence (multiple) with R. Poppiti re: research into litigation issues | BN015 | 0.30 | 168.00 |
| 02/20/23 | JKOCH | Further research re: litigation issues | BN015 | 2.90 | 1,624.00 |
| 02/20/23 | MLUNN | Review draft objection re: Voyager claim objection and plan | BN015 | 0.40 | 410.00 |
| 02/20/23 | MLUNN | Review research re: Voyager claim objection and preference issues and related correspondence with R. Poppiti | BN015 | 1.00 | 1,025.00 |
| 02/20/23 | MLUNN | Review revised versions Voyager stipulation and related correspondence and work with R. Poppiti | BN015 | 0.60 | 615.00 |
| 02/20/23 | MNEIB | Analysis re: preference complaint and related strategy issues | BN015 | 1.80 | 1,620.00 |
| 02/20/23 | MNEIB | Review updated draft stipulation with Voyager (.2); emails with YCST and SC attorneys re: same (.2) | BN015 | 0.40 | 360.00 |
| 02/20/23 | MNEIB | Emails with J. Kochenash and R. Poppiti re: voyager issues | BN015 | 0.30 | 270.00 |
| 02/20/23 | REAST | Email correspondence with YCST team re: joinder and legal research | BN015 | 0.90 | 504.00 |
| 02/20/23 | RFPOP | Review revised drafts of proposed stipulation for resolution of objection to Voyager confirmation and claims objection (.4), and emails to (.2) and from (.2) M. Lunn and counsel for debtors (Brian Glueckstein) and counsel for Voyager (Michael Slade) re: same | BN015 | 0.80 | 712.00 |
| 02/20/23 | RFPOP | Research re: Voyager litigation issues (3.7), and emails to and from J. Kochenash (.2) re: same | BN015 | 3.90 | 3,471.00 |
| 02/20/23 | RFPOP | Review notices of subpoena served by Voyager committee (.2) and proposed discovery confidentiality agreement and protective order for between Voyager and FTX debtors (.4) re: Voyager confirmation and claims objection | BN015 | 0.60 | 534.00 |
| 02/21/23 | MLUNN | Review revised Voyager stipulation and related correspondence with R. Poppiti and S&C | BN015 | 0.40 | 410.00 |
| 02/21/23 | MNEIB | Review updated drafts of the stipulation with Voyager (.4); emails with YCST and SC re: same (.3) | BN015 | 0.70 | 630.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/21/23 | RFPOP | Review and comment on revised drafts of proposed stipulation for resolution of objection to Voyager confirmation and claims objection (1.3), and emails to (.3) and from (.2) M. Lunn, counsel for debtors (Brian Glueckstein), counsel for Voyager (Michael Slade and Christine Okike) and counsel for Voyager committee (Joe Evans) re: same | BN015 | 1.80 | 1,602.00 |
| 02/22/23 | JKOCH | Review Voyager stipulation | BN015 | 0.10 | 56.00 |
| 02/22/23 | MLUNN | Review Voyager UCC comments to stipulation and calls (x2) with R. Poppiti | BN015 | 0.50 | 512.50 |
| 02/22/23 | MLUNN | Correspondence with C. Shore and correspondence with R. Poppiti re: Voyager stipulation | BN015 | 0.30 | 307.50 |
| 02/22/23 | MLUNN | Review objection to Voyager chapter 11 plan from FTC | BN015 | 0.20 | 205.00 |
| 02/22/23 | RFPOP | Review and analyze Voyager chapter 11 plan re: litigation issues | BN015 | 0.90 | 801.00 |
| 02/22/23 | RFPOP | Review and finalize for execution revised draft of proposed stipulation for resolution of objection to Voyager confirmation and claims objection (.6), and calls with M. Lunn (.2 and .2), emails to (.2) and from (.2) M. Lunn, counsel for debtors (Brian Glueckstein) and counsel for Voyager (Christine Okike) and brief research re: related issues (.3) re: same | BN015 | 1.70 | 1,513.00 |
| 02/23/23 | MLUNN | Work with R. Poppiti re: JPL issues with stipulation | BN015 | 0.30 | 307.50 |
| 02/23/23 | MLUNN | Review confirmation objections and analyze issues | BN015 | 0.60 | 615.00 |
| 02/23/23 | MNEIB | Analysis re: draft 9019 motion concerning Voyager stipulation | BN015 | 0.80 | 720.00 |
| 02/23/23 | REAST | Email correspondence with YCST team re: Voyager case update | BN015 | 0.30 | 168.00 |
| 02/23/23 | RFPOP | Email to and from counsel for Voyager (Christine Okike) re: motion to approve stipulation for resolution of objection to Voyager confirmation and claims objection | BN015 | 0.10 | 89.00 |
| 02/23/23 | RFPOP | Review and analyze objections to Voyager chapter 11 plan and objection to stipulation for resolution of objection to Voyager confirmation and claims objection, and consider related issues and brief research re: same | BN015 | 2.90 | 2,581.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/23 | RFPOP | Email to and from counsel for debtors (Brian Glueckstein) re: Voyager issues | BN015 | 0.20 | 178.00 |
| 02/24/23 | DLASK | Review Voyager bankruptcy docket regarding information for disclosure statement hearing | BN015 | 0.20 | 73.00 |
| 02/24/23 | MLUNN | Call with C. Shore and R. Poppiti re: Voyager stipulation (.3) and follow up with R. Poppiti (.1) | BN015 | 0.40 | 410.00 |
| 02/24/23 | MLUNN | Review 9019 motion to approve stipulation re: Voyager claims (.3); and call with R. Poppiti (.2) | BN015 | 0.50 | 512.50 |
| 02/24/23 | RFPOP | Review and analyze objection from Voyager ad hoc committee to stipulation for resolution of objection to Voyager confirmation and claims objection | BN015 | 0.40 | 356.00 |
| 02/24/23 | RFPOP | Call with M. Lunn and counsel for JPL (Chris Shore and Brett Bakemeyer) re: stipulation for resolution of objection to Voyager confirmation and claims objection (.3), and follow-up call with M. Lunn (.1) re: same | BN015 | 0.40 | 356.00 |
| 02/24/23 | RFPOP | Review and comment on draft motion from counsel for debtors to approve stipulation for resolution of objection to Voyager confirmation and claims objection (1.3), and emails to and from (.2) and call with (.3) M. Lunn and emails to and from counsel for debtors (Brian Glueckstein and Matt Pierce) (.3) re: same | BN015 | 2.10 | 1,869.00 |
| 02/25/23 | REAST | Draft memo re: Voyager litigation and research summary and analysis | BN015 | 2.50 | 1,400.00 |
| 02/25/23 | REAST | Email correspondence with J. Kochenash re: legal research for memo | BN015 | 0.30 | 168.00 |
| 02/25/23 | RFPOP | Email to counsel for debtors (Brian Glueckstein) re: motion to approve stipulation for resolution of objection to Voyager confirmation and claims objection | BN015 | 0.10 | 89.00 |
| 02/26/23 | MLUNN | Review Voyager 9019 motion from K&E and correspondence with R. Poppiti | BN015 | 0.30 | 307.50 |
| 02/26/23 | MLUNN | Review revised 9019 motion to approve Voyager stipulation | BN015 | 0.20 | 205.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | March 15, 2023 |
| Billing Period through February 28, 2023 | | | Invoice Number: | | 50040518 |
| | | | Matter Number: | | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/23 | RFPOP | Review and comment on revised draft motion from counsel for debtors to approve stipulation for resolution of objection to Voyager confirmation and claims objection (.2), and emails to and from M. Lunn and counsel for debtors (Brian Glueckstein) (.1) re: same | BN015 | 0.30 | 267.00 |
| 02/26/23 | RFPOP | Review and comment on draft motion from counsel for Voyager to approve stipulation in Voyager bankruptcy for resolution of objection to Voyager confirmation and claims objection (.4), and emails to and from M. Lunn and counsel for debtors (Brian Glueckstein) (.1) re: same | BN015 | 0.50 | 445.00 |
| 02/27/23 | DLASK | Arrangements for counsel to appear at Voyager confirmation hearing | BN015 | 0.30 | 109.50 |
| 02/27/23 | JKOCH | Draft memorandum re: litigation issues (x4) | BN015 | 6.90 | 3,864.00 |
| 02/27/23 | MLUNN | Call with R. Poppiti (.3) and call with S&C (.5) re: mediator selection and confirmation hearing | BN015 | 0.80 | 820.00 |
| 02/27/23 | MLUNN | Review research memo | BN015 | 0.30 | 307.50 |
| 02/27/23 | MLUNN | Review objections to Voyager plan in preparation for confirmation hearing | BN015 | 0.60 | 615.00 |
| 02/27/23 | MLUNN | Attention to research issues re: Voyager preference complaint and intervention | BN015 | 0.40 | 410.00 |
| 02/27/23 | MNEIB | Prepare for and participate in call with SC and YCST re: settlement stipulation | BN015 | 0.60 | 540.00 |
| 02/27/23 | REAST | Email correspondence with YCST Team re: legal research and memo | BN015 | 0.30 | 168.00 |
| 02/27/23 | RFPOP | Call with M. Lunn (.2) and call with M. Lunn and counsel for debtors (Brian Glueckstein and Ben Beller) (.5) re: Voyager litigation issues, and briefly prepare for same (.1) | BN015 | 0.80 | 712.00 |
| 02/27/23 | RFPOP | Review and analyze additional objections filed to confirmation of Voyager plan | BN015 | 0.70 | 623.00 |
| 02/27/23 | RFPOP | Review debtors motion to approve stipulation for resolution of objection to Voyager confirmation and claims objection and related motion to shorten and order approving same | BN015 | 0.50 | 445.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:           March 15, 2023
Invoice Number:         50040518
Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/27/23 | RFPOP | Emails from M. Lunn, counsel for debtors (Ben Beller), counsel for Voyager (Christine Okike and Michael Slade) and counsel for Voyager committee (Darren Azman and Joseph Evans) re: mediator selections and Voyager debtors draft motion to approve stipulation for resolution of objection to Voyager confirmation and claims objection | BN015 | 0.20 | 178.00 |
| 02/28/23 | MLUNN | Analyze confirmation issues and review recently filed pleadings and objections (.6); and work with R. Poppiti re: Voyager confirmation hearing (.2) | BN015 | 0.80 | 820.00 |
| 02/28/23 | MLUNN | Review filed version of 9019 motion Voyager case re: approval of stipulation | BN015 | 0.20 | 205.00 |
| 02/28/23 | MNEIB | Review Voyager 9019 motion | BN015 | 0.40 | 360.00 |
| 02/28/23 | REAST | Email correspondence with YCST team re: joinder | BN015 | 0.40 | 224.00 |
| 02/28/23 | RFPOP | Call with (.1) and emails to and from (.2) M. Lunn re: Voyager plan confirmation issues | BN015 | 0.30 | 267.00 |
| 02/28/23 | RFPOP | Review Voyager debtors motion to approve stipulation for resolution of objection to Voyager confirmation and claims objection | BN015 | 0.40 | 356.00 |
| 02/28/23 | RFPOP | Review and analyze pleadings filed by Voyager debtors in support of Voyager plan confirmation; review amended Voyager plan | BN015 | 2.10 | 1,869.00 |
| | | | **Total** | **359.70** | **$286,744.00** |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | | |
|---|---|---|
| Invoice Date: | March 15, 2023 |
| Invoice Number: | 50040518 |
| Matter Number: | 102750.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| DLASK | Debbie Laskin | Paralegal | 17.30 | 365.00 | 6,314.50 |
| JKOCH | Jared W. Kochenash | Associate | 45.10 | 560.00 | 25,256.00 |
| JMART | Jorge L. Martinez | Paralegal | 1.40 | 355.00 | 497.00 |
| MLUNN | Matthew B. Lunn | Partner | 77.70 | 1,025.00 | 79,642.50 |
| MNEIB | Michael S. Neiburg | Partner | 20.70 | 900.00 | 18,630.00 |
| RFPOP | Robert F. Poppiti | Partner | 138.80 | 890.00 | 123,532.00 |
| REAST | Roxanne M. Eastes | Associate | 58.70 | 560.00 | 32,872.00 |
| **Total** | | | **359.70** | | **$286,744.00** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | March 15, 2023 |
|---|---|---|
| Billing Period through February 28, 2023 | Invoice Number: | 50040518 |
| | Matter Number: | 102750.1001 |

**Task Summary**

**Task Code:B001**      **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.70 | 1,025.00 | 717.50 |
| Robert F. Poppiti | Partner | 12.00 | 890.00 | 10,680.00 |
| Jared W. Kochenash | Associate | 3.40 | 560.00 | 1,904.00 |
| Debbie Laskin | Paralegal | 4.70 | 365.00 | 1,715.50 |
| Jorge L. Martinez | Paralegal | 0.40 | 355.00 | 142.00 |
| **Total** | | **21.20** | | **15,159.00** |

**Task Code:B002**      **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 11.20 | 1,025.00 | 11,480.00 |
| Robert F. Poppiti | Partner | 11.40 | 890.00 | 10,146.00 |
| Debbie Laskin | Paralegal | 0.80 | 365.00 | 292.00 |
| **Total** | | **23.40** | | **21,918.00** |

**Task Code:B004**      **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.20 | 1,025.00 | 205.00 |
| Robert F. Poppiti | Partner | 0.70 | 890.00 | 623.00 |
| **Total** | | **0.90** | | **828.00** |

**Task Code:B005**      **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert F. Poppiti | Partner | 0.80 | 890.00 | 712.00 |
| **Total** | | **0.80** | | **712.00** |

**Task Code:B006**      **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 5.70 | 1,025.00 | 5,842.50 |
| Robert F. Poppiti | Partner | 7.50 | 890.00 | 6,675.00 |
| Jared W. Kochenash | Associate | 0.10 | 560.00 | 56.00 |
| **Total** | | **13.30** | | **12,573.50** |

**Task Code:B007**      **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 2.30 | 1,025.00 | 2,357.50 |
| **Total** | | **2.30** | | **2,357.50** |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | |
|---|---|
| Invoice Date: | March 15, 2023 |
| Invoice Number: | 50040518 |
| Matter Number: | 102750.1001 |

### Task Code:B008          Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 10.60 | 1,025.00 | 10,865.00 |
| Robert F. Poppiti | Partner | 11.70 | 890.00 | 10,413.00 |
| **Total** | | **22.30** | | **21,278.00** |

### Task Code:B011          Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 6.80 | 1,025.00 | 6,970.00 |
| Michael S. Neiburg | Partner | 0.50 | 900.00 | 450.00 |
| Robert F. Poppiti | Partner | 4.70 | 890.00 | 4,183.00 |
| Debbie Laskin | Paralegal | 1.20 | 365.00 | 438.00 |
| **Total** | | **13.20** | | **12,041.00** |

### Task Code:B017          Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 14.80 | 1,025.00 | 15,170.00 |
| Robert F. Poppiti | Partner | 36.40 | 890.00 | 32,396.00 |
| Jared W. Kochenash | Associate | 14.60 | 560.00 | 8,176.00 |
| Debbie Laskin | Paralegal | 6.90 | 365.00 | 2,518.50 |
| **Total** | | **72.70** | | **58,260.50** |

### Task Code:B018          Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.60 | 1,025.00 | 615.00 |
| Robert F. Poppiti | Partner | 2.60 | 890.00 | 2,314.00 |
| Debbie Laskin | Paralegal | 2.90 | 365.00 | 1,058.50 |
| Jorge L. Martinez | Paralegal | 1.00 | 355.00 | 355.00 |
| **Total** | | **7.10** | | **4,342.50** |

### Task Code:BN015          Voyager Litigation and Claims

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 24.80 | 1,025.00 | 25,420.00 |
| Michael S. Neiburg | Partner | 20.20 | 900.00 | 18,180.00 |
| Robert F. Poppiti | Partner | 51.00 | 890.00 | 45,390.00 |
| Jared W. Kochenash | Associate | 27.00 | 560.00 | 15,120.00 |
| Roxanne M. Eastes | Associate | 58.70 | 560.00 | 32,872.00 |
| Debbie Laskin | Paralegal | 0.80 | 365.00 | 292.00 |
| **Total** | | **182.50** | | **137,274.00** |

**EXHIBIT B**

**Expenses**

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | |
|---|---|
| Invoice Date: | March 15, 2023 |
| Invoice Number: | 50040518 |
| Matter Number: | 102750.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 01/03/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/03/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/03/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/03/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/04/23 | Docket Retrieval / Search | 14.00 | 1.40 |
| 01/04/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/04/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/04/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/04/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/05/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/05/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/05/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/05/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/05/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/05/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/05/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/05/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/06/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/06/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/07/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/08/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/09/23 | Docket Retrieval / Search | 15.00 | 1.50 |
| 01/09/23 | Docket Retrieval / Search | 14.00 | 1.40 |
| 01/09/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/09/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/09/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/09/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/09/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/09/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/09/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/09/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/10/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/10/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/10/23 | Docket Retrieval / Search | 1.00 | 0.10 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | | | |
|---|---|---|---|
| Invoice Date: | | March 15, 2023 | |
| Invoice Number: | | 50040518 | |
| Matter Number: | | 102750.1001 | |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/10/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/10/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/10/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/10/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/10/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/10/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/10/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/11/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/11/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/11/23 | Docket Retrieval / Search | 160.00 | 16.00 |
| 01/11/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/11/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 01/11/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/11/23 | Parcels, Inc. - PureBread Deli 1003728 - Working lunch for client, co-counsel and YCST team in preparation for hearing (including delivery charge) (10 people) | 2.00 | 282.00 |
| 01/11/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/11/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/11/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/11/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/11/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/11/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/11/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/11/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/12/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/12/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/12/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/13/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/14/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/16/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/16/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/17/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/17/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/18/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/18/23 | Docket Retrieval / Search | 16.00 | 1.60 |
| 01/18/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/18/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/18/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 01/18/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/18/23 | Docket Retrieval / Search | 4.00 | 0.40 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:          March 15, 2023
Invoice Number:              50040518
Matter Number:          102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 01/18/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/18/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/18/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/18/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/18/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/18/23 | Docket Retrieval / Search | 18.00 | 1.80 |
| 01/19/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/19/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/19/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/19/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/19/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/20/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/20/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/20/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/20/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/20/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/20/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/20/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/24/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/25/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/25/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/25/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 01/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/25/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/25/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/26/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/26/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 01/26/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/27/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/30/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/30/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/30/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 01/30/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/01/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/01/23 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/01/23 | Docket Retrieval / Search | 1.00 | 0.10 |

Official Committee of Unsecured Creditors re: FTX          Invoice Date:          March 15, 2023
Billing Period through February 28, 2023                   Invoice Number:        50040518
                                                           Matter Number:         102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 02/01/23 | Photocopy Charges Duplication BW | 80.00 | 8.00 |
| 02/01/23 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 02/01/23 | Docket Retrieval / Search | 11.00 | 1.10 |
| 02/01/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 02/01/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 02/01/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 02/01/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 02/01/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/01/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/02/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/02/23 | American Express - Bankruptcy - Filing Fee R. Poppiti 1.4.23 $25 Pro Hac Vice D. Laskin | 1.00 | 25.00 |
| 02/02/23 | Photocopy Charges Duplication BW | 445.00 | 44.50 |
| 02/02/23 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 02/02/23 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 02/02/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/02/23 | Photocopy Charges Duplication BW | 712.00 | 71.20 |
| 02/02/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/02/23 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 02/02/23 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 02/02/23 | Photocopy Charges Duplication BW | 131.00 | 13.10 |
| 02/02/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/03/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/05/23 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 31.00 | 75.64 |
| 02/06/23 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 02/06/23 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/06/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 02/06/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 02/06/23 | Parcels, Inc. - Park Cafe 1007833 - Working meal for client, co-counsel and YCST team to prepare for hearing (including delivery charge (8 people) | 2.00 | 190.00 |
| 02/06/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/06/23 | Docket Retrieval / Search | 15.00 | 1.50 |
| 02/06/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/06/23 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 32.00 | 78.08 |
| 02/07/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 02/07/23 | Photocopy Charges Duplication BW | 63.00 | 6.30 |
| 02/07/23 | Docket Retrieval / Search | 5.00 | 0.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | Invoice Date: | March 15, 2023 |
| --- | --- | --- |
| | Invoice Number: | 50040518 |
| | Matter Number: | 102750.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 02/07/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 02/07/23 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/07/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 02/07/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 02/07/23 | Color Photocopy Charges Duplication Color | 40.00 | 32.00 |
| 02/07/23 | Color Photocopy Charges Duplication Color | 28.00 | 22.40 |
| 02/07/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/07/23 | Color Photocopy Charges Duplication Color | 130.00 | 104.00 |
| 02/07/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 02/07/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 02/07/23 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 6.00 | 14.64 |
| 02/07/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/07/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/07/23 | Color Photocopy Charges Duplication Color | 35.00 | 28.00 |
| 02/07/23 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 02/08/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 02/08/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 43.00 | 104.92 |
| 02/08/23 | American Express - Bankruptcy - Filing Fee R. POPPITI 1.20.23 $25 Pro Hac Vice Motion D. LASKIN | 1.00 | 25.00 |
| 02/08/23 | American Express - Bankruptcy - Filing Fee M. LUNN 1.19.23 $25 Pro Hac Vice D. LASKIN | 1.00 | 25.00 |
| 02/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 02/08/23 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 02/09/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/09/23 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 02/09/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/09/23 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 02/09/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/09/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 02/10/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/10/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/10/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 02/10/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/11/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 49.00 | 119.56 |
| 02/12/23 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 45.00 | 109.80 |
| 02/13/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/13/23 | Docket Retrieval / Search | 2.00 | 0.20 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

Invoice Date:                    March 15, 2023
Invoice Number:                    50040518
Matter Number:                   102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/13/23 | Photocopy Charges Duplication BW | 66.00 | 6.60 |
| 02/13/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 02/13/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/13/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 02/13/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/13/23 | Federal Express Corporation - JULIET SARKESSIAN 211 EAST MEADE ST PHILADELPHIA, PA 19118 | 1.00 | 23.80 |
| 02/13/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/13/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 02/13/23 | Color Photocopy Charges Duplication Color | 66.00 | 52.80 |
| 02/13/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/13/23 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 02/13/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/13/23 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/13/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/13/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 02/13/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 02/13/23 | Photocopy Charges Duplication BW | 99.00 | 9.90 |
| 02/13/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 02/13/23 | Photocopy Charges Duplication BW | 4.00 | 0.40 |
| 02/13/23 | Docket Retrieval / Search | 23.00 | 2.30 |
| 02/13/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 02/14/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/14/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/14/23 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 02/14/23 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 02/14/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/14/23 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 02/14/23 | Photocopy Charges Duplication BW | 62.00 | 6.20 |
| 02/15/23 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/15/23 | Photocopy Charges Duplication BW | 49.00 | 4.90 |
| 02/15/23 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/15/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/15/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/15/23 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 02/15/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 02/15/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/15/23 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/15/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through February 28, 2023

| | | |
|---|---|---|
| Invoice Date: | March 15, 2023 |
| Invoice Number: | 50040518 |
| Matter Number: | 102750.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/15/23 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/15/23 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 02/15/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/15/23 | Docket Retrieval / Search | 22.00 | 2.20 |
| 02/15/23 | Color Photocopy Charges Duplication Color | 11.00 | 8.80 |
| 02/15/23 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 02/15/23 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/15/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/15/23 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 02/15/23 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 02/15/23 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 02/15/23 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 02/15/23 | Color Photocopy Charges Duplication Color | 35.00 | 28.00 |
| 02/15/23 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/16/23 | Photocopy Charges Duplication BW | 187.00 | 18.70 |
| 02/16/23 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/16/23 | Reliable Wilmington - Deposition/Transcript - Transcript of 2/6/23 hearing | 1.00 | 165.60 |
| 02/16/23 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/16/23 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 02/17/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 02/18/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 25.00 | 61.00 |
| 02/18/23 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 12.00 | 29.28 |
| 02/20/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 44.00 | 107.36 |
| 02/21/23 | Color Photocopy Charges Duplication Color | 9.00 | 7.20 |
| 02/21/23 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 02/21/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/22/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 02/22/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 1.00 | 2.44 |
| 02/22/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/22/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/22/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 02/22/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 02/22/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 02/24/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 02/24/23 | Docket Retrieval / Search | 12.00 | 1.20 |

Official Committee of Unsecured Creditors re: FTX

Billing Period through February 28, 2023

Invoice Date:              March 15, 2023
Invoice Number:              50040518
Matter Number:              102750.1001

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 02/27/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 02/27/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 02/27/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 8.00 | 19.52 |
| 02/27/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 02/27/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 02/27/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 02/27/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 02/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 02/28/23 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 02/28/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| | **Total** | | **$2,183.44** |