**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 9.4 | $ 10,105.00 |
| Thalassinos, Angelo | Managing Dir | Communications | 875 | 18.5 | 16,187.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 61.9 | 32,497.50 |
| Narayan, Neha | Consultant | Communications | 400 | 7.9 | 3,160.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 15.4 | 18,480.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 61.5 | 55,965.00 |
| Mehta, Ajay | Director | Cryptocurrency | 809 | 13.6 | 11,002.40 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 107.6 | 64,022.00 |
| Spencer, Emma | Sr Consultant | Cryptocurrency | 595 | 2.7 | 1,606.50 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 18.1 | 7,964.00 |
| Renner, Todd | Sr Managing Dir | Cybersecurity | 1,045 | 18.6 | 19,437.00 |
| Pluhar, Christopher | Senior Director | Cybersecurity | 855 | 46.6 | 39,843.00 |
| Maddox, Matthew | Director | Cybersecurity | 785 | 3.3 | 2,590.50 |
| Burke, Erin | Director | Cybersecurity | 785 | 49.5 | 38,857.50 |
| Goldfischer, Jacob | Consultant | Cybersecurity | 530 | 2.9 | 1,537.00 |
| Rivera JR, Marco | Consultant | Cybersecurity | 475 | 2.2 | 1,045.00 |
| Dack, Carter | Consultant | Cybersecurity | 475 | 51.6 | 24,510.00 |
| Van Den Heuvel, Alexandra | Consultant | Cybersecurity | 530 | 7.0 | 3,710.00 |
| O'Malley, Colin | Consultant | Cybersecurity | 435 | 6.0 | 2,607.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 7.8 | 10,335.00 |
| Sheehan, Drew | Sr Managing Dir | Data & Analytics | 1,325 | 2.9 | 3,842.50 |
| Vural, Ozgur | Managing Dir | Data & Analytics | 1,055 | 14.5 | 15,297.50 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 8.3 | 7,760.50 |
| Kelly, Anthony | Director | Data & Analytics | 835 | 14.0 | 11,690.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 72.4 | 45,974.00 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 62.4 | 29,640.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,570 | 107.7 | 169,089.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,055 | 165.3 | 174,391.50 |
| Diodato, Michael | Managing Dir | Derivatives | 1,055 | 128.7 | 135,778.50 |
| Kubali, Volkan | Senior Director | Derivatives | 1,025 | 110.8 | 113,570.00 |
| To, Vinh | Sr Consultant | Derivatives | 730 | 96.9 | 70,737.00 |
| DeVito, Kathryn | Sr Managing Dir | Digital & Insights | 1,075 | 1.0 | 1,075.00 |
| Mehan, Zachary | Managing Dir | Digital & Insights | 875 | 4.7 | 4,112.50 |
| Izen, Alex | Director | Digital & Insights | 650 | 21.0 | 13,650.00 |
| Gardner, Lindsay | Consultant | Digital & Insights | 400 | 2.5 | 1,000.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,325 | 37.9 | 50,217.50 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 76.1 | 74,197.50 |
| Dougherty, Andrew | Director | Forensic Accounting | 925 | 49.7 | 45,972.50 |
| Lensing, Jacob | Director | Forensic Accounting | 825 | 19.1 | 15,757.50 |
| Anastasiou, Anastis | Director | Forensic Accounting | 785 | 43.6 | 34,226.00 |
| Steven, Kira | Sr Consultant | Forensic Accounting | 750 | 133.5 | 100,125.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 47.5 | 33,012.50 |
| Marsella, Jenna | Consultant | Forensic Accounting | 570 | 56.1 | 31,977.00 |
| Stillman, Beulah | Consultant | Forensic Accounting | 475 | 59.2 | 28,120.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Williams, David | Sr Managing Dir | Investigative Services | 1,125 | 2.7 | 3,037.50 |
| Kahouaty, Suren | Managing Dir | Investigative Services | 1,025 | 41.6 | 42,640.00 |
| Charles, Sarah | Senior Director | Investigative Services | 935 | 16.9 | 15,801.50 |
| Butterfield, Linda | Senior Director | Investigative Services | 925 | 1.8 | 1,665.00 |
| Kwok, Kristine | Director | Investigative Services | 580 | 5.0 | 2,900.00 |
| Belser, Noah | Consultant | Investigative Services | 530 | 8.0 | 4,240.00 |
| Silverstein, Orly | Consultant | Investigative Services | 530 | 1.7 | 901.00 |
| Rothschild, Elijah | Consultant | Investigative Services | 475 | 89.9 | 42,702.50 |
| Salm, Andrew | Consultant | Investigative Services | 475 | 65.5 | 31,112.50 |
| Reid, Matthew | Consultant | Investigative Services | 475 | 39.6 | 18,810.00 |
| Scialabba, Meredith | Senior Director | Public Affairs | 750 | 8.6 | 6,450.00 |
| Sayers, Caroline | Sr Consultant | Public Affairs | 525 | 9.1 | 4,777.50 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 41.1 | 61,444.50 |
| Cordasco, Michael | Sr Managing Dir | Restructuring | 1,325 | 57.9 | 76,717.50 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,325 | 2.0 | 2,650.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 12.7 | 16,827.50 |
| Ng, William | Sr Managing Dir | Restructuring | 1,125 | 23.1 | 25,987.50 |
| Jones III, Gilbert | Managing Dir | Restructuring | 1,025 | 3.5 | 3,587.50 |
| Bromberg, Brian | Senior Director | Restructuring | 975 | 133.8 | 130,455.00 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 95.1 | 66,094.50 |
| Dawson, Maxwell | Consultant | Restructuring | 530 | 117.3 | 62,169.00 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 0.4 | 130.00 |
| Balcom, James | Sr Managing Dir | Risk Management | 1,325 | 1.9 | 2,517.50 |
| Feldman, Paul | Senior Director | Risk Management | 955 | 72.1 | 68,855.50 |
| Pajazetovic, Mustafa | Director | Risk Management | 885 | 102.9 | 91,066.50 |
| **SUBTOTAL** | | | | **2,802.1** | **2,360,215.40** |
| Less: 50% Non-Working Travel Time | | | | | (2,242.50) |
| **GRAND TOTAL** | | | | **2,802.1** | **$ 2,357,972.90** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 2 | Cash & Liquidity Analysis | 141.3 | $ 111,892.50 |
| 6 | Asset Sales | 8.7 | 10,707.00 |
| 9 | Analysis of Employee Comp Programs | 80.9 | 76,175.00 |
| 10 | Analysis of Tax Issues | 3.6 | 4,766.00 |
| 11 | Prepare for and Attend Court Hearings | 8.8 | 8,396.50 |
| 13 | Analysis of Other Miscellaneous Motions | 14.0 | 11,653.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 69.5 | 64,296.50 |
| 18 | Potential Avoidance Actions & Litigation | 1,332.2 | 1,061,471.00 |
| 19 | Case Management | 10.5 | 8,517.00 |
| 21 | General Meetings with UCC and UCC Counsel | 46.4 | 63,409.50 |
| 22 | Meetings with Other Parties | 1.5 | 1,330.50 |
| 23 | Firm Retention | 34.4 | 43,324.00 |
| 24 | Preparation of Fee Application | 46.4 | 25,751.50 |
| 25 | Travel Time | 3.0 | 4,485.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 273.0 | 216,102.20 |
| 27 | Communications Planning & Execution | 146.5 | 95,180.50 |
| 28 | Cybersecurity Issues and Analysis | 187.5 | 134,762.00 |
| 29 | Exchange Restart | 393.9 | 417,995.20 |
| | **SUBTOTAL** | **2,802.1** | **2,360,215.40** |
| | Less: 50% Non-Working Travel Time | | (2,242.50) |
| | **GRAND TOTAL** | **2,802.1** | **$ 2,357,972.90** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/26/2023 | Ng, William | 0.8 | Revise structure of draft comparable professional fees analysis to assess recovery impacts. |
| 2 | 1/29/2023 | Ng, William | 2.3 | Perform quality check of illustrative projected professional fee buildup for the fee study. |
| 2 | 2/1/2023 | Ng, William | 1.8 | Review revisions to illustrative fee forecast as part of professional fee study. |
| 2 | 2/1/2023 | Gray, Michael | 0.2 | Correspond with Jefferies re: Debtors' investment banker fee structure in relation to fee study analysis. |
| 2 | 2/1/2023 | Gray, Michael | 0.5 | Assess remaining outstanding items on fee study. |
| 2 | 2/1/2023 | Gray, Michael | 0.6 | Review updates to fee study prior to distribution. |
| 2 | 2/1/2023 | Gray, Michael | 0.2 | Update summary slide re: fee study report overview. |
| 2 | 2/1/2023 | Dawson, Maxwell | 1.3 | Update fee study for additional information received from Jefferies. |
| 2 | 2/1/2023 | Dawson, Maxwell | 0.4 | Refine illustrative UCC professional fee estimate. |
| 2 | 2/1/2023 | Dawson, Maxwell | 1.0 | Finalize latest fee study to share with FTI team. |
| 2 | 2/1/2023 | Dawson, Maxwell | 0.5 | Prepare strategy for implementation of latest analysis requests on fee study. |
| 2 | 2/1/2023 | Dawson, Maxwell | 1.2 | Update professional fee study for additional requested analysis. |
| 2 | 2/2/2023 | Cordasco, Michael | 0.7 | Provide comments to draft professional fee study presentation. |
| 2 | 2/2/2023 | Cordasco, Michael | 0.3 | Analyze Debtors' budget to actual cash flow results provided by A&M for the period ending 1/27 to assess liquidity. |
| 2 | 2/2/2023 | Cordasco, Michael | 0.6 | Analyze updates to professional fee study slides. |
| 2 | 2/2/2023 | Bromberg, Brian | 0.8 | Review Debtors' cash flow variance for the week ending 1/27. |
| 2 | 2/2/2023 | Gray, Michael | 1.9 | Update professional fee analysis slides for latest developments. |
| 2 | 2/2/2023 | Dawson, Maxwell | 1.9 | Update professional fee study for additional information from FTI team. |
| 2 | 2/2/2023 | Dawson, Maxwell | 1.3 | Update fee study slides for latest analysis. |
| 2 | 2/3/2023 | Cordasco, Michael | 0.3 | Analyze updated 13-week cash forecast to assess key variances in line item drivers from prior iteration. |
| 2 | 2/3/2023 | Ng, William | 2.6 | Perform detailed quality check on professional fee study modeling and assumptions. |
| 2 | 2/3/2023 | Bromberg, Brian | 1.6 | Review latest cash flow forecast for key drivers of liquidity. |
| 2 | 2/3/2023 | Bromberg, Brian | 0.5 | Review prior cash flow presentation to contextualize changes in latest version. |
| 2 | 2/3/2023 | Gray, Michael | 1.2 | Prepare analysis on fees billed to date to provide accurate run rate forecasts to A&M for inclusion in their next iteration of 13-week cash |
| 2 | 2/3/2023 | Gray, Michael | 0.6 | Review updates re: fee study. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/3/2023 | Dawson, Maxwell | 0.7 | Review analysis of fee accruals to date to share with A&M for forecasting. |
| 2 | 2/5/2023 | Cordasco, Michael | 0.3 | Prepare outline for cash flow reporting deliverable for UCC. |
| 2 | 2/6/2023 | Bromberg, Brian | 0.7 | Evaluate the latest 13-week cash flow forecast provided by A&M re: expected liquidity during forecast period. |
| 2 | 2/6/2023 | Bromberg, Brian | 1.4 | Analyze latest 13-week cash flow forecast for line item variances to previous forecast. |
| 2 | 2/7/2023 | Cordasco, Michael | 0.5 | Provide comments to illustrative professional fee projections re: fee study. |
| 2 | 2/7/2023 | Gray, Michael | 1.3 | Refine analysis for professional fee forecast by breaking out key project groups into sub categories. |
| 2 | 2/7/2023 | Dawson, Maxwell | 2.6 | Prepare analysis re: bridge of comparable periods in latest cash flow forecast versus prior iteration. |
| 2 | 2/7/2023 | Dawson, Maxwell | 2.1 | Prepare analysis re: reforecasted periods building up to the latest 13-week cash flow forecast. |
| 2 | 2/7/2023 | Dawson, Maxwell | 1.9 | Prepare slides for UCC presentation re: latest 13-week cash flow forecast. |
| 2 | 2/8/2023 | Cordasco, Michael | 1.0 | Provide comments to revised draft professional fees study. |
| 2 | 2/8/2023 | Bromberg, Brian | 0.4 | Review most recent budget to actual reports to identify significant variances from the forecast. |
| 2 | 2/8/2023 | Bromberg, Brian | 0.9 | Provide comments to draft UCC report re: latest 13-week cash flow forecast. |
| 2 | 2/8/2023 | Bromberg, Brian | 0.6 | Finalize questions list to A&M regarding the cash flow update for the most recent reporting period. |
| 2 | 2/8/2023 | Bromberg, Brian | 0.4 | Review additional detail on cash flow reporting provided by A&M. |
| 2 | 2/8/2023 | Gray, Michael | 0.6 | Prepare list of follow-up diligence questions to A&M re: latest 13-week cash flow forecast. |
| 2 | 2/8/2023 | Gray, Michael | 1.4 | Provide comments to revised cash flow forecast slides for UCC report. |
| 2 | 2/8/2023 | Gray, Michael | 1.3 | Review revised cash flow forecast supporting analysis for accuracy. |
| 2 | 2/8/2023 | Dawson, Maxwell | 1.5 | Prepare summary of key takeaways for inclusion in UCC report re: revised 13-week cash flow forecast. |
| 2 | 2/8/2023 | Dawson, Maxwell | 1.5 | Update UCC report for follow-up diligence responses and detail provided by A&M re: revised 13-week cash flow forecast. |
| 2 | 2/8/2023 | Dawson, Maxwell | 1.3 | Update professional fee study slides with key findings. |
| 2 | 2/8/2023 | Dawson, Maxwell | 1.3 | Refine assumptions and analysis regarding professional fee study. |
| 2 | 2/9/2023 | Cordasco, Michael | 0.5 | Prepare professional fees projection at request of PH. |
| 2 | 2/9/2023 | Ng, William | 2.3 | Assess modifications to analysis of potential fees range in professional fee study. |
| 2 | 2/9/2023 | Bromberg, Brian | 1.7 | Review updates to UCC report re: revised 13-week cash flow forecast. |
| 2 | 2/9/2023 | Bromberg, Brian | 1.3 | Continue to review UCC 13-week cash flow report for accuracy. |
| 2 | 2/9/2023 | Bromberg, Brian | 1.0 | Provide comments on latest draft of revised 13-week cash flow forecast report. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/9/2023 | Gray, Michael | 1.3 | Provide comments on latest iteration of 13-week cash flow section of omnibus UCC report. |
| 2 | 2/9/2023 | Gray, Michael | 0.8 | Process updates to professional fee study. |
| 2 | 2/9/2023 | Gray, Michael | 0.4 | Review cash flow variance report for the week ending 2/3 provided by A&M. |
| 2 | 2/9/2023 | Dawson, Maxwell | 0.8 | Prepare professional fee tracker and update with first fee applications filed. |
| 2 | 2/9/2023 | Dawson, Maxwell | 0.8 | Update cash flow forecast slides for additional comments from team. |
| 2 | 2/9/2023 | Dawson, Maxwell | 1.8 | Update cash flow analysis for latest diligence received from A&M. |
| 2 | 2/10/2023 | Cordasco, Michael | 0.5 | Provide comments to draft slides to UCC re: cash flow budget to actuals. |
| 2 | 2/10/2023 | Bromberg, Brian | 1.1 | Provide comments on UCC slides summarizing latest cash flow reporting. |
| 2 | 2/10/2023 | Bromberg, Brian | 0.7 | Analyze prior UCC cash flow presentation to confirm consistency of issues covered. |
| 2 | 2/10/2023 | Bromberg, Brian | 0.5 | Analyze appendices of prior cash flow forecast presentation to evaluate new disclosures. |
| 2 | 2/10/2023 | Bromberg, Brian | 0.7 | Assess comments received on UCC presentation outlining perspectives on budget reporting. |
| 2 | 2/10/2023 | Gray, Michael | 1.6 | Provide comments on supporting information for professional fee study run rate estimates. |
| 2 | 2/10/2023 | Gray, Michael | 0.4 | Correspond with A&M re: case to date cash flow detail and discrepancies. |
| 2 | 2/10/2023 | Dawson, Maxwell | 1.0 | Prepare budget-to-actual analysis for the week ending 2/3 and incorporate into UCC slides. |
| 2 | 2/10/2023 | Dawson, Maxwell | 1.6 | Prepare slides for UCC presentation containing analysis on budget to actuals variance for week ending 2/3. |
| 2 | 2/10/2023 | Dawson, Maxwell | 1.3 | Reconcile budget to actual variances from the prior week's cash flow forecast received from A&M. |
| 2 | 2/10/2023 | Dawson, Maxwell | 1.5 | Review fee orders from comparable cases to refine fee study assumptions. |
| 2 | 2/10/2023 | Dawson, Maxwell | 1.3 | Update professional fee study to incorporate latest assumptions. |
| 2 | 2/10/2023 | Dawson, Maxwell | 0.9 | Update slides for professional fee study based on actual fee applications. |
| 2 | 2/11/2023 | Cordasco, Michael | 0.6 | Provide comments to revised draft slides to UCC re: cash budget to actuals. |
| 2 | 2/13/2023 | Simms, Steven | 0.4 | Review cash flow performance in variance report provided by A&M for the period ending 2/3. |
| 2 | 2/13/2023 | Cordasco, Michael | 0.6 | Provide comments to draft cash update report to UCC. |
| 2 | 2/13/2023 | Cordasco, Michael | 0.5 | Analyze report from A&M re: proposal for a certain subsidiary's cash. |
| 2 | 2/13/2023 | Cordasco, Michael | 0.8 | Provide additional comments to cash flow section of presentation to UCC. |
| 2 | 2/13/2023 | Cordasco, Michael | 0.7 | Participate in call with A&M re: cash flow reporting for week ending 2/3. |
| 2 | 2/13/2023 | Cordasco, Michael | 0.6 | Participate in call with S&C re: a Debtor subsidiary's cash. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/13/2023 | Bromberg, Brian | 0.8 | Prepare for discussion with A&M by reviewing the latest budget-to-actual report. |
| 2 | 2/13/2023 | Bromberg, Brian | 0.7 | Participate in weekly cash flow call with A&M for week ending 2/3. |
| 2 | 2/13/2023 | Bromberg, Brian | 1.0 | Prepare outline of presentation for UCC regarding cash flow forecast. |
| 2 | 2/13/2023 | Bromberg, Brian | 2.0 | Provide comments on analysis of cash flow forecast for presentation to UCC. |
| 2 | 2/13/2023 | Bromberg, Brian | 0.6 | Participate in discussion with S&C re: a certain subsidiary's cash holdings. |
| 2 | 2/13/2023 | Bromberg, Brian | 0.7 | Evaluate updates related to a certain subsidiary's cash holdings to form recommendation. |
| 2 | 2/13/2023 | Gray, Michael | 0.9 | Review budget to actual cash variance analysis for the weeks ending 1/20 through 1/27. |
| 2 | 2/13/2023 | Gray, Michael | 0.7 | Participate in discussion with A&M re: cash flow and other various case issues. |
| 2 | 2/13/2023 | Dawson, Maxwell | 1.8 | Update cash flow and liquidity slides for comments from team. |
| 2 | 2/13/2023 | Dawson, Maxwell | 0.7 | Participate in call with A&M re: liquidity for the week ending 2/3 and other case issues. |
| 2 | 2/13/2023 | Dawson, Maxwell | 0.8 | Perform quality control check on cash flow slides in advance of UCC call. |
| 2 | 2/14/2023 | Cordasco, Michael | 0.6 | Provide comments to revised draft fee study report to UCC. |
| 2 | 2/14/2023 | Bromberg, Brian | 0.5 | Assess total custodial cash amounts represented in the latest cash flow variance report provided by A&M. |
| 2 | 2/14/2023 | Bromberg, Brian | 0.7 | Evaluate issues related to custodial cash holdings. |
| 2 | 2/14/2023 | Bromberg, Brian | 0.7 | Participate in call with A&M to review cash flow report. |
| 2 | 2/14/2023 | Bromberg, Brian | 1.2 | Revise UCC presentation regarding cash flow forecast. |
| 2 | 2/14/2023 | Gray, Michael | 0.6 | Review latest uploads by A&M related to custodial cash at a certain Debtor subsidiary. |
| 2 | 2/14/2023 | Gray, Michael | 0.7 | Participate in discussion re: custodial cash with A&M. |
| 2 | 2/14/2023 | Gray, Michael | 0.3 | Review latest variance report analysis prepared by A&M re: custodial and restricted cash. |
| 2 | 2/14/2023 | Dawson, Maxwell | 0.6 | Continue to prepare professional fee tracker to update for latest fee applications. |
| 2 | 2/14/2023 | Dawson, Maxwell | 0.7 | Participate in call with A&M re: custodial cash holdings. |
| 2 | 2/14/2023 | Dawson, Maxwell | 0.2 | Update cash flow slides based on latest information from A&M call. |
| 2 | 2/15/2023 | Bromberg, Brian | 1.6 | Review analysis related to cash flow in advance of call with UCC. |
| 2 | 2/15/2023 | Bromberg, Brian | 0.4 | Monitor status of diligence requests re: custodial cash holdings. |
| 2 | 2/15/2023 | Bromberg, Brian | 0.5 | Correspond with A&M related to public sharing of certain information re: custodial cash holdings. |
| 2 | 2/15/2023 | Bromberg, Brian | 0.4 | Update supporting analysis for cash flow presentation based on additional responses from A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/15/2023 | Gray, Michael | 1.2 | Prepare summary of custodial account balances by entity for the week ending 2/3 based on information provided by A&M. |
| 2 | 2/15/2023 | Dawson, Maxwell | 0.8 | Finalize cash flow slides in advance of presentation to UCC. |
| 2 | 2/16/2023 | Bromberg, Brian | 0.7 | Discuss custodial cash holdings analysis with PH. |
| 2 | 2/16/2023 | Bromberg, Brian | 0.6 | Assess status of outstanding cash flow diligence requests to A&M. |
| 2 | 2/16/2023 | Bromberg, Brian | 0.7 | Evaluate analysis prepared by FTI team on custodial cash to understand custodial cash holdings at entity level. |
| 2 | 2/16/2023 | Gray, Michael | 0.6 | Review custodial cash summary analysis detailing information received from A&M. |
| 2 | 2/16/2023 | Gray, Michael | 0.4 | Conduct preliminary review of cash variance report for the week ending 2/10. |
| 2 | 2/16/2023 | Gray, Michael | 0.7 | Participate in discussion with PH re: custodial cash and claims analysis. |
| 2 | 2/16/2023 | Dawson, Maxwell | 0.7 | Update summary of custodial cash by entity for latest cash balance information provided by A&M. |
| 2 | 2/16/2023 | Dawson, Maxwell | 0.2 | Update professional fee tracker for latest applications. |
| 2 | 2/16/2023 | Dawson, Maxwell | 0.3 | Process edits to custodial cash summary. |
| 2 | 2/17/2023 | Bromberg, Brian | 0.6 | Discuss custodial cash holdings with A&M. |
| 2 | 2/17/2023 | Gray, Michael | 0.6 | Participate in discussion with A&M re: custodial cash. |
| 2 | 2/17/2023 | Gray, Michael | 0.8 | Update draft summary one-pager on custodial cash balances and related process. |
| 2 | 2/17/2023 | Gray, Michael | 0.3 | Conduct preliminary review of cash balances in custodial accounts re: information received from A&M. |
| 2 | 2/17/2023 | Dawson, Maxwell | 0.6 | Participate in call with A&M re: custodial cash holdings. |
| 2 | 2/17/2023 | Dawson, Maxwell | 1.3 | Prepare slides for UCC re: custodial cash holdings. |
| 2 | 2/17/2023 | Dawson, Maxwell | 0.2 | Prepare update for distribution re: professional fee study. |
| 2 | 2/17/2023 | Dawson, Maxwell | 0.5 | Update custodial cash slides for comments from team. |
| 2 | 2/20/2023 | Bromberg, Brian | 0.9 | Prepare outline of UCC presentation on latest cash flow reporting. |
| 2 | 2/20/2023 | Bromberg, Brian | 0.7 | Assess issues related to the Debtors' holdings of custodial cash. |
| 2 | 2/20/2023 | Bromberg, Brian | 0.5 | Review analysis of Debtors' custodial cash. |
| 2 | 2/20/2023 | Bromberg, Brian | 0.7 | Review cash flow forecast from prior week in advance of call with A&M. |
| 2 | 2/20/2023 | Bromberg, Brian | 0.7 | Participate in cash flow call with A&M. |
| 2 | 2/20/2023 | Bromberg, Brian | 0.7 | Finalize UCC slides summarizing issues relating to Debtors' custodial cash. |
| 2 | 2/20/2023 | Gray, Michael | 0.7 | Participate in call with A&M re: cash flow variance report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/20/2023 | Gray, Michael | 0.4 | Review cash flow variance report for the week ending 2/10 in advance of discussion with A&M. |
| 2 | 2/20/2023 | Gray, Michael | 0.8 | Prepare analysis on custodial account balances by account for the week ending 2/10. |
| 2 | 2/20/2023 | Gray, Michael | 1.0 | Prepare analysis on cash balances by entity for the week ending 2/10. |
| 2 | 2/20/2023 | Gray, Michael | 0.3 | Evaluate custodial cash balances to understand amount at each silo. |
| 2 | 2/20/2023 | Gray, Michael | 1.1 | Prepare analysis to assess custodial cash amounts by currency. |
| 2 | 2/20/2023 | Gray, Michael | 0.4 | Process updates to custodial cash summary report re: dismissal of Turkey cases. |
| 2 | 2/21/2023 | Bromberg, Brian | 0.6 | Evaluate issues relating to the Debtors' custodial cash. |
| 2 | 2/21/2023 | Bromberg, Brian | 0.3 | Participate in discussion with PH re: custodial cash holdings analysis. |
| 2 | 2/21/2023 | Bromberg, Brian | 0.5 | Evaluate summary of professional fees incurred in case to date. |
| 2 | 2/21/2023 | Gray, Michael | 0.3 | Attend discussion with PH re: custodial cash holdings analysis. |
| 2 | 2/21/2023 | Gray, Michael | 0.2 | Develop summary of issues relating to Debtors' custodial cash holdings. |
| 2 | 2/21/2023 | Dawson, Maxwell | 0.3 | Participate in call with PH re: custodial cash accounts. |
| 2 | 2/22/2023 | Bromberg, Brian | 0.3 | Review budget to actual results for the most recent week provided by A&M. |
| 2 | 2/22/2023 | Bromberg, Brian | 0.6 | Analyze most recent cash flow forecast in comparison to prior reporting periods. |
| 2 | 2/23/2023 | Gray, Michael | 0.6 | Search data room for uploads re: specified custodial cash accounts. |
| 2 | 2/24/2023 | Bromberg, Brian | 0.4 | Review Debtors' cash account information. |
| 2 | 2/24/2023 | Bromberg, Brian | 0.5 | Analyze budget to actual variance report provided by A&M for the week ending 2/17. |
| 2 | 2/24/2023 | Gray, Michael | 0.3 | Review Debtors' cash account information provided by A&M to understand counterparties. |
| 2 | 2/24/2023 | Gray, Michael | 0.4 | Perform preliminary review of cash flow variance report provided by A&M for the week ending 2/17. |
| 2 | 2/24/2023 | Gray, Michael | 0.4 | Review Debtors' custodial account balances analysis to understand identified accounts and account type designations. |
| 2 | 2/27/2023 | Bromberg, Brian | 0.3 | Analyze issues related to the Debtors' custodial cash accounts. |
| 2 | 2/27/2023 | Bromberg, Brian | 1.1 | Review cash flow report for the week ending 2/17 in advance of discussion with A&M. |
| 2 | 2/27/2023 | Bromberg, Brian | 0.5 | Discuss explanations for variances in key line items in the cash flow reports with A&M. |
| 2 | 2/27/2023 | Gray, Michael | 1.1 | Review Debtors' custodial account balance analysis. |
| 2 | 2/27/2023 | Gray, Michael | 0.7 | Analyze Debtors' custodial account statements prior to the petition date. |
| 2 | 2/27/2023 | Gray, Michael | 0.4 | Summarize analysis of Debtors' custodial account balances. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/27/2023 | Gray, Michael | 0.3 | Review latest variance report analysis prepared by A&M to understand liquidity position. |
| 2 | 2/27/2023 | Gray, Michael | 0.6 | Review cash bridge analysis prepared by A&M to understand movements in account balances. |
| 2 | 2/27/2023 | Gray, Michael | 0.7 | Prepare follow-up diligence questions for A&M re: variance report and cash bridge. |
| 2 | 2/27/2023 | Gray, Michael | 1.6 | Provide comments on liquidity update for UCC report. |
| 2 | 2/27/2023 | Gray, Michael | 0.5 | Participate in discussion with A&M re: cash flow variance report. |
| 2 | 2/27/2023 | Gray, Michael | 0.5 | Review historical cash flow reporting packages provided by A&M in preparation of liquidity update report for UCC. |
| 2 | 2/27/2023 | Dawson, Maxwell | 0.8 | Review draft slides on cash flow updates for the most recent reporting period to be presented to the UCC. |
| 2 | 2/27/2023 | Dawson, Maxwell | 0.3 | Update professional fee tracker for latest fee applications. |
| 2 | 2/27/2023 | Dawson, Maxwell | 1.7 | Prepare analysis re: latest cash flow reporting package provided by A&M. |
| 2 | 2/27/2023 | Dawson, Maxwell | 1.2 | Prepare slides for UCC re: latest cash flow reporting package provided by A&M. |
| 2 | 2/27/2023 | Dawson, Maxwell | 0.5 | Participate in call with A&M to discuss cash flow variances and custodial cash. |
| 2 | 2/27/2023 | Dawson, Maxwell | 0.8 | Update UCC cash reporting slides for comments from team. |
| 2 | 2/28/2023 | Bromberg, Brian | 0.7 | Review supporting documents for most recent cash flow reporting received from A&M. |
| 2 | 2/28/2023 | Bromberg, Brian | 0.5 | Monitor updates to the Japan exchange cash holdings. |
| 2 | 2/28/2023 | Bromberg, Brian | 0.6 | Review prior cash flow forecast from A&M in comparison to most recent forecast. |
| 2 | 2/28/2023 | Dawson, Maxwell | 0.3 | Update cash flow variance slides for comments from team. |
| **2 Total** | | | **141.3** | |
| 6 | 2/3/2023 | Simms, Steven | 0.8 | Review Debtors' presentation related to certain venture investments. |
| 6 | 2/6/2023 | Ng, William | 0.4 | Review materials from Jefferies re: the status of sale processes. |
| 6 | 2/7/2023 | Simms, Steven | 0.6 | Review status of a certain venture investment's sale process. |
| 6 | 2/7/2023 | Simms, Steven | 0.4 | Provide comments on presentation on recent analysis of the Debtors' venture portfolio for UCC meeting. |
| 6 | 2/14/2023 | Dawson, Maxwell | 0.1 | Review Jefferies materials in advance of UCC call re: a certain venture investment. |
| 6 | 2/17/2023 | Simms, Steven | 0.8 | Provide comments on venture portfolio sale update. |
| 6 | 2/18/2023 | Risler, Franck | 0.6 | Assess preliminary requirements for additional diligence regarding the sale process of a certain subsidiary. |
| 6 | 2/18/2023 | McNew, Steven | 1.1 | Review Debtors' purchase agreement with certain licensed subsidiary. |
| 6 | 2/20/2023 | Risler, Franck | 0.7 | Draft diligence questions re: purchase agreement with certain licensed subsidiary. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 2/20/2023 | Diodato, Michael | 0.5 | Review draft of Debtors' purchase agreement with certain licensed subsidiary. |
| 6 | 2/20/2023 | Bromberg, Brian | 0.6 | Review summary of intercompany issues relating to Debtors' licensed subsidiary for sale. |
| 6 | 2/21/2023 | Diodato, Michael | 0.6 | Analyze purchase agreement draft between the Debtors and Debtors' licensed subsidiary. |
| 6 | 2/21/2023 | Bromberg, Brian | 0.6 | Review purchase documents relating to certain licensed subsidiary of the Debtors. |
| 6 | 2/21/2023 | Gray, Michael | 0.9 | Review venture information and analysis provided by Jefferies re: potential investment value. |
| **6 Total** | | | **8.7** | |
| 9 | 2/1/2023 | Bromberg, Brian | 1.1 | Provide comments on draft diligence request list for KEIP and KERP proposals. |
| 9 | 2/1/2023 | Gray, Michael | 0.4 | Review KERP materials provided by A&M. |
| 9 | 2/1/2023 | Gray, Michael | 0.6 | Prepare follow-up diligence questions for A&M re: KERP. |
| 9 | 2/1/2023 | Gray, Michael | 0.3 | Review KEIP materials provided by A&M. |
| 9 | 2/1/2023 | Gray, Michael | 0.4 | Prepare follow-up diligence questions for A&M re: KEIP. |
| 9 | 2/1/2023 | Dawson, Maxwell | 0.4 | Review diligence questions re: proposed KERP. |
| 9 | 2/2/2023 | Bromberg, Brian | 0.5 | Review employee compensation plans and compare to benchmark. |
| 9 | 2/2/2023 | Bromberg, Brian | 0.5 | Prepare initial outline for KERP and KEIP analysis. |
| 9 | 2/2/2023 | Bromberg, Brian | 0.4 | Finalize diligence request list for KEIP and KERP information from the Debtors. |
| 9 | 2/2/2023 | Bromberg, Brian | 0.7 | Prepare diligence requests for documents related to the Debtors' KEIP and KERP. |
| 9 | 2/2/2023 | Gray, Michael | 0.4 | Update diligence request list for internal team suggestions re: KEIP, KERP, and exchange restart. |
| 9 | 2/6/2023 | Jones III, Gilbert | 0.8 | Prepare additional data request list regarding compensation plans. |
| 9 | 2/6/2023 | Jones III, Gilbert | 1.0 | Participate in call with A&M regarding outstanding data request for information on compensation plans. |
| 9 | 2/6/2023 | Gray, Michael | 0.3 | Review latest updates on research of retention program participants. |
| 9 | 2/7/2023 | Gray, Michael | 1.2 | Review materials related to KERP provided by A&M in preparation of UCC report. |
| 9 | 2/7/2023 | Gray, Michael | 0.5 | Continue to review materials related to KERP provided by A&M in preparation of UCC report. |
| 9 | 2/7/2023 | Gray, Michael | 0.4 | Prepare analysis of proposed KEIP to assess total compensation compared to historical amounts. |
| 9 | 2/7/2023 | Gray, Michael | 0.5 | Prepare analysis of proposed KERP stratified by salary to understand annual amounts as a percentage of salary. |
| 9 | 2/7/2023 | Gray, Michael | 0.6 | Prepare analysis of proposed KERP awards by department. |
| 9 | 2/7/2023 | Gray, Michael | 1.8 | Prepare summary of proposed KERP for inclusion in UCC report re: key terms and reasoning. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/8/2023 | Bromberg, Brian | 0.6 | Review the Debtors' proposed KERP to understand identified and placeholder roles. |
| 9 | 2/8/2023 | Bromberg, Brian | 0.7 | Review the Debtors' proposed KEIP re: potential payout under hypothetical sale scenarios. |
| 9 | 2/8/2023 | Bromberg, Brian | 1.2 | Analyze KERP study benchmarking Debtors' proposed KERP against other comparable bankruptcy cases. |
| 9 | 2/8/2023 | Gray, Michael | 1.6 | Continue to prepare UCC report re: KEIP and KERP. |
| 9 | 2/8/2023 | Gray, Michael | 0.2 | Draft diligence questions relating to KEIP and KERP following discussions with A&M. |
| 9 | 2/9/2023 | Cordasco, Michael | 0.7 | Provide comments on KEIP and KERP benchmark analysis. |
| 9 | 2/9/2023 | Cordasco, Michael | 0.5 | Provide comments to analysis of Debtors' proposed KERP. |
| 9 | 2/9/2023 | Bromberg, Brian | 1.4 | Provide comments on draft report re: Debtors' proposed KEIP and KERP. |
| 9 | 2/9/2023 | Bromberg, Brian | 0.4 | Prepare executive summary for inclusion in UCC report re: KEIP and KERP. |
| 9 | 2/9/2023 | Bromberg, Brian | 0.6 | Create recommendations on the KEIP and KERP re: potential counteroffer. |
| 9 | 2/9/2023 | Bromberg, Brian | 0.6 | Supplement KERP recommendations with additional detail re: historical salaries. |
| 9 | 2/10/2023 | Cordasco, Michael | 1.4 | Provide comments to draft slides to UCC re: KEIP/KERP. |
| 9 | 2/10/2023 | Jones III, Gilbert | 0.8 | Review Debtors' proposed employee compensation plan materials. |
| 9 | 2/10/2023 | Jones III, Gilbert | 0.9 | Provide comments on Debtors' proposed employee compensation plan materials re: legitimacy of size, amount, and key issues. |
| 9 | 2/10/2023 | Bromberg, Brian | 0.9 | Provide comments on UCC slides re: overview of KEIP and KERP. |
| 9 | 2/10/2023 | Bromberg, Brian | 0.8 | Revise UCC presentation summarizing the Debtors' KEIP and KERP. |
| 9 | 2/10/2023 | Bromberg, Brian | 0.4 | Finalize question list for the Debtors on KERP and KEIP. |
| 9 | 2/10/2023 | Gray, Michael | 1.6 | Revise KERP analysis to break out placeholder roles from identified KERP participants for inclusion in omnibus UCC report. |
| 9 | 2/10/2023 | Gray, Michael | 1.8 | Perform quality check on KERP section of omnibus UCC report. |
| 9 | 2/10/2023 | Gray, Michael | 0.5 | Prepare follow-up diligence questions on proposed KEIP/KERP for distribution to A&M. |
| 9 | 2/10/2023 | Dawson, Maxwell | 0.7 | Update KEIP slides for UCC based on comments from team. |
| 9 | 2/11/2023 | Cordasco, Michael | 1.6 | Provide comments to revised draft slides to UCC re: KEIP/KERP. |
| 9 | 2/11/2023 | Gray, Michael | 0.5 | Prepare high level summary of identified KERP participants to understand proposed payout as a % of salary. |
| 9 | 2/13/2023 | Simms, Steven | 0.4 | Correspond with Debtors' advisors re: KEIP and KERP items. |
| 9 | 2/13/2023 | Cordasco, Michael | 1.2 | Provide further comments to latest draft KEIP/KERP UCC report. |
| 9 | 2/13/2023 | Bromberg, Brian | 0.9 | Analyze KEIP support documents shared by A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 9 | 2/13/2023 | Bromberg, Brian | 0.8 | Analyze KERP support documents shared by A&M. |
| 9 | 2/13/2023 | Gray, Michael | 0.4 | Prepare KERP comparison analysis for recent crypto cases for inclusion in UCC report. |
| 9 | 2/13/2023 | Gray, Michael | 0.3 | Prepare high level summary of placeholder roles in proposed KERP to understand the expected payout as a % of salary. |
| 9 | 2/13/2023 | Gray, Michael | 0.7 | Evaluate next steps on omnibus UCC report re: KEIP/KERP and cash flow update. |
| 9 | 2/13/2023 | Gray, Michael | 1.6 | Review omnibus Committee report re: proposed KEIP/KERP for quality control. |
| 9 | 2/13/2023 | Gray, Michael | 0.3 | Review docket of a comparable crypto case for inclusion in KERP benchmarking analysis. |
| 9 | 2/13/2023 | Dawson, Maxwell | 0.9 | Update KEIP and KERP slides for comments from team. |
| 9 | 2/14/2023 | Simms, Steven | 0.7 | Provide comments on KEIP and KERP recommendations for UCC. |
| 9 | 2/14/2023 | Cordasco, Michael | 0.7 | Participate in call with PH to discuss comments to KEIP/KERP presentation. |
| 9 | 2/14/2023 | Cordasco, Michael | 1.2 | Provide comments to revised KEIP/KERP presentation. |
| 9 | 2/14/2023 | Bromberg, Brian | 0.9 | Monitor status of KEIP and KERP diligence requests. |
| 9 | 2/14/2023 | Bromberg, Brian | 0.8 | Review latest information provided by A&M related to the revised KERP proposal. |
| 9 | 2/15/2023 | Simms, Steven | 1.1 | Review materials related to KEIP and KERP presentation to UCC. |
| 9 | 2/15/2023 | Cordasco, Michael | 0.9 | Provide comments to final draft KEIP/KERP report to UCC. |
| 9 | 2/15/2023 | Diaz, Matthew | 0.7 | Provide comments on KEIP and KERP presentation. |
| 9 | 2/15/2023 | Bromberg, Brian | 2.0 | Develop detailed outline of presentation materials to UCC regarding KEIP and KERP. |
| 9 | 2/15/2023 | Bromberg, Brian | 0.5 | Finalize omnibus presentation to UCC re: KEIP/KERP. |
| 9 | 2/15/2023 | Bromberg, Brian | 1.0 | Discuss KERP and KEIP proposals with PH. |
| 9 | 2/15/2023 | Bromberg, Brian | 0.5 | Summarize comments on KEIP and KERP proposals for implementation into slides. |
| 9 | 2/15/2023 | Gray, Michael | 0.7 | Review follow-up diligence responses provided by A&M re: KEIP/KERP. |
| 9 | 2/15/2023 | Gray, Michael | 1.1 | Perform quality control review of KEIP/KERP report to ensure accuracy of information prior to distribution to counsel. |
| 9 | 2/16/2023 | Simms, Steven | 0.6 | Analyze final updates to KERP and KEIP presentation in advance of UCC call. |
| 9 | 2/16/2023 | Diaz, Matthew | 1.3 | Analyze history of proposals related to KEIP and KERP negotiations. |
| 9 | 2/16/2023 | Bromberg, Brian | 0.4 | Prepare draft counterproposal on the KEIP. |
| 9 | 2/16/2023 | Dawson, Maxwell | 0.9 | Prepare draft counteroffer considerations list re: KEIP and KERP. |
| 9 | 2/17/2023 | Simms, Steven | 0.6 | Assess status of KEIP issues and proposals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/17/2023 | Bromberg, Brian | 0.6 | Prepare issues list for PH re: KEIP discussions. |
| 9 | 2/17/2023 | Bromberg, Brian | 0.6 | Provide comments on KEIP support analysis in advance of presentation to management. |
| 9 | 2/17/2023 | Bromberg, Brian | 0.3 | Draft KEIP proposal language for management. |
| 9 | 2/17/2023 | Bromberg, Brian | 0.6 | Analyze additional support documents provided in the dataroom re: KEIP. |
| 9 | 2/17/2023 | Gray, Michael | 0.7 | Analyze latest documents produced by A&M related to the KEIP. |
| 9 | 2/17/2023 | Gray, Michael | 0.4 | Prepare draft strawman response to Debtors re: KEIP/KERP proposal. |
| 9 | 2/17/2023 | Dawson, Maxwell | 0.7 | Draft list of considerations related to the KERP proposal. |
| 9 | 2/17/2023 | Dawson, Maxwell | 0.8 | Draft list of considerations related to the KEIP proposal. |
| 9 | 2/20/2023 | Simms, Steven | 0.6 | Attend call with A&M and Debtors on KEIP and KERP. |
| 9 | 2/20/2023 | Diaz, Matthew | 1.5 | Give comments to FTI team on analysis of Debtors' proposed KEIP and KERP. |
| 9 | 2/20/2023 | Bromberg, Brian | 0.7 | Review KERP counterproposal shared by the Debtors. |
| 9 | 2/20/2023 | Bromberg, Brian | 0.6 | Participate in discussion with Debtors and A&M on KEIP and KERP. |
| 9 | 2/20/2023 | Bromberg, Brian | 0.6 | Continue to review issues related to employee compensation programs. |
| 9 | 2/20/2023 | Bromberg, Brian | 0.6 | Prepare outline of KEIP proposal slides for presentation to the UCC. |
| 9 | 2/20/2023 | Gray, Michael | 0.6 | Participate in discussion with A&M and Debtors' management re: KEIP/KERP. |
| 9 | 2/20/2023 | Gray, Michael | 0.2 | Prepare counterproposal for Debtors' KEIP. |
| 9 | 2/21/2023 | Simms, Steven | 0.6 | Revise report to UCC summarizing terms of the proposed KEIP. |
| 9 | 2/21/2023 | Bromberg, Brian | 0.4 | Review alternative proposals for the Debtors' KEIP. |
| 9 | 2/21/2023 | Bromberg, Brian | 0.5 | Revise proposed employee compensation plan using new inputs. |
| 9 | 2/21/2023 | Bromberg, Brian | 1.1 | Summarize results of employee compensation study in preparation for UCC meeting. |
| 9 | 2/21/2023 | Bromberg, Brian | 0.6 | Prepare diligence list for issues to address related to the Debtors' employee compensation plans. |
| 9 | 2/21/2023 | Gray, Michael | 1.1 | Prepare illustrative analysis to project KEIP payouts under proposed counterproposal. |
| 9 | 2/21/2023 | Gray, Michael | 0.8 | Refine illustrative analysis to project KEIP payouts under proposed counterproposal. |
| 9 | 2/21/2023 | Gray, Michael | 1.2 | Prepare summary report re: KEIP counterproposal. |
| 9 | 2/21/2023 | Dawson, Maxwell | 0.8 | Update KEIP counterproposal analysis for comments from team. |
| 9 | 2/23/2023 | Simms, Steven | 0.4 | Review issues related to the Debtors' proposed KEIP. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/23/2023 | Bromberg, Brian | 0.4 | Assess changes to KEIP analysis in response to comments from FTI team. |
| 9 | 2/23/2023 | Gray, Michael | 0.6 | Evaluate PH comments to KEIP counterproposal report for Debtors. |
| 9 | 2/23/2023 | Dawson, Maxwell | 0.7 | Update KEIP counterproposal slides for comments from PH. |
| 9 | 2/26/2023 | Diaz, Matthew | 0.5 | Evaluate the proposed employee retention plan presentation. |
| 9 | 2/26/2023 | Bromberg, Brian | 0.3 | Review correspondence from the Debtors regarding the KEIP. |
| 9 | 2/27/2023 | Bromberg, Brian | 0.4 | Review updated issues re: the Debtors' proposed KEIP. |
| 9 | 2/27/2023 | Bromberg, Brian | 0.3 | Provide suggestions on revisions for an alternative KEIP proposal. |
| 9 | 2/27/2023 | Bromberg, Brian | 0.5 | Review list of candidates for the Debtors' proposed employee compensation plans. |
| 9 | 2/27/2023 | Gray, Michael | 0.2 | Modify summary of KEIP counterproposal for Debtors. |
| 9 | 2/27/2023 | Gray, Michael | 0.3 | Review dataroom for uploads re: KEIP/KERP participants. |
| 9 | 2/27/2023 | Dawson, Maxwell | 0.4 | Review correspondence from A&M re: KEIP and KERP proposals. |
| 9 | 2/28/2023 | Bromberg, Brian | 0.3 | Summarize issues re: Debtors' proposed KEIP. |
| 9 | 2/28/2023 | Bromberg, Brian | 0.3 | Incorporate updated KEIP analysis into presentation for the UCC. |
| 9 | 2/28/2023 | Bromberg, Brian | 0.3 | Discuss UCC KEIP counterproposal with UCC member to preview relevant issues. |
| 9 | 2/28/2023 | Bromberg, Brian | 0.5 | Finalize KEIP summary slides for Debtors. |
| **9 Total** | | | **80.9** | |
| 10 | 1/27/2023 | Joffe, Steven | 0.3 | Analyze customer account agreement to understand tax treatment of customer holdings on exchange. |
| 10 | 2/3/2023 | Simms, Steven | 0.8 | Analyze information re: potential tax issues in connection with corporate structure. |
| 10 | 2/3/2023 | Cordasco, Michael | 0.4 | Participate in call with PH to discuss initial potential tax issues. |
| 10 | 2/3/2023 | Bromberg, Brian | 0.4 | Discuss initial tax issues with PH. |
| 10 | 2/10/2023 | Joffe, Steven | 0.6 | Attend call with PH to discuss proposed tax disclosures. |
| 10 | 2/13/2023 | Joffe, Steven | 1.1 | Review document request list related to tax disclosures. |
| **10 Total** | | | **3.6** | |
| 11 | 2/6/2023 | Cordasco, Michael | 2.4 | Participate telephonically in hearing re: examiner motion. |
| 11 | 2/6/2023 | Cordasco, Michael | 1.3 | Continue to participate telephonically in hearing re: examiner motion. |
| 11 | 2/6/2023 | Dawson, Maxwell | 2.4 | Listen into court hearing re: examiner motion. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/6/2023 | Dawson, Maxwell | 1.3 | Continue to listen into court hearing re: examiner motion. |
| 11 | 2/15/2023 | Simms, Steven | 0.7 | Attend hearing on case issues including examiner motion. |
| 11 | 2/15/2023 | Gray, Michael | 0.7 | Listen into examiner hearing telephonically. |
| **11 Total** | | | **8.8** | |
| 13 | 2/1/2023 | Bromberg, Brian | 0.9 | Review information related to proposed lease rejections for reasonableness. |
| 13 | 2/1/2023 | Dawson, Maxwell | 0.5 | Review UST response to examiner motion objections. |
| 13 | 2/1/2023 | Dawson, Maxwell | 0.3 | Prepare daily update related to status of examiner motion. |
| 13 | 2/2/2023 | Simms, Steven | 0.6 | Review issues related to the examiner motion and objections. |
| 13 | 2/3/2023 | Dawson, Maxwell | 0.3 | Prepare daily update for team re: examiner motion declaration and Rule 2004 motions. |
| 13 | 2/6/2023 | Cordasco, Michael | 0.4 | Correspond with PH to finalize materials for UCC meeting re: examiner motion. |
| 13 | 2/6/2023 | Ng, William | 0.3 | Review update from PH re: hearing on examiner appointment motion. |
| 13 | 2/6/2023 | Bromberg, Brian | 0.5 | Review examiner motion and objections. |
| 13 | 2/6/2023 | Dawson, Maxwell | 0.3 | Prepare daily update for team re: Rule 2004 motions and certain asset sale documents. |
| 13 | 2/7/2023 | Dawson, Maxwell | 0.4 | Prepare daily update for team re: OCP retention documents and other filings. |
| 13 | 2/8/2023 | Dawson, Maxwell | 0.4 | Prepare daily update for team re: OCP declarations and professional fee applications. |
| 13 | 2/9/2023 | Bromberg, Brian | 0.8 | Analyze presentation regarding surety bonds provided by A&M. |
| 13 | 2/9/2023 | Dawson, Maxwell | 0.4 | Prepare daily update re: various OCP filings and retention application objection. |
| 13 | 2/10/2023 | Cordasco, Michael | 0.4 | Analyze proposed marketing contract rejection to confirm approach. |
| 13 | 2/10/2023 | Bromberg, Brian | 0.7 | Review updates to the status of contract rejection motion. |
| 13 | 2/13/2023 | Bromberg, Brian | 0.4 | Analyze presentation from A&M regarding surety bonds from licenses. |
| 13 | 2/13/2023 | Bromberg, Brian | 0.6 | Participate in surety bond call with A&M. |
| 13 | 2/13/2023 | Bromberg, Brian | 0.6 | Review proposed contracts to be rejected to evaluate possibility of utility to estate re: contract rejection motion. |
| 13 | 2/13/2023 | Dawson, Maxwell | 0.5 | Prepare daily update re: retention application documents and other updates. |
| 13 | 2/14/2023 | Bromberg, Brian | 0.6 | Review additional information related to proposed contract rejections to evaluate need for rejection. |
| 13 | 2/14/2023 | Gray, Michael | 0.3 | Review media coverage re: examiner motion. |
| 13 | 2/14/2023 | Gray, Michael | 0.4 | Review contract rejection presentation provided by A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/14/2023 | Dawson, Maxwell | 0.9 | Prepare daily update re: fee applications, KEIP diligence responses, and other information. |
| 13 | 2/15/2023 | Dawson, Maxwell | 0.5 | Prepare daily update re: retention orders and crypto support documents. |
| 13 | 2/17/2023 | Bromberg, Brian | 0.3 | Review additional contracts proposed to be rejected to assess reasonableness. |
| 13 | 2/20/2023 | Bromberg, Brian | 0.3 | Review contract and lease rejection motions for reasonableness. |
| 13 | 2/21/2023 | Bromberg, Brian | 0.2 | Review terms of the contract rejection motion. |
| 13 | 2/22/2023 | Gray, Michael | 0.3 | Analyze updated contract rejection presentation provided by A&M in data room. |
| 13 | 2/22/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: latest fee applications and other filings. |
| 13 | 2/28/2023 | Gray, Michael | 0.3 | Review information provided by A&M re: critical vendors. |
| 13 | 2/28/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: fee application CNOs and other filings. |
| **13 Total** | | | **14.0** | |
| 14 | 2/2/2023 | Dawson, Maxwell | 0.7 | Update claim and information overview based on results from investigation team. |
| 14 | 2/6/2023 | Leonaitis, Isabelle | 1.7 | Assess market for Debtors' claims and relevant comparable claims trading. |
| 14 | 2/13/2023 | Gray, Michael | 1.6 | Review reconciliation analysis of certain claims to understand discrepancies in estimated claim amounts. |
| 14 | 2/13/2023 | Dawson, Maxwell | 2.2 | Prepare reconciliation of certain claims relative to support information shared by A&M. |
| 14 | 2/14/2023 | Risler, Franck | 0.4 | Prepare analysis re: valuation of claims for illiquid coins. |
| 14 | 2/14/2023 | To, Vinh | 2.8 | Analyze timestamps of exchange pricings for analysis of petition and current claims. |
| 14 | 2/14/2023 | Gray, Michael | 0.6 | Provide comments on draft claims reconciliation analysis to understand variances in dollar amounts and coin holdings. |
| 14 | 2/14/2023 | Gray, Michael | 1.1 | Review information provided by A&M re: claim amounts and coin holdings. |
| 14 | 2/14/2023 | Dawson, Maxwell | 0.8 | Supplement analysis re: certain crypto claims for additional detail from source documentation. |
| 14 | 2/15/2023 | Bromberg, Brian | 2.0 | Review analysis of certain claim balances and reconciliation to Debtors' records. |
| 14 | 2/15/2023 | Gray, Michael | 1.5 | Provide comments to analysis re: reconciliation of certain crypto claims. |
| 14 | 2/15/2023 | Gray, Michael | 0.6 | Perform quality control check on reconciliation of certain crypto claims. |
| 14 | 2/15/2023 | Gray, Michael | 0.9 | Update reconciliation of certain crypto claims for comments from team. |
| 14 | 2/15/2023 | Dawson, Maxwell | 2.4 | Prepare analysis re: certain crypto claim reconciliation. |
| 14 | 2/16/2023 | Bromberg, Brian | 0.8 | Prepare responses to PH re: questions on customer entitlements and related claims. |
| 14 | 2/16/2023 | Gray, Michael | 1.3 | Prepare analysis in advance of discussion with PH re: claim reconciliation analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/17/2023 | Bromberg, Brian | 1.3 | Prepare questions list regarding claims reconciliation to the Debtors' records. |
| 14 | 2/18/2023 | Bromberg, Brian | 1.1 | Review creditor claims information to reconcile to Debtors' records. |
| 14 | 2/18/2023 | Bromberg, Brian | 0.5 | Prepare summary of certain claims at the request of PH. |
| 14 | 2/20/2023 | Risler, Franck | 0.4 | Review certain customer claim amounts provided by the Debtors. |
| 14 | 2/20/2023 | Diodato, Michael | 2.0 | Analyze pricing of the crypto claims based on Debtors' information. |
| 14 | 2/20/2023 | Gray, Michael | 2.4 | Prepare claims reconciliation analysis on the latest information received by A&M re: coin holding discrepancies. |
| 14 | 2/20/2023 | Gray, Michael | 0.9 | Review claims reconciliation analysis for accuracy and completeness. |
| 14 | 2/21/2023 | Simms, Steven | 0.8 | Review summary of certain creditor claims and associated A&M documentation. |
| 14 | 2/21/2023 | Bromberg, Brian | 1.1 | Assess current claims estimates against the Debtors' by certain customers. |
| 14 | 2/21/2023 | Gray, Michael | 1.2 | Refine claims reconciliation analysis prior to internal distribution. |
| 14 | 2/21/2023 | Dawson, Maxwell | 0.2 | Review latest updates to certain customer claim reconciliation analysis. |
| 14 | 2/22/2023 | Bromberg, Brian | 1.0 | Analyze customer claim summary as part of claims reconciliation process. |
| 14 | 2/22/2023 | Bromberg, Brian | 0.3 | Discuss claims analysis and reconciliation with A&M team. |
| 14 | 2/23/2023 | Bromberg, Brian | 0.5 | Discuss issues related to claims reconciliation with PH. |
| 14 | 2/23/2023 | Bromberg, Brian | 1.5 | Make additional edits to the claims reconciliation analysis. |
| 14 | 2/23/2023 | Gray, Michael | 1.1 | Prepare analysis on certain claims to assess variances to Debtors' reported figures. |
| 14 | 2/23/2023 | Gray, Michael | 0.8 | Review certain claims information to assess variances in holdings by date. |
| 14 | 2/24/2023 | Ng, William | 1.6 | Analyze report from the Debtors re: preliminary shortfalls between assets and liabilities. |
| 14 | 2/24/2023 | Bromberg, Brian | 0.3 | Review analysis of certain customer claims against the Debtors'. |
| 14 | 2/24/2023 | To, Vinh | 1.6 | Calculate comparison statistics for certain coin holdings as of the petition date. |
| 14 | 2/26/2023 | Bromberg, Brian | 1.4 | Conduct preliminary analysis of the Debtors' presentation on exchange shortfalls. |
| 14 | 2/27/2023 | Risler, Franck | 0.6 | Analyze Debtors' presentation on preliminary findings of the pre-petition exchanges' shortfalls. |
| 14 | 2/27/2023 | Risler, Franck | 1.5 | Provide comments on presentation to the UCC including summary of the Debtors' digital assets and shortfalls. |
| 14 | 2/27/2023 | Simms, Steven | 0.8 | Analyze Debtors' asset shortfall based on materials provided by the Debtors. |
| 14 | 2/27/2023 | Greenblatt, Matthew | 1.5 | Analyze Debtors' materials summarizing shortfalls related to the pre-petition exchange. |
| 14 | 2/27/2023 | Diodato, Michael | 1.1 | Analyze presentation on the shortfalls of the Debtors' pre-petition exchanges. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/27/2023 | Bromberg, Brian | 0.4 | Discuss claim reconciliation matters with PH. |
| 14 | 2/27/2023 | Bromberg, Brian | 1.1 | Conduct additional analysis of shortfalls of Debtors' exchange. |
| 14 | 2/27/2023 | Bromberg, Brian | 0.5 | Provide initial comments on the Debtors' presentation to the UCC re: exchange shortfalls. |
| 14 | 2/27/2023 | Bromberg, Brian | 0.7 | Create question list for Debtors on shortfall analysis. |
| 14 | 2/27/2023 | Bromberg, Brian | 0.4 | Discuss Debtors' shortfall presentation and implications for cryptocurrency claims with PH. |
| 14 | 2/27/2023 | Bromberg, Brian | 0.7 | Continue to revise the presentation of the pre-petition exchange's shortfalls. |
| 14 | 2/27/2023 | Gray, Michael | 1.2 | Analyze preliminary report on shortfalls of specific Debtor entities provided by Debtors. |
| 14 | 2/27/2023 | Gray, Michael | 0.4 | Review follow-up diligence questions re: preliminary report on pre-petition shortfalls at Debtors' exchange. |
| 14 | 2/28/2023 | Risler, Franck | 1.1 | Attend call with the Debtors to review exchange shortfall presentation. |
| 14 | 2/28/2023 | Simms, Steven | 1.1 | Participate in call with the Debtors on asset shortfall analysis. |
| 14 | 2/28/2023 | Diaz, Matthew | 1.4 | Prepare preliminary questions related to Debtors' exchange shortfall presentation. |
| 14 | 2/28/2023 | Ng, William | 1.2 | Analyze Debtors' materials re: shortfalls to analyze variances between customer liabilities and located assets. |
| 14 | 2/28/2023 | Diodato, Michael | 0.7 | Attend call with UCC professionals to discuss Debtors' asset shortfall presentation. |
| 14 | 2/28/2023 | Diodato, Michael | 1.1 | Attend call on asset shortfall presentation with the Debtors' advisors. |
| 14 | 2/28/2023 | Kahouaty, Suren | 2.1 | Evaluate asset shortfalls of Debtors' exchanges based on updated research. |
| 14 | 2/28/2023 | Kubali, Volkan | 0.5 | Provide comments on report summarizing Debtors' assets shortfalls. |
| 14 | 2/28/2023 | Bromberg, Brian | 0.5 | Update questions list re: data review process in connection with investigation of pre-petition Debtors' financial activity. |
| 14 | 2/28/2023 | Bromberg, Brian | 1.0 | Update list of diligence questions re: claims analysis. |
| 14 | 2/28/2023 | Bromberg, Brian | 0.7 | Discuss shortfall deck with UCC advisors. |
| 14 | 2/28/2023 | Bromberg, Brian | 1.1 | Participate in discussion of shortfall deck with the Debtors. |
| 14 | 2/28/2023 | Bromberg, Brian | 0.9 | Review analysis of Debtors' asset shortfall. |
| 14 | 2/28/2023 | Bromberg, Brian | 0.4 | Review responses to diligence questions on asset shortfall analysis. |
| 14 | 2/28/2023 | de Brignac, Jessica | 0.7 | Participate in meeting with UCC advisors re: A&M presentation on Debtors' shortfalls. |
| 14 | 2/28/2023 | Leonaitis, Isabelle | 0.7 | Participate in UCC advisor discussion on shortfall deck. |
| **14 Total** | | | **69.5** | |
| 18 | 1/24/2023 | Ng, William | 0.3 | Respond to queries from UCC re: certain prepetition transfers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/25/2023 | Ng, William | 0.4 | Assess diligence topics outline for upcoming meeting with the Debtors' advisors re: investigation. |
| 18 | 1/26/2023 | Ng, William | 1.3 | Evaluate status of investigation of pre-petition potentially fraudulent transfers. |
| 18 | 2/1/2023 | Simms, Steven | 1.1 | Review documents provided in discovery related to venture investments. |
| 18 | 2/1/2023 | Greenblatt, Matthew | 0.4 | Correspond with a Debtor professional to coordinate investigative tasks. |
| 18 | 2/1/2023 | Greenblatt, Matthew | 1.1 | Supplement detailed timeline of pre-petition activity based on latest documents reviewed. |
| 18 | 2/1/2023 | Greenblatt, Matthew | 0.4 | Correspond with AlixPartners to coordinate production of raw data for UCC investigative tasks. |
| 18 | 2/1/2023 | Sheehan, Drew | 0.1 | Review analysis of pre-petition management's social media activity. |
| 18 | 2/1/2023 | Williams, David | 0.4 | Prepare strategy regarding analysis of social media posts by investigation subjects. |
| 18 | 2/1/2023 | Diodato, Michael | 2.2 | Review documents regarding the Debtors' pre-petition risk model. |
| 18 | 2/1/2023 | Diodato, Michael | 1.5 | Prepare summary of takeaways from the analysis of the Debtors' pre-petition risk model. |
| 18 | 2/1/2023 | Diodato, Michael | 1.8 | Assess responses to diligence questions uploaded to the database re: risk management issues. |
| 18 | 2/1/2023 | Diodato, Michael | 2.0 | Evaluate risk-management model information provided by the Debtors in response to requests. |
| 18 | 2/1/2023 | Rousskikh, Valeri | 1.2 | Review Debtors' documents related to aspects of a certain pre-petition trading incentive program. |
| 18 | 2/1/2023 | Rousskikh, Valeri | 0.7 | Review memo about consistency of latency in pre-petition exchange. |
| 18 | 2/1/2023 | Rousskikh, Valeri | 1.3 | Review questionnaire provided in dataroom regarding trading services that would maximize business. |
| 18 | 2/1/2023 | Rousskikh, Valeri | 0.4 | Review historical correspondence from pre-petition Debtors regarding trading client. |
| 18 | 2/1/2023 | Rousskikh, Valeri | 0.6 | Review Debtors' historical correspondence about margin treatment for a certain party. |
| 18 | 2/1/2023 | Rousskikh, Valeri | 1.4 | Analyze term sheet regarding pre-petition loans from the Debtors. |
| 18 | 2/1/2023 | Rousskikh, Valeri | 2.8 | Evaluate Debtors' historical policy regarding certain international exchange product compliance. |
| 18 | 2/1/2023 | Kubali, Volkan | 0.9 | Research latest risk management methods to develop benchmark for pre-petition Debtors' practices. |
| 18 | 2/1/2023 | Baer, Laura | 1.9 | Prepare strategy for review of additional documents provided by the Debtors. |
| 18 | 2/1/2023 | Baer, Laura | 2.6 | Continue to prepare strategy for review of additional documents provided by the Debtors. |
| 18 | 2/1/2023 | Bromberg, Brian | 0.9 | Review preliminary list of potential preference parties provided by the Debtors. |
| 18 | 2/1/2023 | Feldman, Paul | 2.3 | Supplement timeline of key pre-petition events with results of latest document review. |
| 18 | 2/1/2023 | Feldman, Paul | 0.3 | Add to high-level summary of investigation progress to date. |
| 18 | 2/1/2023 | Charles, Sarah | 1.4 | Prepare overview of investigative findings and items for immediate follow-up. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/1/2023 | Charles, Sarah | 2.8 | Conduct research on certain holders of pre-petition claims to identify background information. |
| 18 | 2/1/2023 | Dougherty, Andrew | 1.6 | Review additional documents provided in dataroom re: pre-petition director & officer communication. |
| 18 | 2/1/2023 | Pajazetovic, Mustafa | 1.3 | Prepare master timeline to capture major pre-petition milestones based on investigative documents. |
| 18 | 2/1/2023 | Pajazetovic, Mustafa | 1.9 | Further prepare master timeline to capture major pre-petition milestones based on investigative documents. |
| 18 | 2/1/2023 | Pajazetovic, Mustafa | 2.1 | Prepare venture investment-specific timeline to capture key transactions and information from document review. |
| 18 | 2/1/2023 | Kelly, Anthony | 2.5 | Create repository of cleaned pre-petition Twitter data to facilitate timeline development. |
| 18 | 2/1/2023 | Anastasiou, Anastis | 0.5 | Perform quality control of timeline of material investments and amounts re: Debtors and affiliated entities. |
| 18 | 2/1/2023 | Anastasiou, Anastis | 0.9 | Develop timeline of material investments and amounts re: Debtors and affiliated entities. |
| 18 | 2/1/2023 | Anastasiou, Anastis | 0.5 | Prepare template for timeline of material investments re: Debtors and affiliated entities. |
| 18 | 2/1/2023 | Steven, Kira | 2.4 | Generate draft list of tags for inclusion in document review protocol. |
| 18 | 2/1/2023 | Steven, Kira | 2.0 | Categorize full list of proposed tags for inclusion within document review protocol. |
| 18 | 2/1/2023 | Steven, Kira | 1.3 | Review draft version of master timeline in advance of transmittal to PH. |
| 18 | 2/1/2023 | Steven, Kira | 1.5 | Supplement summary of investigative results to date prepared by FTI team. |
| 18 | 2/1/2023 | Jordan, Mason | 0.8 | Prepare strategy for data loading process from general ledgers. |
| 18 | 2/1/2023 | Jordan, Mason | 2.5 | Write scripts to aggregate and analyze general ledgers from certain Debtor entities. |
| 18 | 2/1/2023 | Jordan, Mason | 2.2 | Standardize general ledgers provided in the dataroom to ensure consistent formatting and loading. |
| 18 | 2/1/2023 | Jordan, Mason | 1.7 | Begin loading of standardized general ledgers. |
| 18 | 2/1/2023 | Leonaitis, Isabelle | 0.7 | Run sample queries to assess tool for scraping full Twitter account history. |
| 18 | 2/1/2023 | Leonaitis, Isabelle | 0.7 | Identify sources for on-chain analysis related to potential preference claims. |
| 18 | 2/1/2023 | Silverstein, Orly | 1.7 | Conduct research on three of the largest creditors to identify contact information. |
| 18 | 2/1/2023 | Kimche, Livia | 2.3 | Automate process for conversion and processing of general ledger files shared in dataroom. |
| 18 | 2/1/2023 | Kimche, Livia | 1.8 | Import standardized general ledger files into database for processing. |
| 18 | 2/1/2023 | Kimche, Livia | 0.9 | Perform quality checks on code for processing and uploading ledger files. |
| 18 | 2/2/2023 | Risler, Franck | 1.9 | Review documents in relation to the risk management investigation. |
| 18 | 2/2/2023 | Risler, Franck | 0.4 | Assess status of latest progress on risk management investigation. |
| 18 | 2/2/2023 | Risler, Franck | 0.6 | Prepare questions list for meeting with S&C on trading fraud, manipulation and mis-evaluation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/2/2023 | Simms, Steven | 1.1 | Analyze discovery items related to pre-petition asset movements. |
| 18 | 2/2/2023 | Balcom, James | 0.7 | Review potential funds transferred from third parties to Debtor entities pre-petition. |
| 18 | 2/2/2023 | Balcom, James | 1.2 | Conduct research on message retention protocols of chat rooms used by pre-petition management in relation to investigation. |
| 18 | 2/2/2023 | Busen, Michael | 0.9 | Provide input on structure of general ledger consolidation information. |
| 18 | 2/2/2023 | Cordasco, Michael | 0.5 | Respond to inquiries from PH re: investigation matters. |
| 18 | 2/2/2023 | Greenblatt, Matthew | 1.0 | Meet with PH to discuss development of timeline and other investigative procedures. |
| 18 | 2/2/2023 | Greenblatt, Matthew | 0.6 | Prepare request for Debtors re: production of books and records. |
| 18 | 2/2/2023 | Greenblatt, Matthew | 0.5 | Review status of various document discovery requests from the Debtors. |
| 18 | 2/2/2023 | Sheehan, Drew | 0.3 | Monitor status of data upload and processing. |
| 18 | 2/2/2023 | Ng, William | 1.1 | Assess strategy for investigation by area, including financial accounting, fraudulent transfers, and crypto issues. |
| 18 | 2/2/2023 | Diodato, Michael | 2.0 | Prepare summary of risk model documents in the investigation database. |
| 18 | 2/2/2023 | Rousskikh, Valeri | 1.2 | Review stress testing analysis of Debtors' pre-petition holdings. |
| 18 | 2/2/2023 | Rousskikh, Valeri | 2.3 | Analyze spreadsheet illustrating Debtors' LOC margin calculation. |
| 18 | 2/2/2023 | Rousskikh, Valeri | 1.8 | Analyze spreadsheets illustrating hedging with market futures vs. certain tokens. |
| 18 | 2/2/2023 | Rousskikh, Valeri | 0.9 | Analyze spreadsheet containing client trading dynamics data including futures vs. spot and volumes in 2022. |
| 18 | 2/2/2023 | Rousskikh, Valeri | 0.3 | Review spreadsheet containing internal system tasks remaining for regulatory approval. |
| 18 | 2/2/2023 | Rousskikh, Valeri | 1.7 | Analyze spreadsheet containing details of Debtors' trading financial model. |
| 18 | 2/2/2023 | Kubali, Volkan | 2.6 | Review latest risk management methods and best practices to benchmark the Debtors' pre-petition practices. |
| 18 | 2/2/2023 | Baer, Laura | 1.0 | Participate in meeting with PH to discuss investigation issues. |
| 18 | 2/2/2023 | Baer, Laura | 2.1 | Prepare strategic plan on next steps for investigation after call with PH. |
| 18 | 2/2/2023 | Feldman, Paul | 1.0 | Attend discussion with PH re: case timeline materials. |
| 18 | 2/2/2023 | Feldman, Paul | 2.3 | Prepare report detailing additional possible causes of action related to risk shortcomings. |
| 18 | 2/2/2023 | Dougherty, Andrew | 1.1 | Investigate files which were identified as part of document review at the request of PH. |
| 18 | 2/2/2023 | Dougherty, Andrew | 2.4 | Prepare document review strategy document to perform efficient review of files provided. |
| 18 | 2/2/2023 | Dougherty, Andrew | 1.6 | Review additional documents provided by the Debtors regarding pre-petition financial information. |
| 18 | 2/2/2023 | Dougherty, Andrew | 1.3 | Summarize findings regarding the files which have been reviewed in the dataroom. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/2/2023 | Pajazetovic, Mustafa | 2.3 | Prepare updates to master timeline regarding pre-petition Debtor activity. |
| 18 | 2/2/2023 | Pajazetovic, Mustafa | 0.9 | Provide comments on structure of master timeline regarding pre-petition activity. |
| 18 | 2/2/2023 | Pajazetovic, Mustafa | 2.4 | Supplement pre-petition investments timeline based on latest documents reviewed. |
| 18 | 2/2/2023 | Pajazetovic, Mustafa | 1.8 | Prepare summary of latest developments to pre-petition investments timeline to facilitate further research. |
| 18 | 2/2/2023 | Kelly, Anthony | 1.3 | Prepare strategy for loading of data requests. |
| 18 | 2/2/2023 | Lensing, Jacob | 1.0 | Review documents in the dataroom regarding pre-petition communications. |
| 18 | 2/2/2023 | Anastasiou, Anastis | 1.0 | Attend call with PH re: case timeline to facilitate upcoming investigative deliverables. |
| 18 | 2/2/2023 | Steven, Kira | 0.5 | Identify overlap in proposed document review tags. |
| 18 | 2/2/2023 | Steven, Kira | 0.5 | Summarize analysis of R&I process. |
| 18 | 2/2/2023 | Steven, Kira | 1.5 | Supplement list of proposed tags for document review protocol. |
| 18 | 2/2/2023 | Jordan, Mason | 2.8 | Update the structured data summary SQL load workbook. |
| 18 | 2/2/2023 | Jordan, Mason | 1.7 | Write scripts to facilitate analysis of related-company ledger information. |
| 18 | 2/2/2023 | Jordan, Mason | 2.3 | Standardize related-company ledgers to allow for consolidation. |
| 18 | 2/2/2023 | Kimche, Livia | 2.8 | Load ledger files from discovery dataroom into processing software. |
| 18 | 2/3/2023 | Simms, Steven | 0.6 | Review documents related to possible preference actions. |
| 18 | 2/3/2023 | Cordasco, Michael | 0.6 | Analyze draft withdrawal information to assess potential preferences. |
| 18 | 2/3/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to A&M re: preference data. |
| 18 | 2/3/2023 | Greenblatt, Matthew | 1.1 | Prepare follow-up question list for S&C to distribute to PH. |
| 18 | 2/3/2023 | Sheehan, Drew | 0.3 | Assess progress on data loading of ledger files. |
| 18 | 2/3/2023 | Diodato, Michael | 1.6 | Draft possible questions for PH on pre-petition transaction follow-ups. |
| 18 | 2/3/2023 | Diodato, Michael | 0.8 | Analyze outstanding risk management issues to assist with prioritization. |
| 18 | 2/3/2023 | Rousskikh, Valeri | 2.6 | Analyze spreadsheet containing outstanding loans, including collateral details and current balances. |
| 18 | 2/3/2023 | Rousskikh, Valeri | 0.2 | Analyze list of user interface enhancements made pre-petition. |
| 18 | 2/3/2023 | Rousskikh, Valeri | 1.2 | Review crypto collateral project proposal. |
| 18 | 2/3/2023 | Rousskikh, Valeri | 1.6 | Review cross margin project proposal. |
| 18 | 2/3/2023 | Vural, Ozgur | 1.2 | Monitor status of document review in discovery dataroom. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/3/2023 | Kubali, Volkan | 1.9 | Review risk documentation of the pre-petition Debtors to assess competitive positioning. |
| 18 | 2/3/2023 | Baer, Laura | 2.8 | Continue to review document inventory and analyze doc types for full review of financial records. |
| 18 | 2/3/2023 | Feldman, Paul | 1.8 | Prepare questions list for S&C re: exchange-based avoidance actions and trading malfeasance. |
| 18 | 2/3/2023 | Feldman, Paul | 1.3 | Prepare strategic plan re: evaluation of near-term investigative targets. |
| 18 | 2/3/2023 | Pajazetovic, Mustafa | 2.0 | Continue work on master timeline of pre-petition events to supplement investigation work. |
| 18 | 2/3/2023 | Jordan, Mason | 0.5 | Prepare summary of data loading status in response to inquiries from team. |
| 18 | 2/3/2023 | Jordan, Mason | 2.9 | Standardize files for data load using semi-automatic procedures. |
| 18 | 2/3/2023 | Kwok, Kristine | 1.8 | Conduct investigative research into a certain creditor to ascertain background information. |
| 18 | 2/3/2023 | Kwok, Kristine | 2.1 | Conduct investigative research into a second certain creditor to ascertain background information. |
| 18 | 2/3/2023 | Kwok, Kristine | 1.1 | Conduct investigative research into a third certain creditor to ascertain background information. |
| 18 | 2/3/2023 | Kimche, Livia | 2.1 | Load files from investigative dataroom into SQL to conduct further analysis. |
| 18 | 2/5/2023 | Risler, Franck | 0.2 | Revise summary of investigations assessing risk of pre-petition entities. |
| 18 | 2/6/2023 | Risler, Franck | 0.6 | Assess status of latest progress on investigation of the Debtors' pre-petition investments. |
| 18 | 2/6/2023 | Risler, Franck | 1.6 | Prepare summary of preliminary findings from risk management investigation based on review of dataroom. |
| 18 | 2/6/2023 | Risler, Franck | 0.2 | Investigate exchange analysis in response to feedback from PH and S&C. |
| 18 | 2/6/2023 | Greenblatt, Matthew | 0.5 | Prepare strategy for ongoing investigation of the Debtors' pre-petition holdings. |
| 18 | 2/6/2023 | Sheehan, Drew | 0.1 | Process changes to Twitter logic to optimize presence on the platform. |
| 18 | 2/6/2023 | Ng, William | 0.6 | Assess status of investigation of pre-petition activity and related upcoming deliverables for the UCC. |
| 18 | 2/6/2023 | Diodato, Michael | 0.5 | Assess risk management investigation process. |
| 18 | 2/6/2023 | Diodato, Michael | 0.8 | Review documents in dataroom for details on models and risk management. |
| 18 | 2/6/2023 | Rousskikh, Valeri | 1.4 | Perform analysis on technical details related to a Debtor entity. |
| 18 | 2/6/2023 | Rousskikh, Valeri | 1.7 | Review example of auto-liquidation procedure resolving an under-collateralized account. |
| 18 | 2/6/2023 | Rousskikh, Valeri | 1.2 | Review document outlining risk team objectives with primary focus on margin model launch. |
| 18 | 2/6/2023 | Vural, Ozgur | 0.5 | Summarize objectives of the investigation related to analysis of Debtors' pre-petition dealings. |
| 18 | 2/6/2023 | Kahouaty, Suren | 2.6 | Prepare methodology for tagging information in dataroom in order to log key documents for the investigation. |
| 18 | 2/6/2023 | Kubali, Volkan | 1.6 | Review risk management methods of peer exchanges to evaluate Debtors' practices. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/6/2023 | Baer, Laura | 2.7 | Analyze documents relating to Debtors' communications to determine potential avoidance actions. |
| 18 | 2/6/2023 | Feldman, Paul | 0.5 | Prepare summary of investigation of latest documents uploaded in the Debtors' dataroom. |
| 18 | 2/6/2023 | Dougherty, Andrew | 2.3 | Prepare criteria for review of documents in the dataroom at the request of PH. |
| 18 | 2/6/2023 | Pajazetovic, Mustafa | 2.1 | Develop strategy for documenting dataroom files in order to finalize Debtors' timeline of key milestones. |
| 18 | 2/6/2023 | Pajazetovic, Mustafa | 2.3 | Supplement draft of master investigative timeline based on review of latest documents. |
| 18 | 2/6/2023 | Kelly, Anthony | 0.8 | Prepare strategy regarding Twitter scraping and loading process. |
| 18 | 2/6/2023 | Lensing, Jacob | 2.1 | Review structured documents in the dataroom as part of investigation into potential unauthorized transfers. |
| 18 | 2/6/2023 | Lensing, Jacob | 1.0 | Review additional documents in the dataroom related to pre-petition management correspondence. |
| 18 | 2/6/2023 | Anastasiou, Anastis | 0.5 | Prepare requests for AlixPartners to supplement current investigative areas. |
| 18 | 2/6/2023 | Steven, Kira | 0.8 | Review latest uploaded documents to the dataroom and track key findings. |
| 18 | 2/6/2023 | Steven, Kira | 0.9 | Prepare template for review and commentary re: pre-petition financial data. |
| 18 | 2/6/2023 | Steven, Kira | 2.7 | Perform review of structured data summary of documents from the dataroom. |
| 18 | 2/6/2023 | Steven, Kira | 0.6 | Review financial data in the dataroom and summarize key findings. |
| 18 | 2/6/2023 | Jordan, Mason | 2.2 | Develop master data file by performing data loads. |
| 18 | 2/6/2023 | Jordan, Mason | 0.2 | Continue to develop master data file. |
| 18 | 2/6/2023 | Kimche, Livia | 2.4 | Load additional user account files from investigative dataroom to SQL. |
| 18 | 2/6/2023 | Kimche, Livia | 2.7 | Build out binary date columns in data inventory tracker to facilitate future consolidation. |
| 18 | 2/7/2023 | Greenblatt, Matthew | 0.8 | Evaluate updates to the dataroom as part of document investigation process. |
| 18 | 2/7/2023 | Sheehan, Drew | 0.5 | Review updates to analysis of pre-petition management's Twitter activity. |
| 18 | 2/7/2023 | Diodato, Michael | 2.6 | Review documents in dataroom for details on models and risk management. |
| 18 | 2/7/2023 | Diodato, Michael | 0.9 | Prepare summary of latest information from risk model review. |
| 18 | 2/7/2023 | Rousskikh, Valeri | 2.7 | Analyze spreadsheet containing internal review of margin model with a focus on risk and compliance issues. |
| 18 | 2/7/2023 | Rousskikh, Valeri | 1.4 | Review prototype for computing factors of the margin model for certain tokens in various stress scenarios. |
| 18 | 2/7/2023 | Rousskikh, Valeri | 2.8 | Assess Debtors' risk model's impact of manipulating certain trading assumptions. |
| 18 | 2/7/2023 | Rousskikh, Valeri | 2.5 | Review margin model prototype with a focus on standard deviations of certain tokens. |
| 18 | 2/7/2023 | Vural, Ozgur | 1.7 | Investigate documents containing Debtors' pre-petition financial data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/7/2023 | Vural, Ozgur | 1.0 | Analyze summary data regarding standardized Debtor general ledger information. |
| 18 | 2/7/2023 | Kahouaty, Suren | 1.9 | Formulate method for tagging relevant documents in the dataroom in order to streamline investigation process. |
| 18 | 2/7/2023 | Baer, Laura | 2.2 | Analyze documents recently produced by the Debtors in the dataroom to assign categories for future review. |
| 18 | 2/7/2023 | Feldman, Paul | 1.9 | Conduct public research to supplement gap assessment of the Debtors' pre-petition risk management. |
| 18 | 2/7/2023 | Charles, Sarah | 1.2 | Develop list of verified Twitter accounts for persons of interest identified to date for scraping process. |
| 18 | 2/7/2023 | Dougherty, Andrew | 2.8 | Review Debtors' pre-petition banking information in the document database at the request of PH. |
| 18 | 2/7/2023 | Dougherty, Andrew | 2.4 | Review documents in the database for Debtors' pre-petition financial statements at the request of PH. |
| 18 | 2/7/2023 | Dougherty, Andrew | 2.7 | Conduct further review of database documents as part of investigation into Debtors' pre-petition finances. |
| 18 | 2/7/2023 | Pajazetovic, Mustafa | 2.3 | Continue to update draft of Debtors' milestones timeline based on analysis of files in the dataroom. |
| 18 | 2/7/2023 | Pajazetovic, Mustafa | 2.0 | Prepare supplement to list of search terms for dataroom documents to streamline investigation. |
| 18 | 2/7/2023 | Kelly, Anthony | 2.5 | Review scripts to scrape data for certain Twitter accounts in order to gather relevant data points. |
| 18 | 2/7/2023 | Lensing, Jacob | 2.6 | Analyze documents in the Debtors' dataroom in order to understand Debtors' pre-petition management's activity. |
| 18 | 2/7/2023 | Steven, Kira | 0.7 | Develop protocol for review of documents produced by Debtors. |
| 18 | 2/7/2023 | Steven, Kira | 2.5 | Participate in working meeting with investigative dataroom vendor to set up review batches module. |
| 18 | 2/7/2023 | Steven, Kira | 1.9 | Establish review tracker for data room documents. |
| 18 | 2/7/2023 | Steven, Kira | 1.5 | Populate review tracker for data room documents. |
| 18 | 2/7/2023 | Famiglietti, Tyler | 0.5 | Prepare methodology for tagging documents in order to assist with investigation process. |
| 18 | 2/7/2023 | Jordan, Mason | 0.9 | Perform quality control checks on the master data file. |
| 18 | 2/7/2023 | Jordan, Mason | 0.2 | Continue to perform quality control checks on the master data file. |
| 18 | 2/7/2023 | Jordan, Mason | 1.6 | Consolidate relevant dataroom documents into master data file. |
| 18 | 2/7/2023 | Marsella, Jenna | 0.9 | Strategize for tracking of certain documents in the Debtors' dataroom. |
| 18 | 2/7/2023 | Kimche, Livia | 2.8 | Prepare master data file containing documents organized by date. |
| 18 | 2/7/2023 | Kimche, Livia | 0.9 | Perform quality control check on master data file date distributions. |
| 18 | 2/7/2023 | Rothschild, Elijah | 1.0 | Revise protocol for dataroom document review. |
| 18 | 2/7/2023 | Salm, Andrew | 1.0 | Develop processes for review of documents produced by Debtors. |
| 18 | 2/7/2023 | Stillman, Beulah | 1.3 | Categorize documents in the Debtors' dataroom to prepare for future analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/8/2023 | Risler, Franck | 1.8 | Analyze Debtors' volume and topology of order flow based on documents provided by Debtors. |
| 18 | 2/8/2023 | Greenblatt, Matthew | 0.2 | Attend call with PH re: coordination of scope on investigation matters. |
| 18 | 2/8/2023 | Sheehan, Drew | 0.4 | Review updates to Twitter analysis and database loading file. |
| 18 | 2/8/2023 | Diodato, Michael | 1.5 | Review documents in the dataroom with a focus on logging models and risk management files. |
| 18 | 2/8/2023 | Rousskikh, Valeri | 2.7 | Review the impact of various stress level conditions on certain tokens. |
| 18 | 2/8/2023 | Rousskikh, Valeri | 2.7 | Calculate changes in value of certain tokens based on varying sets of conditions. |
| 18 | 2/8/2023 | Rousskikh, Valeri | 2.8 | Compare the effects of changes in statistical parameters on certain tokens. |
| 18 | 2/8/2023 | Kahouaty, Suren | 1.5 | Prepare updates to research on the Debtors' customer property adversary proceeding. |
| 18 | 2/8/2023 | Kahouaty, Suren | 1.6 | Prepare analysis of the venture portfolio using updated data from the investigation process. |
| 18 | 2/8/2023 | Baer, Laura | 2.7 | Categorize data extracted from Debtors' documents received in the investigation process. |
| 18 | 2/8/2023 | Feldman, Paul | 1.3 | Analyze cash withdrawal data provided by the Debtors related to suspected preference transactions. |
| 18 | 2/8/2023 | Feldman, Paul | 2.2 | Conduct additional public research to add to pre-petition risk management assessment of the Debtors' exchange. |
| 18 | 2/8/2023 | Dougherty, Andrew | 2.5 | Review general ledgers in the dataroom in order to track the Debtors' pre-petition financial activity. |
| 18 | 2/8/2023 | Dougherty, Andrew | 2.6 | Review fiat withdrawal activity within the preference period. |
| 18 | 2/8/2023 | Pajazetovic, Mustafa | 1.4 | Prepare initial structuring of a tranche of documents in the dataroom related to risk management. |
| 18 | 2/8/2023 | Pajazetovic, Mustafa | 2.6 | Review tagged documents to assess impact on risk management investigation. |
| 18 | 2/8/2023 | Kelly, Anthony | 1.0 | Update summary of findings from research on the Debtors' pre-petition Twitter activity. |
| 18 | 2/8/2023 | Lensing, Jacob | 2.1 | Determine categories for organizing documents for future review. |
| 18 | 2/8/2023 | Steven, Kira | 2.4 | Review Debtors' most recent financial data uploaded to the database. |
| 18 | 2/8/2023 | Steven, Kira | 0.4 | Formulate methods for usage of review batches functionality in database. |
| 18 | 2/8/2023 | Steven, Kira | 1.6 | Participate in meeting with dataroom vendor to discuss review batches set-up. |
| 18 | 2/8/2023 | Steven, Kira | 2.3 | Continue to populate review tracker for dataroom documents. |
| 18 | 2/8/2023 | Steven, Kira | 0.2 | Revise structure of tracker following document review developments. |
| 18 | 2/8/2023 | Steven, Kira | 0.6 | Review coding layout in database to assist file capture and categorization. |
| 18 | 2/8/2023 | Famiglietti, Tyler | 0.4 | Implement revised document tagging protocol. |
| 18 | 2/8/2023 | Jordan, Mason | 1.2 | Process developments to the master data file. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/8/2023 | Jordan, Mason | 1.4 | Perform data loading in preparation for future review of updated data from the Debtors. |
| 18 | 2/8/2023 | Jordan, Mason | 1.1 | Run quality control checks on master data file. |
| 18 | 2/8/2023 | Kimche, Livia | 2.6 | Load Debtors' general ledgers in data analysis software to organize by date. |
| 18 | 2/8/2023 | Kimche, Livia | 2.5 | Build binary date template to facilitate review of Debtors' pre-petition financial data. |
| 18 | 2/8/2023 | Rothschild, Elijah | 2.0 | Review Debtors' bank statements and record key findings as part of investigation. |
| 18 | 2/8/2023 | Salm, Andrew | 0.3 | Review protocols for document investigation and review. |
| 18 | 2/8/2023 | Salm, Andrew | 1.0 | Construct batched files to facilitate future file review. |
| 18 | 2/8/2023 | Stillman, Beulah | 0.3 | Summarize results of batched files analysis. |
| 18 | 2/9/2023 | Risler, Franck | 1.0 | Continue research in regards to Debtors' risk management practices. |
| 18 | 2/9/2023 | Risler, Franck | 1.2 | Review Debtors' pre-petition rating agency presentation prepared in October 2022. |
| 18 | 2/9/2023 | Simms, Steven | 0.8 | Provide comments on results of the discovery process to date. |
| 18 | 2/9/2023 | Busen, Michael | 0.6 | Prepare strategy for implementation of date categorizations of dataroom files. |
| 18 | 2/9/2023 | Greenblatt, Matthew | 0.5 | Provide comments on structure of template for recording findings during the investigation process. |
| 18 | 2/9/2023 | Greenblatt, Matthew | 0.4 | Attend call with PH regarding detailed analysis of withdrawals from a certain platform. |
| 18 | 2/9/2023 | Greenblatt, Matthew | 0.4 | Summarize evidence recorded from review of electronic documents uploaded to the dataroom. |
| 18 | 2/9/2023 | Sheehan, Drew | 0.3 | Review process of data loading of user account files into data analysis software. |
| 18 | 2/9/2023 | Rousskikh, Valeri | 1.9 | Analyze Debtors' projected revenue and operating income in different market scenarios based on certain token prices. |
| 18 | 2/9/2023 | Rousskikh, Valeri | 2.1 | Analyze spreadsheet containing pre-petition monthly and quarterly revenue generated by a certain client. |
| 18 | 2/9/2023 | Rousskikh, Valeri | 1.8 | Review memo containing model diligence questions focusing on Debtors' business model drivers and acquisitions. |
| 18 | 2/9/2023 | Rousskikh, Valeri | 1.3 | Review pre-petition email exchange between Debtors and a certain client for collateral and margin agreement. |
| 18 | 2/9/2023 | Kahouaty, Suren | 2.6 | Develop strategy for tagging information discovered in database review. |
| 18 | 2/9/2023 | Dougherty, Andrew | 2.9 | Analyze deposits and withdrawals of fiat and cryptocurrency at the request of PH. |
| 18 | 2/9/2023 | Dougherty, Andrew | 2.8 | Analyze withdrawal activity within the document repository at the request of PH. |
| 18 | 2/9/2023 | Dougherty, Andrew | 0.4 | Attend call with PH to discuss findings regarding fiat and crypto withdrawals from a certain platform. |
| 18 | 2/9/2023 | Dougherty, Andrew | 2.5 | Review of documents in the database produced by the Debtors. |
| 18 | 2/9/2023 | Pajazetovic, Mustafa | 2.9 | Continue to prepare structuring of document tranche to facilitate file mapping. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/9/2023 | Pajazetovic, Mustafa | 2.5 | Formulate key term search function in order to analyze recently uploaded batch of documents. |
| 18 | 2/9/2023 | Kelly, Anthony | 1.0 | Review general ledger files and track findings as part of investigation. |
| 18 | 2/9/2023 | Lensing, Jacob | 1.4 | Continue to review dataroom structured documents. |
| 18 | 2/9/2023 | Steven, Kira | 1.4 | Construct summary of progress on dataroom document review. |
| 18 | 2/9/2023 | Steven, Kira | 0.6 | Conduct search within the dataroom for transactions made by a potential preference target. |
| 18 | 2/9/2023 | Steven, Kira | 1.1 | Summarize updates to the general ledger data reformatting process. |
| 18 | 2/9/2023 | Steven, Kira | 1.9 | Perform analysis on certain potential preference target withdrawals from payment processing platform. |
| 18 | 2/9/2023 | Steven, Kira | 2.7 | Conduct search within the dataroom for transactions made by other potential preference targets. |
| 18 | 2/9/2023 | Steven, Kira | 1.3 | Perform quality control analysis on certain transactions using data analysis software. |
| 18 | 2/9/2023 | Steven, Kira | 1.0 | Record findings of analysis on processing of data on transactions. |
| 18 | 2/9/2023 | Famiglietti, Tyler | 1.6 | Review documents including organizational details describing connections between the Debtors and other entities. |
| 18 | 2/9/2023 | Famiglietti, Tyler | 1.8 | Review financing documents between the Debtors and other entities. |
| 18 | 2/9/2023 | Jordan, Mason | 2.5 | Revise master data file following comments on structure to improve efficiency. |
| 18 | 2/9/2023 | Kimche, Livia | 2.7 | Build out binary date information for dataroom documents in the master summary file. |
| 18 | 2/9/2023 | Kimche, Livia | 1.2 | Continue to load general ledger files into SQL database. |
| 18 | 2/9/2023 | Salm, Andrew | 2.6 | Review Debtors' financing documents to identify pre-petition financial activities relating to potential avoidance actions. |
| 18 | 2/9/2023 | Salm, Andrew | 2.2 | Review documents primarily relating to the Debtors' financing agreements with related entities. |
| 18 | 2/9/2023 | Stillman, Beulah | 2.0 | Continue to review documents related to certain bank statements from 2019-2022. |
| 18 | 2/9/2023 | Stillman, Beulah | 2.5 | Finalize review of bank statements uploaded to the investigation database. |
| 18 | 2/10/2023 | Risler, Franck | 1.0 | Review Debtors' pre-petition product offerings to assess trade activity. |
| 18 | 2/10/2023 | Risler, Franck | 0.3 | Update diligence questions list to A&M re: portfolio margining analysis. |
| 18 | 2/10/2023 | Risler, Franck | 2.7 | Analyze cross-margining to assess stated competitive advantage of Debtors' risk infrastructure. |
| 18 | 2/10/2023 | Greenblatt, Matthew | 0.5 | Participate in call with a Debtor OCP to discuss investigative procedures performed to date. |
| 18 | 2/10/2023 | Greenblatt, Matthew | 0.3 | Review documents in the database in the context of objectives coordinated with PH. |
| 18 | 2/10/2023 | Sheehan, Drew | 0.2 | Prepare summary on data loading progress and next steps. |
| 18 | 2/10/2023 | Ng, William | 0.5 | Attend call with a Debtor OCP to discuss their work to date re: investigation and diligence areas. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|---:|:---|
| 18 | 2/10/2023 | Williams, David | 0.5 | Conduct meeting with Debtor OCP regarding investigation status. |
| 18 | 2/10/2023 | Rousskikh, Valeri | 2.6 | Review document containing specifications for order placement latency on the Debtors. |
| 18 | 2/10/2023 | Rousskikh, Valeri | 1.8 | Analyze due diligence document containing Q&A on certain token and capital requirements. |
| 18 | 2/10/2023 | Rousskikh, Valeri | 1.5 | Continue to analyze document containing Q&A on certain token and capital requirements. |
| 18 | 2/10/2023 | Rousskikh, Valeri | 1.6 | Assess document comparing other exchanges' liquidations to the Debtors' automatic stop-loss approach. |
| 18 | 2/10/2023 | Kahouaty, Suren | 2.2 | Draft summary of key information pertaining to the Debtors' customer property adversary proceeding. |
| 18 | 2/10/2023 | Baer, Laura | 1.0 | Provide feedback on standardization technique for loading general ledger data. |
| 18 | 2/10/2023 | Baer, Laura | 1.6 | Determine strategy for review of withdrawal activity. |
| 18 | 2/10/2023 | Dougherty, Andrew | 2.6 | Review dataroom documents for information regarding comingling of Debtors' assets at the request of PH. |
| 18 | 2/10/2023 | Pajazetovic, Mustafa | 2.8 | Continue to develop search method for key words in order to track and document files in the dataroom. |
| 18 | 2/10/2023 | Pajazetovic, Mustafa | 2.4 | Supplement master milestone timeline of Debtors' events using new updates from the discovery process. |
| 18 | 2/10/2023 | Kelly, Anthony | 1.0 | Review file inventory request related to the general ledger files. |
| 18 | 2/10/2023 | Steven, Kira | 0.3 | Participate in meeting with PH to discuss document review progress update. |
| 18 | 2/10/2023 | Steven, Kira | 0.2 | Create timeline of Debtors' key events using repository of key documents from the dataroom. |
| 18 | 2/10/2023 | Steven, Kira | 0.5 | Analyze fiat withdrawals data for certain potential preference targets. |
| 18 | 2/10/2023 | Steven, Kira | 2.4 | Perform analysis on fiat withdrawals data for certain potential preference targets. |
| 18 | 2/10/2023 | Steven, Kira | 0.4 | Revise strategy for review of documents in the database to ensure targeted search. |
| 18 | 2/10/2023 | Steven, Kira | 1.4 | Conduct search of the database for transactions made by certain potential preference targets. |
| 18 | 2/10/2023 | Steven, Kira | 0.5 | Search database for relevant terms to consolidate documents related to fiat withdrawals. |
| 18 | 2/10/2023 | Steven, Kira | 0.5 | Summarize results of document search re: preferential transfers. |
| 18 | 2/10/2023 | Steven, Kira | 0.7 | Continue to analyze preference transactions in the document review database. |
| 18 | 2/10/2023 | To, Vinh | 1.8 | Analyze coin and token liquidity and pricing data across data sources for potential token sales. |
| 18 | 2/10/2023 | To, Vinh | 1.9 | Construct process for analyzing crypto coin trading liquidity and prices for potential coin and token sales. |
| 18 | 2/10/2023 | Famiglietti, Tyler | 2.3 | Review employment agreement documents to understand the Debtors' organizational structure. |
| 18 | 2/10/2023 | Famiglietti, Tyler | 0.8 | Review Debtors' pre-petition property and lease purchase agreements to evaluate causes of action. |
| 18 | 2/10/2023 | Jordan, Mason | 0.6 | Update tables of general ledger data from the database. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/10/2023 | Jordan, Mason | 2.7 | Run quality control checks general ledger tables in the database. |
| 18 | 2/10/2023 | Jordan, Mason | 2.1 | Upload tables containing general ledgers in the database for future review. |
| 18 | 2/10/2023 | Jordan, Mason | 2.1 | Consolidate general ledger workbooks by entity in the database. |
| 18 | 2/10/2023 | Marsella, Jenna | 0.4 | Assess status of document consolidation by category in the dataroom. |
| 18 | 2/10/2023 | Kimche, Livia | 2.6 | Load general ledger files into SQL database in order to build master data file organized by date. |
| 18 | 2/10/2023 | Kimche, Livia | 0.5 | Continue to load general ledger files into SQL database by binary date organization. |
| 18 | 2/10/2023 | Rothschild, Elijah | 2.9 | Review internal pre-petition communications discussing liquidity for customer demand. |
| 18 | 2/10/2023 | Rothschild, Elijah | 1.6 | Review loan documents between Debtors and various borrowers. |
| 18 | 2/10/2023 | Rothschild, Elijah | 1.4 | Continue to document indicators from the Debtors' financing documentation. |
| 18 | 2/10/2023 | Salm, Andrew | 0.5 | Prepare follow-up statement to Debtors' professionals re: status of document review. |
| 18 | 2/10/2023 | Salm, Andrew | 2.9 | Review Debtors' pre-petition internal email correspondence. |
| 18 | 2/10/2023 | Salm, Andrew | 1.4 | Analyze documents pertaining to Debtors' pre-petition financing. |
| 18 | 2/10/2023 | Stillman, Beulah | 0.4 | Prepare summary analysis synthesizing key issues with Debtors' financial documents in the database. |
| 18 | 2/10/2023 | Stillman, Beulah | 2.2 | Review bank statements related to certain bank accounts for two years prior to the petition date. |
| 18 | 2/13/2023 | Risler, Franck | 0.5 | Review summary prepared by FTI team re: pre-petition risk management models. |
| 18 | 2/13/2023 | Risler, Franck | 2.1 | Supplement summary of risk analysis re: pre-petition exchange. |
| 18 | 2/13/2023 | Simms, Steven | 0.4 | Monitor status of document discovery requests re: investigative matters. |
| 18 | 2/13/2023 | Greenblatt, Matthew | 0.5 | Correspond with PH regarding the status of ongoing discovery and near-term deliverables for investigation. |
| 18 | 2/13/2023 | Greenblatt, Matthew | 0.3 | Participate in call with PH re: Debtors' investigative updates. |
| 18 | 2/13/2023 | Greenblatt, Matthew | 1.2 | Continue to review financial documents produced to date in the dataroom. |
| 18 | 2/13/2023 | Ng, William | 0.6 | Monitor latest updates regarding on-chain and other investigations conducted. |
| 18 | 2/13/2023 | Williams, David | 0.2 | Review analysis prepared by FTI team regarding investigative search terms. |
| 18 | 2/13/2023 | Diodato, Michael | 0.5 | Review materials for preparation of summary related to pre-petition risk models. |
| 18 | 2/13/2023 | Diodato, Michael | 1.6 | Prepare outline of memo describing issues in pre-petition risk models. |
| 18 | 2/13/2023 | Rousskikh, Valeri | 2.6 | Analyze spreadsheet containing pre-petition derivatives positions. |
| 18 | 2/13/2023 | Rousskikh, Valeri | 2.8 | Outline pre-petition document review memo for international exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/13/2023 | Rousskikh, Valeri | 2.5 | Outline pre-petition document review memo for US exchange. |
| 18 | 2/13/2023 | Rousskikh, Valeri | 1.8 | Begin to prepare detailed document review memo for international exchange. |
| 18 | 2/13/2023 | Vural, Ozgur | 0.5 | Conduct quality control checks on ledger processing scripts. |
| 18 | 2/13/2023 | Kahouaty, Suren | 1.2 | Monitor status of document tagging process in dataroom. |
| 18 | 2/13/2023 | Baer, Laura | 1.7 | Conduct review of identified key documents in the dataroom to assess need for further investigation. |
| 18 | 2/13/2023 | Dougherty, Andrew | 2.7 | Review documents in dataroom regarding certain fiat withdrawals. |
| 18 | 2/13/2023 | Dougherty, Andrew | 2.8 | Analyze additional files in dataroom for pre-petition withdrawals of fiat currency. |
| 18 | 2/13/2023 | Dougherty, Andrew | 2.3 | Review accounting memos produced by the Debtors to understand tracking mechanisms. |
| 18 | 2/13/2023 | Pajazetovic, Mustafa | 2.8 | Review documents in dataroom related to pre-petition management's correspondence. |
| 18 | 2/13/2023 | Pajazetovic, Mustafa | 2.6 | Review documents in dataroom related to possible unauthorized transfers. |
| 18 | 2/13/2023 | Kelly, Anthony | 1.0 | Assess process for standardizing and consolidating general ledger files. |
| 18 | 2/13/2023 | Lensing, Jacob | 0.9 | Analyze structured documents in dataroom related to pre-petition payments. |
| 18 | 2/13/2023 | Anastasiou, Anastis | 0.5 | Conduct analysis of documents shared in dataroom on pre-petition transfers. |
| 18 | 2/13/2023 | Steven, Kira | 2.4 | Perform analysis over fiat withdrawals and deposits data. |
| 18 | 2/13/2023 | Steven, Kira | 2.7 | Perform searches within dataroom to identify fiat withdrawal transactions. |
| 18 | 2/13/2023 | Steven, Kira | 0.4 | Prepare summary of latest findings related to pre-petition fiat withdrawals. |
| 18 | 2/13/2023 | Steven, Kira | 2.5 | Perform searches within dataroom to identify fiat deposit transactions. |
| 18 | 2/13/2023 | Famiglietti, Tyler | 1.6 | Review documents related to capital transactions, regulator communications and employee benefits. |
| 18 | 2/13/2023 | Famiglietti, Tyler | 1.2 | Perform additional review of documents related to capital transactions, regulator communications and employee benefits. |
| 18 | 2/13/2023 | Jordan, Mason | 2.6 | Make updates to the general ledger tables in the database. |
| 18 | 2/13/2023 | Jordan, Mason | 2.7 | Create consolidated, de-duplicated general ledger tables for each Debtor entity. |
| 18 | 2/13/2023 | Jordan, Mason | 2.0 | Run quality checks on general ledger tables in the database. |
| 18 | 2/13/2023 | Jordan, Mason | 1.8 | Prepare process overview of loading, checking, and consolidation of general ledger tables. |
| 18 | 2/13/2023 | Kimche, Livia | 2.6 | Continue to build out binary date data for dataroom files. |
| 18 | 2/13/2023 | Kimche, Livia | 0.8 | Upload additional dataroom files to SQL database for further processing. |
| 18 | 2/13/2023 | Rothschild, Elijah | 2.7 | Research dataroom documents related to sponsorships and related agreements. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/13/2023 | Rothschild, Elijah | 1.3 | Review documents related to pre-petition cryptocurrency trading protocols. |
| 18 | 2/13/2023 | Salm, Andrew | 2.2 | Review internal messaging related to the Debtors' pre-petition liquidity issues. |
| 18 | 2/13/2023 | Salm, Andrew | 2.3 | Analyze financial information from pre-petition Debtors to assess causes of action. |
| 18 | 2/13/2023 | Stillman, Beulah | 2.1 | Conduct analysis documents related to company formation and structure provided in the dataroom. |
| 18 | 2/14/2023 | Greenblatt, Matthew | 1.6 | Review documents produced in the dataroom to evaluate potential need for further diligence. |
| 18 | 2/14/2023 | Sheehan, Drew | 0.3 | Assess progress of data and general ledger loading work. |
| 18 | 2/14/2023 | Diodato, Michael | 1.6 | Edit document descriptions related to information provided on risk management models of pre-petition exchange. |
| 18 | 2/14/2023 | Rousskikh, Valeri | 1.3 | Incorporate analysis of additional risk source into pre-petition document review memo. |
| 18 | 2/14/2023 | Rousskikh, Valeri | 1.8 | Add summary of custody service deficiencies into risk management pre-petition document review memo. |
| 18 | 2/14/2023 | Kahouaty, Suren | 2.2 | Assist with tagging system for additional documents provided in discovery requests. |
| 18 | 2/14/2023 | Baer, Laura | 2.9 | Review general ledger consolidated files to ensure completeness and accuracy of mappings. |
| 18 | 2/14/2023 | Bromberg, Brian | 0.5 | Review summary of pre-petition withdrawals by potential preference targets. |
| 18 | 2/14/2023 | Dougherty, Andrew | 2.9 | Analyze accounting transactions for Debtor entities at the request of PH. |
| 18 | 2/14/2023 | Dougherty, Andrew | 1.5 | Review internal communications between former Debtor executives for wrongdoing. |
| 18 | 2/14/2023 | Pajazetovic, Mustafa | 2.6 | Analyze documents in the dataroom related to pre-petition financial information and ledgers. |
| 18 | 2/14/2023 | Pajazetovic, Mustafa | 2.7 | Analyze documents in the dataroom related to communication and correspondence between pre-petition management. |
| 18 | 2/14/2023 | Kelly, Anthony | 1.5 | Perform quality control check on finalized, consolidated ledger files. |
| 18 | 2/14/2023 | Lensing, Jacob | 1.3 | Analyze structured documents in the dataroom to assess causes of action. |
| 18 | 2/14/2023 | Steven, Kira | 0.9 | Perform search within dataroom for information on a potential preference target. |
| 18 | 2/14/2023 | Steven, Kira | 2.8 | Construct transaction analysis re: a potential preference target. |
| 18 | 2/14/2023 | Steven, Kira | 0.5 | Assess updates made to document review tracker to understand areas for prioritization. |
| 18 | 2/14/2023 | Steven, Kira | 2.8 | Compile fiat transaction data identified in consistent manner for analysis purposes. |
| 18 | 2/14/2023 | Steven, Kira | 0.8 | Prepare summary of review batches functionality and protocols. |
| 18 | 2/14/2023 | Famiglietti, Tyler | 0.9 | Review documents related to customer balance activity for certain Debtor entities. |
| 18 | 2/14/2023 | Gray, Michael | 0.8 | Conduct preliminary review of withdrawals analysis provided by A&M re: potential preference amounts. |
| 18 | 2/14/2023 | Jordan, Mason | 2.4 | Create workbook of finalized general ledger data tables. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/14/2023 | Jordan, Mason | 1.7 | Prepare summary of general ledger consolidation process and outcomes. |
| 18 | 2/14/2023 | Jordan, Mason | 0.3 | Assess additional comments from team related to general ledger standardization. |
| 18 | 2/14/2023 | Kimche, Livia | 2.7 | Continue to build out date information for database files in the master file tracker. |
| 18 | 2/14/2023 | Kimche, Livia | 2.9 | Identify summary information on certain bank accounts at the request of PH. |
| 18 | 2/14/2023 | Kimche, Livia | 1.0 | Conduct additional searches for bank account information to confirm completeness of queries. |
| 18 | 2/14/2023 | Reid, Matthew | 2.8 | Review documents shared in dataroom related to preference investigations. |
| 18 | 2/14/2023 | Reid, Matthew | 2.1 | Categorize documents contained within dataroom for batch analysis. |
| 18 | 2/14/2023 | Rothschild, Elijah | 0.5 | Prepare summary of findings from latest documents reviewed for further evaluation. |
| 18 | 2/14/2023 | Rothschild, Elijah | 2.9 | Review documents related to pitches to the Debtors by banks. |
| 18 | 2/14/2023 | Rothschild, Elijah | 0.6 | Review documents related to cryptocurrency hedging to evaluate governance and review process. |
| 18 | 2/14/2023 | Salm, Andrew | 2.2 | Review bank statements related to certain custodial cash accounts provided in dataroom. |
| 18 | 2/14/2023 | Salm, Andrew | 1.4 | Conduct searches by account number to identify custodial account information in dataroom. |
| 18 | 2/14/2023 | Salm, Andrew | 2.3 | Prepare summary table of bank account information available in dataroom based on recent searches. |
| 18 | 2/14/2023 | Stillman, Beulah | 2.7 | Perform review of bank statement and supporting documents produced by the Debtors. |
| 18 | 2/14/2023 | Stillman, Beulah | 0.2 | Review request for further information on bank statements for custodial accounts. |
| 18 | 2/14/2023 | Stillman, Beulah | 2.4 | Perform additional review of documents related to bank statements produced by Debtors. |
| 18 | 2/15/2023 | Risler, Franck | 1.3 | Draft risk management analysis summary memo with focus on presentation to UCC. |
| 18 | 2/15/2023 | Busen, Michael | 0.5 | Assess status of Twitter data scraping and analysis. |
| 18 | 2/15/2023 | Busen, Michael | 0.5 | Analyze summary information related to structured data productions. |
| 18 | 2/15/2023 | Busen, Michael | 0.4 | Develop priorities for near-term investigative document review. |
| 18 | 2/15/2023 | Greenblatt, Matthew | 0.5 | Prepare strategy for transition of investigative tasks. |
| 18 | 2/15/2023 | Sheehan, Drew | 0.4 | Prepare summary of status of Twitter data loading tasks. |
| 18 | 2/15/2023 | Diodato, Michael | 1.0 | Develop outline of memo describing issues in pre-petition risk models. |
| 18 | 2/15/2023 | Rousskikh, Valeri | 1.9 | Prepare testing environment and scenarios for risk models for benchmarking purposes in the context of model investigations. |
| 18 | 2/15/2023 | Rousskikh, Valeri | 1.7 | Analyze value-at-risk modelling parameters in pre-petition risk management protocols. |
| 18 | 2/15/2023 | Rousskikh, Valeri | 2.9 | Integrate univariate model design with margin model infrastructure for benchmarking purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/15/2023 | Vural, Ozgur | 0.5 | Monitor status of general ledger assembly and consolidation. |
| 18 | 2/15/2023 | Vural, Ozgur | 1.9 | Provide comments on summary report of structured data files in dataroom. |
| 18 | 2/15/2023 | Kahouaty, Suren | 1.9 | Review documents in dataroom to assess possible additional targets for causes of action. |
| 18 | 2/15/2023 | Kahouaty, Suren | 1.9 | Continue to review documents in dataroom related to pre-petition communications with officers. |
| 18 | 2/15/2023 | Kubali, Volkan | 1.5 | Update report for salient features of risk management methods of the pre-petition Debtors. |
| 18 | 2/15/2023 | Feldman, Paul | 2.6 | Develop outline for next steps on risk management investigation. |
| 18 | 2/15/2023 | Garofalo, Michael | 1.5 | Prepare summary of upcoming requests and deliverables for data team after completion of ledger standardization. |
| 18 | 2/15/2023 | Pajazetovic, Mustafa | 2.7 | Formulate additional search terms to categorize further documents in the dataroom. |
| 18 | 2/15/2023 | Pajazetovic, Mustafa | 2.3 | Review documents based on latest search terms related to pre-petition risk management. |
| 18 | 2/15/2023 | Kelly, Anthony | 1.4 | Prepare transition plan related to ledger dataset and other data issues. |
| 18 | 2/15/2023 | Steven, Kira | 2.3 | Construct analysis of certain potential preference targets' transactions. |
| 18 | 2/15/2023 | Jordan, Mason | 0.5 | Run script to remove duplicate information from general ledger table. |
| 18 | 2/15/2023 | Jordan, Mason | 0.5 | Perform quality check on new general ledger table. |
| 18 | 2/15/2023 | Reid, Matthew | 2.4 | Review documents within dataroom produced by the Debtors related to governance and oversight. |
| 18 | 2/15/2023 | Reid, Matthew | 0.9 | Prepare summary of findings from additional documents reviewed re: governance and oversight. |
| 18 | 2/15/2023 | Rothschild, Elijah | 2.9 | Review documents related to sponsorships provided in the dataroom. |
| 18 | 2/15/2023 | Rothschild, Elijah | 2.1 | Review documents related to pitches to the company by certain financial institutions. |
| 18 | 2/15/2023 | Salm, Andrew | 2.4 | Analyze documents in the dataroom re: pre-petition contractual agreements. |
| 18 | 2/15/2023 | Salm, Andrew | 2.3 | Analyze additional documents in the dataroom re: pre-petition contractual agreements. |
| 18 | 2/15/2023 | Stillman, Beulah | 2.8 | Review documents related to pre-petition communications produced by the Debtors. |
| 18 | 2/15/2023 | Stillman, Beulah | 2.7 | Review documents related to pre-petition financial information produced by the Debtors. |
| 18 | 2/16/2023 | Risler, Franck | 1.3 | Evaluate preliminary findings of the risk investigation analysis to date on the Debtors' silos. |
| 18 | 2/16/2023 | Risler, Franck | 0.5 | Review analysis re: pre-petition risk management models. |
| 18 | 2/16/2023 | Simms, Steven | 0.4 | Monitor updates on status of discovery for investigative matters. |
| 18 | 2/16/2023 | Busen, Michael | 0.5 | Analyze status of additional data processing requests and deliverables. |
| 18 | 2/16/2023 | Greenblatt, Matthew | 1.1 | Review tagged pre-petition financial documents related to key investigative requests. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/16/2023 | Diodato, Michael | 1.0 | Assess findings to date regarding risk and mitigation analysis. |
| 18 | 2/16/2023 | Diodato, Michael | 0.5 | Prepare summary of analysis of pre-petition risk management issues. |
| 18 | 2/16/2023 | Kahouaty, Suren | 1.7 | Review documents in dataroom re: pre-petition transactions. |
| 18 | 2/16/2023 | Kahouaty, Suren | 1.5 | Analyze documents shared by the Debtors related to regulatory environment and cooperation. |
| 18 | 2/16/2023 | Baer, Laura | 1.4 | Analyze status of requests from PH related to investigative document review. |
| 18 | 2/16/2023 | Baer, Laura | 2.7 | Prepare draft responses to ad hoc requests from PH related to investigative document review. |
| 18 | 2/16/2023 | Feldman, Paul | 2.9 | Develop gap assessment for risk-management capabilities of the pre-petition Debtors. |
| 18 | 2/16/2023 | Pajazetovic, Mustafa | 1.9 | Classify documents for further review based on relationship to preference targets. |
| 18 | 2/16/2023 | Pajazetovic, Mustafa | 2.5 | Assess further potential preference actions based on latest document review. |
| 18 | 2/16/2023 | Lensing, Jacob | 0.5 | Analyze structured dataroom documents for inclusion in master timeline. |
| 18 | 2/16/2023 | Anastasiou, Anastis | 2.6 | Update timeline of macro events re: transactions with certain affiliated entities. |
| 18 | 2/16/2023 | Anastasiou, Anastis | 2.4 | Conduct public research re: key macro events of the Debtors and their affiliated entities. |
| 18 | 2/16/2023 | Steven, Kira | 1.8 | Address comments from PH on potential preference transaction analysis. |
| 18 | 2/16/2023 | Steven, Kira | 0.7 | Analyze status of crypto analysis to inform preference withdrawal investigation. |
| 18 | 2/16/2023 | Steven, Kira | 0.5 | Prepare additional updates to preference transaction analysis. |
| 18 | 2/16/2023 | Steven, Kira | 0.1 | Participate in meeting with PH to discuss fiat transaction analysis. |
| 18 | 2/16/2023 | Steven, Kira | 1.1 | Perform searches within dataroom in response to investigative requests from PH re: a certain Debtor subsidiary. |
| 18 | 2/16/2023 | Steven, Kira | 0.6 | Monitor status of forensic accounting tasks and near-term deliverables. |
| 18 | 2/16/2023 | Steven, Kira | 2.4 | Update for additional comments from PH on preference transaction analysis. |
| 18 | 2/16/2023 | Steven, Kira | 0.6 | Evaluate document review tracker to understand latest progress and next steps. |
| 18 | 2/16/2023 | Steven, Kira | 1.5 | Prepare strategy to split up documents into additional batches to facilitate review. |
| 18 | 2/16/2023 | Famiglietti, Tyler | 1.5 | Perform document review of items including financial information and company formation documents. |
| 18 | 2/16/2023 | Famiglietti, Tyler | 1.2 | Perform additional review of document batch with items including internal communications. |
| 18 | 2/16/2023 | Gray, Michael | 1.2 | Research potential related parties re: preference actions. |
| 18 | 2/16/2023 | Marsella, Jenna | 2.1 | Conduct review of pre-petition accounting documents in dataroom. |
| 18 | 2/16/2023 | Marsella, Jenna | 2.4 | Conduct further review of pre-petition accounting documents in dataroom. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/16/2023 | Marsella, Jenna | 1.9 | Summarize takeaways from accounting standards and possible gaps based on document review. |
| 18 | 2/16/2023 | Reid, Matthew | 2.9 | Review documents produced by the Debtors re: a certain preference action. |
| 18 | 2/16/2023 | Reid, Matthew | 2.7 | Review additional documents produced by the Debtors re: a certain preference action. |
| 18 | 2/16/2023 | Reid, Matthew | 2.4 | Prepare conflicts check for strategic communications team. |
| 18 | 2/16/2023 | Rothschild, Elijah | 2.8 | Analyze cryptocurrency trading data documents shared in the dataroom. |
| 18 | 2/16/2023 | Rothschild, Elijah | 2.9 | Review additional pitches to the pre-petition Debtors by certain financial institutions. |
| 18 | 2/16/2023 | Rothschild, Elijah | 1.8 | Review documents related to cryptocurrency hedging provided in the dataroom. |
| 18 | 2/16/2023 | Rothschild, Elijah | 0.5 | Prepare summary of cryptocurrency management takeaways from latest document review. |
| 18 | 2/16/2023 | Salm, Andrew | 2.8 | Review email correspondence between the Debtors' pre-petition management and external parties. |
| 18 | 2/16/2023 | Salm, Andrew | 2.7 | Review internal communications produced by the Debtors to supplement macro timeline. |
| 18 | 2/16/2023 | Stillman, Beulah | 1.5 | Conduct additional review of documents related to communications produced by the Debtors. |
| 18 | 2/16/2023 | Stillman, Beulah | 2.0 | Analyze pre-petition accounting information and reporting produced by the Debtors to assess recording process. |
| 18 | 2/17/2023 | Simms, Steven | 0.6 | Monitor progress on review of discovery production documents from the Debtors. |
| 18 | 2/17/2023 | Greenblatt, Matthew | 0.7 | Analyze materials provided by Jefferies related to investigation of venture investments. |
| 18 | 2/17/2023 | Greenblatt, Matthew | 0.5 | Provide feedback on risk management work product to better evaluate pre-petition exposure. |
| 18 | 2/17/2023 | Williams, David | 0.5 | Provide comments on latest draft of social media account investigation findings summary. |
| 18 | 2/17/2023 | Diodato, Michael | 2.3 | Analyze data room documents for details related to pre-petition holdings. |
| 18 | 2/17/2023 | Rousskikh, Valeri | 2.3 | Supplement pre-petition risk management review memo with summary of value-at-risk model limitations. |
| 18 | 2/17/2023 | Kahouaty, Suren | 1.8 | Review documents in dataroom related to pre-petition management's internal communications. |
| 18 | 2/17/2023 | Baer, Laura | 2.9 | Review documents shared in the dataroom re: a certain subsidiary in order to respond to requests from PH. |
| 18 | 2/17/2023 | Feldman, Paul | 1.2 | Perform final quality control check on master investigative timeline in advance of delivery to PH. |
| 18 | 2/17/2023 | Feldman, Paul | 2.8 | Continue development of gap assessment of pre-petition Debtors' risk management capabilities. |
| 18 | 2/17/2023 | Feldman, Paul | 1.8 | Further develop gap assessment of pre-petition Debtors' risk management capabilities. |
| 18 | 2/17/2023 | Charles, Sarah | 0.6 | Monitor status of integration of scraped social media profile data into the timeline. |
| 18 | 2/17/2023 | Garofalo, Michael | 0.4 | Analyze status and next steps re: general ledger aggregation and reconstruction. |
| 18 | 2/17/2023 | Butterfield, Linda | 0.8 | Conduct social media research of Debtors' pre-petition principals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/17/2023 | Anastasiou, Anastis | 1.7 | Update timeline of events re: social media activity of key persons related to the Debtors. |
| 18 | 2/17/2023 | Anastasiou, Anastis | 0.5 | Finalize draft of timeline of key events from investigative findings. |
| 18 | 2/17/2023 | Anastasiou, Anastis | 0.7 | Update timeline of key events from investigative timeline re: comments from team. |
| 18 | 2/17/2023 | Steven, Kira | 0.8 | Assess status of ledger consolidation from FTI team to leverage in forensic accounting work. |
| 18 | 2/17/2023 | Steven, Kira | 1.3 | Review documents shared in the dataroom re: a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Steven, Kira | 2.5 | Aggregate financial information for analysis on a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Steven, Kira | 0.3 | Analyze status of crypto analysis re: a certain Debtor subsidiary to supplement forensic accounting work. |
| 18 | 2/17/2023 | Steven, Kira | 0.8 | Review additional documents shared in the dataroom re: a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Steven, Kira | 2.7 | Identify general ledger information for analysis on a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Steven, Kira | 0.8 | Identify bank account information for analysis on a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Famiglietti, Tyler | 2.2 | Tag documents from upload site for additional analysis. |
| 18 | 2/17/2023 | Jordan, Mason | 0.5 | Update general ledger consolidated analysis for additional comments from team. |
| 18 | 2/17/2023 | Jordan, Mason | 0.5 | Prepare summary update re: general ledger consolidation status. |
| 18 | 2/17/2023 | Jordan, Mason | 0.6 | Run quality control checks on the general ledgers in the database. |
| 18 | 2/17/2023 | Leonaitis, Isabelle | 0.9 | Review potential preference period transactions for key creditors. |
| 18 | 2/17/2023 | Leonaitis, Isabelle | 0.3 | Review the general ledger for a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Marsella, Jenna | 1.7 | Perform review of documents in dataroom related to a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Marsella, Jenna | 2.0 | Perform additional review of documents in dataroom related to a certain Debtor subsidiary. |
| 18 | 2/17/2023 | Marsella, Jenna | 2.1 | Perform review of documents in dataroom related to pre-petition Debtor financial controls. |
| 18 | 2/17/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: subpoenas and other filings. |
| 18 | 2/17/2023 | Kimche, Livia | 1.5 | Strategize approach to prove completeness of general ledger data. |
| 18 | 2/17/2023 | Kimche, Livia | 1.6 | Specify currencies found in the ledger files and SQL database to standardize representation. |
| 18 | 2/17/2023 | Reid, Matthew | 2.8 | Conduct review of management's pre-petition communications shared in the dataroom. |
| 18 | 2/17/2023 | Reid, Matthew | 1.7 | Prepare preliminary tags of documents produced by the Debtors in the dataroom. |
| 18 | 2/17/2023 | Reid, Matthew | 2.7 | Conduct additional review of management's pre-petition communications shared in the dataroom. |
| 18 | 2/17/2023 | Reid, Matthew | 0.8 | Update draft communications timeline based on review of latest documents. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/17/2023 | Rothschild, Elijah | 2.5 | Review documents related to sponsorships shared in the dataroom. |
| 18 | 2/17/2023 | Rothschild, Elijah | 2.7 | Review cryptocurrency trading data documents and related analysis shared in the dataroom. |
| 18 | 2/17/2023 | Rothschild, Elijah | 2.8 | Analyze documents related to cryptocurrency hedging shared in the dataroom. |
| 18 | 2/17/2023 | Salm, Andrew | 2.1 | Review batches of internal communication produced by the Debtors. |
| 18 | 2/17/2023 | Salm, Andrew | 1.2 | Continue to review batches of internal communication produced by the Debtors. |
| 18 | 2/17/2023 | Stillman, Beulah | 2.3 | Review financial documents produced by the Debtors in the dataroom. |
| 18 | 2/17/2023 | Stillman, Beulah | 2.5 | Review documents related to bank statements produced by the Debtors in the dataroom. |
| 18 | 2/20/2023 | Risler, Franck | 1.0 | Participate in call with PH on Debtors' pre-petition clearing model, margining mechanism and auto-liquidation process. |
| 18 | 2/20/2023 | Risler, Franck | 0.4 | Prepare margining model in order to gain understanding of Debtors' market positioning. |
| 18 | 2/20/2023 | Simms, Steven | 0.4 | Supplement list of discovery requests using updated information provided by PH. |
| 18 | 2/20/2023 | Greenblatt, Matthew | 1.2 | Strategize for upcoming discovery process of incoming batch of documents from the Debtors. |
| 18 | 2/20/2023 | Greenblatt, Matthew | 0.3 | Summarize status of the investigations to be shared with PH and UCC. |
| 18 | 2/20/2023 | Ng, William | 1.0 | Analyze update on current investigative tasks by sub-topic. |
| 18 | 2/20/2023 | Vural, Ozgur | 1.3 | Provide comments on general ledger consolidation approach. |
| 18 | 2/20/2023 | Kahouaty, Suren | 1.2 | Review schedule of document tags in database as part of research process. |
| 18 | 2/20/2023 | Kubali, Volkan | 2.2 | Review details of the salient features of a certain token liquidation model. |
| 18 | 2/20/2023 | Bromberg, Brian | 0.2 | Analyze data related to potential preference actions. |
| 18 | 2/20/2023 | Feldman, Paul | 2.2 | Assess risks associated with Debtors' pre-petition financial activity in relation to potential avoidance actions. |
| 18 | 2/20/2023 | Feldman, Paul | 2.0 | Develop governance considerations related to pre-petition risk management. |
| 18 | 2/20/2023 | Garofalo, Michael | 0.7 | Review progress of general ledger document structuring and organization within the database. |
| 18 | 2/20/2023 | Pajazetovic, Mustafa | 2.5 | Update the master timeline summarizing Debtors' milestone events leading up to bankruptcy filing. |
| 18 | 2/20/2023 | Pajazetovic, Mustafa | 2.6 | Update analysis of risk management functions within trading entities. |
| 18 | 2/20/2023 | Pajazetovic, Mustafa | 2.3 | Continue to revise functions within trading entities for governance and enterprise risks. |
| 18 | 2/20/2023 | Famiglietti, Tyler | 1.9 | Perform review of document download site for files to share with internal team. |
| 18 | 2/20/2023 | Famiglietti, Tyler | 1.6 | Compile documents for internal team to review from upload site. |
| 18 | 2/20/2023 | Jordan, Mason | 0.5 | Analyze results from pending ledger consolidation process. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/20/2023 | Jordan, Mason | 2.1 | Run quality control checks on the general ledger currencies to ensure accuracy. |
| 18 | 2/20/2023 | Jordan, Mason | 1.4 | Run quality control checks on the master data file to aid in the analysis of the Debtors' trades. |
| 18 | 2/20/2023 | Marsella, Jenna | 2.9 | Review documents produced by Debtors following UCC request for causes of action. |
| 18 | 2/20/2023 | Kimche, Livia | 2.8 | Build out binary date data in master data file by month and year distributions. |
| 18 | 2/20/2023 | Kimche, Livia | 1.0 | Strategize next steps for refreshing files from the dataroom based on latest tags. |
| 18 | 2/20/2023 | Reid, Matthew | 1.6 | Review documents produced by Debtors related to pre-petition corporate structure. |
| 18 | 2/20/2023 | Rothschild, Elijah | 2.9 | Review cryptocurrency trading data documents and related analysis. |
| 18 | 2/20/2023 | Rothschild, Elijah | 2.6 | Review documents of incorporation related to various entities. |
| 18 | 2/20/2023 | Rothschild, Elijah | 2.5 | Review documents in Debtors' database related to extension of certain financing agreement. |
| 18 | 2/20/2023 | Rothschild, Elijah | 1.3 | Analyze documentation related to platform coding. |
| 18 | 2/20/2023 | Salm, Andrew | 2.6 | Review recently uploaded documents containing coding information produced by the Debtors pursuant to UCC request. |
| 18 | 2/20/2023 | Salm, Andrew | 2.3 | Continue to review documents produced by the Debtors pursuant to UCC request. |
| 18 | 2/20/2023 | Stillman, Beulah | 2.4 | Summarize findings from document review of files in the database containing information regarding Debtors' coding activity. |
| 18 | 2/20/2023 | Stillman, Beulah | 2.6 | Finalize document review for latest batch of documents uploaded to the database. |
| 18 | 2/21/2023 | Risler, Franck | 0.7 | Assess issues related to risk management for ongoing investigation. |
| 18 | 2/21/2023 | Risler, Franck | 0.7 | Revise Debtors' gap analysis risk assessment re: recovery actions. |
| 18 | 2/21/2023 | Greenblatt, Matthew | 0.5 | Review forensic analysis with a focus on identifying Debtors' intercompany loans. |
| 18 | 2/21/2023 | Greenblatt, Matthew | 0.4 | Continue to prepare detailed timeline of events as requested by PH. |
| 18 | 2/21/2023 | Greenblatt, Matthew | 0.5 | Analyze Debtors' financial records for evidence of intercompany transactions. |
| 18 | 2/21/2023 | Greenblatt, Matthew | 0.5 | Review draft purchase agreement and other material provided by Debtors in order to prepare report for UCC. |
| 18 | 2/21/2023 | Ng, William | 1.3 | Assess status of analysis of Debtors' risk gap. |
| 18 | 2/21/2023 | Williams, David | 0.5 | Prepare list of objectives for team re: structure of investigation. |
| 18 | 2/21/2023 | Diodato, Michael | 1.0 | Summarize outcomes of the investigations, including Debtors' pre-petition intercompany transaction activity. |
| 18 | 2/21/2023 | Diodato, Michael | 1.8 | Revise presentation to the UCC by updating inputs for risk assessment. |
| 18 | 2/21/2023 | Rousskikh, Valeri | 1.9 | Perform testing of returns standardization leveraging model to determine Debtors' pre-petition risk profile. |
| 18 | 2/21/2023 | Rousskikh, Valeri | 2.9 | Analyze representation of covariance matrix in terms of standard deviations and correlation Debtors' risk level. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/21/2023 | Kahouaty, Suren | 2.2 | Review schedule of document tags in the Debtors' file database. |
| 18 | 2/21/2023 | Kubali, Volkan | 1.0 | Prepare summary of recent findings from the risk model investigation. |
| 18 | 2/21/2023 | Baer, Laura | 2.8 | Conduct review of documents related to certain pre-petition loan repayments in connection with the assessment of potential preference |
| 18 | 2/21/2023 | Baer, Laura | 2.9 | Review documents shared in dataroom re: intercompany transactions. |
| 18 | 2/21/2023 | Baer, Laura | 1.1 | Conduct review of documents related to general ledger records at the request of PH. |
| 18 | 2/21/2023 | Feldman, Paul | 1.1 | Prepare template for recording relevant information from documents investigated. |
| 18 | 2/21/2023 | Feldman, Paul | 0.8 | Plan gap analysis on risk management capabilities. |
| 18 | 2/21/2023 | Feldman, Paul | 1.3 | Evaluate applicability of standards from regulatory agencies to the risk management gap assessment. |
| 18 | 2/21/2023 | Feldman, Paul | 2.8 | Analyze reports on model risk prepared by FTI team to assess impact on pre-petition risk management. |
| 18 | 2/21/2023 | Charles, Sarah | 2.4 | Draft spreadsheet of database record retrieval costs on a per subject basis. |
| 18 | 2/21/2023 | Charles, Sarah | 0.7 | Develop slides summarizing revised version of the timeline of Debtors' historical activity. |
| 18 | 2/21/2023 | Garofalo, Michael | 1.7 | Review result set from most recent iteration of model analysis using data received from the Debtors. |
| 18 | 2/21/2023 | Butterfield, Linda | 1.0 | Summarize findings of analysis of financial records of certain entities related to the Debtors. |
| 18 | 2/21/2023 | Pajazetovic, Mustafa | 2.5 | Update the macro timeline of Debtors' pre-petition trading activities. |
| 18 | 2/21/2023 | Pajazetovic, Mustafa | 2.6 | Perform risk gap assessment by reviewing risk management functions within trading entities. |
| 18 | 2/21/2023 | Pajazetovic, Mustafa | 2.2 | Formulate risk management assessment incorporating governance and enterprise risk variables. |
| 18 | 2/21/2023 | Lensing, Jacob | 1.1 | Analyze most recently uploaded batch of documents to the database. |
| 18 | 2/21/2023 | Anastasiou, Anastis | 1.5 | Prepare summary of prior investigation methods to inform new technique for analysis. |
| 18 | 2/21/2023 | Anastasiou, Anastis | 0.9 | Conduct research re: deleted messages posted by former management on social media. |
| 18 | 2/21/2023 | Steven, Kira | 2.7 | Analyze general ledger data from certain Debtor entities. |
| 18 | 2/21/2023 | Steven, Kira | 0.6 | Revise dashboard categorizing files in the database as part of investigation. |
| 18 | 2/21/2023 | Steven, Kira | 1.7 | Investigate the Debtors' pre-petition intercompany transfers . |
| 18 | 2/21/2023 | Steven, Kira | 1.3 | Summarize findings from investigation of Debtors' pre-petition intercompany transfers. |
| 18 | 2/21/2023 | Steven, Kira | 0.5 | Prepare diligence request list to the Debtors re: intercompany transfer data. |
| 18 | 2/21/2023 | Steven, Kira | 0.5 | Continue to research certain of the Debtors' pre-petition intercompany transfers with a focus on timing of transfers. |
| 18 | 2/21/2023 | Steven, Kira | 2.2 | Upload additional documents to the reviewing platform. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/21/2023 | Steven, Kira | 0.4 | Perform search for additional general ledger data associated with certain Debtor entities. |
| 18 | 2/21/2023 | Famiglietti, Tyler | 0.5 | Research pre-petition transfers between certain Debtor entities. |
| 18 | 2/21/2023 | Famiglietti, Tyler | 0.6 | Prepare summary of findings from investigation into Debtors' pre-petition intercompany transfers. |
| 18 | 2/21/2023 | Famiglietti, Tyler | 1.7 | Analyze process for document tagging with topics including financial information and internal communications. |
| 18 | 2/21/2023 | Jordan, Mason | 0.8 | Run quality control checks on the master aggregated data file. |
| 18 | 2/21/2023 | Leonaitis, Isabelle | 0.5 | Compare results of intercompany transfer analysis with general ledger analysis. |
| 18 | 2/21/2023 | Marsella, Jenna | 0.6 | Develop strategy for documenting relevant information from files reviewed in the database related to intercompany trades. |
| 18 | 2/21/2023 | Marsella, Jenna | 2.9 | Review documentation related to transfers between pre-petition Debtor entities. |
| 18 | 2/21/2023 | Rothschild, Elijah | 2.8 | Review documents related to Debtors' sponsorships. |
| 18 | 2/21/2023 | Rothschild, Elijah | 2.9 | Review documents of incorporation related to various Debtor entities. |
| 18 | 2/21/2023 | Rothschild, Elijah | 2.7 | Review documents related to Debtors' financing extension. |
| 18 | 2/21/2023 | Salm, Andrew | 2.7 | Review documents produced by the Debtors as a result of UCC request re: pre-petition governance. |
| 18 | 2/21/2023 | Salm, Andrew | 2.9 | Summarize findings from review of Debtors' financial documents produced in the database. |
| 18 | 2/21/2023 | Stillman, Beulah | 2.9 | Review documents related to pre-petition Debtors' management communications. |
| 18 | 2/21/2023 | Stillman, Beulah | 2.1 | Continue to review documents related to pre-petition Debtors' management communications. |
| 18 | 2/21/2023 | Stillman, Beulah | 0.4 | Revise timeline of relevant communications between Debtor management. |
| 18 | 2/22/2023 | Risler, Franck | 1.3 | Review code provided by Debtors in document database to assess Debtor entities' preference receipts. |
| 18 | 2/22/2023 | Greenblatt, Matthew | 0.4 | Prepare updates to the master timeline of key events prior to the Debtors' bankruptcy filing. |
| 18 | 2/22/2023 | Rousskikh, Valeri | 2.8 | Expand testing environment for multivariate model for benchmarking Debtors against other exchange portfolios. |
| 18 | 2/22/2023 | Rousskikh, Valeri | 2.3 | Review stress testing methodology for the Debtors' portfolio risk as part of model investigations. |
| 18 | 2/22/2023 | Rousskikh, Valeri | 2.9 | Process code received from Debtors for the purpose of transaction analysis on the Debtors' exchange platform. |
| 18 | 2/22/2023 | Kahouaty, Suren | 1.5 | Modify schedule of document tagging in Debtors' database. |
| 18 | 2/22/2023 | Kahouaty, Suren | 2.3 | Prepare updates to the schedule of document tags in database to organize files received from the Debtors. |
| 18 | 2/22/2023 | Baer, Laura | 2.4 | Analyze available accounting records to supplement investigation of intercompany transactions. |
| 18 | 2/22/2023 | Baer, Laura | 1.6 | Analyze documents to investigate the circumstances of purchase of a certain subsidiary for sale. |
| 18 | 2/22/2023 | Baer, Laura | 1.2 | Analyze documents to investigate the circumstances of purchase of a second certain subsidiary for sale. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/22/2023 | Baer, Laura | 2.7 | Analyze historical transactions in the preference period by incorporating accounting ledger data from Debtor entities. |
| 18 | 2/22/2023 | Bromberg, Brian | 0.3 | Review most recent data requests related to Debtors' potential preference transfers. |
| 18 | 2/22/2023 | Feldman, Paul | 2.8 | Evaluate materials provided by the Debtors containing relevant guidance for gap analysis. |
| 18 | 2/22/2023 | Feldman, Paul | 1.8 | Draft summary of governance characteristics as part of the gap analysis. |
| 18 | 2/22/2023 | Charles, Sarah | 2.9 | Conduct validation exercise of preliminary organizational chart of Debtor entities provided in the first day motions. |
| 18 | 2/22/2023 | Charles, Sarah | 1.3 | Prepare spreadsheet of open source intelligence database record retrieval costs on a per subject basis to present to the UCC. |
| 18 | 2/22/2023 | Charles, Sarah | 1.8 | Collect data in order to prepare spreadsheet of retrieval costs on a per subject basis to present to the UCC. |
| 18 | 2/22/2023 | Pajazetovic, Mustafa | 2.1 | Update the master timeline of Debtors' key events using newly provided information from the Debtors. |
| 18 | 2/22/2023 | Pajazetovic, Mustafa | 2.2 | Review risk management function to assess Debtors' enterprise risk. |
| 18 | 2/22/2023 | Pajazetovic, Mustafa | 2.7 | Update risk management functions within trading entities to determine governance and enterprise risk. |
| 18 | 2/22/2023 | Anastasiou, Anastis | 1.7 | Review documentation provided by third-party accounting firm in the Debtors' repository of financial information. |
| 18 | 2/22/2023 | Steven, Kira | 2.9 | Review general ledger data from the Debtors' database. |
| 18 | 2/22/2023 | Steven, Kira | 2.7 | Continue to analyze Debtors' general ledger data to inform analysis of Debtors' pre-petition intercompany trading activity. |
| 18 | 2/22/2023 | Steven, Kira | 1.4 | Prepare tracker summarizing progress of document review. |
| 18 | 2/22/2023 | Steven, Kira | 1.3 | Prepare presentation summarizing inventory of Debtors' financial documents in the database by category. |
| 18 | 2/22/2023 | Famiglietti, Tyler | 1.0 | Analyze general ledgers provided by the Debtors to create inventory of missing files. |
| 18 | 2/22/2023 | Famiglietti, Tyler | 1.3 | Review Debtors' general ledgers to create list of inventory of financial information by date. |
| 18 | 2/22/2023 | Famiglietti, Tyler | 1.6 | Prepare summary list of Debtors' financial information in order to cross-reference inventory of files in the database. |
| 18 | 2/22/2023 | Famiglietti, Tyler | 0.5 | Review analysis of Debtors' general ledger data in order to create comparison across different reporting periods. |
| 18 | 2/22/2023 | Gray, Michael | 0.3 | Review stipulation between Debtors and a certain preference target re: claim reserve. |
| 18 | 2/22/2023 | Jordan, Mason | 1.8 | Update master data file summary of structured database files. |
| 18 | 2/22/2023 | Jordan, Mason | 0.7 | Prepare consolidated summary of Debtors' general ledger data. |
| 18 | 2/22/2023 | Marsella, Jenna | 2.6 | Review custodial account statements produced by Debtors in UCC request. |
| 18 | 2/22/2023 | Marsella, Jenna | 2.7 | Continue to review custodial account statements produced by Debtors in UCC request. |
| 18 | 2/22/2023 | Marsella, Jenna | 2.8 | Revise summary of Debtors' custodial account statements to be included in UCC presentation. |
| 18 | 2/22/2023 | Belser, Noah | 0.5 | Create organization chart to identify ownership, formation date, and other corporate records of various Debtor entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 2/22/2023 | Rothschild, Elijah | 2.8 | Review documents of incorporation related to various Debtor entities. |
| 18 | 2/22/2023 | Rothschild, Elijah | 2.0 | Review documents related to extension of certain Debtor financing. |
| 18 | 2/22/2023 | Rothschild, Elijah | 2.5 | Review documents related to Debtors' platform coding. |
| 18 | 2/22/2023 | Salm, Andrew | 2.8 | Review documents produced by Debtors pursuant to UCC request on pre-petition communications. |
| 18 | 2/22/2023 | Salm, Andrew | 1.6 | Continue to review documents produced by Debtors pursuant to UCC request on pre-petition communications. |
| 18 | 2/22/2023 | Salm, Andrew | 1.7 | Prepare summary of key information recorded from new documents review. |
| 18 | 2/22/2023 | Stillman, Beulah | 1.9 | Review pre-petition email communications produced by the Debtors. |
| 18 | 2/22/2023 | Stillman, Beulah | 2.0 | Review new batch of Debtors' financial documents uploaded to the dataroom. |
| 18 | 2/23/2023 | Risler, Franck | 0.8 | Analyze updates to preliminary risk gap analysis. |
| 18 | 2/23/2023 | Risler, Franck | 0.4 | Review summary of tracing of Debtors' digital assets in preparation for meeting with PH. |
| 18 | 2/23/2023 | Risler, Franck | 0.5 | Review updates to status of investigation on Debtors' trading history for upcoming UCC call. |
| 18 | 2/23/2023 | Busen, Michael | 0.5 | Analyze latest developments re: ledger standardization and consolidation. |
| 18 | 2/23/2023 | Diodato, Michael | 1.0 | Monitor updates to progress on investigation into Debtors' pre-petition trading activity. |
| 18 | 2/23/2023 | Rousskikh, Valeri | 0.8 | Assess Debtors' risk management issues. |
| 18 | 2/23/2023 | Rousskikh, Valeri | 2.8 | Review code for transaction web-pages used for client/server interaction. |
| 18 | 2/23/2023 | Rousskikh, Valeri | 1.7 | Summarize findings of review of code for transaction web-pages. |
| 18 | 2/23/2023 | Vural, Ozgur | 1.0 | Prepare summary report on progress of general ledger file consolidation. |
| 18 | 2/23/2023 | Kahouaty, Suren | 2.7 | Continue to tag documents in the Debtors' database. |
| 18 | 2/23/2023 | Baer, Laura | 2.6 | Continue to analyze accounting ledger data from Debtor entities to assess preference transactions. |
| 18 | 2/23/2023 | Baer, Laura | 2.7 | Review documents in the dataroom related to pre-petition activities of a certain Debtor subsidiary. |
| 18 | 2/23/2023 | Baer, Laura | 2.9 | Prepare summary of key documents identified in connection with preference actions. |
| 18 | 2/23/2023 | Feldman, Paul | 2.8 | Developed the gap assessment of the risk management function within the Debtors' pre-petition exchange. |
| 18 | 2/23/2023 | Pajazetovic, Mustafa | 2.3 | Continue to revise the timeline of Debtors' key milestones prior to bankruptcy filing. |
| 18 | 2/23/2023 | Pajazetovic, Mustafa | 2.0 | Prepare gap assessment of risk management functions within trading entities, driven by governance risk inputs. |
| 18 | 2/23/2023 | Pajazetovic, Mustafa | 2.7 | Revise model of Debtor entities' risk relating to enterprise management. |
| 18 | 2/23/2023 | Anastasiou, Anastis | 0.5 | Outline initial plan for investigation of new batch of documents received from the Debtors, by category. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/23/2023 | Anastasiou, Anastis | 2.9 | Perform review of documents in database re: documentation provided by third-party accounting firm. |
| 18 | 2/23/2023 | Anastasiou, Anastis | 1.7 | Continue to review financial accounting documents related to the Debtors' record of pre-petition finances. |
| 18 | 2/23/2023 | Steven, Kira | 2.0 | Review presentation on document inventory status for PH. |
| 18 | 2/23/2023 | Steven, Kira | 0.9 | Prepare updates to summary of findings to date from review of documents in the Debtors' database. |
| 18 | 2/23/2023 | Steven, Kira | 1.9 | Prepare additional updates to document inventory status presentation. |
| 18 | 2/23/2023 | Steven, Kira | 1.6 | Incorporate document review observations into status presentation for PH. |
| 18 | 2/23/2023 | Steven, Kira | 2.6 | Incorporate data related to Debtors' management's historical Twitter activity into presentation for PH. |
| 18 | 2/23/2023 | To, Vinh | 2.3 | Analyze hourly trade volumes in order to calculate estimated average daily trade volume. |
| 18 | 2/23/2023 | To, Vinh | 1.2 | Aggregate trade prices and volume across instruments for analysis of claims. |
| 18 | 2/23/2023 | To, Vinh | 2.5 | Prepare analysis of cryptocurrencies based on daily trading prices and trading volumes. |
| 18 | 2/23/2023 | To, Vinh | 2.3 | Estimate possible liquidation discount of the claims data. |
| 18 | 2/23/2023 | Famiglietti, Tyler | 1.1 | Perform quality control checks on UCC investigation presentation to ensure accuracy. |
| 18 | 2/23/2023 | Famiglietti, Tyler | 1.9 | Analyze general ledger inventory for input into UCC presentation. |
| 18 | 2/23/2023 | Famiglietti, Tyler | 0.4 | Assess updates related to the general ledger inventory in the database. |
| 18 | 2/23/2023 | Famiglietti, Tyler | 1.7 | Compile additional updates to UCC presentation, including new section on general ledger inventory. |
| 18 | 2/23/2023 | Jordan, Mason | 0.5 | Perform additional completeness checks for general ledger aggregation. |
| 18 | 2/23/2023 | Jordan, Mason | 1.6 | Update consolidated general ledger file following new general ledger data uploads. |
| 18 | 2/23/2023 | Jordan, Mason | 1.4 | Run quality control checks on newly uploaded general ledger tables. |
| 18 | 2/23/2023 | Marsella, Jenna | 2.4 | Review custodial account statements produced by Debtors per UCC request. |
| 18 | 2/23/2023 | Marsella, Jenna | 2.5 | Continue review of custodial account statements produced by Debtors per UCC request. |
| 18 | 2/23/2023 | Marsella, Jenna | 2.8 | Analyze Debtors' custodial account statements in order to prepare comparison of accounts across periods. |
| 18 | 2/23/2023 | Belser, Noah | 0.3 | Create organizational chart identifying ownership and formation date of various Debtor entities. |
| 18 | 2/23/2023 | Kimche, Livia | 1.0 | Load general ledger files into data analysis software for future analysis. |
| 18 | 2/23/2023 | Kimche, Livia | 2.3 | Build distinct counts in the consolidated general ledger file in order to categorize general ledger inventory. |
| 18 | 2/23/2023 | Rothschild, Elijah | 2.4 | Review documents related to Debtors' sponsorships. |
| 18 | 2/23/2023 | Rothschild, Elijah | 2.6 | Review Debtors' historical cryptocurrency trading data in documents from the dataroom. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/23/2023 | Salm, Andrew | 2.2 | Review new documents produced by the Debtors pursuant to UCC requests on pre-petition communication. |
| 18 | 2/23/2023 | Salm, Andrew | 2.4 | Summarize findings from review of latest documents produced by the Debtors. |
| 18 | 2/23/2023 | Stillman, Beulah | 2.4 | Review pre-petition bank statements provided by the Debtors for analysis of intercompany transfers. |
| 18 | 2/24/2023 | Risler, Franck | 0.6 | Attend call with PH to discuss status of investigation work. |
| 18 | 2/24/2023 | Risler, Franck | 0.3 | Summarize results of PH call in order to monitor issues related to the investigation into Debtors' pre-petition trade activity. |
| 18 | 2/24/2023 | Greenblatt, Matthew | 0.6 | Participate in call with PH to discuss investigative status and strategy. |
| 18 | 2/24/2023 | Greenblatt, Matthew | 1.4 | Prepare materials for PH re: summary of investigation of documents provided by Debtors. |
| 18 | 2/24/2023 | Greenblatt, Matthew | 0.5 | Review questions list from UCC re: holdings of certain entity related to the Debtors. |
| 18 | 2/24/2023 | Williams, David | 0.6 | Participate in call with PH to discuss investigation status and next steps. |
| 18 | 2/24/2023 | Rousskikh, Valeri | 1.4 | Summarize multivariate risk model for memo on pre-petition document review. |
| 18 | 2/24/2023 | Rousskikh, Valeri | 1.7 | Revise inputs to the multivariate risk model in order to improve reliability of output data. |
| 18 | 2/24/2023 | Rousskikh, Valeri | 2.6 | Summarize limitations of multivariate risk model in document review memo on risk management. |
| 18 | 2/24/2023 | Vural, Ozgur | 1.8 | Summarize findings related to data structures for analysis of Debtors' key data points. |
| 18 | 2/24/2023 | Kahouaty, Suren | 1.8 | Provide secondary review on documents tagged for causes of action. |
| 18 | 2/24/2023 | Baer, Laura | 2.9 | Review additional documents related to pre-petition activities of a certain Debtor subsidiary. |
| 18 | 2/24/2023 | Baer, Laura | 2.8 | Analyze accounting records consolidation methodology to understand integration into preference analysis. |
| 18 | 2/24/2023 | Bromberg, Brian | 0.5 | Summarize investigations tasks, including updates to the document review process. |
| 18 | 2/24/2023 | Feldman, Paul | 0.6 | Attend check-in call with PH to discuss near-term investigation needs. |
| 18 | 2/24/2023 | Feldman, Paul | 0.3 | Conduct research into gap assessment into the risk management capability of the pre-petition entity. |
| 18 | 2/24/2023 | Feldman, Paul | 2.4 | Conduct research into gap assessment into the risk management capability of the pre-petition entity. |
| 18 | 2/24/2023 | Charles, Sarah | 1.2 | Review incorporation and organizational chart documents tagged in database for future analysis. |
| 18 | 2/24/2023 | Garofalo, Michael | 1.1 | Develop consolidated general ledger detail file. |
| 18 | 2/24/2023 | de Brignac, Jessica | 0.2 | Review document summarizing criminal charges against pre-petition management. |
| 18 | 2/24/2023 | Pajazetovic, Mustafa | 1.6 | Update the master timeline of the Debtors' milestones for updated research of pre-petition trades. |
| 18 | 2/24/2023 | Pajazetovic, Mustafa | 2.4 | Update risk management functions for updated analysis on varying enterprise risk. |
| 18 | 2/24/2023 | Pajazetovic, Mustafa | 2.0 | Review risk management functions within certain trading entities for updated governance risk considerations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/24/2023 | Anastasiou, Anastis | 2.1 | Perform review of Debtors' database re: financial statements provided by third-party accounting firm. |
| 18 | 2/24/2023 | Anastasiou, Anastis | 0.9 | Draft preliminary observations re: database review of documentation provided by third-party accounting firm. |
| 18 | 2/24/2023 | Anastasiou, Anastis | 1.1 | Continue review of Debtors' database re: financial statements provided by third-party accounting firm. |
| 18 | 2/24/2023 | Steven, Kira | 1.8 | Continue to incorporate Twitter data into presentation for PH. |
| 18 | 2/24/2023 | Steven, Kira | 0.8 | Analyze latest developments on presentation to PH re: bank statements. |
| 18 | 2/24/2023 | Steven, Kira | 0.5 | Construct organizational chart of the Debtors' entities. |
| 18 | 2/24/2023 | Steven, Kira | 1.7 | Perform searches for bank statements related to certain Debtor entity. |
| 18 | 2/24/2023 | Steven, Kira | 0.6 | Analyze results of research on certain Debtor entity's bank statements. |
| 18 | 2/24/2023 | Steven, Kira | 0.4 | Prepare summary of forensic research re: newly uploaded dataroom documents. |
| 18 | 2/24/2023 | Steven, Kira | 0.2 | Create draft template for organizational chart construction. |
| 18 | 2/24/2023 | Famiglietti, Tyler | 0.5 | Revise investigative findings slides in response to comments from PH. |
| 18 | 2/24/2023 | Famiglietti, Tyler | 1.0 | Update investigative slides based on additional input from PH. |
| 18 | 2/24/2023 | Famiglietti, Tyler | 2.2 | Compile data findings from investigation into summary table by category. |
| 18 | 2/24/2023 | Famiglietti, Tyler | 0.7 | Perform review of documents provided by the Debtors re: certain entity's holdings. |
| 18 | 2/24/2023 | Famiglietti, Tyler | 1.3 | Research current general ledger inventory by searching files by contents and categories. |
| 18 | 2/24/2023 | Gray, Michael | 1.6 | Review latest indictment of pre-petition management to understand allegations of prepetition conduct. |
| 18 | 2/24/2023 | Jordan, Mason | 0.8 | Update general ledger document scripts to capture excluded results. |
| 18 | 2/24/2023 | Jordan, Mason | 1.9 | Develop general ledger document production table for the consolidated inventory file. |
| 18 | 2/24/2023 | Leonaitis, Isabelle | 0.2 | Prepare response to requests re: a certain bank in connection with the Debtors. |
| 18 | 2/24/2023 | Leonaitis, Isabelle | 0.2 | Continue investigation by reviewing latest document uploads to the dataroom. |
| 18 | 2/24/2023 | Marsella, Jenna | 2.7 | Prepare summary of document review outcomes, including general ledger updates. |
| 18 | 2/24/2023 | Marsella, Jenna | 2.9 | Continue to prepare summary of general ledger updates to the dataroom. |
| 18 | 2/24/2023 | Belser, Noah | 1.7 | Create organizational chart of various Debtor entities including origination dates and ownership. |
| 18 | 2/24/2023 | Belser, Noah | 1.3 | Revise organization chart of Debtors by updating ownership status. |
| 18 | 2/24/2023 | Belser, Noah | 1.2 | Continue to revise organizational chart of Debtor entities using corporate records uploaded to the dataroom. |
| 18 | 2/24/2023 | Kimche, Livia | 1.9 | Load general ledger files into data analysis software in order to consolidate files for comparison analysis. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/24/2023 | Rothschild, Elijah | 2.9 | Continue to review documents related to Debtors' sponsorships. |
| 18 | 2/24/2023 | Rothschild, Elijah | 2.1 | Review Debtors' pre-petition cryptocurrency trading data documents. |
| 18 | 2/24/2023 | Salm, Andrew | 1.2 | Continue to review Debtors' financial documentation in order to create summary of pre-petition financing. |
| 18 | 2/24/2023 | Stillman, Beulah | 1.6 | Analyze documents recorded in master data file with a focus on Debtors' financial history. |
| 18 | 2/24/2023 | Stillman, Beulah | 2.0 | Supplement table tracking record of files reviewed. |
| 18 | 2/25/2023 | Anastasiou, Anastis | 1.7 | Conduct research re: guidance on appropriate operating risk for digital asset exchanges re: pre-petition risk management. |
| 18 | 2/25/2023 | Anastasiou, Anastis | 0.2 | Prepare summary re: guidance on appropriate operating risk for digital asset exchanges re: pre-petition risk management. |
| 18 | 2/26/2023 | Diaz, Matthew | 1.1 | Analyze draft balances of certain preference targets on exchanges. |
| 18 | 2/26/2023 | Diaz, Matthew | 0.6 | Analyze draft balances of additional preference targets on exchanges. |
| 18 | 2/26/2023 | Anastasiou, Anastis | 2.2 | Conduct further research re: guidance on appropriate operating risk for digital asset exchanges re: pre-petition risk management. |
| 18 | 2/26/2023 | Anastasiou, Anastis | 0.5 | Prepare slides re: guidance on appropriate operating risk for digital asset exchanges re: pre-petition risk management. |
| 18 | 2/27/2023 | Risler, Franck | 0.5 | Monitor updates to the risk management investigation process. |
| 18 | 2/27/2023 | Greenblatt, Matthew | 0.5 | Review completed investigation progress in order to plan for future analysis of Debtors' documents. |
| 18 | 2/27/2023 | Ng, William | 0.5 | Investigate Debtors' pre-petition transfers in order to inform risk gap analysis. |
| 18 | 2/27/2023 | Diodato, Michael | 0.5 | Review table tracking the investigation findings on certain of the Debtors' coins. |
| 18 | 2/27/2023 | Vural, Ozgur | 0.5 | Provide comments on layout of standardized ledger template. |
| 18 | 2/27/2023 | Kahouaty, Suren | 2.3 | Review preliminary analysis of pre-petition intercompany transfers to assess possibility of clawbacks. |
| 18 | 2/27/2023 | Baer, Laura | 2.5 | Provide comments on analysis of certain pre-petition loan repayments. |
| 18 | 2/27/2023 | Baer, Laura | 1.9 | Prepare additional analysis related regarding the deposits and withdrawals that occurred during the preference period. |
| 18 | 2/27/2023 | Feldman, Paul | 0.5 | Prepare summary of completed and outstanding investigations processes in order to ensure completeness of research. |
| 18 | 2/27/2023 | Charles, Sarah | 0.6 | Conduct research on certain parties related to potential preferential transfers. |
| 18 | 2/27/2023 | Pajazetovic, Mustafa | 1.6 | Update the timeline of the Debtors' pre-petition events leading to bankruptcy filing following additional document review. |
| 18 | 2/27/2023 | Pajazetovic, Mustafa | 2.5 | Revise risk gap assessment by updating risk management functions within trading entities. |
| 18 | 2/27/2023 | Pajazetovic, Mustafa | 2.0 | Prepare list of considerations for risk related to governance and enterprise factors. |
| 18 | 2/27/2023 | Lensing, Jacob | 2.0 | Review documents shared by the Debtors on the database with a focus on categorizing them for future analysis. |
| 18 | 2/27/2023 | Lensing, Jacob | 2.1 | Perform analysis of the recently indexed documents provided by the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 2/27/2023 | Anastasiou, Anastis | 0.5 | Review team progress on investigation in order to track outstanding document sorting needs. |
| 18 | 2/27/2023 | Anastasiou, Anastis | 0.1 | Provide guidance on appropriate operating risk management for digital asset exchanges. |
| 18 | 2/27/2023 | Anastasiou, Anastis | 1.0 | Conduct research on appropriate operating risk management for digital asset exchanges. |
| 18 | 2/27/2023 | Steven, Kira | 0.5 | Assess the changes in Debtors' accounts across reporting periods. |
| 18 | 2/27/2023 | Steven, Kira | 2.5 | Construct comparative analysis of UCC account balances for 90 day time period prior to petition date. |
| 18 | 2/27/2023 | Steven, Kira | 2.7 | Aggregate data from database documents to incorporate into comparative analysis on certain account balances. |
| 18 | 2/27/2023 | Steven, Kira | 2.6 | Review results of account balance analysis in comparison to previous data collection from the database. |
| 18 | 2/27/2023 | Famiglietti, Tyler | 0.6 | Perform targeted review of financial documents and internal communications documents provided by the Debtors. |
| 18 | 2/27/2023 | Famiglietti, Tyler | 2.1 | Review data related to entity-specific information requests from the Debtors. |
| 18 | 2/27/2023 | Jordan, Mason | 1.3 | Export data from the dataroom in categorized format in order to prepare for analysis. |
| 18 | 2/27/2023 | Marsella, Jenna | 2.1 | Create tracker of inventory of Debtors' bank statements. |
| 18 | 2/27/2023 | Marsella, Jenna | 2.3 | Analyze bank statements in consolidated inventory tracker, commenting on connection points. |
| 18 | 2/27/2023 | Marsella, Jenna | 2.4 | Continue to analyze Debtors' bank statements with a focus on recording missing data. |
| 18 | 2/27/2023 | Kimche, Livia | 2.5 | Categorize documents provided by the Debtors based on time period of creation. |
| 18 | 2/27/2023 | Kimche, Livia | 2.8 | Create categorization template for documents in the dataroom by file format and topic. |
| 18 | 2/27/2023 | Reid, Matthew | 1.7 | Analyze documentation produced by the Debtors pursuant to loan repayment history. |
| 18 | 2/27/2023 | Reid, Matthew | 2.0 | Review loan documents in the Debtors' dataroom to investigate pre-petition financing. |
| 18 | 2/27/2023 | Reid, Matthew | 1.4 | Continue to analyze Debtors' loan documents from the dataroom. |
| 18 | 2/27/2023 | Reid, Matthew | 1.7 | Summarize findings from analysis of Debtors' pre-petition financing documents provided. |
| 18 | 2/27/2023 | Rothschild, Elijah | 2.5 | Review documents provided by the Debtors containing loan repayment history. |
| 18 | 2/27/2023 | Rothschild, Elijah | 2.2 | Review structured data analysis for certain Debtor entity. |
| 18 | 2/27/2023 | Rothschild, Elijah | 1.0 | Review documents related to Debtors' historic derivative pricing. |
| 18 | 2/27/2023 | Rothschild, Elijah | 2.0 | Review documents related to endorsements of entities affiliated with the Debtors. |
| 18 | 2/27/2023 | Salm, Andrew | 2.6 | Analyze documents in the dataroom containing endorsements. |
| 18 | 2/27/2023 | Salm, Andrew | 2.3 | Summarize findings of review of latest batch of documents downloaded from the dataroom. |
| 18 | 2/27/2023 | Stillman, Beulah | 1.6 | Continue to review Debtors' pre-petition loan agreements. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 2/27/2023 | Stillman, Beulah | 2.8 | Compare findings from previous and most recent searches for loan agreement mentions in the file set. |
| 18 | 2/28/2023 | Risler, Franck | 1.4 | Analyze components of the code on margining provided in the Debtors' database. |
| 18 | 2/28/2023 | Risler, Franck | 1.4 | Review revised version of indictment. |
| 18 | 2/28/2023 | Risler, Franck | 1.2 | Analyze the historical data provided by the Debtors on market makers and traded volumes. |
| 18 | 2/28/2023 | Busen, Michael | 0.8 | Summarize customer activity data and processing options as part of data loading process. |
| 18 | 2/28/2023 | Greenblatt, Matthew | 0.9 | Continue to develop investigation by expanding categorization protocols for review of documents. |
| 18 | 2/28/2023 | Greenblatt, Matthew | 1.0 | Prepare data structuring template for the receipt of large data productions from the Debtors. |
| 18 | 2/28/2023 | Greenblatt, Matthew | 1.5 | Review materials produced by the Debtors related to asset shortfalls of the Debtors' various entities. |
| 18 | 2/28/2023 | Diodato, Michael | 1.8 | Review latest data room documents connected to trading and risk. |
| 18 | 2/28/2023 | Diodato, Michael | 2.2 | Analyze new trading and risk data to asses Debtor's portfolio risk profile pre-petition compared to current. |
| 18 | 2/28/2023 | Rousskikh, Valeri | 1.4 | Provide initial review of Debtors' margin model implementation. |
| 18 | 2/28/2023 | Vural, Ozgur | 0.5 | Analyze status of general ledger consolidation process. |
| 18 | 2/28/2023 | Vural, Ozgur | 1.0 | Provide comments on summary report re: binary date assignment files. |
| 18 | 2/28/2023 | Kahouaty, Suren | 0.9 | Prepare presentation summarizing pre-petition transactions between Debtor entities. |
| 18 | 2/28/2023 | Baer, Laura | 2.5 | Conduct review of documents related to certain pre-petition Debtor venture investment transactions. |
| 18 | 2/28/2023 | Baer, Laura | 2.7 | Identify transactions related to ongoing investigations into preference transfers from the ledger data. |
| 18 | 2/28/2023 | Baer, Laura | 2.8 | Continue to review schedules related to the preference period deposits and withdrawals analysis. |
| 18 | 2/28/2023 | Bromberg, Brian | 0.4 | Prepare analysis of potential preference claims. |
| 18 | 2/28/2023 | Bromberg, Brian | 0.5 | Review most recent findings from investigation to prepare for incoming data review. |
| 18 | 2/28/2023 | Bromberg, Brian | 1.9 | Review analysis of Debtors' loan repayments. |
| 18 | 2/28/2023 | Feldman, Paul | 2.7 | Assess the superseding indictment filed February 23, 2023. |
| 18 | 2/28/2023 | Feldman, Paul | 1.1 | Continue to assess the superseding indictment filed February 23, 2023. |
| 18 | 2/28/2023 | Feldman, Paul | 0.9 | Review methods for investigation process with focus on risk management. |
| 18 | 2/28/2023 | Garofalo, Michael | 2.9 | Prepare reconstruction of consolidated general ledger data for continued analysis. |
| 18 | 2/28/2023 | de Brignac, Jessica | 1.3 | Review analysis on loans to a certain related party. |
| 18 | 2/28/2023 | de Brignac, Jessica | 0.7 | Prepare list of questions on loan activity with certain related party of the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 18 | 2/28/2023 | Pajazetovic, Mustafa | 2.6 | Create recommendations for governance and enterprise risk levels for the Debtors' exchange based on model output. |
| 18 | 2/28/2023 | Pajazetovic, Mustafa | 1.4 | Continue to assess Debtors' risk gap by investigating certain trading entities' corporate structures. |
| 18 | 2/28/2023 | Lensing, Jacob | 1.0 | Review classified documents provided by the Debtors in the database. |
| 18 | 2/28/2023 | Anastasiou, Anastis | 1.3 | Review financial statements provided by third-party accounting firm to assess Debtor's pre-petition financial issues. |
| 18 | 2/28/2023 | Anastasiou, Anastis | 2.0 | Draft preliminary observations re: database review of documentation provided by third-party accounting firm. |
| 18 | 2/28/2023 | Burke, Erin | 1.3 | Review investigative process strategies related to Japan exchange employees. |
| 18 | 2/28/2023 | Steven, Kira | 0.4 | Review initial findings of research on certain entities' transfers. |
| 18 | 2/28/2023 | Steven, Kira | 0.7 | Prepare summary of findings re: investigation into Debtors' pre-petition transfers. |
| 18 | 2/28/2023 | Steven, Kira | 0.4 | Revise structured data analysis following comments from team. |
| 18 | 2/28/2023 | Steven, Kira | 0.3 | Review documents provided by the Debtors related to a certain loan repayment schedule. |
| 18 | 2/28/2023 | Steven, Kira | 1.5 | Perform targeted searched in the database for financial statements related to loan repayments. |
| 18 | 2/28/2023 | Steven, Kira | 2.3 | Create summary of updated findings on Debtor entity following recent data reviews. |
| 18 | 2/28/2023 | Steven, Kira | 0.6 | Address comments from PH on analysis of Debtors' loan activity. |
| 18 | 2/28/2023 | Steven, Kira | 1.7 | Prepare draft analyses of financial issues for PH. |
| 18 | 2/28/2023 | Steven, Kira | 1.8 | Revise analysis of Debtors' loan history. |
| 18 | 2/28/2023 | Famiglietti, Tyler | 2.3 | Perform searches in database for specific entity transaction details. |
| 18 | 2/28/2023 | Famiglietti, Tyler | 0.6 | Review findings of certain entity's pre-petition trades. |
| 18 | 2/28/2023 | Famiglietti, Tyler | 0.4 | Develop strategy for consolidation of new data downloads for financial analysis. |
| 18 | 2/28/2023 | Famiglietti, Tyler | 1.9 | Reconcile prior iterations of a certain entity's transaction analyses to ensure accuracy. |
| 18 | 2/28/2023 | Famiglietti, Tyler | 0.9 | Compile findings of investigation into certain entity's financial activity to prepare presentation. |
| 18 | 2/28/2023 | Famiglietti, Tyler | 1.2 | Review documents in database for additional data to include in presentation on Debtors pre-petition trades. |
| 18 | 2/28/2023 | Gray, Michael | 0.5 | Analyze correspondence with UCC and professionals re: key asset-maximizing investigative tasks. |
| 18 | 2/28/2023 | Jordan, Mason | 1.7 | Run quality control checks and analysis on categorization of data in Debtors' new batch of files. |
| 18 | 2/28/2023 | Jordan, Mason | 0.7 | Develop structured data analysis after receiving new data from the Debtors. |
| 18 | 2/28/2023 | Jordan, Mason | 0.3 | Revise strategy for data categorization following discussions with team. |
| 18 | 2/28/2023 | Jordan, Mason | 2.6 | Run organizational analyses on new database files. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/28/2023 | Leonaitis, Isabelle | 1.2 | Update allegation tracking document for latest categories to be included. |
| 18 | 2/28/2023 | Marsella, Jenna | 2.8 | Review inventory of bank statements produced by debtor in UCC request. |
| 18 | 2/28/2023 | Marsella, Jenna | 2.9 | Continue to review inventory of bank statements produced by debtor in UCC request. |
| 18 | 2/28/2023 | Marsella, Jenna | 2.3 | Create list of bank statements inventory to determine missing financial information. |
| 18 | 2/28/2023 | Belser, Noah | 1.4 | Assemble organization chart of the Debtors' various entities using public records. |
| 18 | 2/28/2023 | Belser, Noah | 1.6 | Revise organization chart of the Debtors' various entities using new data from the dataroom. |
| 18 | 2/28/2023 | Kimche, Livia | 2.2 | Categorize files in the database to facilitate document review process. |
| 18 | 2/28/2023 | Kimche, Livia | 2.0 | Conduct targeted review of newly uploaded documents in the dataroom. |
| 18 | 2/28/2023 | Reid, Matthew | 2.3 | Review documentation produced by the Debtors in response to requests for pre-petition communication. |
| 18 | 2/28/2023 | Reid, Matthew | 1.3 | Track documents of interest using revised system of recordkeeping in formatted table. |
| 18 | 2/28/2023 | Reid, Matthew | 2.2 | Continue to review documentation produced by the Debtors to assess additional causes of action. |
| 18 | 2/28/2023 | Reid, Matthew | 1.2 | Summarize findings of most recent document review. |
| 18 | 2/28/2023 | Rothschild, Elijah | 2.9 | Review Debtors' loan documents and repayment history. |
| 18 | 2/28/2023 | Rothschild, Elijah | 1.3 | Review structured data analysis for a certain Debtor entity. |
| 18 | 2/28/2023 | Rothschild, Elijah | 1.7 | Prepare data structuring template for inclusion of loan repayment data for a specific Debtor entity. |
| 18 | 2/28/2023 | Rothschild, Elijah | 2.0 | Review documents related to Debtors' derivatives. |
| 18 | 2/28/2023 | Rothschild, Elijah | 1.4 | Review Debtors' endorsement documents. |
| 18 | 2/28/2023 | Salm, Andrew | 2.4 | Continue review of loan documents produced by Debtors pursuant to UCC request. |
| 18 | 2/28/2023 | Stillman, Beulah | 1.9 | Continue to review documents related to loan agreements produced by Debtors in UCC request. |
| 18 | 2/28/2023 | Stillman, Beulah | 2.7 | Review documents related to financial agreements produced by Debtors in UCC request. |
| 18 | 2/28/2023 | Kamran, Kainat | 2.3 | Track allegations and potential criminal activity for lawsuit related to the Debtors. |
| **18 Total** | | | **1,332.2** | |
| 19 | 2/1/2023 | Dawson, Maxwell | 0.3 | Correspond with A&M re: dataroom access issues. |
| 19 | 2/2/2023 | Dawson, Maxwell | 0.1 | Download latest documents from A&M dataroom. |
| 19 | 2/2/2023 | Dawson, Maxwell | 0.2 | Prepare summary analysis re: A&M dataroom updates. |
| 19 | 2/2/2023 | Dawson, Maxwell | 0.4 | Prepare template for recurring dataroom update re: A&M documents. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/3/2023 | Dawson, Maxwell | 0.2 | Review latest updates related to file storage protocols. |
| 19 | 2/7/2023 | Dawson, Maxwell | 0.3 | Coordinate dataroom access for FTI professionals. |
| 19 | 2/9/2023 | Dawson, Maxwell | 0.4 | Coordinate dataroom access and confirm functionality. |
| 19 | 2/9/2023 | Dawson, Maxwell | 0.6 | Bring local copy of dataroom up to date for latest documents. |
| 19 | 2/13/2023 | Gray, Michael | 0.3 | Provide comments on proposed update re: data room document uploads. |
| 19 | 2/13/2023 | Dawson, Maxwell | 0.8 | Process changes to dataroom update template. |
| 19 | 2/13/2023 | Dawson, Maxwell | 1.7 | Prepare draft dataroom summary report to be circulated to team. |
| 19 | 2/15/2023 | Cordasco, Michael | 2.1 | Prepare team roles and responsibilities for transition plan. |
| 19 | 2/15/2023 | Cordasco, Michael | 1.2 | Finalize transition plan with individual task list. |
| 19 | 2/15/2023 | Dawson, Maxwell | 0.8 | Coordinate revised dataroom access lists for FTI team. |
| 19 | 2/15/2023 | Dawson, Maxwell | 0.2 | Assemble onboarding documents for team. |
| 19 | 2/17/2023 | Dawson, Maxwell | 0.2 | Coordinate dataroom and email list access. |
| 19 | 2/24/2023 | de Brignac, Jessica | 0.5 | Review Debtors' invoices to monitor cryptocurrency activity. |
| 19 | 2/28/2023 | Bromberg, Brian | 0.2 | Consolidate professional wire instructions for transmission to the Debtors. |
| **19 Total** | | | **10.5** | |
| 21 | 2/1/2023 | Risler, Franck | 2.0 | Attend UCC meeting on customer property analysis, sale updates, and other case items. |
| 21 | 2/1/2023 | Simms, Steven | 2.0 | Attend UCC call on examiner motion, crypto property updates and discovery. |
| 21 | 2/1/2023 | Cordasco, Michael | 2.0 | Participate in status update call with UCC re: customer property issues. |
| 21 | 2/1/2023 | Greenblatt, Matthew | 2.0 | Participate in UCC call to discuss investigation status and customer property issues. |
| 21 | 2/5/2023 | Cordasco, Michael | 0.7 | Participate in call with PH and Jefferies to discuss updates to the Debtors' sale process. |
| 21 | 2/5/2023 | Ng, William | 0.7 | Attend call with PH and Jefferies to discuss the Debtors' sale process and the examiner motion. |
| 21 | 2/5/2023 | Bromberg, Brian | 0.7 | Discuss Debtors' sale process and other matters with PH and Jefferies. |
| 21 | 2/5/2023 | de Brignac, Jessica | 0.7 | Participate in call with PH and Jefferies to discuss the sale process of the Debtors' assets and the examiner motion. |
| 21 | 2/7/2023 | Risler, Franck | 0.8 | Attend UCC advisors' weekly call with focus on trading and risk topics. |
| 21 | 2/7/2023 | Busen, Michael | 0.8 | Attend conference call with UCC advisors re: planning for upcoming presentation on investigation progress. |
| 21 | 2/7/2023 | Cordasco, Michael | 0.8 | Participate in call with UCC professionals re: asset sales and Japan exchange issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/7/2023 | Greenblatt, Matthew | 0.8 | Participate in UCC professionals strategy call on near-term issues for presentation to UCC. |
| 21 | 2/8/2023 | Risler, Franck | 1.0 | Attend UCC call with focus on evaluation of Debtors' pre-petition trades. |
| 21 | 2/8/2023 | Simms, Steven | 1.0 | Attend UCC call to discuss the venture portfolio and examiner motion. |
| 21 | 2/8/2023 | Cordasco, Michael | 1.0 | Participate in call with UCC re: sale process and potential exchange reboot. |
| 21 | 2/8/2023 | Greenblatt, Matthew | 1.0 | Participate in call with UCC and UCC advisors to discuss strategy for the investigation process. |
| 21 | 2/14/2023 | Risler, Franck | 0.9 | Attend meeting with UCC professionals on subcommittee next steps. |
| 21 | 2/14/2023 | Cordasco, Michael | 0.9 | Participate in call with PH and Jefferies to discuss subcommittee responsibilities. |
| 21 | 2/14/2023 | Greenblatt, Matthew | 0.9 | Participate in call with UCC professionals regarding subcommittee next steps. |
| 21 | 2/14/2023 | McNew, Steven | 0.9 | Attend call with UCC advisors regarding subcommittee and strategic planning about subcommittee charter. |
| 21 | 2/15/2023 | Risler, Franck | 0.6 | Attend UCC advisors call with focus on trading, derivatives, and risk topics. |
| 21 | 2/15/2023 | Busen, Michael | 0.6 | Attend conference call with UCC advisors re: case status and planning of near-term deliverables. |
| 21 | 2/15/2023 | Diaz, Matthew | 0.6 | Participate in a professionals call to discuss M&A processes, KEIP and KERP, and other case issues. |
| 21 | 2/15/2023 | Greenblatt, Matthew | 0.6 | Participate in call with UCC professionals regarding workflow and deliverables for upcoming UCC call. |
| 21 | 2/16/2023 | Risler, Franck | 1.6 | Attend UCC call with focus on trading, risk management and exchange reboot. |
| 21 | 2/16/2023 | Simms, Steven | 1.6 | Attend UCC call on case items including KEIP and KERP proposals. |
| 21 | 2/16/2023 | Greenblatt, Matthew | 1.6 | Participate in UCC call to discuss employee compensation programs and other case updates. |
| 21 | 2/16/2023 | McNew, Steven | 1.6 | Participate in UCC status call to discuss crypto and employee matters. |
| 21 | 2/20/2023 | Risler, Franck | 1.2 | Attend UCC advisor call to address claims and Japanese exchange. |
| 21 | 2/20/2023 | Simms, Steven | 1.2 | Attend call with UCC professionals to review issues with the KEIP. |
| 21 | 2/20/2023 | Bromberg, Brian | 1.2 | Participate in UCC advisors call re: KEIP proposal and other case issues. |
| 21 | 2/20/2023 | de Brignac, Jessica | 1.2 | Participate in call with PH and Jefferies to discuss cryptocurrency risks associated with a potential exchange reboot. |
| 21 | 2/21/2023 | Risler, Franck | 1.1 | Attend UCC advisors call to discuss reboot and upcoming UCC call. |
| 21 | 2/21/2023 | Simms, Steven | 1.1 | Attend call with UCC advisors to prepare for UCC call re: KEIP and M&A processes. |
| 21 | 2/21/2023 | Busen, Michael | 1.1 | Attend conference call with UCC advisors re: status of investigation. |
| 21 | 2/21/2023 | Greenblatt, Matthew | 1.1 | Attend UCC advisor call re: reboot, status of M&A processes, KEIP/KERP and upcoming UCC call. |
| 21 | 2/22/2023 | Risler, Franck | 1.1 | Attend weekly UCC meeting with focus on the status of claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 21 | 2/22/2023 | Simms, Steven | 1.1 | Attend UCC call on KEIP and status of asset sales. |
| 21 | 2/22/2023 | Greenblatt, Matthew | 1.1 | Participate in UCC call to discuss latest case updates and reboot status. |
| 21 | 2/22/2023 | Vural, Ozgur | 1.1 | Attend UCC meeting re: KEIP, venture portfolio sales, and reboot updates. |
| 21 | 2/28/2023 | Risler, Franck | 0.6 | Attend call with UCC advisors to discuss upcoming topics for presentation at UCC meeting. |
| 21 | 2/28/2023 | Simms, Steven | 0.6 | Attend call with UCC professionals on case items including investigation and updates regarding certain Debtor subsidiary. |
| 21 | 2/28/2023 | Busen, Michael | 0.6 | Attend conference call with UCC advisors re: status of upcoming work on investigation. |
| 21 | 2/28/2023 | Greenblatt, Matthew | 0.6 | Attend strategy discussion with UCC professionals regarding prioritization of investigative and other work. |
| **21 Total** | | | **46.4** | |
| 22 | 2/3/2023 | Cordasco, Michael | 0.6 | Participate in call with creditor re: case overview and timeline. |
| 22 | 2/3/2023 | Leonaitis, Isabelle | 0.9 | Participate in call with claims trader regarding ongoing case efforts. |
| **22 Total** | | | **1.5** | |
| 23 | 2/1/2023 | Cordasco, Michael | 0.5 | Analyze status update re: retention application. |
| 23 | 2/2/2023 | Cordasco, Michael | 0.7 | Participate in call with UST to discuss questions re: retention application. |
| 23 | 2/2/2023 | Cordasco, Michael | 0.5 | Provide comments to draft supplemental retention application documents. |
| 23 | 2/2/2023 | Cordasco, Michael | 0.3 | Implement additional items into retention application based on call with UST. |
| 23 | 2/3/2023 | Cordasco, Michael | 0.4 | Analyze issues re: proposed ethical wall. |
| 23 | 2/3/2023 | Cordasco, Michael | 0.8 | Analyze open issues re: firm retention. |
| 23 | 2/3/2023 | Bromberg, Brian | 0.5 | Monitor status of retention-related issues. |
| 23 | 2/6/2023 | Simms, Steven | 0.4 | Participate in call with PH to discuss retention issues. |
| 23 | 2/6/2023 | Simms, Steven | 0.6 | Monitor issues regarding the completion of retention documents. |
| 23 | 2/6/2023 | Cordasco, Michael | 0.5 | Provide comments to draft response re: retention inquiries. |
| 23 | 2/7/2023 | Simms, Steven | 0.4 | Participate in call with PH re: retention issues. |
| 23 | 2/7/2023 | Cordasco, Michael | 1.1 | Evaluate strategy to respond to UST requests re: retention application. |
| 23 | 2/7/2023 | Cordasco, Michael | 0.6 | Prepare documents in support of retention application. |
| 23 | 2/8/2023 | Simms, Steven | 0.6 | Assess comments from the UST addressing retention issues. |
| 23 | 2/8/2023 | Cordasco, Michael | 1.3 | Revise retention applications after receiving feedback from UST. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 23 | 2/8/2023 | Cordasco, Michael | 0.4 | Evaluate security protocols including the introduction of an ethical wall to maintain confidentiality. |
| 23 | 2/8/2023 | Cordasco, Michael | 1.1 | Research role of conflicts counsel in recent comparable bankruptcy cases. |
| 23 | 2/8/2023 | Cordasco, Michael | 1.4 | Prepare analysis of segregation of teams in order to address UST retention requests. |
| 23 | 2/8/2023 | Bromberg, Brian | 0.5 | Assess file retention issues related to retention application comments. |
| 23 | 2/8/2023 | Gray, Michael | 1.1 | Prepare analysis on professional utilization in comparable cryptocurrency bankruptcy cases re: retention issues. |
| 23 | 2/9/2023 | Simms, Steven | 0.4 | Participate in call with PH re: retention issues. |
| 23 | 2/9/2023 | Simms, Steven | 0.4 | Monitor updates to the status of retention documents. |
| 23 | 2/9/2023 | Cordasco, Michael | 0.5 | Assess options related to shared drive protocols and file storage in light of UST comments on retention. |
| 23 | 2/9/2023 | Cordasco, Michael | 0.8 | Analyze responses from UST re: pending objection. |
| 23 | 2/9/2023 | Cordasco, Michael | 0.7 | Analyze filed retention objection. |
| 23 | 2/9/2023 | Cordasco, Michael | 1.6 | Update analysis of professional teams segregation to comply with proposed retention structure. |
| 23 | 2/9/2023 | Cordasco, Michael | 1.3 | Continue to review options for segregated professional teams structures re: retention. |
| 23 | 2/9/2023 | Bromberg, Brian | 0.5 | Continue to monitor status of retention issues. |
| 23 | 2/9/2023 | Gray, Michael | 0.7 | Review UST's objection to FTI retention application. |
| 23 | 2/10/2023 | Simms, Steven | 0.7 | Revise draft pleading related to retention. |
| 23 | 2/10/2023 | Simms, Steven | 0.4 | Assess updates to retention issues. |
| 23 | 2/10/2023 | Cordasco, Michael | 1.7 | Prepare outline of tasks for response to retention objection. |
| 23 | 2/10/2023 | Cordasco, Michael | 0.8 | Participate in call with PH re: retention objection. |
| 23 | 2/10/2023 | Cordasco, Michael | 0.7 | Provide comments to draft response to retention objection. |
| 23 | 2/11/2023 | Cordasco, Michael | 0.8 | Provide comments to revised draft response to retention objection. |
| 23 | 2/12/2023 | Simms, Steven | 0.5 | Attend call with PH on retention issues. |
| 23 | 2/12/2023 | Simms, Steven | 0.3 | Review revised retention reply papers to confirm adherence to UST comments. |
| 23 | 2/12/2023 | Cordasco, Michael | 0.5 | Participate in call with PH to discuss comments to response to retention objection. |
| 23 | 2/12/2023 | Cordasco, Michael | 0.5 | Analyze correspondence from PH re: revisions to response to retention objection. |
| 23 | 2/13/2023 | Cordasco, Michael | 1.4 | Provide final comments to draft response to retention objection documents. |
| 23 | 2/13/2023 | Bromberg, Brian | 0.3 | Monitor latest updates on retention application issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 23 | 2/13/2023 | Gray, Michael | 0.8 | Review supplemental documents prepared in support of retention. |
| 23 | 2/14/2023 | Simms, Steven | 0.5 | Monitor status of retention items in advance of hearing. |
| 23 | 2/14/2023 | Simms, Steven | 0.6 | Prepare materials needed for hearing on retention application. |
| 23 | 2/14/2023 | Cordasco, Michael | 1.5 | Prepare summary of updates and required next steps for resolution of retention issues. |
| 23 | 2/14/2023 | Gray, Michael | 0.3 | Analyze supplemental declaration re: FTI retention. |
| 23 | 2/15/2023 | Bromberg, Brian | 0.7 | Monitor status of ethical wall and team separation. |
| 23 | 2/17/2023 | Hellmund-Mora, Marili | 0.4 | Analyze issues related to retention and ethical wall maintenance. |
| 23 | 2/22/2023 | Bromberg, Brian | 0.4 | Analyze issues related to firm conflict check process. |
| **23 Total** | | | **34.4** | |
| 24 | 2/3/2023 | Cordasco, Michael | 0.4 | Provide comments to initial billing summary. |
| 24 | 2/7/2023 | Gray, Michael | 0.2 | Conduct initial processing of fee application data. |
| 24 | 2/8/2023 | Dawson, Maxwell | 0.2 | Make initial preparations for processing of December fee application. |
| 24 | 2/9/2023 | Dawson, Maxwell | 1.4 | Prepare December fee application. |
| 24 | 2/9/2023 | Dawson, Maxwell | 1.1 | Continue to prepare December fee application exhibits. |
| 24 | 2/10/2023 | Dawson, Maxwell | 1.6 | Prepare January fee application exhibits. |
| 24 | 2/13/2023 | Dawson, Maxwell | 0.5 | Prepare December fee application. |
| 24 | 2/14/2023 | Dawson, Maxwell | 1.9 | Prepare December fee application exhibits. |
| 24 | 2/14/2023 | Dawson, Maxwell | 1.3 | Continue to prepare December fee application exhibits. |
| 24 | 2/14/2023 | Dawson, Maxwell | 1.5 | Further prepare December fee application exhibits. |
| 24 | 2/15/2023 | Dawson, Maxwell | 1.5 | Prepare January fee application exhibits. |
| 24 | 2/15/2023 | Dawson, Maxwell | 1.0 | Prepare December fee application exhibits. |
| 24 | 2/16/2023 | Gray, Michael | 1.2 | Review December fee application exhibits. |
| 24 | 2/16/2023 | Dawson, Maxwell | 1.4 | Prepare December fee application exhibits. |
| 24 | 2/16/2023 | Dawson, Maxwell | 1.1 | Prepare December fee application filing. |
| 24 | 2/16/2023 | Dawson, Maxwell | 2.0 | Process edits to December fee application. |
| 24 | 2/17/2023 | Gray, Michael | 2.6 | Provide comments on draft December fee application and related exhibits. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/17/2023 | Dawson, Maxwell | 2.1 | Finalize December fee application exhibits. |
| 24 | 2/21/2023 | Gray, Michael | 0.4 | Provide comments on updated December fee application. |
| 24 | 2/21/2023 | Dawson, Maxwell | 1.2 | Update December fee application. |
| 24 | 2/21/2023 | Dawson, Maxwell | 0.7 | Prepare January fee application exhibits. |
| 24 | 2/21/2023 | Dawson, Maxwell | 2.4 | Continue to prepare January fee application exhibits. |
| 24 | 2/22/2023 | Gray, Michael | 0.2 | Prepare December fee application. |
| 24 | 2/22/2023 | Dawson, Maxwell | 2.7 | Prepare January fee application exhibits. |
| 24 | 2/22/2023 | Dawson, Maxwell | 2.4 | Continue to prepare January fee application exhibits. |
| 24 | 2/22/2023 | Dawson, Maxwell | 0.2 | Prepare summary of fee application to track total professional fees. |
| 24 | 2/23/2023 | Gray, Michael | 0.2 | Correspond with PH re: December fee application. |
| 24 | 2/23/2023 | Gray, Michael | 0.3 | Provide comments on latest iteration of December fee application. |
| 24 | 2/23/2023 | Dawson, Maxwell | 1.8 | Prepare January fee application exhibits. |
| 24 | 2/23/2023 | Dawson, Maxwell | 1.0 | Finalize December fee application for filing. |
| 24 | 2/23/2023 | Dawson, Maxwell | 2.0 | Continue to prepare January fee application exhibits. |
| 24 | 2/27/2023 | Dawson, Maxwell | 1.4 | Prepare exhibits for January fee application. |
| 24 | 2/28/2023 | Dawson, Maxwell | 2.2 | Prepare January fee application exhibits. |
| 24 | 2/28/2023 | Dawson, Maxwell | 2.9 | Continue to prepare January fee application exhibits. |
| 24 | 2/28/2023 | Dawson, Maxwell | 1.4 | Continue to prepare January fee application. |
| **24 Total** | | | **46.4** | |
| 25 | 2/14/2023 | Simms, Steven | 1.5 | Travel from New York, NY to Wilmington, DE for retention hearing. |
| 25 | 2/15/2023 | Simms, Steven | 1.5 | Return travel from Wilmington, DE to New York, NY for retention hearing. |
| **25 Total** | | | **3.0** | |
| 26 | 2/1/2023 | McNew, Steven | 0.3 | Analyze information provided by A&M regarding addresses associated with a certain crypto protocol. |
| 26 | 2/1/2023 | de Brignac, Jessica | 0.6 | Monitor status of outstanding crypto team requests for information. |
| 26 | 2/1/2023 | de Brignac, Jessica | 2.4 | Analyze claims related to a Debtor crypto wallet leak. |
| 26 | 2/1/2023 | de Brignac, Jessica | 0.4 | Investigate transfers of a certain token made from the Debtors' exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/1/2023 | de Brignac, Jessica | 0.3 | Review purchase agreement documents related to a certain token. |
| 26 | 2/1/2023 | de Brignac, Jessica | 0.3 | Provide comments on on-chain tracing of transactions in a certain token. |
| 26 | 2/1/2023 | de Brignac, Jessica | 0.2 | Provide feedback on queries from social media scraping group re: references to a certain protocol. |
| 26 | 2/1/2023 | de Brignac, Jessica | 1.5 | Conduct research re: certain protocols referenced in pre-petition management's social media posts. |
| 26 | 2/1/2023 | Mehta, Ajay | 0.5 | Assess status of outstanding diligence requests from A&M for crypto team. |
| 26 | 2/1/2023 | Mehta, Ajay | 1.3 | Develop strategy for next steps of asset tracing process. |
| 26 | 2/1/2023 | Leonaitis, Isabelle | 0.5 | Assess status of outstanding crypto team requests after UCC presentation. |
| 26 | 2/1/2023 | Leonaitis, Isabelle | 1.7 | Evaluate proposal related to a certain stablecoin. |
| 26 | 2/1/2023 | Leonaitis, Isabelle | 1.3 | Prepare summary of new token warrant purchase agreements for distribution to PH. |
| 26 | 2/1/2023 | Leonaitis, Isabelle | 0.5 | Create diligence tracker for crypto team requests re: wallet identification. |
| 26 | 2/1/2023 | Spencer, Emma | 1.2 | Reconcile holdings at a certain protocol after address disclosures. |
| 26 | 2/1/2023 | Kamran, Kainat | 0.6 | Review summary of outstanding tasks for crypto team. |
| 26 | 2/2/2023 | McNew, Steven | 0.6 | Prepare diligence questions for A&M regarding wallet tracing for certain addresses and tokens. |
| 26 | 2/2/2023 | de Brignac, Jessica | 1.5 | Review the master timeline of key Debtors' events to evaluate impact on crypto transfers. |
| 26 | 2/2/2023 | de Brignac, Jessica | 0.4 | Communicate with A&M re: outstanding crypto requests. |
| 26 | 2/2/2023 | de Brignac, Jessica | 1.0 | Prepare update to PH regarding announcement about certain Debtor tokens. |
| 26 | 2/2/2023 | de Brignac, Jessica | 0.3 | Review media update concerning the Debtors to evaluate impact on asset tracing. |
| 26 | 2/2/2023 | Mehta, Ajay | 1.1 | Conduct searches across produced document repository related to multiple cryptocurrency-related investigations. |
| 26 | 2/2/2023 | Leonaitis, Isabelle | 1.3 | Review Jefferies venture updates related to tokens and token warrants. |
| 26 | 2/2/2023 | Leonaitis, Isabelle | 1.1 | Develop internal investigation tracker including dependency items for requests for information. |
| 26 | 2/2/2023 | Leonaitis, Isabelle | 0.6 | Provide third party exchange data update to PH. |
| 26 | 2/2/2023 | Leonaitis, Isabelle | 1.7 | Update diligence request list sent to A&M for supplemental requests and documents received. |
| 26 | 2/2/2023 | Leonaitis, Isabelle | 1.9 | Finalize analysis related to a certain protocol and affiliated wallet addresses. |
| 26 | 2/2/2023 | Leonaitis, Isabelle | 1.3 | Prepare summary of relevant protocols across chains and addresses based on position document. |
| 26 | 2/2/2023 | Leonaitis, Isabelle | 2.4 | Perform document review related to certain related crypto parties. |
| 26 | 2/3/2023 | Leonaitis, Isabelle | 0.8 | Provide comments on reissuance proposal for a certain token. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/3/2023 | Leonaitis, Isabelle | 0.4 | Review cross-chain transferability on various bridges re: a second certain token. |
| 26 | 2/3/2023 | Kamran, Kainat | 1.8 | Conduct research on three tokens to provide context to drive investigation. |
| 26 | 2/5/2023 | de Brignac, Jessica | 0.7 | Prepare summary of pending asset tracing processes for circulation to PH. |
| 26 | 2/5/2023 | Leonaitis, Isabelle | 0.3 | Summarize research on the Debtors' token investments at the request of PH. |
| 26 | 2/5/2023 | Leonaitis, Isabelle | 0.8 | Perform open source research related to various tokens and investments raised on call with PH. |
| 26 | 2/5/2023 | Leonaitis, Isabelle | 1.3 | Summarize statements and representations of certain tokens. |
| 26 | 2/6/2023 | Cordasco, Michael | 1.0 | Participate in call with A&M re: cryptocurrency representation in budget forecast. |
| 26 | 2/6/2023 | Bromberg, Brian | 1.0 | Discuss crypto and custodial elements of cash flow with A&M. |
| 26 | 2/6/2023 | de Brignac, Jessica | 0.5 | Summarize key issues relating to investigation of Debtors' debt token. |
| 26 | 2/6/2023 | de Brignac, Jessica | 0.7 | Review Debtors' debt token announcements. |
| 26 | 2/6/2023 | de Brignac, Jessica | 0.4 | Review Jefferies' analysis of venture portfolio investments and listing of token holdings. |
| 26 | 2/6/2023 | de Brignac, Jessica | 0.4 | Assess cryptocurrency issues re: updates from A&M. |
| 26 | 2/6/2023 | de Brignac, Jessica | 1.0 | Participate in call with A&M re: crypto items and cash flow. |
| 26 | 2/6/2023 | de Brignac, Jessica | 0.4 | Participate in call with PH re: UCC input on debt token. |
| 26 | 2/6/2023 | de Brignac, Jessica | 0.6 | Prepare cryptocurrency findings overview for call with PH re: debt token and creditor inquiries. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 1.0 | Participate in call with A&M re: valuation of crypto assets in budgeting. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 0.6 | Summarize objectives for the near-term asset tracing process. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 0.6 | Evaluate request related to Debtors' account holdings as of the Petition Date. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 0.3 | Provide dataroom search guidance for cryptocurrency-related tagging. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 1.3 | Review documents related to a certain licensed subsidiary and impact on sale process. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 2.0 | Research certain token and tokenized asset use in claim settlement. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 1.4 | Analyze Debtors' position in certain pre-petition holdings. |
| 26 | 2/6/2023 | Leonaitis, Isabelle | 0.8 | Assess tokens held in venture portfolio presentation received from Jefferies. |
| 26 | 2/6/2023 | Kamran, Kainat | 1.6 | Perform research on certain tokens to drive investigation. |
| 26 | 2/7/2023 | Bromberg, Brian | 0.3 | Prepare questions list regarding intellectual property assets at Japan exchange. |
| 26 | 2/7/2023 | de Brignac, Jessica | 1.2 | Evaluate key issues relating to asset tracing processes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/7/2023 | de Brignac, Jessica | 0.3 | Summarize research on certain of the Debtors' pre-petition token holdings. |
| 26 | 2/7/2023 | Leonaitis, Isabelle | 1.3 | Prepare summary of analysis of certain debt token. |
| 26 | 2/7/2023 | Kamran, Kainat | 2.6 | Perform research on certain tokens to drive investigation. |
| 26 | 2/8/2023 | Kamran, Kainat | 0.5 | Validate wallet addresses in connection with certain token holdings. |
| 26 | 2/9/2023 | McNew, Steven | 0.9 | Provide comments on cryptocurrency tracing progress. |
| 26 | 2/9/2023 | McNew, Steven | 0.5 | Review Debtors' services agreement regarding certain pre-petition holdings. |
| 26 | 2/9/2023 | McNew, Steven | 0.5 | Address comments from PH regarding analysis of certain tokens. |
| 26 | 2/9/2023 | Diodato, Michael | 1.1 | Review fees owed for pre-petition trades of certain tokens on the Debtors' exchange. |
| 26 | 2/9/2023 | de Brignac, Jessica | 0.8 | Review updated wallet identification findings. |
| 26 | 2/9/2023 | de Brignac, Jessica | 0.6 | Provide comments on analysis of pending asset tracing processes. |
| 26 | 2/9/2023 | de Brignac, Jessica | 0.7 | Review asset transfer data related to certain of the Debtors' accounts. |
| 26 | 2/9/2023 | de Brignac, Jessica | 0.8 | Draft updated diligence request list to A&M. |
| 26 | 2/9/2023 | de Brignac, Jessica | 0.3 | Respond to inquiries from A&M re: certain debt token. |
| 26 | 2/9/2023 | de Brignac, Jessica | 2.1 | Assess Debtors' pre-petition positions in certain token investments. |
| 26 | 2/9/2023 | de Brignac, Jessica | 0.3 | Analyze Debtors' contract with certain cryptocurrency data provider. |
| 26 | 2/9/2023 | de Brignac, Jessica | 0.7 | Draft response to inquiries from UCC re: Debtors' holdings of a certain token. |
| 26 | 2/9/2023 | Mehta, Ajay | 1.5 | Investigate Debtors' pre-petition digital assets by tracing certain tokens. |
| 26 | 2/9/2023 | Leonaitis, Isabelle | 2.2 | Perform on-chain intercompany transfer analyses for key parties. |
| 26 | 2/9/2023 | Leonaitis, Isabelle | 0.6 | Review documents provided by Debtors and summarize pre-petition intercompany financial activity. |
| 26 | 2/9/2023 | Leonaitis, Isabelle | 1.4 | Continue to perform on-chain intercompany transfer analyses. |
| 26 | 2/9/2023 | Leonaitis, Isabelle | 0.5 | Develop summary of Debtors' pre-petition cryptocurrency transfer for UCC presentation. |
| 26 | 2/9/2023 | Spencer, Emma | 1.5 | Identify certain pre-petition transactions between potential preference targets and the Debtors. |
| 26 | 2/10/2023 | McNew, Steven | 0.6 | Provide comments on draft document regarding foreign exchange customer claims. |
| 26 | 2/10/2023 | de Brignac, Jessica | 0.8 | Evaluate findings from foreign customers' communications and documents re: asserted crypto holdings. |
| 26 | 2/10/2023 | de Brignac, Jessica | 0.4 | Summarize findings from investigation of certain debt token for PH. |
| 26 | 2/10/2023 | de Brignac, Jessica | 1.0 | Research tweet re: potential market manipulation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/10/2023 | de Brignac, Jessica | 0.6 | Draft communication to UCC re: market manipulation allegation investigation. |
| 26 | 2/10/2023 | de Brignac, Jessica | 0.5 | Summarize latest issues with cryptocurrency trades identified. |
| 26 | 2/10/2023 | de Brignac, Jessica | 0.6 | Create plan for wallet identification process in response to UCC requests. |
| 26 | 2/10/2023 | Mehta, Ajay | 0.8 | Research perpetual futures and claims of market manipulation. |
| 26 | 2/10/2023 | Leonaitis, Isabelle | 2.1 | Perform 90-day review of Debtors' transfers to target customer based on PH request. |
| 26 | 2/13/2023 | de Brignac, Jessica | 0.4 | Prepare outline of analysis for latest asset tracing requests. |
| 26 | 2/13/2023 | de Brignac, Jessica | 0.5 | Identify wallet addresses related to the Debtors' holdings of a certain token. |
| 26 | 2/13/2023 | de Brignac, Jessica | 0.3 | Analyze documents related to a certain subsidiary's cash and crypto. |
| 26 | 2/13/2023 | de Brignac, Jessica | 0.3 | Correspond with A&M re: market maker inquiries. |
| 26 | 2/13/2023 | Mehta, Ajay | 2.6 | Perform research into smart contracts functions, including staking, transfers, and ownership. |
| 26 | 2/13/2023 | Leonaitis, Isabelle | 0.6 | Strategize to address request from UCC for asset tracing investigation. |
| 26 | 2/13/2023 | Leonaitis, Isabelle | 1.1 | Draft response to UCC related to asset tracing request. |
| 26 | 2/13/2023 | Leonaitis, Isabelle | 1.4 | Review ongoing tracing of certain crypto assets. |
| 26 | 2/13/2023 | Leonaitis, Isabelle | 1.8 | Evaluate latest coin report document shared by A&M to understand key tokens. |
| 26 | 2/14/2023 | de Brignac, Jessica | 1.3 | Review details of the crypto holdings report provided by A&M. |
| 26 | 2/14/2023 | Mehta, Ajay | 0.7 | Review materials shared by A&M related to details of the Debtors' crypto holdings. |
| 26 | 2/14/2023 | Mehta, Ajay | 1.4 | Analyze information re: digital asset platform options. |
| 26 | 2/14/2023 | Mehta, Ajay | 0.4 | Prepare draft response to UCC in response to inquiries about a certain token holding. |
| 26 | 2/14/2023 | To, Vinh | 2.9 | Analyze daily volumes of individual months for liquidity analysis on certain of the Debtors' crypto holdings. |
| 26 | 2/14/2023 | Leonaitis, Isabelle | 0.4 | Review Japan dataroom search results to contextualize reopening. |
| 26 | 2/15/2023 | de Brignac, Jessica | 0.7 | Review presentation related to a certain subsidiary's crypto holdings. |
| 26 | 2/15/2023 | de Brignac, Jessica | 0.4 | Assess status of ad hoc requests related to tracing issues in advance of UCC call. |
| 26 | 2/15/2023 | de Brignac, Jessica | 0.3 | Participate in call with PH re: a certain subsidiary's crypto holdings. |
| 26 | 2/15/2023 | de Brignac, Jessica | 0.7 | Review analysis related to the Debtors' holdings of a certain token. |
| 26 | 2/15/2023 | de Brignac, Jessica | 0.6 | Correspond with PH re: the Debtors' holdings of a second certain token. |
| 26 | 2/15/2023 | de Brignac, Jessica | 0.4 | Correspond with A&M re: the Debtors' holdings of a certain token. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/15/2023 | To, Vinh | 2.8 | Analyze daily volumes of certain tokens in individual months for liquidity analysis. |
| 26 | 2/15/2023 | Leonaitis, Isabelle | 0.2 | Assess status of dataroom searches related to a certain subsidiary's crypto holdings. |
| 26 | 2/15/2023 | Leonaitis, Isabelle | 1.2 | Review new documents provided from Debtors related to crypto transfers. |
| 26 | 2/16/2023 | Risler, Franck | 1.4 | Analyze coin report package provided by A&M. |
| 26 | 2/16/2023 | Risler, Franck | 0.3 | Correspond with A&M about a certain crypto protocol. |
| 26 | 2/16/2023 | Diodato, Michael | 1.1 | Analyze coin report packages provided by the Debtors. |
| 26 | 2/16/2023 | Diodato, Michael | 2.5 | Analyze dataroom documents regarding pre-petition holdings of cryptocurrencies. |
| 26 | 2/16/2023 | Rousskikh, Valeri | 0.7 | Prepare analysis regarding the Debtors' crypto holdings. |
| 26 | 2/16/2023 | Bromberg, Brian | 0.6 | Assess information provided in coin report shared by A&M. |
| 26 | 2/16/2023 | de Brignac, Jessica | 0.7 | Update analysis on coin report for additional questions from FTI team. |
| 26 | 2/16/2023 | To, Vinh | 2.7 | Reconcile crypto price and volume data between two sources to assess reliability. |
| 26 | 2/16/2023 | To, Vinh | 2.5 | Aggregate trade prices and volume across instruments for analysis of crypto holdings and claims. |
| 26 | 2/16/2023 | To, Vinh | 2.2 | Prepare summary analysis on sample of crypto holdings data to validate liquidity classifications. |
| 26 | 2/16/2023 | Leonaitis, Isabelle | 0.9 | Consolidate requests for information made to the Debtors regarding cryptocurrency and tracing matters. |
| 26 | 2/16/2023 | Leonaitis, Isabelle | 0.6 | Assess crypto tags on documents in dataroom to confirm non-overlap with forensic accounting tasks. |
| 26 | 2/16/2023 | Leonaitis, Isabelle | 1.2 | Review staking allotment and yield issues re: a certain token. |
| 26 | 2/16/2023 | Leonaitis, Isabelle | 1.4 | Perform document review for a certain token from new batch of dataroom documents. |
| 26 | 2/16/2023 | Kamran, Kainat | 1.0 | Analyze data from a crypto pricing source for daily trading volumes. |
| 26 | 2/17/2023 | de Brignac, Jessica | 1.4 | Analyze status of outstanding asset tracing and wallet identification requests. |
| 26 | 2/17/2023 | de Brignac, Jessica | 0.2 | Correspond with A&M re: analysis in connection with certain debt tokens. |
| 26 | 2/17/2023 | de Brignac, Jessica | 1.0 | Prepare updates to cryptocurrency team task list in response to recent deliverables. |
| 26 | 2/17/2023 | To, Vinh | 2.4 | Continue to aggregate trade prices and volume across spot exchanges for analysis of crypto claims. |
| 26 | 2/17/2023 | To, Vinh | 2.9 | Continue to reconcile crypto price and volume data between two sources to assess reliability. |
| 26 | 2/17/2023 | To, Vinh | 1.2 | Analyze daily volumes of spot across exchanges for analysis of crypto claims. |
| 26 | 2/17/2023 | Kamran, Kainat | 1.5 | Develop tracker for asset tracing and token requests. |
| 26 | 2/20/2023 | Simms, Steven | 0.6 | Analyze items related to Debtors' currency holdings. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/20/2023 | McNew, Steven | 0.6 | Review final UCC materials deck provided by Jefferies to contextualize crypto updates for the UCC. |
| 26 | 2/20/2023 | Bromberg, Brian | 1.0 | Review details provided by the Debtors on certain coin holdings. |
| 26 | 2/20/2023 | Bromberg, Brian | 0.7 | Review most recent uploaded documents to the dataroom in support of coin holding presentation. |
| 26 | 2/20/2023 | Bromberg, Brian | 0.8 | Review customer crypto holdings data on an aggregate basis. |
| 26 | 2/20/2023 | de Brignac, Jessica | 0.3 | Review purchase agreement with certain Debtors' licensed subsidiary as part of due diligence process. |
| 26 | 2/20/2023 | de Brignac, Jessica | 0.4 | Provide comments on term sheet for a potential reorganization of the Debtors' pre-petition exchange platform. |
| 26 | 2/20/2023 | de Brignac, Jessica | 0.7 | Analyze report provided by the Debtors summarizing certain coin information. |
| 26 | 2/20/2023 | de Brignac, Jessica | 0.3 | Evaluate materials prepared by Jefferies to be presented to the UCC to assess crypto issues with a licensed subsidiary. |
| 26 | 2/20/2023 | To, Vinh | 2.7 | Aggregate data across instruments and exchanges for analysis of pre-petition and current claims. |
| 26 | 2/20/2023 | To, Vinh | 2.9 | Analyze pricing data for instruments across exchanges for analysis of claims using Debtors' holdings report. |
| 26 | 2/20/2023 | To, Vinh | 1.8 | Prepare summary presentation of crypto claim reconciliation based on current and petition pricing data. |
| 26 | 2/20/2023 | Leonaitis, Isabelle | 1.5 | Prepare summary presentation of certain of Debtors' coins. |
| 26 | 2/20/2023 | Leonaitis, Isabelle | 2.4 | Conduct analysis of coin report provided by A&M to identify major holdings. |
| 26 | 2/20/2023 | Leonaitis, Isabelle | 0.9 | Perform additional token warrant contract searches from new document batches. |
| 26 | 2/21/2023 | Risler, Franck | 0.9 | Review summary of Debtors' pre-petition coin holdings. |
| 26 | 2/21/2023 | Diodato, Michael | 2.6 | Analyze pricing of certain crypto claims based on Debtors' information. |
| 26 | 2/21/2023 | Bromberg, Brian | 0.4 | Review slides received from Jefferies analyzing issues related to cryptocurrency holdings at subsidiaries. |
| 26 | 2/21/2023 | Bromberg, Brian | 0.7 | Review dataroom documents re: Debtors' pre-petition cryptocurrency holdings. |
| 26 | 2/21/2023 | Bromberg, Brian | 1.0 | Analyze Debtors' cryptocurrency portfolio. |
| 26 | 2/21/2023 | Bromberg, Brian | 0.3 | Analyze timing issues of pricing re: Debtors' cryptocurrency portfolio. |
| 26 | 2/21/2023 | Bromberg, Brian | 0.6 | Review UCC slides re: cryptocurrency issues. |
| 26 | 2/21/2023 | Bromberg, Brian | 0.5 | Provide comments on UCC slides re: cryptocurrency issues. |
| 26 | 2/21/2023 | de Brignac, Jessica | 0.4 | Supplement investigative UCC presentation slides with updated data. |
| 26 | 2/21/2023 | To, Vinh | 2.7 | Analyze daily volumes of individual coins for liquidity analysis of cryptocurrencies. |
| 26 | 2/21/2023 | To, Vinh | 2.1 | Prepare illustrative liquidity classification based on average trading volume of certain tokens. |
| 26 | 2/21/2023 | To, Vinh | 2.6 | Analyze hourly volumes of individual coins for liquidity analysis of cryptocurrencies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/21/2023 | Leonaitis, Isabelle | 0.6 | Respond to comments received from team member on analysis of Debtors' intercompany trades. |
| 26 | 2/21/2023 | Leonaitis, Isabelle | 0.4 | Analyze presentation on market capitalization data flows for token liquidation analyses. |
| 26 | 2/21/2023 | Leonaitis, Isabelle | 0.7 | Provide updates on cryptocurrency investigation process to team in order to increase efficiency of review. |
| 26 | 2/21/2023 | Leonaitis, Isabelle | 1.8 | Review pricing discrepancies in report on certain coins in coordination with A&M. |
| 26 | 2/21/2023 | Dawson, Maxwell | 0.4 | Review dataroom uploads for breakdown of crypto exchange holdings. |
| 26 | 2/21/2023 | Dawson, Maxwell | 0.4 | Prepare daily update re: latest crypto uploads and other filings. |
| 26 | 2/22/2023 | McNew, Steven | 2.8 | Analyze attribution of a suspected Debtor wallet addresses at the request of UCC. |
| 26 | 2/22/2023 | Diodato, Michael | 1.3 | Review data source pricing options for reviewing crypto claim information. |
| 26 | 2/22/2023 | Bromberg, Brian | 0.4 | Review results of pending asset tracing process. |
| 26 | 2/22/2023 | de Brignac, Jessica | 0.8 | Prepare summary of updates to the wallet address analysis for A&M. |
| 26 | 2/22/2023 | To, Vinh | 1.6 | Analyze daily closing price of individual coins for liquidity analysis of cryptocurrencies. |
| 26 | 2/22/2023 | To, Vinh | 1.8 | Continue to analyze closing price of individual coins for liquidity analysis of cryptocurrencies. |
| 26 | 2/22/2023 | To, Vinh | 2.0 | Analyze hourly closing price of individual coins for liquidity analysis of cryptocurrencies. |
| 26 | 2/22/2023 | To, Vinh | 1.1 | Prepare summary of analysis of closing price of individual coins for liquidity analysis of cryptocurrencies. |
| 26 | 2/22/2023 | To, Vinh | 1.7 | Aggregate trade prices and volume across instruments for analysis of cryptocurrencies. |
| 26 | 2/22/2023 | To, Vinh | 1.5 | Review summary of trade prices and volume across instruments for analysis of cryptocurrencies. |
| 26 | 2/22/2023 | Leonaitis, Isabelle | 0.6 | Perform preliminary review of code as part of investigation into the Debtors' pre-petition cryptocurrency holdings. |
| 26 | 2/22/2023 | Leonaitis, Isabelle | 2.9 | Perform tracing of the Debtors' pre-petition assets, including newly identified funds. |
| 26 | 2/23/2023 | Risler, Franck | 2.4 | Prepare analysis of Debtors' trading volume of certain illiquid coins to benchmark claims estimations. |
| 26 | 2/23/2023 | de Brignac, Jessica | 0.2 | Review coding layout in database to assist in file capture for the cryptocurrency investigation process. |
| 26 | 2/23/2023 | Leonaitis, Isabelle | 0.9 | Review findings from investigation into unauthorized transfers of the Debtors' digital assets to bridge holdings. |
| 26 | 2/23/2023 | Leonaitis, Isabelle | 0.5 | Finalize summary of asset tracing results incorporating updates from A&M. |
| 26 | 2/23/2023 | Leonaitis, Isabelle | 0.8 | Assess status of forensic accounting investigation to inform needed crypto support. |
| 26 | 2/23/2023 | Leonaitis, Isabelle | 1.5 | Draft memo summarizing crypto transfers to a certain bank. |
| 26 | 2/24/2023 | McNew, Steven | 1.6 | Conduct analysis re: the cryptocurrency relief fund wallet address. |
| 26 | 2/24/2023 | Diodato, Michael | 0.3 | Review crypto pricing using Debtors' summary of holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/24/2023 | Bromberg, Brian | 0.5 | Review summary breakdown of Debtors' crypto assets in response to questions from Jefferies team. |
| 26 | 2/24/2023 | de Brignac, Jessica | 0.4 | Summarize findings from wallet tracing for certain entities related to the Debtors. |
| 26 | 2/24/2023 | de Brignac, Jessica | 0.8 | Assess new data requests re: investigation of the Debtors' cryptocurrency assets. |
| 26 | 2/24/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with Jefferies re: crypto analysis work. |
| 26 | 2/24/2023 | de Brignac, Jessica | 0.4 | Participate in call with A&M re: updated customer data. |
| 26 | 2/24/2023 | de Brignac, Jessica | 0.6 | Review preliminary report on Debtors' shortfalls provided by A&M. |
| 26 | 2/24/2023 | de Brignac, Jessica | 0.4 | Provide comments to UCC presentation outlining key issues related to the potential exchange reboot. |
| 26 | 2/24/2023 | To, Vinh | 2.8 | Analyze certain claimants' crypto holdings as of the petition date. |
| 26 | 2/24/2023 | To, Vinh | 2.5 | Compare Debtors' pricing of crypto on the petition date to pricing from other public sources. |
| 26 | 2/24/2023 | Gray, Michael | 0.3 | Review cryptocurrency media coverage provided by Jefferies to understand key industry and case developments. |
| 26 | 2/24/2023 | Gray, Michael | 0.5 | Review latest document uploads to data room re: certain coin and wrapped token analysis. |
| 26 | 2/24/2023 | Leonaitis, Isabelle | 0.4 | Revise analysis on certain tokens following comments from Jefferies. |
| 26 | 2/24/2023 | Leonaitis, Isabelle | 0.4 | Review public disclosures by a certain exchange to develop requests to A&M. |
| 26 | 2/24/2023 | Kamran, Kainat | 0.5 | Review updates to recent analysis of Debtors' cryptocurrency documents. |
| 26 | 2/25/2023 | McNew, Steven | 1.3 | Analyze data re: crypto held at third party exchanges. |
| 26 | 2/26/2023 | Leonaitis, Isabelle | 1.4 | Create crypto transfer allegation tracker based on unsealed DOJ indictment. |
| 26 | 2/26/2023 | Leonaitis, Isabelle | 1.4 | Pull data for token reconciliation between coin summary materials. |
| 26 | 2/27/2023 | Risler, Franck | 0.4 | Compile historical data on issues for a certain token held by the Debtors. |
| 26 | 2/27/2023 | Risler, Franck | 0.5 | Analyze trading patterns of certain of the Debtors' coins and tokens. |
| 26 | 2/27/2023 | Risler, Franck | 0.3 | Prepare summary of the Debtors' proposed monetization of certain coins. |
| 26 | 2/27/2023 | Simms, Steven | 0.6 | Review summary of Debtors' pre-petition digital asset holdings. |
| 26 | 2/27/2023 | Diodato, Michael | 0.5 | Continue to investigate certain of the Debtors' coin conversions. |
| 26 | 2/27/2023 | Diodato, Michael | 1.2 | Analyze the Debtors' current token holdings and token pricing. |
| 26 | 2/27/2023 | Kubali, Volkan | 1.0 | Review issues related to the Debtors' digital assets re: investigation findings. |
| 26 | 2/27/2023 | Kubali, Volkan | 2.8 | Prepare analysis on the risk levels of the considered liquidation of certain coins. |
| 26 | 2/27/2023 | Bromberg, Brian | 1.2 | Analyze presentation of certain of the Debtors' coin holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/27/2023 | Bromberg, Brian | 0.8 | Review issues related to monetization of certain coins. |
| 26 | 2/27/2023 | de Brignac, Jessica | 1.0 | Conduct preliminary analysis related to potential coins for liquidation. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.4 | Update the UCC presentation on potential considerations for an exchange reboot. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.6 | Summarize recent analysis of the Debtors' cryptocurrency assets in relation to new documentation provided. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.4 | Review analysis on certain of the Debtors' tokens and coins received from A&M. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.6 | Prepare information request list for A&M re: data on certain of the Debtors' coin holdings. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.2 | Correspond with A&M regarding analysis of certain proposed tokens for liquidation. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.2 | Update diligence list to A&M for pre-petition financing between the Debtors and related entity. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.8 | Review analysis of documents in the investigation tracker prepared by team. |
| 26 | 2/27/2023 | de Brignac, Jessica | 0.2 | Prepare responses to Debtors' communications regarding cybersecurity investigation. |
| 26 | 2/27/2023 | To, Vinh | 2.6 | Calculate statistics on certain claims as of the petition date to inform comparison analysis. |
| 26 | 2/27/2023 | To, Vinh | 2.7 | Summarize certain claims and portfolio values using different pricings. |
| 26 | 2/27/2023 | To, Vinh | 2.9 | Calculate volatility of certain coin holdings as of the petition date for liquidity analysis. |
| 26 | 2/27/2023 | Leonaitis, Isabelle | 2.6 | Analyze data on certain of Debtors' coin holdings. |
| 26 | 2/27/2023 | Leonaitis, Isabelle | 1.3 | Identify anomalies in data from report on Debtors' coin holdings in response to inquiries from A&M. |
| 26 | 2/27/2023 | Leonaitis, Isabelle | 0.5 | Continue to investigate documents for financial data in the dataroom. |
| 26 | 2/27/2023 | Leonaitis, Isabelle | 1.4 | Consolidate open source research on blockchain for key loans to structure report for PH. |
| 26 | 2/27/2023 | Leonaitis, Isabelle | 1.2 | Review current issues relating to the presentation proposing recommendations for certain coin holdings. |
| 26 | 2/27/2023 | Dawson, Maxwell | 0.4 | Prepare daily update for team re: crypto updates from A&M and other filings. |
| 26 | 2/27/2023 | Kamran, Kainat | 0.5 | Monitor updates to cryptocurrency investigation following updated data sources. |
| 26 | 2/27/2023 | Kamran, Kainat | 0.5 | Prepare diligence request list to the Debtors for further documentation relating to trade history on pre-petition exchange. |
| 26 | 2/27/2023 | Kamran, Kainat | 1.3 | Track domestic allegations in relation to former management's indictment and potential criminal activity. |
| 26 | 2/27/2023 | Kamran, Kainat | 2.6 | Continue investigations into alleged criminal activity by former management. |
| 26 | 2/28/2023 | Risler, Franck | 1.3 | Review Debtors' cryptocurrency assets holdings in order to assess asset liquidity. |
| 26 | 2/28/2023 | Risler, Franck | 0.4 | Review the potential monetization of the Debtors' coins proposed by the Debtors. |
| 26 | 2/28/2023 | Diodato, Michael | 1.8 | Analyze pricing of crypto liabilities based on Debtors' file. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/28/2023 | Diodato, Michael | 0.3 | Analyze certain coin liquidity as part of potential sale. |
| 26 | 2/28/2023 | Kubali, Volkan | 0.5 | Provide comments on crypto claim pricing analysis. |
| 26 | 2/28/2023 | Kubali, Volkan | 2.4 | Analyze liquidity of certain of Debtors' coins to assess go-forward valuation. |
| 26 | 2/28/2023 | Kubali, Volkan | 1.3 | Review alternatives for certain Debtor coins based on liquidity analysis. |
| 26 | 2/28/2023 | Kubali, Volkan | 1.3 | Analyze levered cryptocurrency tokens for coin analysis. |
| 26 | 2/28/2023 | Bromberg, Brian | 0.7 | Analyze summary of Debtors' current cryptocurrency holdings. |
| 26 | 2/28/2023 | Bromberg, Brian | 1.0 | Provide comments on slides prepared by team summarizing the Debtors' cryptocurrency portfolio. |
| 26 | 2/28/2023 | de Brignac, Jessica | 0.2 | Review updates to the Debtors' cryptocurrency holdings for UCC presentation. |
| 26 | 2/28/2023 | de Brignac, Jessica | 0.6 | Monitor updates to team progress on investigation of Debtors' pre-petition cryptocurrency holdings. |
| 26 | 2/28/2023 | de Brignac, Jessica | 0.4 | Review data on certain of the Debtors' coins holdings to provide to PH. |
| 26 | 2/28/2023 | de Brignac, Jessica | 0.3 | Prepare summary of certain coin and token holdings analysis to provide to A&M. |
| 26 | 2/28/2023 | de Brignac, Jessica | 0.3 | Analyze communications from UCC in order to create list of information requests. |
| 26 | 2/28/2023 | To, Vinh | 1.3 | Supplement crypto pricing analysis using different pricing assumptions. |
| 26 | 2/28/2023 | To, Vinh | 2.8 | Analyze volatility measures of the Debtors' holdings as part of liquidation discount calculation. |
| 26 | 2/28/2023 | To, Vinh | 2.2 | Aggregate Debtors' coin and token market capitalizations and daily trading volumes to analyze potential liquidation. |
| 26 | 2/28/2023 | To, Vinh | 1.6 | Aggregate Debtors' coin and token daily prices in relation to daily trading volumes to analyze potential liquidation. |
| 26 | 2/28/2023 | Leonaitis, Isabelle | 2.7 | Create summary slides of newly received coin report data based on consolidation analysis. |
| 26 | 2/28/2023 | Leonaitis, Isabelle | 1.2 | Continue to create summary slides of newly received coin report data based on consolidation analysis. |
| 26 | 2/28/2023 | Kamran, Kainat | 0.8 | Perform research on a certain token as part of the cryptocurrency investigation. |
| **26 Total** | | | **273.0** | |
| 27 | 2/1/2023 | Chesley, Rachel | 1.2 | Provide feedback on creditor information Q&A for website. |
| 27 | 2/1/2023 | Chesley, Rachel | 0.7 | Finalize creditor information Q&A in advance of publication. |
| 27 | 2/1/2023 | DeVito, Kathryn | 0.3 | Analyze strategy regarding Twitter and website launch plans. |
| 27 | 2/1/2023 | Bromberg, Brian | 0.8 | Provide comments on draft creditor FAQ to be posted on website. |
| 27 | 2/1/2023 | Mehan, Zachary | 0.6 | Edit Twitter account information for UCC profile. |
| 27 | 2/1/2023 | Mehan, Zachary | 0.2 | Establish approach for Twitter follow strategy and list development. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/1/2023 | Scialabba, Meredith | 0.2 | Provide input on inquiry management proposal. |
| 27 | 2/1/2023 | Scialabba, Meredith | 0.3 | Provide input on draft FAQs for UCC website. |
| 27 | 2/1/2023 | Izen, Alex | 0.8 | Develop Twitter account profile collateral for banner image, profile icon, and account biography. |
| 27 | 2/1/2023 | Baldo, Diana | 2.8 | Draft initial list of FAQs for UCC website. |
| 27 | 2/1/2023 | Baldo, Diana | 1.4 | Implement comments from FTI team into FAQ list for UCC website. |
| 27 | 2/1/2023 | Baldo, Diana | 0.5 | Implement additional comments from FTI team into FAQ list for UCC website. |
| 27 | 2/1/2023 | Baldo, Diana | 1.7 | Conduct public research on available case information to support development of FAQ list for UCC website. |
| 27 | 2/1/2023 | Sayers, Caroline | 1.6 | Flag influential reporting outlets re: Twitter launch. |
| 27 | 2/1/2023 | Gardner, Lindsay | 0.6 | Compile social media journalists and influencers for the media list. |
| 27 | 2/1/2023 | Narayan, Neha | 1.6 | Supplement media list with Twitter handles of listed parties. |
| 27 | 2/2/2023 | Cordasco, Michael | 0.3 | Provide comments to draft launch materials for UCC website. |
| 27 | 2/2/2023 | Chesley, Rachel | 0.2 | Participate in call with PH to discuss communications process and website launch. |
| 27 | 2/2/2023 | Chesley, Rachel | 1.2 | Develop creditor communications materials for website and social media launch. |
| 27 | 2/2/2023 | Chesley, Rachel | 0.4 | Strategize for communications launch logistics and timeline. |
| 27 | 2/2/2023 | DeVito, Kathryn | 0.2 | Provide digital strategy counsel on website and communications. |
| 27 | 2/2/2023 | Bromberg, Brian | 0.2 | Review FAQ draft for website. |
| 27 | 2/2/2023 | Mehan, Zachary | 0.2 | Provide feedback on revisions to website meta descriptions. |
| 27 | 2/2/2023 | Scialabba, Meredith | 0.2 | Review communications developments and updates. |
| 27 | 2/2/2023 | Izen, Alex | 0.4 | Assess available website domain URL names to provide committee recommendation on official committee website address. |
| 27 | 2/2/2023 | Izen, Alex | 0.6 | Review UCC website mock up and page language to ensure completeness in advance of launch. |
| 27 | 2/2/2023 | Izen, Alex | 1.6 | Develop recommendation on digital inquiry response protocol for UCC Twitter account. |
| 27 | 2/2/2023 | Izen, Alex | 1.1 | Develop list of influential social media accounts and outlets to inform Twitter account recommended follower list. |
| 27 | 2/2/2023 | Izen, Alex | 1.3 | Review media list document to identify key social media accounts for communication strategy and responsiveness. |
| 27 | 2/2/2023 | Izen, Alex | 0.3 | Review initial feedback to UCC Twitter launch strategy document and post copy language adjustments. |
| 27 | 2/2/2023 | Izen, Alex | 0.7 | Create new Twitter banner image of UCC Twitter account based on feedback. |
| 27 | 2/2/2023 | Baldo, Diana | 1.7 | Implement edits to website for final launch. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/2/2023 | Baldo, Diana | 2.3 | Execute draft of initial Twitter thread and comment recommendation. |
| 27 | 2/2/2023 | Baldo, Diana | 0.4 | Attend call with Epiq on website launch, including mission statement and FAQs. |
| 27 | 2/2/2023 | Baldo, Diana | 0.2 | Prepare recommendation for media inquiry to circulate to PH. |
| 27 | 2/2/2023 | Baldo, Diana | 0.3 | Implement edit from PH on escalation protocol. |
| 27 | 2/2/2023 | Gardner, Lindsay | 1.3 | Compile social media journalists for the media list. |
| 27 | 2/3/2023 | Chesley, Rachel | 0.4 | Attend call with PH to finalize logistics and procedures for website launch. |
| 27 | 2/3/2023 | Chesley, Rachel | 0.2 | Prepare summary of holding statements required for upcoming hearing. |
| 27 | 2/3/2023 | DeVito, Kathryn | 0.5 | Conduct quality assurance test of UCC website prior to launch. |
| 27 | 2/3/2023 | Bromberg, Brian | 0.2 | Provide comments on draft of website layout in advance of launch. |
| 27 | 2/3/2023 | Izen, Alex | 0.6 | Update Twitter post launch language based on input from PH. |
| 27 | 2/3/2023 | Izen, Alex | 0.4 | Participate in meeting with PH to review launch procedures for UCC website and Twitter account. |
| 27 | 2/3/2023 | Izen, Alex | 0.3 | Compile list of domain names and web addresses similar to UCC website to ensure visibility. |
| 27 | 2/3/2023 | Izen, Alex | 0.3 | Conduct platform test of proposed Twitter post language to ensure all tweets meet requirements for approval. |
| 27 | 2/3/2023 | Baldo, Diana | 1.9 | Finalize FAQs and mock up for website launch. |
| 27 | 2/3/2023 | Baldo, Diana | 1.2 | Review statement drafted by FTI team on potential examiner appointment. |
| 27 | 2/3/2023 | Baldo, Diana | 1.4 | Begin initial draft of communications calendar for PH review. |
| 27 | 2/3/2023 | Sayers, Caroline | 0.3 | Supplement media contact list with additional parties. |
| 27 | 2/3/2023 | Gardner, Lindsay | 0.3 | Compile journalists and crypto-relevant social media influencers for the media list. |
| 27 | 2/3/2023 | Narayan, Neha | 0.5 | Edit Twitter launch outline. |
| 27 | 2/3/2023 | Narayan, Neha | 0.4 | Attend meeting with PH re: website and Twitter launch plan. |
| 27 | 2/3/2023 | Narayan, Neha | 0.6 | Draft examiner communications protocol. |
| 27 | 2/5/2023 | Chesley, Rachel | 0.1 | Finalize social media posts for launch. |
| 27 | 2/5/2023 | Scialabba, Meredith | 0.1 | Review communication strategy regarding the Debtors' pre-petition political donations. |
| 27 | 2/5/2023 | Scialabba, Meredith | 0.2 | Revise UCC Twitter profile in preparation for launch of communications. |
| 27 | 2/5/2023 | Baldo, Diana | 0.7 | Revise draft of UCC Twitter launch based on feedback from PH. |
| 27 | 2/5/2023 | Baldo, Diana | 0.4 | Implement edits to examiner statement at the request of PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/6/2023 | Chesley, Rachel | 0.2 | Revise draft posts for creditor communications via Twitter. |
| 27 | 2/6/2023 | Chesley, Rachel | 0.1 | Attend call with PH regarding next steps for creditor communications. |
| 27 | 2/6/2023 | Chesley, Rachel | 0.4 | Review initial creditor inquiries in order to formulate communications response. |
| 27 | 2/6/2023 | Chesley, Rachel | 0.2 | Update stakeholders and media contacts regarding launch of web page and Twitter channels of communication for creditors. |
| 27 | 2/6/2023 | Chesley, Rachel | 0.3 | Formulate responses to recent media inquiries. |
| 27 | 2/6/2023 | Scialabba, Meredith | 0.3 | Summarize objectives relating to the UCC Twitter account launch and next steps to engage media. |
| 27 | 2/6/2023 | Izen, Alex | 0.8 | Launch UCC Twitter account, including first Twitter thread, adding media followers, and uploading profile collateral. |
| 27 | 2/6/2023 | Izen, Alex | 0.3 | Review official tweet in response to hearing on examiner appointment. |
| 27 | 2/6/2023 | Izen, Alex | 0.3 | Publish UCC response to examiner hearing on Twitter account. |
| 27 | 2/6/2023 | Izen, Alex | 0.4 | Analyze Twitter activity, dissemination, and engagement following first day of activity. |
| 27 | 2/6/2023 | Baldo, Diana | 0.5 | Review inquiry log from Epiq. |
| 27 | 2/6/2023 | Baldo, Diana | 0.4 | Draft communications to PH to escalate inquiries by stakeholders that were received from Epiq. |
| 27 | 2/6/2023 | Baldo, Diana | 1.8 | Prepare timeline of upcoming milestones in order to inform communications strategy. |
| 27 | 2/6/2023 | Narayan, Neha | 0.7 | Draft response for Twitter and website launch to reporters. |
| 27 | 2/7/2023 | Chesley, Rachel | 0.5 | Attend call with PH regarding Q&A updates and triage of creditor and media inquiries. |
| 27 | 2/7/2023 | Chesley, Rachel | 0.3 | Revise draft communications regarding potential outcomes to prepare for creditor communications. |
| 27 | 2/7/2023 | Izen, Alex | 0.5 | Participate in call with PH to discuss media response protocol and communication strategy following examiner hearing. |
| 27 | 2/7/2023 | Izen, Alex | 0.7 | Assess website translation capabilities to inform legal recommendation on next steps for international and non-English speaking creditors. |
| 27 | 2/7/2023 | Izen, Alex | 0.3 | Review initial recurring inquiries on Twitter account to identify themes to address on UCC website. |
| 27 | 2/7/2023 | Baldo, Diana | 0.5 | Attend call with PH to strategize on inquiry management and go-forward process. |
| 27 | 2/7/2023 | Baldo, Diana | 0.9 | Draft responses to potential creditor inquiries. |
| 27 | 2/8/2023 | Chesley, Rachel | 1.1 | Refine creditor communications plan to conform with recent updates from creditors. |
| 27 | 2/8/2023 | Izen, Alex | 0.6 | Provide comments on updated process for responding to inquiries from UCC Twitter and website. |
| 27 | 2/8/2023 | Baldo, Diana | 0.5 | Review most recent inquiry log received from Epiq. |
| 27 | 2/8/2023 | Baldo, Diana | 1.0 | Draft updated inquiry management protocol at the request of Epiq. |
| 27 | 2/8/2023 | Baldo, Diana | 0.7 | Prepare summary update regarding recent strategic creditor communications. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/9/2023 | Chesley, Rachel | 0.3 | Draft responses to most recent inbound media inquiries. |
| 27 | 2/9/2023 | Chesley, Rachel | 0.6 | Refine go-forward communications strategy based on case developments. |
| 27 | 2/9/2023 | Izen, Alex | 0.5 | Process updates to FAQ section of the UCC website as part of UCC digital presence strategy. |
| 27 | 2/9/2023 | Baldo, Diana | 1.0 | Make final edits to communications calendar. |
| 27 | 2/9/2023 | Baldo, Diana | 0.4 | Summarize recent strategic communications with creditors to keep team apprised of updates. |
| 27 | 2/10/2023 | Baldo, Diana | 1.4 | Implement updates to communications calendar including go-forward process for FAQs and tweets. |
| 27 | 2/10/2023 | Baldo, Diana | 0.5 | Draft tweets regarding potential outcomes of examiner appointment. |
| 27 | 2/10/2023 | Baldo, Diana | 1.3 | Execute updates to FAQs based on stakeholder inquiries to date. |
| 27 | 2/13/2023 | Scialabba, Meredith | 0.3 | Prepare summary of recent legislative activity related to the Debtors to assess communication needs. |
| 27 | 2/13/2023 | Baldo, Diana | 0.5 | Draft updates to website FAQs and social media one-pager. |
| 27 | 2/13/2023 | Baldo, Diana | 0.2 | Establish two-factor authentication for UCC social platforms. |
| 27 | 2/14/2023 | Baldo, Diana | 0.6 | Make necessary updates to communications calendar to align with case updates. |
| 27 | 2/14/2023 | Baldo, Diana | 0.4 | Circulate update of latest current events to FTI team to determine communications strategy. |
| 27 | 2/14/2023 | Sayers, Caroline | 2.8 | Compiled note on several policy updates relevant to the Debtors, including update on Senate Banking hearing. |
| 27 | 2/15/2023 | Chesley, Rachel | 0.3 | Develop next steps for creditor communications strategy and collateral. |
| 27 | 2/15/2023 | Thalassinos, Angelo | 0.9 | Review latest creditor inquiries received via social media platforms. |
| 27 | 2/15/2023 | Thalassinos, Angelo | 1.2 | Assess regulatory considerations on crypto exchanges for potential need for public statement. |
| 27 | 2/15/2023 | Thalassinos, Angelo | 0.2 | Analyze Twitter thread re: examiner decision to track inquiries. |
| 27 | 2/15/2023 | Thalassinos, Angelo | 0.8 | Develop plan for tracking Twitter comments to identify themes for UCC response. |
| 27 | 2/15/2023 | Scialabba, Meredith | 0.3 | Draft approach for response to legislative policy updates affecting the Debtors. |
| 27 | 2/15/2023 | Scialabba, Meredith | 1.1 | Provide comments on draft regulatory update for the UCC. |
| 27 | 2/15/2023 | Izen, Alex | 0.3 | Provide comments on language for Twitter response to court ruling on examiner appointment. |
| 27 | 2/15/2023 | Baldo, Diana | 1.5 | Develop initial draft of inquiry log on ongoing stakeholder themes to determine Twitter content and FAQs. |
| 27 | 2/15/2023 | Baldo, Diana | 0.9 | Prepare update on latest responses and conversations in Twitter posts. |
| 27 | 2/16/2023 | Chesley, Rachel | 0.2 | Revise go-forward planning calendar for creditor communications. |
| 27 | 2/16/2023 | Thalassinos, Angelo | 1.9 | Develop communications calendar, including action items for UCC channels. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/16/2023 | Thalassinos, Angelo | 0.8 | Prepare update for PH re: crypto policy developments and associated coverage. |
| 27 | 2/16/2023 | Thalassinos, Angelo | 0.9 | Develop strategy re: UCC town hall. |
| 27 | 2/16/2023 | Thalassinos, Angelo | 0.2 | Develop strategy re: inquiry management and tracking. |
| 27 | 2/16/2023 | Scialabba, Meredith | 0.1 | Update creditor communications policy memo for comments from FTI team. |
| 27 | 2/16/2023 | Baldo, Diana | 2.8 | Create detailed communications calendar with updates regarding Twitter threads and FAQs. |
| 27 | 2/16/2023 | Baldo, Diana | 1.1 | Finalize calendar of hearing and other case milestones to inform communications plan. |
| 27 | 2/16/2023 | Baldo, Diana | 0.7 | Prepare summary of case deliverables for evaluation of possible public communication needs. |
| 27 | 2/17/2023 | Mehan, Zachary | 0.5 | Develop protocol for social media responses and monitoring channel engagements. |
| 27 | 2/17/2023 | Thalassinos, Angelo | 0.5 | Develop strategy re: monitoring and communication recommendations across traditional media platforms. |
| 27 | 2/17/2023 | Thalassinos, Angelo | 1.3 | Develop communications calendar and associated action items for UCC communications channels. |
| 27 | 2/17/2023 | Thalassinos, Angelo | 0.1 | Review certain tweets related to fraudulent debt tokens. |
| 27 | 2/17/2023 | Thalassinos, Angelo | 0.1 | Review inbound stakeholder inquiries received from Epiq. |
| 27 | 2/17/2023 | Thalassinos, Angelo | 0.7 | Prepare summary of recommendations re: potential UCC town hall. |
| 27 | 2/17/2023 | Thalassinos, Angelo | 0.2 | Correspond with PH regarding crypto policy developments impacting the Debtors. |
| 27 | 2/17/2023 | Scialabba, Meredith | 0.6 | Provide comments on the draft communications calendar. |
| 27 | 2/17/2023 | Scialabba, Meredith | 1.3 | Provide updated content to the cryptocurrency policy strategy. |
| 27 | 2/17/2023 | Scialabba, Meredith | 0.1 | Review updates to cryptocurrency policy update in advance of sharing with PH. |
| 27 | 2/17/2023 | Izen, Alex | 0.4 | Review comments in UCC Twitter posts to identify themes for inclusion in FAQs. |
| 27 | 2/17/2023 | Izen, Alex | 0.1 | Review recent tweet from the Debtors and retweet from UCC account. |
| 27 | 2/17/2023 | Izen, Alex | 0.3 | Analyze potential value added by a UCC town hall broadcast on social media. |
| 27 | 2/17/2023 | Izen, Alex | 0.5 | Further develop escalation protocol for media inquiries in response to latest replies to UCC posts. |
| 27 | 2/17/2023 | Izen, Alex | 0.3 | Analyze recommended communications and content calendar for social media channel considerations. |
| 27 | 2/17/2023 | Baldo, Diana | 1.4 | Implement edits to communications calendar regarding ongoing strategy for Twitter and FAQ. |
| 27 | 2/17/2023 | Baldo, Diana | 1.0 | Strategize on go-forward process for addressing media inquiries and articles. |
| 27 | 2/17/2023 | Baldo, Diana | 1.2 | Conduct necessary research for potential UCC town hall. |
| 27 | 2/17/2023 | Baldo, Diana | 0.8 | Create response protocol strategy for inquiry logs and Twitter comments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/17/2023 | Baldo, Diana | 0.7 | Prepare summary one-pager of response protocol. |
| 27 | 2/17/2023 | Sayers, Caroline | 0.9 | Finalize policy update based on comments from FTI team. |
| 27 | 2/17/2023 | Narayan, Neha | 2.3 | Conduct Twitter research for town hall recommendations. |
| 27 | 2/20/2023 | Thalassinos, Angelo | 0.3 | Prepare additional creditor FAQs for UCC website following correspondence with PH. |
| 27 | 2/20/2023 | Thalassinos, Angelo | 0.1 | Develop Twitter communications strategy in response to Debtors' tweets. |
| 27 | 2/20/2023 | Izen, Alex | 1.6 | Draft memo for PH on recommendations for UCC town hall event to update creditors and address questions. |
| 27 | 2/21/2023 | Simms, Steven | 0.4 | Assess developments on forensic investigation in order to manage objectives. |
| 27 | 2/21/2023 | Mehan, Zachary | 0.5 | Develop system for automated email and social media alerts. |
| 27 | 2/21/2023 | Mehan, Zachary | 0.6 | Edit memo describing plan and agenda for town hall for the UCC. |
| 27 | 2/21/2023 | Mehan, Zachary | 0.5 | Review automated system for replying to email inquiries to ensure accurate responses. |
| 27 | 2/21/2023 | Thalassinos, Angelo | 0.9 | Develop strategy for a potential town hall hosted by the UCC. |
| 27 | 2/21/2023 | Thalassinos, Angelo | 0.7 | Develop strategy re: monitoring and communication recommendations across social media platforms. |
| 27 | 2/21/2023 | Thalassinos, Angelo | 0.5 | Refine UCC communications strategy in coordination with PH. |
| 27 | 2/21/2023 | Thalassinos, Angelo | 0.3 | Research Twitter notifications and alerts focusing on tweets and replies relevant to the UCC. |
| 27 | 2/21/2023 | Thalassinos, Angelo | 0.2 | Prepare summary of communications methods and channels for PH. |
| 27 | 2/21/2023 | Scialabba, Meredith | 1.1 | Develop communications calendar containing action items to ensure timely dissemination of information to key parties. |
| 27 | 2/21/2023 | Izen, Alex | 0.4 | Review communications calendar to account for digital communication updates and Twitter activity. |
| 27 | 2/21/2023 | Izen, Alex | 0.6 | Establish alerts system re: relevant activity on digital channels by a certain Debtor stakeholder. |
| 27 | 2/21/2023 | Izen, Alex | 1.0 | Revise communications calendar in preparation for discussion held by UCC. |
| 27 | 2/21/2023 | Baldo, Diana | 0.8 | Update calendar of planned communications to ensure timely distribution of information for creditors. |
| 27 | 2/21/2023 | Baldo, Diana | 1.2 | Develop recommendations for upcoming town hall meeting hosted by the UCC. |
| 27 | 2/21/2023 | Baldo, Diana | 1.5 | Outline strategy for communications re: UCC Twitter account updates to address recent events. |
| 27 | 2/21/2023 | Baldo, Diana | 1.1 | Continue to develop response protocol strategy for inquiry log and Twitter comments. |
| 27 | 2/21/2023 | Baldo, Diana | 0.7 | Consolidate inquiry themes to assist in responses to inquiries. |
| 27 | 2/22/2023 | Mehan, Zachary | 0.3 | Review inquiry management protocol for questions from creditors. |
| 27 | 2/22/2023 | Thalassinos, Angelo | 0.4 | Revise creditor inquiry response plan for inquiries received by Epiq. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/22/2023 | Thalassinos, Angelo | 0.2 | Develop strategy for proposed town hall meeting hosted by the UCC. |
| 27 | 2/22/2023 | Thalassinos, Angelo | 0.2 | Establish process for UCC communications re: creditor inquiries. |
| 27 | 2/22/2023 | Thalassinos, Angelo | 0.4 | Review updated FAQs and related tweets related to recent creditor activity. |
| 27 | 2/22/2023 | Thalassinos, Angelo | 0.1 | Address creditor inquiry received via Epiq. |
| 27 | 2/22/2023 | Scialabba, Meredith | 0.2 | Provide commentary on strategic communications to creditors in response to requests from PH. |
| 27 | 2/22/2023 | Izen, Alex | 1.3 | Develop supplemental memo for PH potential town hall meeting hosted by the UCC. |
| 27 | 2/22/2023 | Izen, Alex | 0.2 | Prepare monitoring structure of certain stakeholders' media activity. |
| 27 | 2/22/2023 | Izen, Alex | 0.4 | Draft messaging language for upcoming informational tweet regarding the updated frequently asked questions section on the UCC website. |
| 27 | 2/22/2023 | Baldo, Diana | 2.0 | Update communications calendar slides to reflect new case updates. |
| 27 | 2/22/2023 | Baldo, Diana | 0.5 | Develop revised communications monitoring protocol. |
| 27 | 2/22/2023 | Baldo, Diana | 1.7 | Develop log for all updates pertaining to media and inquiry themes to ensure transparency across engagement. |
| 27 | 2/22/2023 | Baldo, Diana | 1.2 | Strategize on relevant content for tweets and FAQs based on understanding of current media landscape and inquiries. |
| 27 | 2/22/2023 | Sayers, Caroline | 0.4 | Summarize results of research on media landscape related to the Debtors. |
| 27 | 2/22/2023 | Narayan, Neha | 1.3 | Monitor Debtors' and creditors' communications via media and Twitter. |
| 27 | 2/23/2023 | Mehan, Zachary | 0.4 | Plan upcoming communications based on news updates related to the Debtors. |
| 27 | 2/23/2023 | Thalassinos, Angelo | 0.2 | Review UCC stakeholder inquiries received by Epiq in preparation for drafting response. |
| 27 | 2/23/2023 | Thalassinos, Angelo | 0.5 | Develop UCC communications calendar and related implementation strategy. |
| 27 | 2/23/2023 | Thalassinos, Angelo | 0.1 | Develop recommendations re: UCC short form videos for the benefit of the creditor constituency. |
| 27 | 2/23/2023 | Thalassinos, Angelo | 0.2 | Develop updated FAQs and related tweet. |
| 27 | 2/23/2023 | Izen, Alex | 0.8 | Update UCC town hall production memo to finalize recommendation on format of proposed event. |
| 27 | 2/23/2023 | Baldo, Diana | 0.7 | Revise communications calendar per comments from PH. |
| 27 | 2/23/2023 | Baldo, Diana | 0.7 | Draft UCC communications responses re: updated creditor media activity. |
| 27 | 2/23/2023 | Baldo, Diana | 0.6 | Conduct media sweep in order to propose recommendation on potential tweet for latest news developments. |
| 27 | 2/23/2023 | Baldo, Diana | 0.8 | Supplement draft updated FAQs with additional items based on recurring themes from customer inquiries. |
| 27 | 2/23/2023 | Baldo, Diana | 1.1 | Draft outline of question themes for potential UCC town hall meeting. |
| 27 | 2/23/2023 | Sayers, Caroline | 1.6 | Prepare policy update on joint statement warning re: cryptocurrency issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/23/2023 | Gardner, Lindsay | 0.3 | Create plan for UCC Twitter posts communicating recent news updates. |
| 27 | 2/24/2023 | Mehan, Zachary | 0.2 | Prepare email communications for creditors using automation software. |
| 27 | 2/24/2023 | Mehan, Zachary | 0.3 | Edit memo on proposed town hall video hosted by the UCC. |
| 27 | 2/24/2023 | Mehan, Zachary | 0.4 | Monitor alerts for key communications at the request of PH. |
| 27 | 2/24/2023 | Thalassinos, Angelo | 0.2 | Revise creditor inquiry response for emails coming into Epiq. |
| 27 | 2/24/2023 | Thalassinos, Angelo | 1.1 | Continue to develop strategy for contemplated UCC-hosted town hall discussion. |
| 27 | 2/24/2023 | Thalassinos, Angelo | 0.1 | Review recent cryptocurrency regulatory policy developments to apprise the UCC. |
| 27 | 2/24/2023 | Scialabba, Meredith | 0.9 | Provide comments to strategic communications policy update for PH. |
| 27 | 2/24/2023 | Scialabba, Meredith | 0.3 | Prepare revisions to automated email response to inquiries on UCC website. |
| 27 | 2/24/2023 | Baldo, Diana | 2.6 | Provide strategic recommendations for communications format for proposed town hall discussion hosted by UCC. |
| 27 | 2/24/2023 | Baldo, Diana | 0.1 | Propose edits to Epiq holding statement to PH. |
| 27 | 2/24/2023 | Baldo, Diana | 0.6 | Compile updates from recent communications activity to track scheduling of media replies. |
| 27 | 2/24/2023 | Baldo, Diana | 1.0 | Filter through inquiries to determine themes in order to inform FAQ updates. |
| 27 | 2/24/2023 | Sayers, Caroline | 0.6 | Construct policy update on Debtors' political donation history. |
| 27 | 2/25/2023 | Thalassinos, Angelo | 0.1 | Finalize creditor inquiry response protocol for emails coming into Epiq. |
| 27 | 2/27/2023 | Chesley, Rachel | 0.3 | Review draft of Debtors' presentation regarding shortfalls for creditor communications and related implications. |
| 27 | 2/27/2023 | Thalassinos, Angelo | 0.3 | Develop short form video topics related to cryptocurrency for the benefit of customers. |
| 27 | 2/27/2023 | Thalassinos, Angelo | 0.1 | Review customer distribution report to inform digital targeting strategy re: creditor communications. |
| 27 | 2/27/2023 | Thalassinos, Angelo | 0.2 | Review Debtors' accounts and assets presentation in anticipation of public disclosure and communications needs. |
| 27 | 2/27/2023 | Thalassinos, Angelo | 0.1 | Implement creditor inquiry response for emails coming into Epiq. |
| 27 | 2/27/2023 | Thalassinos, Angelo | 0.2 | Review policy and regulatory developments relevant to the Debtors for distribution to PH. |
| 27 | 2/27/2023 | Scialabba, Meredith | 0.7 | Incorporate summary of outlooks on Debtors' historical political donations at the request of PH. |
| 27 | 2/27/2023 | Baldo, Diana | 0.8 | Review master inquiry log to ensure all potential escalation points are captured in a timely manner. |
| 27 | 2/27/2023 | Baldo, Diana | 0.6 | Synthesize all updates regarding short form video creation process for customers. |
| 27 | 2/27/2023 | Sayers, Caroline | 0.9 | Finalize policy update for team re: recent crypto developments. |
| 27 | 2/27/2023 | Narayan, Neha | 0.5 | Conduct media sweep in preparation for report on recent cryptocurrency events relevant to the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/28/2023 | Chesley, Rachel | 0.2 | Plan go-forward creditor communications strategy in anticipation of near-term milestones. |
| 27 | 2/28/2023 | Thalassinos, Angelo | 0.1 | Review policy updates from regulators relevant to the Debtors' exchange operations. |
| 27 | 2/28/2023 | Thalassinos, Angelo | 0.1 | Review inbound inquiries from UCC received via Epiq. |
| 27 | 2/28/2023 | Thalassinos, Angelo | 0.8 | Develop UCC communications strategy re: recent case developments following input from PH. |
| 27 | 2/28/2023 | Scialabba, Meredith | 0.3 | Prepare summary of findings on legal issues re: international Debtor entities. |
| **27 Total** | | | **146.5** | |
| 28 | 2/1/2023 | Renner, Todd | 2.0 | Participate in initial meeting with cyber consultant and Debtor and UCC legal teams. |
| 28 | 2/1/2023 | Dougherty, Andrew | 0.5 | Participate in discussion with PH re: upcoming required forensic analysis. |
| 28 | 2/1/2023 | de Brignac, Jessica | 0.9 | Analyze findings from Debtors' cybersecurity investigation to date re: pre-petition exchange. |
| 28 | 2/1/2023 | Burke, Erin | 2.0 | Participate in call with S&C and cybersecurity firm regarding validation of the hack investigation. |
| 28 | 2/1/2023 | Burke, Erin | 0.2 | Prepare list of next steps related to cybersecurity firm's findings on the hack. |
| 28 | 2/1/2023 | Leonaitis, Isabelle | 2.0 | Discuss hack findings with Debtors' investigation team and cyber consultant. |
| 28 | 2/1/2023 | Goldfischer, Jacob | 2.0 | Meet with cyber consulting firm to obtain information on their investigation and efforts to contain the threat. |
| 28 | 2/2/2023 | McNew, Steven | 1.2 | Review documents provided by the Debtors related to a proposed additional custodial vendor. |
| 28 | 2/2/2023 | Renner, Todd | 1.0 | Investigate hacks related to the Debtors' crypto holdings. |
| 28 | 2/2/2023 | Burke, Erin | 0.5 | Provide comments on cybersecurity request for information. |
| 28 | 2/2/2023 | Burke, Erin | 0.4 | Prepare strategy for next steps on cybersecurity issues related to Debtors' activity. |
| 28 | 2/2/2023 | Leonaitis, Isabelle | 0.7 | Review custody contracts provided by Debtors. |
| 28 | 2/2/2023 | Goldfischer, Jacob | 0.9 | Review latest findings by cybersecurity team to understand ongoing case issues. |
| 28 | 2/2/2023 | Rivera JR, Marco | 0.7 | Conduct additional research in dataroom to supplement request list. |
| 28 | 2/2/2023 | Rivera JR, Marco | 0.5 | Develop request for information for further leads in investigation. |
| 28 | 2/3/2023 | Burke, Erin | 2.6 | Provide comments on draft presentation to UCC regarding status of investigation into the hack. |
| 28 | 2/3/2023 | Dack, Carter | 2.3 | Prepare summary analysis of unified findings and cybersecurity team results to date. |
| 28 | 2/3/2023 | Dack, Carter | 0.9 | Prepare draft presentation for the UCC on cybersecurity and hack investigation results to date. |
| 28 | 2/3/2023 | Rivera JR, Marco | 1.0 | Edit slide deck being developed for an investigative time line. |
| 28 | 2/5/2023 | de Brignac, Jessica | 1.5 | Evaluate legal agreements with custodial vendor. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 28 | 2/6/2023 | Renner, Todd | 0.7 | Investigate pre-petition hacking of the Debtors' assets. |
| 28 | 2/6/2023 | Burke, Erin | 1.2 | Continue forensic artifact synthesis by expanding requests to S&C and cybersecurity firm for validation of hack. |
| 28 | 2/7/2023 | Burke, Erin | 1.2 | Supplement information request list to S&C regarding issues related to the cybersecurity validation. |
| 28 | 2/7/2023 | Burke, Erin | 1.3 | Perform analysis of processes for validation of Debtors' data. |
| 28 | 2/7/2023 | Dack, Carter | 1.8 | Develop summary of findings and analysis regarding wallet identification process. |
| 28 | 2/8/2023 | Renner, Todd | 0.7 | Investigate the hacking of the Debtors. |
| 28 | 2/8/2023 | Burke, Erin | 2.3 | Review cybersecurity analysis of hack of the Debtors' digital assets. |
| 28 | 2/8/2023 | Burke, Erin | 2.6 | Supplement requests to S&C and cybersecurity firm for validation of hack. |
| 28 | 2/8/2023 | Van Den Heuvel, Alexandra | 2.1 | Prepare UCC report identifying key data points captured from the cybersecurity investigation. |
| 28 | 2/8/2023 | Van Den Heuvel, Alexandra | 0.9 | Perform quality control check on cybersecurity presentation to the UCC. |
| 28 | 2/8/2023 | Van Den Heuvel, Alexandra | 1.5 | Confirm data points identified in the investigation to incorporate into UCC cybersecurity presentation. |
| 28 | 2/8/2023 | Van Den Heuvel, Alexandra | 2.5 | Revise UCC cybersecurity presentation with updated analysis of data received from Debtors. |
| 28 | 2/8/2023 | Dack, Carter | 2.5 | Build statistical models incorporating aggregate collected data. |
| 28 | 2/8/2023 | Dack, Carter | 1.3 | Update information request documentation based on latest questions from analysis conducted on hacks. |
| 28 | 2/8/2023 | O'Malley, Colin | 2.6 | Develop timeline of material events during the Debtors' pre-petition data breach. |
| 28 | 2/8/2023 | O'Malley, Colin | 2.4 | Continue to prepare timeline of Debtors' pre-petition data breach by including latest investigation results. |
| 28 | 2/8/2023 | O'Malley, Colin | 1.0 | Supplement information request list for cybersecurity firm and Debtors to continue validation of hack investigation. |
| 28 | 2/9/2023 | Burke, Erin | 2.9 | Supplement diligence requests to cybersecurity firm in the context of new dataroom discoveries. |
| 28 | 2/9/2023 | Burke, Erin | 2.7 | Provide comments on artifact timeline including milestones of hack of Debtors' assets. |
| 28 | 2/9/2023 | Dack, Carter | 2.4 | Continue to build statistical models using aggregate data collected to date. |
| 28 | 2/9/2023 | Dack, Carter | 1.0 | Update information request list for cybersecurity consultant and Debtors based on latest analysis. |
| 28 | 2/10/2023 | Renner, Todd | 0.9 | Summarize findings of investigation into pre-petition hacking of the Debtors' digital assets. |
| 28 | 2/13/2023 | McNew, Steven | 0.3 | Evaluate cybersecurity team request for information on securing assets. |
| 28 | 2/13/2023 | Renner, Todd | 0.5 | Conduct open source research on hack of Debtors' assets. |
| 28 | 2/13/2023 | Renner, Todd | 0.7 | Summarize recent findings from research on hack of Debtors' assets. |
| 28 | 2/13/2023 | Renner, Todd | 0.5 | Review attribution leads on hack of Debtors' assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/13/2023 | Burke, Erin | 2.5 | Continue forensic artifact analysis to identify additional information to be requested from Debtors. |
| 28 | 2/14/2023 | Renner, Todd | 1.4 | Prepare subcommittee presentation related to findings from hack. |
| 28 | 2/14/2023 | Renner, Todd | 0.3 | Aggregate findings from cybersecurity investigations into unauthorized access. |
| 28 | 2/14/2023 | Pluhar, Christopher | 2.1 | Analyze documents produced in dataroom regarding hack tracing. |
| 28 | 2/14/2023 | Pluhar, Christopher | 1.5 | Conduct public research regarding attribution of additional potential parties related to hacks. |
| 28 | 2/14/2023 | Burke, Erin | 0.6 | Prepare summary of source documentation used in evaluation of crypto hacking information. |
| 28 | 2/15/2023 | Renner, Todd | 0.4 | Develop list of cybersecurity issues for consideration in exchange restart report. |
| 28 | 2/15/2023 | Renner, Todd | 1.0 | Prepare brief of cybersecurity team findings related to hack. |
| 28 | 2/15/2023 | Renner, Todd | 0.5 | Review flagged documents for further information on hack attribution. |
| 28 | 2/15/2023 | Pluhar, Christopher | 0.6 | Review pre-petition email correspondence related to the Debtors' centralized ledger system. |
| 28 | 2/15/2023 | Pluhar, Christopher | 2.2 | Analyze business documents related to former management shared in the dataroom. |
| 28 | 2/15/2023 | Pluhar, Christopher | 0.6 | Analyze internal chat conversations between pre-petition employees and management on cyber environment. |
| 28 | 2/15/2023 | Burke, Erin | 1.9 | Prepare summary overview of outcomes with respect to findings on the hack of the Debtors' assets. |
| 28 | 2/15/2023 | Maddox, Matthew | 1.8 | Review documentation related to pre-petition security gaps. |
| 28 | 2/15/2023 | Leonaitis, Isabelle | 2.7 | Validate asset tracing work done on hack of the Debtors' crypto assets. |
| 28 | 2/15/2023 | Dack, Carter | 1.1 | Develop action item list for investigative work process into hack. |
| 28 | 2/16/2023 | Greenblatt, Matthew | 1.1 | Participate in discussion with S&C cybersecurity team to discuss requests for information required by UCC. |
| 28 | 2/16/2023 | Renner, Todd | 1.1 | Participate in case coordination call with S&C and PH cybersecurity teams. |
| 28 | 2/16/2023 | Renner, Todd | 0.3 | Conduct research on certain IP addresses suspected to be associated with hack. |
| 28 | 2/16/2023 | de Brignac, Jessica | 1.1 | Participate in meeting with S&C and PH re: cyber and crypto investigations. |
| 28 | 2/16/2023 | Pluhar, Christopher | 2.7 | Conduct analysis of produced documents related to ledger system lockout. |
| 28 | 2/16/2023 | Burke, Erin | 1.1 | Participate in call with S&C regarding cybersecurity request for information for validation efforts. |
| 28 | 2/16/2023 | Burke, Erin | 1.2 | Assess status of latest cybersecurity requests for information in advance of discussion with S&C. |
| 28 | 2/16/2023 | Dack, Carter | 2.7 | Conduct intelligence lead research surrounding infrastructure and exposure of related holdings. |
| 28 | 2/17/2023 | Greenblatt, Matthew | 0.3 | Monitor status of requests for information from S&C and the Debtors regarding cybersecurity issues. |
| 28 | 2/17/2023 | Bromberg, Brian | 0.4 | Analyze status of cybersecurity issues re: Japanese exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/17/2023 | Bromberg, Brian | 0.4 | Analyze status of hack investigation and findings. |
| 28 | 2/17/2023 | Pluhar, Christopher | 1.3 | Conduct research on suspect email and associated domain related to hack. |
| 28 | 2/17/2023 | Pluhar, Christopher | 2.3 | Analyze customer security complaints shared in the investigative dataroom. |
| 28 | 2/17/2023 | Pluhar, Christopher | 1.7 | Review internal chats between management that took place prior to the hack. |
| 28 | 2/17/2023 | Maddox, Matthew | 1.5 | Conduct review of records in connection with hack activity. |
| 28 | 2/17/2023 | Dack, Carter | 2.3 | Conduct research on novel intelligence items re: hack. |
| 28 | 2/17/2023 | Dack, Carter | 2.3 | Generate report for team regarding novel intelligence items in hack. |
| 28 | 2/20/2023 | Pluhar, Christopher | 2.8 | Analyze latest production of Debtors' database documents including email activity. |
| 28 | 2/20/2023 | Dack, Carter | 2.3 | Conduct open-source dark web research for novel threats re: hack. |
| 28 | 2/21/2023 | Renner, Todd | 0.7 | Investigate hack of the Debtors' digital assets by researching additional possible suspects. |
| 28 | 2/21/2023 | Pluhar, Christopher | 1.6 | Review production of Debtors' pre-petition email records in the database re: cybersecurity gaps. |
| 28 | 2/21/2023 | Pluhar, Christopher | 1.4 | Record key findings of research into Debtors' pre-petition communications. |
| 28 | 2/21/2023 | Pluhar, Christopher | 2.3 | Continue to conduct research on the Debtors' pre-petition email activity. |
| 28 | 2/21/2023 | Burke, Erin | 0.6 | Monitor approaches to law enforcement investigations. |
| 28 | 2/21/2023 | Burke, Erin | 1.1 | Aggregate findings from cybersecurity investigations in order to track developments. |
| 28 | 2/21/2023 | Leonaitis, Isabelle | 1.8 | Perform preliminary review of cybersecurity data re: previous hacks comparable to hack of the Debtors. |
| 28 | 2/21/2023 | Dack, Carter | 2.9 | Conduct targeted investigative research on Debtors' pre-petition trades. |
| 28 | 2/22/2023 | Renner, Todd | 0.5 | Aggregate investigative findings related to Debtors' cybersecurity activity. |
| 28 | 2/22/2023 | Pluhar, Christopher | 2.3 | Review most recent document production from the Debtors' dataroom re: pre-petition correspondence on security. |
| 28 | 2/22/2023 | Pluhar, Christopher | 1.8 | Analyze documents from the Debtors' dataroom related to cybersecurity risks. |
| 28 | 2/22/2023 | Dack, Carter | 2.8 | Conduct research on cybersecurity issues of importance for investigation into the Debtors' pre-petition trade history. |
| 28 | 2/22/2023 | Dack, Carter | 2.3 | Build supporting documentation for investigative findings related to Debtors' cybersecurity measures. |
| 28 | 2/23/2023 | Renner, Todd | 0.3 | Investigate pre-petition hacking of the Debtors' digital assets. |
| 28 | 2/23/2023 | Renner, Todd | 0.5 | Assess findings from investigative research on the pre-petition hacking of the Debtors' assets. |
| 28 | 2/23/2023 | Pluhar, Christopher | 2.5 | Construct search methods based on findings from Debtors' updated document production. |
| 28 | 2/23/2023 | Pluhar, Christopher | 2.9 | Review certain entities' subpoena returns in preparation for IP address correlation analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/23/2023 | Burke, Erin | 2.1 | Prepare strategy for the review process following new downloads from the dataroom relating to cybersecurity issues. |
| 28 | 2/23/2023 | Burke, Erin | 0.9 | Summarize latest findings of hacking of Debtors' assets prior to the petition date. |
| 28 | 2/23/2023 | Burke, Erin | 1.3 | Conduct targeted searches in the database in order to identify key persons of interest in trading activity. |
| 28 | 2/23/2023 | Burke, Erin | 0.6 | Analyze findings from review of certain entities' subpoena returns. |
| 28 | 2/23/2023 | Burke, Erin | 1.1 | Continue to review cybersecurity documents produced to the dataroom using targeted search protocols. |
| 28 | 2/23/2023 | Dack, Carter | 1.9 | Construct investigative documentation files to track progress of investigation into IP addresses. |
| 28 | 2/23/2023 | Dack, Carter | 1.1 | Conduct data parsing of newly uploaded cybersecurity data by the Debtors in preparation for further analysis. |
| 28 | 2/23/2023 | Dack, Carter | 1.8 | Summarize findings of analysis of newly uploaded cybersecurity data from the Debtors. |
| 28 | 2/24/2023 | Pluhar, Christopher | 1.6 | Analyze IP address data normalization and correlation. |
| 28 | 2/24/2023 | Pluhar, Christopher | 1.4 | Review results of statistical analysis on IP address correlation information. |
| 28 | 2/24/2023 | Pluhar, Christopher | 2.5 | Review IP lookups and correlation regarding entity related to the Debtors. |
| 28 | 2/24/2023 | Pluhar, Christopher | 0.7 | Review threat actor correlation of entity related to Debtors. |
| 28 | 2/24/2023 | Burke, Erin | 1.3 | Review progress of investigation on pre-petition hack of Debtors' digital assets. |
| 28 | 2/24/2023 | Dack, Carter | 2.7 | Continue to build out cybersecurity investigation tracking documentation. |
| 28 | 2/24/2023 | Dack, Carter | 2.8 | Analyze novel datasets in order to update investigative timeline of Debtors' milestones. |
| 28 | 2/24/2023 | Dack, Carter | 2.0 | Customize analysis tools for data compilation for future analysis. |
| 28 | 2/27/2023 | Renner, Todd | 0.5 | Investigate the pre-petition hacking of the Debtors' assets in relation to coordination and deconfliction. |
| 28 | 2/27/2023 | Pluhar, Christopher | 2.6 | Review latest production of documents in the dataroom, including pre-petition email communications. |
| 28 | 2/27/2023 | Pluhar, Christopher | 2.5 | Analyze returns from certain IP address data requests. |
| 28 | 2/27/2023 | Burke, Erin | 2.7 | Advise team members on iterative database searches for subpoena returns provided by the Debtors. |
| 28 | 2/27/2023 | Burke, Erin | 0.8 | Synthesize cybersecurity research findings for upcoming meeting with the Debtors' advisors. |
| 28 | 2/27/2023 | Dack, Carter | 1.9 | Consolidate findings from cybersecurity investigations in order to formulate plan for upcoming document review. |
| 28 | 2/28/2023 | Pluhar, Christopher | 2.7 | Conduct open source research on Debtors' IP addresses and identifiers. |
| 28 | 2/28/2023 | Burke, Erin | 2.3 | Conduct IP address and domain analysis from subpoena returns. |
| 28 | 2/28/2023 | Burke, Erin | 0.3 | Review forensic timeline tracking key events related to the hack of the Debtors' assets. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/28/2023 | Dack, Carter | 2.7 | Build investigative time line using novel datasets from hack investigation. |
| **28 Total** | | | **187.5** | |
| 29 | 1/31/2023 | Ng, William | 0.8 | Analyze documents related to Japan exchange restart proposal. |
| 29 | 2/1/2023 | Bromberg, Brian | 0.6 | Evaluate proposed Japanese exchange restart. |
| 29 | 2/1/2023 | Bromberg, Brian | 0.2 | Assess proposed sub-group organization for reboot task force. |
| 29 | 2/1/2023 | Gray, Michael | 1.4 | Review Japan restart materials provided by A&M. |
| 29 | 2/1/2023 | Gray, Michael | 0.7 | Prepare follow-up diligence questions for A&M re: Japan restart. |
| 29 | 2/1/2023 | Leonaitis, Isabelle | 1.6 | Review strategy re: Japan exchange opening proposal. |
| 29 | 2/1/2023 | Leonaitis, Isabelle | 1.4 | Write script to pull live token holdings for Japan addresses. |
| 29 | 2/1/2023 | Leonaitis, Isabelle | 1.2 | Aggregate public references to the Debtors' product advantages re: exchange reboot. |
| 29 | 2/2/2023 | Risler, Franck | 0.6 | Monitor status of issues related to exchange restart modeling work. |
| 29 | 2/2/2023 | Bromberg, Brian | 0.7 | Review documents provided by the Debtors related to the Japan entity. |
| 29 | 2/2/2023 | de Brignac, Jessica | 1.1 | Prepare update for PH regarding Debtors' Japan documents received from A&M. |
| 29 | 2/3/2023 | Simms, Steven | 0.4 | Review correspondence from PH related to exchange reboot task force. |
| 29 | 2/3/2023 | Rousskikh, Valeri | 0.4 | Analyze monthly volumes of futures trading re: exchange reboot. |
| 29 | 2/3/2023 | Kubali, Volkan | 1.9 | Review risk models of the pre-petition Debtors to understand competitive positioning in the context of a restart. |
| 29 | 2/6/2023 | Risler, Franck | 1.7 | Analyze liquidity and leverage for the perpetual futures as part of potential reboot. |
| 29 | 2/6/2023 | Risler, Franck | 0.5 | Attend call with Jefferies on perpetual futures as part of contemplated reboot. |
| 29 | 2/6/2023 | Ng, William | 0.4 | Review PH memorandum re: update on sale process and potential exchange reboot. |
| 29 | 2/6/2023 | Kubali, Volkan | 2.4 | Review the risk documents and models of Debtors to assess competitive positioning and intellectual property of the business for |
| 29 | 2/6/2023 | Kubali, Volkan | 1.0 | Assess the process and conditions required for potential reboot of the Debtors. |
| 29 | 2/6/2023 | Bromberg, Brian | 0.6 | Prepare materials relating to Japan exchange for meeting with Debtors' advisors. |
| 29 | 2/6/2023 | Leonaitis, Isabelle | 0.4 | Participate in call with A&M to review Japan customer balances and discuss crypto investigation items. |
| 29 | 2/6/2023 | Leonaitis, Isabelle | 1.2 | Review Debtors' Japan documentation to facilitate validation of address holdings. |
| 29 | 2/7/2023 | Risler, Franck | 0.3 | Evaluate issues related to potential exchange reboot. |
| 29 | 2/7/2023 | Risler, Franck | 1.0 | Meet with PH and Jefferies to discuss status of issues for exchange restart. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/7/2023 | Risler, Franck | 2.7 | Identify differentiators and areas of strength for a potential exchange reboot. |
| 29 | 2/7/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: Japan reopening issues. |
| 29 | 2/7/2023 | Diodato, Michael | 1.0 | Attend call with UCC advisors to discuss contemplated exchange reboot strategy. |
| 29 | 2/7/2023 | Kubali, Volkan | 2.4 | Review portfolio margining methods across cryptocurrency exchanges in comparison to the Debtors' practices. |
| 29 | 2/7/2023 | Kubali, Volkan | 2.6 | Review auto-liquidation methods across cryptocurrency exchanges in comparison to the Debtors' practices. |
| 29 | 2/7/2023 | Kubali, Volkan | 1.0 | Attend meeting with exchange restart working group to discuss potential exchange restart outcomes. |
| 29 | 2/7/2023 | Bromberg, Brian | 0.7 | Attend call with Debtors and Debtors' advisors regarding the Japanese exchange. |
| 29 | 2/7/2023 | Bromberg, Brian | 0.4 | Review presentation regarding the Japanese exchange. |
| 29 | 2/7/2023 | Bromberg, Brian | 0.3 | Revise findings in Japanese exchange presentation. |
| 29 | 2/7/2023 | Bromberg, Brian | 0.3 | Evaluate issues related to the Japanese exchange to incorporate into UCC presentation. |
| 29 | 2/7/2023 | Feldman, Paul | 1.0 | Participate in call with PH re: perpetual futures and the viability of a potential exchange reboot. |
| 29 | 2/7/2023 | de Brignac, Jessica | 0.7 | Participate in meeting with S&C and A&M to discuss Japan operations. |
| 29 | 2/7/2023 | Leonaitis, Isabelle | 0.7 | Participate in call with Debtor and UCC advisors to review Japan exchange matters. |
| 29 | 2/8/2023 | Risler, Franck | 0.8 | Attend reorganization task force call with Debtors and professionals to discuss reboot technology needs. |
| 29 | 2/8/2023 | Risler, Franck | 1.4 | Analyze competitive landscape of portfolio margining across exchanges in comparison to Debtors' practices in a reboot. |
| 29 | 2/8/2023 | Risler, Franck | 1.3 | Compare auto liquidation framework across exchanges in order to benchmark Debtors' practices in a reboot. |
| 29 | 2/8/2023 | Diodato, Michael | 1.1 | Prepare presentation for the UCC summarizing components of the Debtor entities in comparison to contemplated exchange reboot. |
| 29 | 2/8/2023 | Diodato, Michael | 2.2 | Revise UCC presentation for updated analysis of Debtors' pre-petition market positioning. |
| 29 | 2/8/2023 | Diodato, Michael | 1.5 | Assess liquidity of Debtors' trading products to evaluate a potential relaunch. |
| 29 | 2/8/2023 | Kubali, Volkan | 2.3 | Review auto-liquidation methods across cryptocurrency exchanges to benchmark the Debtors' methods. |
| 29 | 2/8/2023 | Kubali, Volkan | 1.3 | Develop key considerations for the potential implementation of an exchange reboot. |
| 29 | 2/8/2023 | Kubali, Volkan | 2.7 | Assess competitive advantages of the Debtors' pre-petition exchange platform in the context of a reorganization. |
| 29 | 2/8/2023 | Kubali, Volkan | 1.2 | Analyze proposed exchange reboot strategies. |
| 29 | 2/8/2023 | de Brignac, Jessica | 0.8 | Participate in meeting with A&M, PH, Jefferies, and S&C to discuss contemplated exchange reboot. |
| 29 | 2/8/2023 | Mehta, Ajay | 0.8 | Participate in call with exchange restart taskforce to develop recommendations for a potential reorganization of the exchange. |
| 29 | 2/8/2023 | Leonaitis, Isabelle | 0.4 | Assess difference in Japan asset reconciliation and distribute summary of findings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/8/2023 | Leonaitis, Isabelle | 0.8 | Attend call to engage in preliminary considerations for a possible exchange restart. |
| 29 | 2/9/2023 | Risler, Franck | 1.4 | Analyze market maker benefits for possible exchange restart in comparison to central limit order book. |
| 29 | 2/9/2023 | Risler, Franck | 1.9 | Assess competitive advantages of the Debtors' pre-petition exchange platform in comparison to proposed exchange reboot. |
| 29 | 2/9/2023 | Risler, Franck | 1.5 | Prepare summary of considerations for the contemplated implementation of an exchange reorganization. |
| 29 | 2/9/2023 | Risler, Franck | 1.6 | Compare various strategies for exchange reorganization to determine feasibility of a future exchange reboot. |
| 29 | 2/9/2023 | Simms, Steven | 0.6 | Review recent analysis on the feasibility of an exchange reboot. |
| 29 | 2/9/2023 | Ng, William | 0.3 | Analyze preliminary report of exchange reboot proposals. |
| 29 | 2/9/2023 | Diodato, Michael | 2.2 | Prepare slides on features of the pre-petition Debtors' business model in comparison to potential exchange reboot. |
| 29 | 2/9/2023 | Diodato, Michael | 1.3 | Update UCC presentation with additional considerations of risks associated with exchange reorganization. |
| 29 | 2/9/2023 | Diodato, Michael | 1.0 | Continue to develop UCC presentation providing summary of Debtors' historical exchange activity. |
| 29 | 2/9/2023 | Diodato, Michael | 2.3 | Review auto-liquidation model details in the context of a relaunch. |
| 29 | 2/9/2023 | Diodato, Michael | 1.7 | Review the scope of products that may be traded by the Debtors in the event of a possible relaunch. |
| 29 | 2/9/2023 | Kubali, Volkan | 2.1 | Refine specifications for the implementation of an exchange relaunch. |
| 29 | 2/9/2023 | Kubali, Volkan | 1.5 | Summarize viable approaches to exchange relaunch based on analysis of issues in pre-petition exchange. |
| 29 | 2/9/2023 | Kubali, Volkan | 1.7 | Assess competitive advantages of the Debtors' pre-petition exchange. |
| 29 | 2/9/2023 | Kubali, Volkan | 1.7 | Determine areas of improvement on Debtors' historical exchange practices for contemplated exchange reboot. |
| 29 | 2/9/2023 | Kubali, Volkan | 1.0 | Develop alternative approaches to potential exchange reorganization based on feedback from team. |
| 29 | 2/9/2023 | Bromberg, Brian | 0.7 | Provide comments on initial recommendations for implementation of exchange reboot. |
| 29 | 2/9/2023 | Feldman, Paul | 0.8 | Assess viability and risk of potential exchange reboot. |
| 29 | 2/10/2023 | Diodato, Michael | 2.8 | Compare Debtors' historical corporate structure to proposed future structure of reorganized exchange. |
| 29 | 2/10/2023 | Diodato, Michael | 2.2 | Analyze liquidity of Debtors' trading products in evaluating a relaunch. |
| 29 | 2/10/2023 | Diodato, Michael | 2.5 | Provide feedback on Debtors' interface for review in the assessment of a potential exchange relaunch. |
| 29 | 2/10/2023 | Kubali, Volkan | 1.4 | Summarize granular specifications for the implementation of a relaunch of the exchange. |
| 29 | 2/10/2023 | Kubali, Volkan | 1.6 | Perform contingency analysis for future outcomes of a potential exchange relaunch. |
| 29 | 2/10/2023 | Kubali, Volkan | 1.0 | Research areas of improvement for the contemplated relaunch of the exchange. |
| 29 | 2/10/2023 | Bromberg, Brian | 0.8 | Review most recently uploaded documents in the dataroom re: Japanese exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/10/2023 | Feldman, Paul | 1.0 | Evaluate risks associated with a potential exchange reboot. |
| 29 | 2/10/2023 | de Brignac, Jessica | 0.9 | Review analysis of Debtors' Japan exchange at the request of PH. |
| 29 | 2/10/2023 | de Brignac, Jessica | 0.4 | Participate in call with PH re: Japan exchange opening for withdrawals. |
| 29 | 2/10/2023 | To, Vinh | 1.5 | Analyze derivative trading volume over time and by exchange for a potential exchange relaunch. |
| 29 | 2/10/2023 | Leonaitis, Isabelle | 2.1 | Perform 90-day review of Debtors' Japan exchange intercompany transfers with other Debtor entities. |
| 29 | 2/13/2023 | Risler, Franck | 2.3 | Draft presentation on key features of pre-petition exchange to contextualize reboot proposals. |
| 29 | 2/13/2023 | Risler, Franck | 1.8 | Draft presentation on preliminary options for the relaunch of the exchange. |
| 29 | 2/13/2023 | Diodato, Michael | 2.8 | Update exchange reboot presentation to incorporate details on pre-petition exchange. |
| 29 | 2/13/2023 | Diodato, Michael | 2.3 | Update exchange reboot presentation to incorporate latest liquidity and trading data. |
| 29 | 2/13/2023 | Diodato, Michael | 2.1 | Edit exchange reboot document descriptions related to pre-petition exchange details. |
| 29 | 2/13/2023 | Kubali, Volkan | 2.7 | Articulate granular specifications for the implementation of a relaunch of the exchange. |
| 29 | 2/13/2023 | Kubali, Volkan | 1.1 | Prepare illustrative timeline for implementation of a potential relaunch of the exchange. |
| 29 | 2/13/2023 | Kubali, Volkan | 2.0 | Assess the key features of the original exchange to analyze its competitive advantages. |
| 29 | 2/13/2023 | Kubali, Volkan | 2.2 | Provide details for the salient features of the risk management method practiced by the original exchange re: potential reboot. |
| 29 | 2/13/2023 | Kubali, Volkan | 1.0 | Identify possible structures to relaunch the exchange. |
| 29 | 2/13/2023 | Feldman, Paul | 2.9 | Develop risk management materials re: exchange reboot analysis. |
| 29 | 2/13/2023 | Feldman, Paul | 1.9 | Continue to develop risk management materials re: exchange reboot analysis. |
| 29 | 2/13/2023 | Feldman, Paul | 0.4 | Prepare executive summary of risk management materials re: exchange reboot analysis. |
| 29 | 2/13/2023 | de Brignac, Jessica | 0.3 | Participate in meeting with PH re: Japanese exchange. |
| 29 | 2/13/2023 | Mehta, Ajay | 0.3 | Participate in call with PH re Japan exchange queries. |
| 29 | 2/13/2023 | To, Vinh | 2.8 | Evaluate trade prices and volume across instruments for reviewing restarted exchange marketability. |
| 29 | 2/13/2023 | To, Vinh | 2.6 | Aggregate trade prices and volume across derivative exchanges for reviewing restarted exchange marketability. |
| 29 | 2/13/2023 | To, Vinh | 1.6 | Prepare summary of findings from analysis of price and volume data re: restarted exchange. |
| 29 | 2/13/2023 | Leonaitis, Isabelle | 2.4 | Summarize all Japan accounting document results from dataroom. |
| 29 | 2/14/2023 | Risler, Franck | 2.8 | Finalize initial draft of deck on reboot options and specifications. |
| 29 | 2/14/2023 | Risler, Franck | 1.1 | Incorporate details of pre-petition exchange into slides on reboot options. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/14/2023 | Risler, Franck | 0.6 | Attend meeting with Debtor professionals regarding governance and security considerations for reboot. |
| 29 | 2/14/2023 | Diodato, Michael | 2.9 | Update exchange restart presentation to include key details of original exchange. |
| 29 | 2/14/2023 | Diodato, Michael | 1.2 | Evaluate recommendations for next steps on potential exchange reboot for inclusion in UCC presentation. |
| 29 | 2/14/2023 | Diodato, Michael | 2.9 | Update exchange restart presentation to incorporate latest liquidity data. |
| 29 | 2/14/2023 | Rousskikh, Valeri | 2.7 | Design a prototype of auto-liquidation model for analysis and testing re: exchange restart. |
| 29 | 2/14/2023 | Rousskikh, Valeri | 2.4 | Produce outcome analysis for auto-liquidation model based on prototype for restart due diligence. |
| 29 | 2/14/2023 | Kubali, Volkan | 2.8 | Articulate specifications for implementation of a relaunch of the exchange. |
| 29 | 2/14/2023 | Kubali, Volkan | 2.2 | Review the cross and portfolio margining methods across crypto exchanges for comparison to the Debtors in a restart. |
| 29 | 2/14/2023 | Kubali, Volkan | 1.5 | Prepare summary of margining methods across peer exchanges to demonstrate market for proposed reboot. |
| 29 | 2/14/2023 | Kubali, Volkan | 2.3 | Review the auto-liquidation protocols across crypto exchanges for comparison to the Debtors. |
| 29 | 2/14/2023 | Kubali, Volkan | 1.5 | Perform research on feasibility of possible structures to relaunch the exchange. |
| 29 | 2/14/2023 | Feldman, Paul | 2.4 | Review materials provided by FTI team regarding an exchange restart to evaluate feasibility of risk management recommendations. |
| 29 | 2/14/2023 | Feldman, Paul | 2.3 | Conduct supplemental research on risk management in a potential restarted exchange. |
| 29 | 2/14/2023 | Dougherty, Andrew | 2.5 | Review documents in dataroom for Japan exchange at the request of the UCC. |
| 29 | 2/14/2023 | de Brignac, Jessica | 0.6 | Develop proposal for structure of reorganization task force to maximize efficiency. |
| 29 | 2/14/2023 | de Brignac, Jessica | 0.4 | Analyze presentation regarding exchange restart considerations. |
| 29 | 2/14/2023 | Mehta, Ajay | 0.6 | Participate in subcommittee meeting related to security and governance concerns of a rebooted exchange. |
| 29 | 2/14/2023 | Mehta, Ajay | 0.7 | Review internal draft of preliminary options for exchange reorganization plan. |
| 29 | 2/14/2023 | Anastasiou, Anastis | 1.2 | Analyze report related to proposed exchange reboot. |
| 29 | 2/14/2023 | Anastasiou, Anastis | 2.4 | Perform public research on investigative and governance concerns related to an exchange reboot. |
| 29 | 2/14/2023 | Anastasiou, Anastis | 1.7 | Supplement exchange reboot presentation with information related to governance checks. |
| 29 | 2/14/2023 | To, Vinh | 2.3 | Aggregate trade prices and volume across instruments for reviewing exchange marketability. |
| 29 | 2/14/2023 | Leonaitis, Isabelle | 0.6 | Attend subcommittee call to discuss reboot governance and security considerations. |
| 29 | 2/15/2023 | Risler, Franck | 0.5 | Finalize slides for exchange restart to share with UCC advisors. |
| 29 | 2/15/2023 | McNew, Steven | 0.6 | Review analysis related to Japan exchange reopening. |
| 29 | 2/15/2023 | Diodato, Michael | 0.9 | Edit risk management model descriptions for details from original exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/15/2023 | Rousskikh, Valeri | 2.2 | Prepare summary of auto-liquidation model in pre-petition document review memo. |
| 29 | 2/15/2023 | Kubali, Volkan | 2.9 | Continue to review auto-liquidation methods across peer exchanges for comparison to the Debtors' practice. |
| 29 | 2/15/2023 | Kubali, Volkan | 1.0 | Identify key properties that would be necessary for a restarted exchange. |
| 29 | 2/15/2023 | Baer, Laura | 2.9 | Review analysis regarding regulatory and governance considerations in an exchange reboot. |
| 29 | 2/15/2023 | Bromberg, Brian | 0.5 | Analyze outline of proposed restart methodology and implementation. |
| 29 | 2/15/2023 | de Brignac, Jessica | 0.6 | Review presentation related to Japanese exchange reopening for withdrawals. |
| 29 | 2/15/2023 | Mehta, Ajay | 0.9 | Perform quality check on draft of preliminary options for exchange reorganization. |
| 29 | 2/15/2023 | Anastasiou, Anastis | 0.8 | Perform research re: governance matters on exchange reboot proposal. |
| 29 | 2/15/2023 | Anastasiou, Anastis | 1.4 | Perform quality control check on exchange reboot presentation. |
| 29 | 2/15/2023 | To, Vinh | 2.4 | Aggregate market data across derivative exchanges to review exchange reboot marketability. |
| 29 | 2/15/2023 | To, Vinh | 1.8 | Analyze trading data across derivative exchanges to assess products which would be successful in a reboot. |
| 29 | 2/16/2023 | Risler, Franck | 2.7 | Assess margining and auto liquidation model within the context of the Debtors' application to the CFTC. |
| 29 | 2/16/2023 | Rousskikh, Valeri | 2.9 | Design computation algorithms in margin model framework for exchange reorganization analysis. |
| 29 | 2/16/2023 | Rousskikh, Valeri | 2.3 | Perform testing of algorithm conditional variance in model environment for exchange restart. |
| 29 | 2/16/2023 | Rousskikh, Valeri | 2.8 | Perform testing of returns standardization on value-at-risk model for restart analysis. |
| 29 | 2/16/2023 | Renner, Todd | 1.5 | Investigate cybersecurity requirements for Japanese exchange. |
| 29 | 2/16/2023 | Kubali, Volkan | 1.5 | Research the optimal liquidation models applicable to crypto assets. |
| 29 | 2/16/2023 | Kubali, Volkan | 2.1 | Continue to analyze auto-liquidation methods across peer crypto exchanges for benchmarking purposes. |
| 29 | 2/16/2023 | Bromberg, Brian | 1.5 | Provide comments on analysis related to Japanese reopening. |
| 29 | 2/16/2023 | Bromberg, Brian | 1.2 | Review intercompany loans re: Japanese exchange restart. |
| 29 | 2/16/2023 | Burke, Erin | 1.4 | Research the attribution process of certain historical Japanese exchange hacks. |
| 29 | 2/16/2023 | Leonaitis, Isabelle | 1.5 | Evaluate preliminary option summary for contemplated exchange reboot. |
| 29 | 2/17/2023 | Risler, Franck | 0.4 | Review summary of call with PWP regarding exchange restart initial task list. |
| 29 | 2/17/2023 | Risler, Franck | 0.3 | Participate in call with PH on preliminary exchange reboot tear sheet. |
| 29 | 2/17/2023 | Risler, Franck | 1.4 | Benchmark portfolio margining method of the Debtors to a certain peer exchange re: potential reboot. |
| 29 | 2/17/2023 | Risler, Franck | 1.7 | Analyze regulatory considerations related to restarting a crypto asset trading platform. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/17/2023 | Risler, Franck | 2.7 | Incorporate public guidelines on regulation, supervision, and oversight of crypto into exchange reboot documents. |
| 29 | 2/17/2023 | Simms, Steven | 0.7 | Provide comments on presentation related to exchange reboot issues. |
| 29 | 2/17/2023 | Rousskikh, Valeri | 2.9 | Analyze value-at-risk model final output for margin calculations re: exchange restart analysis. |
| 29 | 2/17/2023 | Rousskikh, Valeri | 2.1 | Analyze impact of volatility floor in value-at-risk model for margin calculations re: exchange restart analysis. |
| 29 | 2/17/2023 | Rousskikh, Valeri | 0.9 | Prepare summary of value-at-risk model findings and shortcomings re: exchange restart analysis. |
| 29 | 2/17/2023 | Renner, Todd | 0.5 | Continue to investigate cybersecurity requirements for Japanese exchange. |
| 29 | 2/17/2023 | Renner, Todd | 0.5 | Perform review of documents shared in dataroom re: cybersecurity at Japanese exchange. |
| 29 | 2/17/2023 | Kubali, Volkan | 2.4 | Continue to research the optimal liquidation models applicable to crypto assets for reboot. |
| 29 | 2/17/2023 | Kubali, Volkan | 1.3 | Prepare summary of findings re: optimal liquidation models applicable to crypto assets for reboot. |
| 29 | 2/17/2023 | Burke, Erin | 2.5 | Develop cybersecurity task list with respect to Japanese exchange, actor attribution, and requests to S&C. |
| 29 | 2/20/2023 | Risler, Franck | 1.4 | Review term sheet received from PH related to potential exchange relaunch. |
| 29 | 2/20/2023 | Diodato, Michael | 1.3 | Review term sheet on contemplated reorganized exchange received from PH. |
| 29 | 2/20/2023 | Diodato, Michael | 2.7 | Provide commentary on the term sheet for the Debtors' exchange reboot provided by PH. |
| 29 | 2/20/2023 | Rousskikh, Valeri | 2.2 | Design multivariate model computation algorithms using data software tools to benchmark a restarted exchange. |
| 29 | 2/20/2023 | Rousskikh, Valeri | 1.7 | Analyze Debtors' possible market position based on output from statistical model of reboot products. |
| 29 | 2/20/2023 | Rousskikh, Valeri | 2.1 | Perform analysis of Debtors' conditional covariance algorithm in data analysis program re: exchange reboot. |
| 29 | 2/20/2023 | Rousskikh, Valeri | 1.5 | Analyze output of algorithm modeling Debtors' trade data to assess functionality in restart. |
| 29 | 2/20/2023 | Rousskikh, Valeri | 1.8 | Test different methods of decomposition of covariance matrix within covariance model for exchange reboot. |
| 29 | 2/20/2023 | Kubali, Volkan | 0.4 | Review the auction documents relating to certain licensed subsidiary of the Debtors to evaluate impact on reboot. |
| 29 | 2/20/2023 | Kubali, Volkan | 2.7 | Review the term sheet from PH containing questions on exchange reboot. |
| 29 | 2/20/2023 | Kubali, Volkan | 2.3 | Identify the possible structures for the relaunch of the exchange. |
| 29 | 2/20/2023 | Kubali, Volkan | 1.5 | Incorporate regulatory guidelines into summary of risk issues for crypto exchanges. |
| 29 | 2/20/2023 | Bromberg, Brian | 0.8 | Review intercompany issues in connection with the Debtors' Japan exchange. |
| 29 | 2/20/2023 | Bromberg, Brian | 0.6 | Prepare outline of UCC presentation on potential exchange restart. |
| 29 | 2/20/2023 | Bromberg, Brian | 0.4 | Review term sheet provided by PH on contemplated exchange reboot. |
| 29 | 2/20/2023 | Leonaitis, Isabelle | 1.4 | Analyze Debtors' Japan exchange documentation before discussion with A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/20/2023 | Leonaitis, Isabelle | 0.6 | Update UCC presentation materials with supplementary evidence for risks associated with contemplated exchange reboot. |
| 29 | 2/21/2023 | Risler, Franck | 0.5 | Supplement information request list for the financial modeling of a potential exchange reorganization. |
| 29 | 2/21/2023 | Risler, Franck | 0.8 | Outline presentation for the UCC detailing the feasibility of an exchange reboot using evidence from statistical model. |
| 29 | 2/21/2023 | Risler, Franck | 0.5 | Finalize comments on PH term sheet summarizing the terms of the Debtors' contemplated reorganization. |
| 29 | 2/21/2023 | Risler, Franck | 0.7 | Review Debtors' foreign and domestic exchange breakout in the context of assessing revenue scenarios for future exchange. |
| 29 | 2/21/2023 | Diodato, Michael | 0.5 | Review term sheet received from PH outlining contemplated exchange reboot. |
| 29 | 2/21/2023 | Diodato, Michael | 1.6 | Outline presentation to the UCC re: exchange reorganization. |
| 29 | 2/21/2023 | Rousskikh, Valeri | 1.8 | Finalize summary of results from risk modeling related to potential exchange restart. |
| 29 | 2/21/2023 | Rousskikh, Valeri | 2.4 | Test impact of different correlation scenarios for volatility scaling in analysis of potential exchange reboot. |
| 29 | 2/21/2023 | Kubali, Volkan | 2.9 | Prepare a draft list of gating questions relating to the potential exchange reboot. |
| 29 | 2/21/2023 | Bromberg, Brian | 0.5 | Review intercompany loans re: Japan exchange reopening. |
| 29 | 2/21/2023 | Bromberg, Brian | 0.6 | Analyze results of research on pre-petition intercompany loans involving Japan entities. |
| 29 | 2/21/2023 | Anastasiou, Anastis | 0.3 | Evaluate risks for potential exchange reboot for UCC report. |
| 29 | 2/21/2023 | Leonaitis, Isabelle | 1.3 | Monitor Japan exchange's migration process in preparation for creating UCC slides. |
| 29 | 2/21/2023 | Dawson, Maxwell | 0.5 | Review exchange restart term sheets and new entity constructs. |
| 29 | 2/22/2023 | Risler, Franck | 0.3 | Review expanded market data requirement for crypto holding analysis re: reboot. |
| 29 | 2/22/2023 | Risler, Franck | 2.7 | Review UCC presentation summarizing exchange restart specifications re: regulatory and governance issues. |
| 29 | 2/22/2023 | Risler, Franck | 0.8 | Conduct additional research on regulatory guidelines for crypto exchanges re: reboot. |
| 29 | 2/22/2023 | Simms, Steven | 0.4 | Analyze issues related to the potential exchange restart. |
| 29 | 2/22/2023 | Diodato, Michael | 2.2 | Prepare initial outline of presentation to the UCC on a potential exchange reboot. |
| 29 | 2/22/2023 | Diodato, Michael | 2.4 | Prepare list of questions re: proposed exchange reorganization. |
| 29 | 2/22/2023 | Diodato, Michael | 1.5 | Supplement presentation on potential exchange reboot based on latest model findings. |
| 29 | 2/22/2023 | Rousskikh, Valeri | 2.5 | Test impact of using volatility floor in Debtors' statistical model as part of exchange reorganization analysis. |
| 29 | 2/22/2023 | Kubali, Volkan | 2.3 | Identify gating questions re: the contemplated relaunch of the Debtors' exchange. |
| 29 | 2/22/2023 | Kubali, Volkan | 2.8 | Update the list of gating considerations related to the contemplated exchange reboot. |
| 29 | 2/22/2023 | Kubali, Volkan | 1.8 | Conduct public records research to develop preliminary approach to exchange reboot considerations. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/22/2023 | Burke, Erin | 1.7 | Develop analysis for the potential reorganization of the Debtors' exchange re: security and systems. |
| 29 | 2/22/2023 | Burke, Erin | 0.3 | Provide comments on security memo re: the Debtors' Japan exchange. |
| 29 | 2/23/2023 | Risler, Franck | 2.5 | Provide comments to UCC slides on considerations for potential exchange reorganization with focus on risk and trading. |
| 29 | 2/23/2023 | Risler, Franck | 0.6 | Analyze revenue data from Debtors' pre-petition exchange operations. |
| 29 | 2/23/2023 | Simms, Steven | 0.6 | Analyze slides related to the contemplated exchange reboot. |
| 29 | 2/23/2023 | Diodato, Michael | 1.9 | Prepare slides on the potential exchange reboot for the UCC. |
| 29 | 2/23/2023 | Diodato, Michael | 2.0 | Revise summary of key issues re: potential Debtors' exchange reorganization for UCC presentation. |
| 29 | 2/23/2023 | Diodato, Michael | 1.5 | Prepare list of diligence questions for potential strategies of implementation of a reorganized Debtors' exchange. |
| 29 | 2/23/2023 | Diodato, Michael | 1.6 | Revise diligence list for data in order to complete risk analysis for potential exchange reboot. |
| 29 | 2/23/2023 | Diodato, Michael | 1.2 | Summarize potential strategies for implementing an exchange reboot. |
| 29 | 2/23/2023 | Diodato, Michael | 1.8 | Update summary of strategies for contemplated exchange reboot using newly provided data points from the Debtors. |
| 29 | 2/23/2023 | Rousskikh, Valeri | 2.8 | Analyze multivariate value-at-risk model final output for margin calculations re: exchange reboot. |
| 29 | 2/23/2023 | Kubali, Volkan | 0.5 | Prepare summary of pending work re: proposed exchange reboot. |
| 29 | 2/23/2023 | Kubali, Volkan | 1.7 | Review regulator documentation on cryptocurrency exchanges to make recommendations for potential reboot. |
| 29 | 2/23/2023 | Kubali, Volkan | 2.8 | Prepare a presentation on the exchange reboot summarizing the gating questions. |
| 29 | 2/23/2023 | Feldman, Paul | 0.8 | Review key issues to the gap assessment and suggested rebooted exchange. |
| 29 | 2/23/2023 | Anastasiou, Anastis | 0.6 | Prepare updates to stress testing analysis of various potential outcomes of an exchange reboot. |
| 29 | 2/24/2023 | Risler, Franck | 2.4 | Analyze paper on the proposed regulation for exchanges in Hong Kong to assess potential exchange reorganization. |
| 29 | 2/24/2023 | Risler, Franck | 1.8 | Finalize draft deck detailing governance and regulatory considerations for contemplated exchange reorganization. |
| 29 | 2/24/2023 | Risler, Franck | 1.5 | Revise deck containing suggestions for restart of Debtors' exchange for new analysis of regulatory compliance. |
| 29 | 2/24/2023 | Diaz, Matthew | 1.9 | Analyze document summarizing findings from review of Debtors' possible go-forward risk management in a reboot. |
| 29 | 2/24/2023 | Diodato, Michael | 1.7 | Prepare initial outline for considerations for Debtors' contemplated exchange relaunch for UCC presentation. |
| 29 | 2/24/2023 | Diodato, Michael | 1.5 | Revise UCC presentation for updated analysis of potential solutions to risk issues re: potential exchange relaunch. |
| 29 | 2/24/2023 | Diodato, Michael | 2.0 | Prepare list of questions re: organizational choices for the potential creation of a reorganized Debtors' exchange. |
| 29 | 2/24/2023 | Diodato, Michael | 1.6 | Supplement questions list for the contemplated exchange reboot. |
| 29 | 2/24/2023 | Diodato, Michael | 2.4 | Prepare comparison of contemplated strategies for potential exchange reboot. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/24/2023 | Diodato, Michael | 1.3 | Revise comparison of various strategies for a potential exchange reboot after receiving new information from dataroom. |
| 29 | 2/24/2023 | Rousskikh, Valeri | 1.8 | Perform parameter sensitivity analysis of multivariate model in the context of the exchange reorganization analysis. |
| 29 | 2/24/2023 | Rousskikh, Valeri | 1.5 | Revise assumptions for the multivariate model with a focus on risk considerations re: exchange restart. |
| 29 | 2/24/2023 | Renner, Todd | 0.4 | Research cyber architecture frameworks suitable for a potential exchange restart. |
| 29 | 2/24/2023 | Renner, Todd | 0.7 | Continue to research cyber frameworks suitable for a potential exchange restart. |
| 29 | 2/24/2023 | Kubali, Volkan | 1.4 | Prepare a presentation for the UCC containing the key questions re: potential exchange reboot. |
| 29 | 2/24/2023 | Kubali, Volkan | 2.2 | Prepare updates to UCC presentation for additional key questions re: potential exchange reboot. |
| 29 | 2/25/2023 | Diaz, Matthew | 2.4 | Provide comments on the presentation to UCC regarding the contemplated exchange restart. |
| 29 | 2/25/2023 | Diodato, Michael | 1.4 | Respond to comments and questions from FTI team re: exchange restart slides. |
| 29 | 2/26/2023 | Feldman, Paul | 2.9 | Prepare presentation on pre-petition exchange features and options, as well as areas for additional review in a potential restart. |
| 29 | 2/26/2023 | Feldman, Paul | 1.6 | Continue to prepare presentation on pre-petition exchange features, as well as areas for additional review in a potential restart. |
| 29 | 2/27/2023 | Risler, Franck | 1.7 | Incorporate feedback on exchange restart slides from FTI team in advance of presentation to subcommittee. |
| 29 | 2/27/2023 | Simms, Steven | 1.2 | Revise analysis on potential strategies for an exchange reorganization. |
| 29 | 2/27/2023 | Diaz, Matthew | 0.7 | Review updates to presentation on the contemplated exchange reboot. |
| 29 | 2/27/2023 | Diodato, Michael | 1.5 | Update slides for the UCC summarizing recommendations for the proposed exchange reboot. |
| 29 | 2/27/2023 | Diodato, Michael | 2.5 | Review features of the Debtors' pre-petition exchange in order to inform suggestions for potential exchange reorganization. |
| 29 | 2/27/2023 | Rousskikh, Valeri | 2.1 | Design statistical model in margin model framework in order to benchmark the possible exchange reorganization. |
| 29 | 2/27/2023 | Rousskikh, Valeri | 1.3 | Review inputs for the statistical model in order to perform benchmarking analysis for the Debtors' contemplated exchange reboot. |
| 29 | 2/27/2023 | Rousskikh, Valeri | 2.2 | Perform testing of conditional variances in the margin model to stress test outcomes of the reorganization analysis. |
| 29 | 2/27/2023 | Rousskikh, Valeri | 0.9 | Review outcomes of conditional variance testing to prepare recommendations for a possible future reorganized exchange. |
| 29 | 2/27/2023 | Rousskikh, Valeri | 2.0 | Perform testing of returns standardization in univariate model for analysis of potential reorganized exchange. |
| 29 | 2/27/2023 | Kubali, Volkan | 2.7 | Update the list of considerations concerning the contemplated exchange reboot. |
| 29 | 2/27/2023 | Bromberg, Brian | 0.7 | Review summary of initial recommendations for the considered exchange reboot. |
| 29 | 2/27/2023 | Feldman, Paul | 1.8 | Assess key features and considerations for a potential entity reboot. |
| 29 | 2/27/2023 | Anastasiou, Anastis | 0.5 | Prepare risk analysis for the contemplated reorganization of the Debtors' exchange. |
| 29 | 2/28/2023 | Rousskikh, Valeri | 1.5 | Perform parameter sensitivity analysis of Debtors' univariate statistical model in the context of potential exchange reorganization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/28/2023 | Rousskikh, Valeri | 1.8 | Analyze output from the sensitivity analysis of Debtors' to draft recommendations for exchange reorganization. |
| 29 | 2/28/2023 | Rousskikh, Valeri | 1.4 | Compare results of various statistical models for margin calculations to assess risk of potential Debtors' exchange reboot. |
| 29 | 2/28/2023 | Rousskikh, Valeri | 2.2 | Summarize results of statistical analysis of considered exchange reboot risks. |
| 29 | 2/28/2023 | Renner, Todd | 0.5 | Provide comments on cybersecurity needs for exchange reboot. |
| 29 | 2/28/2023 | Bromberg, Brian | 0.4 | Review issues related to the Japan exchange. |
| 29 | 2/28/2023 | Anastasiou, Anastis | 0.1 | Perform risk analysis for various approaches to the considered exchange reboot. |
| 29 | 2/28/2023 | Gray, Michael | 0.8 | Review information provided by A&M re: status of Japan withdrawals. |
| 29 | 2/28/2023 | Dack, Carter | 2.9 | Build related documentation pertaining to Debtors' employees for analysis of potential exchange reboot. |
| 29 | 2/28/2023 | Dack, Carter | 0.9 | Prepare list of information requests for delivery of new data to inform exchange reorganization analysis. |
| **29 Total** | | | **393.9** | |
| **Grand Total** | | | **2,802.1** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Expense Type | Amount |
| --- | --- |
| Electronic Subscriptions | $ 3,969.13 |
| Lodging | 394.90 |
| Transportation | 604.57 |
| Working Meals | 292.54 |
| **GRAND TOTAL** | **$ 5,261.14** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 1/1/2023 | Greenblatt, Matthew | January SQL usage re: forensic research and investigation. | $ 4.16 |
| Electronic Subscriptions | 1/1/2023 | Greenblatt, Matthew | January Managed Services usage re: forensic research and investigation. | 5.47 |
| Electronic Subscriptions | 1/1/2023 | Greenblatt, Matthew | January secure file transfer protocol usage re: forensic research and investigation. | 8.45 |
| Electronic Subscriptions | 1/1/2023 | Greenblatt, Matthew | January additional secure file transfer protocol usage re: forensic research and investigation. | 8.45 |
| Electronic Subscriptions | 1/31/2023 | Vellios, Christopher | January LexisNexis usage re: forensic research and investigation. | 1,725.00 |
| Electronic Subscriptions | 2/1/2023 | Butterfield, Linda | TransUnion usage re: forensic research and investigation. | 8.00 |
| Electronic Subscriptions | 2/1/2023 | Greenblatt, Matthew | February S3 usage re: forensic research and investigation. | 0.09 |
| Electronic Subscriptions | 2/1/2023 | Greenblatt, Matthew | February Managed Services usage re: forensic research and investigation. | 6.25 |
| Electronic Subscriptions | 2/1/2023 | Greenblatt, Matthew | February secure file transfer protocol usage re: forensic research and investigation. | 8.45 |
| Electronic Subscriptions | 2/1/2023 | Greenblatt, Matthew | February additional secure file transfer protocol usage re: forensic research and investigation. | 8.45 |
| Electronic Subscriptions | 2/1/2023 | Greenblatt, Matthew | February SQL usage re: forensic research and investigation. | 6.37 |
| Electronic Subscriptions | 2/22/2023 | Diodato, Michael | CoinMarketCap usage re: price, volume, and other data on crypto holdings and claims. | 875.00 |
| Electronic Subscriptions | 2/22/2023 | Diodato, Michael | CryptoCompare usage re: order book, derivative volume, and other data on crypto holdings and claims. | 379.99 |
| Electronic Subscriptions | 2/28/2023 | Vellios, Christopher | February LexisNexis usage re: forensic research and investigation. | 925.00 |
| **Electronic Subscriptions Total** | | | | **3,969.13** |

| | | | | |
|---|---|---|---|---|
| Lodging | 2/15/2023 | Simms, Steven | Hotel for the night of 2/15 for the retention hearing. | 394.90 |
| **Lodging Total** | | | | **394.90** |
| | | | | |
| Transportation | 2/6/2023 | Gray, Michael | Car service from office to home after working late in the office on the case. | 11.91 |
| Transportation | 2/9/2023 | Cordasco, Michael | Car service from office to home after working late in the office on the case. | 112.94 |
| Transportation | 2/14/2023 | Simms, Steven | Train from New York, NY to Wilmington, DE for retention hearing. | 126.00 |
| Transportation | 2/14/2023 | Simms, Steven | Train from Wilmington, DE to New York, NY for retention hearing. | 99.00 |
| Transportation | 2/15/2023 | Simms, Steven | Car service from train station to hotel for retention hearing. | 16.84 |
| Transportation | 2/16/2023 | Simms, Steven | Car service from retention hearing to airport. | 237.88 |
| **Transportation Total** | | | | **604.57** |
| | | | | |
| Working Meals | 1/24/2023 | Bromberg, Brian | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 1/24/2023 | Gray, Michael | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 1/26/2023 | Baltaytis, Jacob | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 1/26/2023 | Dawson, Maxwell | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 1/26/2023 | Gray, Michael | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 1/31/2023 | Bromberg, Brian | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 2/1/2023 | Bromberg, Brian | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 2/1/2023 | Gray, Michael | Dinner for self while working late in the office on the case. | 20.00 |

| | | | | |
|---|---|---|---|---:|
| Working Meals | 2/7/2023 | Bromberg, Brian | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 2/14/2023 | Simms, Steven | Lunch while traveling for retention hearing. | 27.00 |
| Working Meals | 2/15/2023 | Bromberg, Brian | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 2/15/2023 | Simms, Steven | Coffee while traveling for retention hearing. | 10.29 |
| Working Meals | 2/15/2023 | Simms, Steven | Coffee while traveling for retention hearing. | 8.25 |
| Working Meals | 2/15/2023 | Simms, Steven | Breakfast while traveling for retention hearing. | 27.00 |
| Working Meals | 2/16/2023 | Bromberg, Brian | Dinner for self while working late in the office on the case. | 20.00 |
| **Working Meals Total** | | | | **292.54** |
| **Grand Total** | | | | **$ 5,261.14** |