## EXHIBIT A

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd., *et al.*
for the Period from March 1, 2023 through March 31, 2023**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro - Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from March 1, 2023 through March 31, 2023**

## Summary of Services Provided

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of

the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms.

Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO

for the Debtors, and Additional Personnel have been made available to serve under the Chief

Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief

Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In

doing so, the Chief Officers provided services and performed all duties that are usual and

customary for their respective executive positions, including, without limitation, accounting and

treasury, financial analysis, audits and cash flow forecast, information technology, human

resource management, claims management and such other related functions as assigned by the

Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the

Chief Officers periodically attended project management meetings, board meetings and meetings

with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions

related to human resources, information technology, data management and security, cash

management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO

with (i) coordinating the resolution of issues related to employee matters, organizational

structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| March 1, 2023 – March 31, 2023 | $1,637,787.50 | $21,141.56 | $1,658,929.06 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $3,915.79 |
| Lodging | $11,318.40 |
| Transportation (Car Rental, Taxi, Parking) | $3,752.48 |
| Meals | $2,154.89 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $21,141.56 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 242.60 | $236,535.00 |
| Kathryn Schultea | Chief Administrative Officer | $487.50* | 10.00 | $4,875.00 |
| Mary Cilia | Chief Financial Officer | $975 | 304.30 | $296,692.50 |
| Mary Cilia | Chief Financial Officer | $487.50* | 5.60 | $2,730.00 |
| Raj Perubhatla | Chief Information Officer | $975 | 246.20 | $240,045.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 262.70 | $197,025.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $375* | 10.60 | $3,975.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 296.20 | $177,720.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $300* | 10.00 | $3,000.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 261.60 | $143,880.00 |

| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $275* | 16.00 | $4,400.00 |
|---|---|---|---|---|
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 195.20 | $107,360.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $275* | 4.00 | $1,100.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 244.40 | $134,420.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $275* | 18.00 | $4,950.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 197.70 | $79,080.00 |
| **Total Amount for Period:** | | | 2,325.10 | $1,637,787.50 |

\* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

# EXHIBIT A

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | | | | |
| 3/1/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.90 | $1,740.00 |
| 3/1/2023 | Research on hardware retrievals and putting together outstanding list of hardware | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/1/2023 | Discussion on critical applications, access to apps and contracts with IT team | Brandon Bangerter | 1.40 | $840.00 |
| 3/1/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.20 | $1,320.00 |
| 3/1/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.80 | $480.00 |
| 3/1/2023 | Preparation and coordination for LedgerPrime domain and account move to .COM tenant | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/1/2023 | Email review and correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 3/1/2023 | Review of payment request support documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 3/1/2023 | Payment tracker sheet update with Foreign Debtor payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 3/1/2023 | Account reconciliation of Foreign Debtor accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 3/1/2023 | Upload support documentation into database according to vendor/employee | Daniel Tollefsen | 1.70 | $935.00 |
| 3/1/2023 | Bank account reconciliation work- support verification of transactions | Daniel Tollefsen | 1.20 | $660.00 |
| 3/1/2023 | Received boxes of mail from San Francisco, CA for scanning and sorting | Felicia Buenrostro | 1.30 | $520.00 |
| 3/1/2023 | Received boxes of mail from Berkeley, CA for scanning and sorting | Felicia Buenrostro | 1.70 | $680.00 |
| 3/1/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 3/1/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 3/1/2023 | Review and sort incoming mail documents for West Realm Shires Inc. | Felicia Buenrostro | 1.70 | $680.00 |
| 3/1/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 3/1/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 3/1/2023 | Daily wire review and approval processing | Kathryn Schultea | 2.40 | $2,340.00 |
| 3/1/2023 | Received, validated and processed payment requests for employee related payments | Kathryn Schultea | 3.50 | $3,412.50 |
| 3/1/2023 | Claimant taxation document review | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/1/2023 | Escrow agreement review and execution | Kathryn Schultea | 0.20 | $195.00 |
| 3/1/2023 | Emails regarding employee off-boarding | Kathryn Schultea | 0.30 | $292.50 |
| 3/1/2023 | W-9 gathering for HR vendors | Kathryn Schultea | 0.20 | $195.00 |
| 3/1/2023 | 1099 form communications review | Kathryn Schultea | 0.50 | $487.50 |
| 3/1/2023 | Q1 2022 Payroll provider documentation review | Kathryn Schultea | 0.30 | $292.50 |
| 3/1/2023 | Create spreadsheet of 1099 email responses from vendors and customers | Leticia Barrios | 2.50 | $1,375.00 |
| 3/1/2023 | Locate and transfer state agency tax documents to EY for processing | Leticia Barrios | 0.50 | $275.00 |
| 3/1/2023 | Update daily payroll log and organize back up history in document repository | Leticia Barrios | 1.50 | $825.00 |
| 3/1/2023 | Capture employee information from HR Teams US and International email box and notify functional teams of high importance items | Leticia Barrios | 0.70 | $385.00 |
| 3/1/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.70 | $935.00 |
| 3/1/2023 | Review docket and track for traded claims regarding employment plans or agreements | Leticia Barrios | 1.20 | $660.00 |
| 3/1/2023 | Monitor 1099 Administrative email box for returns and client inquiries | Leticia Barrios | 0.80 | $440.00 |
| 3/1/2023 | Various daily treasury activities and communications | Mary Cilia | 2.40 | $2,340.00 |
| 3/1/2023 | Bank communications related to account identification, signatory changes and transfer of balances | Mary Cilia | 1.30 | $1,267.50 |
| 3/1/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 3/1/2023 | Meeting with A&M cash team re: overview of 13 week cash flow projections, bridge from prior forecast and related presentation and discussions regarding other cash related matters | Mary Cilia | 1.20 | $1,170.00 |
| 3/1/2023 | Follow up review of detailed cash flow projection model and related research and documentation | Mary Cilia | 0.70 | $682.50 |
| 3/1/2023 | Meeting with various A&M financial statement teams re: discuss statements and schedule for certain entities and the related approach, assumptions, limitations, disclosures and preliminary decisions made. Related preview of | Mary Cilia | 4.80 | $4,680.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | available documents for further review and documentation. | | | |
| 3/1/2023 | Weekly update call with cash investigation team | Mary Cilia | 1.30 | $1,267.50 |
| 3/1/2023 | Status call with R. Hoskins (RLKS) and R. Perubhatla (CIO) re: ongoing IT costs and appropriate recording in post-petition accounting records (.50); follow up call with R. Hoskins (RLKS) to discuss status of post-petition books and related data capture (.50). | Mary Cilia | 1.00 | $975.00 |
| 3/1/2023 | Set up access for accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 3/1/2023 | Email correspondence with team on bank updates | Melissa Concitis | 1.80 | $990.00 |
| 3/1/2023 | Organize bank statements in shared drive | Melissa Concitis | 2.90 | $1,595.00 |
| 3/1/2023 | Retrieve bank statements for Bank Reconciliation | Melissa Concitis | 2.60 | $1,430.00 |
| 3/1/2023 | Work on IT Systems and administration | Raj Perubhatla | 0.70 | $682.50 |
| 3/1/2023 | Attend FTX Europe call - S&C (E.Simpson) | Raj Perubhatla | 0.30 | $292.50 |
| 3/1/2023 | Review cloud provider contracts | Raj Perubhatla | 1.60 | $1,560.00 |
| 3/1/2023 | Call to discuss cloud service provider contracts with S&C (C.Jensen) | Raj Perubhatla | 0.50 | $487.50 |
| 3/1/2023 | Conference call with R. Hoskins (RLKS) and M. Cilia (CFO) to discuss allocation of certain IT expenses (.30); and related follow-up (.20) | Raj Perubhatla | 0.50 | $487.50 |
| 3/1/2023 | Review FTX Japan application access issues | Raj Perubhatla | 0.50 | $487.50 |
| 3/1/2023 | Correspondence to escalate Debtor subsidiary data collection issue | Raj Perubhatla | 0.50 | $487.50 |
| 3/1/2023 | Review data residency requirements | Raj Perubhatla | 0.50 | $487.50 |
| 3/1/2023 | FTX Capital Markets storage vendor invoice review | Raj Perubhatla | 0.30 | $292.50 |
| 3/1/2023 | Laptop retrieval project coordination tasks | Raj Perubhatla | 0.30 | $292.50 |
| 3/1/2023 | FTX Digital Markets email failures investigation | Raj Perubhatla | 2.80 | $2,730.00 |
| 3/1/2023 | Work on LedgerPrime workspaces migration project | Raj Perubhatla | 0.70 | $682.50 |
| 3/1/2023 | Review data residency response for compliance | Raj Perubhatla | 0.30 | $292.50 |
| 3/1/2023 | Review data collection access requests from service provider | Raj Perubhatla | 0.70 | $682.50 |
| 3/1/2023 | Correspondence on restoring access to services | Raj Perubhatla | 0.70 | $682.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/1/2023 | Work on data collection for data preservation | Raj Perubhatla | 0.50 | $487.50 |
| 3/1/2023 | Review cloud api subscription agreement | Raj Perubhatla | 0.30 | $292.50 |
| 3/1/2023 | Review FTX Capital Markets request for data export | Raj Perubhatla | 0.30 | $292.50 |
| 3/1/2023 | Review transaction support for WRS's November 2022 activity for recording in the accounting system | Robert Hoskins | 1.60 | $1,200.00 |
| 3/1/2023 | Research technical accounting topics related to accounting entries for WRS Inc's November 2022 activity | Robert Hoskins | 1.30 | $975.00 |
| 3/1/2023 | Record November 2022 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 1.70 | $1,275.00 |
| 3/1/2023 | Review transaction support for WRS's December 2022 activity for recording in the accounting system | Robert Hoskins | 2.80 | $2,100.00 |
| 3/1/2023 | Research technical accounting topics related to accounting entries for WRS Inc's December 2022 activity | Robert Hoskins | 1.20 | $900.00 |
| 3/1/2023 | Record December 2022 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 3.90 | $2,925.00 |
| 3/1/2023 | Status call with R. Perubhatla (CIO) and M. Cilia (CFO) to discuss allocation of certain IT expenses (.30); follow up call with M.Cilia to discuss status of post-petition books and related data capture (0.30). | Robert Hoskins | 0.60 | $450.00 |
| 3/1/2023 | Preparation for meeting related to allocation of certain IT expenses | Robert Hoskins | 0.40 | $300.00 |
| 3/2/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 3.00 | $1,800.00 |
| 3/2/2023 | Security application and data exports availability and testing for group testing and renewal of contract | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/2/2023 | Research on retrievals and creating list of outstanding hardware | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/2/2023 | Preparation and coordination for LedgerPrime domain and account move to .COM tenant | Brandon Bangerter | 2.20 | $1,320.00 |
| 3/2/2023 | Laptop retrieval coordination and software requirements on each hardware build | Brandon Bangerter | 1.60 | $960.00 |
| 3/2/2023 | Discussion and research on critical applications, access to apps and contracts | Brandon Bangerter | 0.80 | $480.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/2/2023 | Email correspondence with Client Advisor S. Witherspoon (A&M) related to payment tracker and account activity | Daniel Tollefsen | 0.80 | $440.00 |
| 3/2/2023 | Review of support documentation related to payment request | Daniel Tollefsen | 2.50 | $1,375.00 |
| 3/2/2023 | Email correspondence with Client Advisor G. Balmelli (A&M) - related to payment tracker and account activity for FTX EU | Daniel Tollefsen | 0.30 | $165.00 |
| 3/2/2023 | Email correspondence with R. Kita re: payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 3/2/2023 | Payment support documentation review | Daniel Tollefsen | 2.40 | $1,320.00 |
| 3/2/2023 | Foreign Debtor payment review | Daniel Tollefsen | 1.60 | $880.00 |
| 3/2/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 3/2/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/2/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 1.70 | $680.00 |
| 3/2/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 1.30 | $520.00 |
| 3/2/2023 | Assess and organize incoming documentation for FTX US | Felicia Buenrostro | 1.80 | $720.00 |
| 3/2/2023 | Review & respond to emails re: FTX - escrow agent | Kathryn Schultea | 0.60 | $585.00 |
| 3/2/2023 | Received, validated and processed payment requests for employee related payments | Kathryn Schultea | 2.30 | $2,242.50 |
| 3/2/2023 | Review & respond to emails re: January 2023 AWS Invoices | Kathryn Schultea | 0.40 | $390.00 |
| 3/2/2023 | Review & respond to emails re: IT system off-boarding | Kathryn Schultea | 0.40 | $390.00 |
| 3/2/2023 | Review & respond to emails re: Additional vendor invoices | Kathryn Schultea | 0.60 | $585.00 |
| 3/2/2023 | Review & respond to emails re: HR matters | Kathryn Schultea | 0.50 | $487.50 |
| 3/2/2023 | Review & respond to emails re: Wage claims | Kathryn Schultea | 0.80 | $780.00 |
| 3/2/2023 | Correspondence with the bank re signature changes and balance transfers | Kathryn Schultea | 0.60 | $585.00 |
| 3/2/2023 | Correspondence re: Electronic Business Mail Room | Kathryn Schultea | 0.80 | $780.00 |
| 3/2/2023 | Research former employee payment history | Kathryn Schultea | 0.50 | $487.50 |
| 3/2/2023 | Daily wire review and approval processing | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/2/2023 | Update spreadsheet of 1099 email responses from vendors and customers | Leticia Barrios | 2.30 | $1,265.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/2/2023 | Analyze payroll processing log for semimonthly payroll | Leticia Barrios | 1.30 | $715.00 |
| 3/2/2023 | Consolidate payroll back up history in document repository | Leticia Barrios | 1.80 | $990.00 |
| 3/2/2023 | Respond to employee information from HR Teams US and International email box | Leticia Barrios | 0.80 | $440.00 |
| 3/2/2023 | Create tracking document of traded claims located on docket | Leticia Barrios | 1.20 | $660.00 |
| 3/2/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 3/2/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 3/2/2023 | Meeting with various A&M financial statement teams re: discuss statements and schedule for certain entities and the related approach, assumptions, limitations, disclosures and preliminary decisions made. Related preview of available documents for further review and documentation. | Mary Cilia | 5.80 | $5,655.00 |
| 3/2/2023 | Correspondence with the bank regarding account identification, signature changes, and balance transfers | Mary Cilia | 0.80 | $780.00 |
| 3/2/2023 | Ongoing review of statements and schedules for various debtor entities, related research and documentation and compilation of follow up review questions | Mary Cilia | 2.90 | $2,827.50 |
| 3/2/2023 | Retrieve February 2023 bank statements | Melissa Concitis | 2.80 | $1,540.00 |
| 3/2/2023 | Log February 2023 balances to current account balances spreadsheet | Melissa Concitis | 2.80 | $1,540.00 |
| 3/2/2023 | Organize bank statements in shared drive | Melissa Concitis | 3.80 | $2,090.00 |
| 3/2/2023 | Email correspondence with team on bank updates | Melissa Concitis | 1.70 | $935.00 |
| 3/2/2023 | Work on IT Systems and administration | Raj Perubhatla | 2.30 | $2,242.50 |
| 3/2/2023 | Work on recovering FTX owned domains from the registrar | Raj Perubhatla | 2.50 | $2,437.50 |
| 3/2/2023 | Weekly call with A&M (K.Ramanathan) on IT Catchup items | Raj Perubhatla | 0.30 | $292.50 |
| 3/2/2023 | Call with Cloud service provider on recovering FTX workspaces and Invoices | Raj Perubhatla | 0.70 | $682.50 |
| 3/2/2023 | Review FTX Japan Project KPI report | Raj Perubhatla | 0.30 | $292.50 |
| 3/2/2023 | Correspondence on data collection from Embed | Raj Perubhatla | 0.20 | $195.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/2/2023 | Work on coordinating email blast tasks for sending notifications about 1099 forms | Raj Perubhatla | 0.70 | $682.50 |
| 3/2/2023 | Work on coordinating Ledger Prime Email tenant migrations | Raj Perubhatla | 0.50 | $487.50 |
| 3/2/2023 | Review foreign regulatory request correspondence | Raj Perubhatla | 0.50 | $487.50 |
| 3/2/2023 | Work on security protocols for provisioning access | Raj Perubhatla | 0.30 | $292.50 |
| 3/2/2023 | Notify Employee of participation in compensation program | Raj Perubhatla | 0.20 | $195.00 |
| 3/2/2023 | Review Account access request from S. McDermott (FTI) | Raj Perubhatla | 0.20 | $195.00 |
| 3/2/2023 | Work on coordinating laptop retrievals for US based ex-employees | Raj Perubhatla | 0.20 | $195.00 |
| 3/2/2023 | Review correspondence on retention of cold wallet hardware | Raj Perubhatla | 0.30 | $292.50 |
| 3/2/2023 | Work on account access issues | Raj Perubhatla | 0.20 | $195.00 |
| 3/2/2023 | Review codebase request and correspondence | Raj Perubhatla | 0.20 | $195.00 |
| 3/2/2023 | Review transaction support for WRS's December 2022 activity for recording in the accounting system | Robert Hoskins | 1.30 | $975.00 |
| 3/2/2023 | Record December 2022 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 0.90 | $675.00 |
| 3/2/2023 | Review balance sheet and income statement for WRS Inc to ensure accuracy and completeness of December 2022 recorded activity | Robert Hoskins | 0.80 | $600.00 |
| 3/2/2023 | Review balance by Vendor report to ensure accuracy and completeness of December 2022 activity | Robert Hoskins | 1.30 | $975.00 |
| 3/2/2023 | Record January 2023 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 4.00 | $3,000.00 |
| 3/2/2023 | Review transaction support for WRS's January 2023 activity for recording in the accounting system | Robert Hoskins | 4.30 | $3,225.00 |
| 3/3/2023 | Application audit of user account access and administrators | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/3/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/3/2023 | Meeting with FTI on vendor software exports and access to each critical application | Brandon Bangerter | 1.30 | $780.00 |
| 3/3/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.40 | $240.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/3/2023 | Research and meeting on hardware retrievals and putting together outstanding list of hardware | Brandon Bangerter | 2.10 | $1,260.00 |
| 3/3/2023 | Employee terminations and removal of all access to application data | Brandon Bangerter | 1.80 | $1,080.00 |
| 3/3/2023 | Research on software vendor contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/3/2023 | Email review and correspondence with K. Schultea (CAO) re: payments made on vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 3/3/2023 | Account review and reconciliation related to transaction activity | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/3/2023 | Review of supporting payment request documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 3/3/2023 | Transfer of support documentation into database according to vendor/employee | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/3/2023 | Payment tracker update with vendor/employee payment activity | Daniel Tollefsen | 1.80 | $990.00 |
| 3/3/2023 | Email correspondence with Bank account Stacey Lombardo related to return transactions | Daniel Tollefsen | 0.60 | $330.00 |
| 3/3/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 2.20 | $880.00 |
| 3/3/2023 | Monitor My Phone.com corporate inbox calls and enter details in the call log spreadsheet | Felicia Buenrostro | 2.00 | $800.00 |
| 3/3/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 1.50 | $600.00 |
| 3/3/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 1.20 | $480.00 |
| 3/3/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.50 | $600.00 |
| 3/3/2023 | Review & respond to emails re: FTX - new D&O policies | Kathryn Schultea | 0.80 | $780.00 |
| 3/3/2023 | Review & respond to emails re: Foreign exchange bank assistance | Kathryn Schultea | 0.50 | $487.50 |
| 3/3/2023 | Review & respond to emails re: 1099 Reporting for Claims | Kathryn Schultea | 0.60 | $585.00 |
| 3/3/2023 | Review & respond to emails re: HR matters | Kathryn Schultea | 1.70 | $1,657.50 |
| 3/3/2023 | Review & respond to emails re: FTX and foreign entity | Kathryn Schultea | 0.60 | $585.00 |
| 3/3/2023 | Review & respond to requests re: Annual franchise tax report 2022 | Kathryn Schultea | 2.80 | $2,730.00 |
| 3/3/2023 | Correspondence re: Media monitoring service | Kathryn Schultea | 0.20 | $195.00 |
| 3/3/2023 | Correspondence re: IT infrastructure office setup | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/3/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.20 | $2,145.00 |
| 3/3/2023 | Input wire transactions for approval | Kathryn Schultea | 1.60 | $1,560.00 |
| 3/3/2023 | Transfer state agency tax documents to EY for processing | Leticia Barrios | 0.70 | $385.00 |
| 3/3/2023 | Review unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.20 | $660.00 |
| 3/3/2023 | Revise spreadsheet of 1099 email responses from vendors and customers | Leticia Barrios | 2.30 | $1,265.00 |
| 3/3/2023 | Populate payroll processing log for contractors | Leticia Barrios | 1.30 | $715.00 |
| 3/3/2023 | Track and organize payroll back up history in document repository for contractors | Leticia Barrios | 1.80 | $990.00 |
| 3/3/2023 | Review employee information from HR Teams US and International email box | Leticia Barrios | 1.30 | $715.00 |
| 3/3/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 3/3/2023 | Meeting with various A&M financial statement teams re: discuss statements and schedule for certain entities and the related approach, assumptions, limitations, disclosures and preliminary decisions made. Related preview of available documents for further review and documentation. | Mary Cilia | 1.60 | $1,560.00 |
| 3/3/2023 | Monitoring debtor entities' financial statements and schedules, conducting associated research, and compiling review questions | Mary Cilia | 3.30 | $3,217.50 |
| 3/3/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 3/3/2023 | Review, research and prepare comments on the global notes to the schedules and statements | Mary Cilia | 2.80 | $2,730.00 |
| 3/3/2023 | Retrieve all bank statements from February 2023 | Melissa Concitis | 2.60 | $1,430.00 |
| 3/3/2023 | Record and log February 2023 account balances compared to current account balances in designated spreadsheet | Melissa Concitis | 2.80 | $1,540.00 |
| 3/3/2023 | Organize bank statements in shared drive | Melissa Concitis | 1.80 | $990.00 |
| 3/3/2023 | Email correspondence with foreign bank leads | Melissa Concitis | 1.30 | $715.00 |
| 3/3/2023 | Participate in the FTX Europe call - S&C (E.Simpson) | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Attend Data Inventory call with S. McDermott (FTI) | Raj Perubhatla | 1.30 | $1,267.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/3/2023 | Attend Data requests update call with A&M (K.Dusendschon) | Raj Perubhatla | 0.30 | $292.50 |
| 3/3/2023 | Review FTX Japan Project report | Raj Perubhatla | 0.30 | $292.50 |
| 3/3/2023 | Review account access for FTX Japan | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Review and forward Crypto services bills to A&M (K.Ramanathan) | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Review correspondence on transferring virtual office account | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Review security requirements for FTX | Raj Perubhatla | 0.50 | $487.50 |
| 3/3/2023 | Review FTX Data Access project requirements and progress | Raj Perubhatla | 0.30 | $292.50 |
| 3/3/2023 | Review FTI data access requests for software | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Review progress and FTI data collection project for Embed | Raj Perubhatla | 0.30 | $292.50 |
| 3/3/2023 | Review and update the IT software contracts deck | Raj Perubhatla | 2.30 | $2,242.50 |
| 3/3/2023 | Review of IT Service contracts | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Work on Reviewing IT agreements and relevance of domains and websites | Raj Perubhatla | 0.30 | $292.50 |
| 3/3/2023 | Security review of laptop for provisioning access | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Review the status of candidates for compensation programs | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Work on laptop retrievals project from overseas ex FTX employees and contractors | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Correspondence on vendor invoices | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Correspondence review on code base access | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Work on FTX Digital Markets employee status verification | Raj Perubhatla | 0.20 | $195.00 |
| 3/3/2023 | Record January 2023 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 2.80 | $2,100.00 |
| 3/3/2023 | Revise vendors within post-petition accounting system | Robert Hoskins | 0.40 | $300.00 |
| 3/3/2023 | Reconcile IT vendor invoices against banking activity for WRS Inc's November 2022 activity | Robert Hoskins | 0.80 | $600.00 |
| 3/3/2023 | Reconcile IT vendor invoices against banking activity for WRS Inc's December 2022 activity | Robert Hoskins | 1.60 | $1,200.00 |
| 3/3/2023 | Revise vendors within post-petition accounting system | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/3/2023 | Reconcile foreign employee payments with employee payment tracker for November and December 2022 activity | Robert Hoskins | 1.80 | $1,350.00 |
| 3/4/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 0.80 | $480.00 |
| 3/4/2023 | Reconciliation of accounts for Foreign Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/4/2023 | Account reconciliation of Debtor accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 3/4/2023 | Update payment tracker sheet with Foreign Debtor payment request data | Daniel Tollefsen | 1.30 | $715.00 |
| 3/4/2023 | Update database with support documentation regarding vendor/employee | Daniel Tollefsen | 1.60 | $880.00 |
| 3/4/2023 | Account work on payment system platform/database | Daniel Tollefsen | 1.30 | $715.00 |
| 3/4/2023 | Research foreign currency payment issue (0.50); and respond to emails re same (0.20) | Kathryn Schultea | 0.70 | $682.50 |
| 3/4/2023 | Correspondence re email restriction and restoring access | Kathryn Schultea | 0.50 | $487.50 |
| 3/4/2023 | Review, research and provide comments on the global notes to the schedules and statements | Mary Cilia | 4.60 | $4,485.00 |
| 3/4/2023 | Review and respond to e-mail from A&M re: required documentation to change investor name, contact list and wiring instructions to receive distribution from investment fund | Mary Cilia | 1.20 | $1,170.00 |
| 3/4/2023 | Maintaining and updating a database of review questions based on findings from an ongoing examination of debtor statements and schedules and related research and documentation | Mary Cilia | 2.90 | $2,827.50 |
| 3/4/2023 | Work on updating phone number on billing profiles on accounts | Raj Perubhatla | 0.30 | $292.50 |
| 3/4/2023 | Work on sending March payment receipts to accounting | Raj Perubhatla | 0.40 | $390.00 |
| 3/4/2023 | Review transaction support for WRS's January 2023 activity for recording in the accounting system | Robert Hoskins | 1.80 | $1,350.00 |
| 3/4/2023 | Record January 2023 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 2.40 | $1,800.00 |
| 3/4/2023 | Review transaction support for WRS's February 2023 activity for recording in the accounting system | Robert Hoskins | 2.90 | $2,175.00 |
| 3/5/2023 | Preparation and research on tasks for LedgerPrime migration to .COM domain | Brandon Bangerter | 0.50 | $300.00 |
| 3/5/2023 | Moving the LedgerPrime accounts and email to the .COM domain | Brandon Bangerter | 2.80 | $1,680.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/5/2023 | Non-Working Travel from Houston to Dallas; for meetings with bankruptcy team | Brandon Bangerter | 2.50 | $750.00* |
| 3/5/2023 | Email Review and Correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 3/5/2023 | Foreign Debtor payment tracker sheet update with payment request data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/5/2023 | Reconciliation of payment request support documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 3/5/2023 | Account review of Foreign Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 3/5/2023 | Database support work - upload support documentation into database according to vendor/employee | Daniel Tollefsen | 1.30 | $715.00 |
| 3/5/2023 | Non-Working Travel from Houston to Dallas; for client meetings at A&M office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 3/5/2023 | Review agenda outline for insurance meeting | Kathryn Schultea | 0.20 | $195.00 |
| 3/5/2023 | Received and reviewed incoming checks for deposit | Kathryn Schultea | 0.30 | $292.50 |
| 3/5/2023 | Correspondence on HR matter for motion | Kathryn Schultea | 0.30 | $292.50 |
| 3/5/2023 | Review and log OCP invoices, related tax forms and wiring instructions, confirm declarations, set up wire templates at bank | Mary Cilia | 1.60 | $1,560.00 |
| 3/5/2023 | Prepare a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.20 | $1,170.00 |
| 3/5/2023 | Review Form 426 for certain entities, research issues and obtain documentation, compilation of review questions and related e-mails | Mary Cilia | 4.40 | $4,290.00 |
| 3/5/2023 | E-mails with FTX Japan and Alameda Research KK re: return of funds | Mary Cilia | 0.60 | $585.00 |
| 3/5/2023 | Communications with various domestic and foreign offices re: approve expenditures, address operational and financial matters | Mary Cilia | 0.70 | $682.50 |
| 3/5/2023 | Reviewing debtor entities' financial statements and schedules, conducting related research, and compiling review questions | Mary Cilia | 3.10 | $3,022.50 |
| 3/5/2023 | Update weekly cash balance report and prepare list of related to dos for the week | Mary Cilia | 1.80 | $1,755.00 |
| 3/5/2023 | Obtain all bank statements beginning in February 2023 | Melissa Concitis | 2.50 | $1,375.00 |
| 3/5/2023 | Compare and log account balances from February 2023 to the present in the dedicated spreadsheet | Melissa Concitis | 2.50 | $1,375.00 |
| 3/5/2023 | Correspondence on data residency for shared databases | Raj Perubhatla | 1.20 | $1,170.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/5/2023 | Review request to restore email access | Raj Perubhatla | 0.30 | $292.50 |
| 3/5/2023 | Call with O.Wortman (Sygnia) re: Insurance and staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 3/5/2023 | Work on messaging system issues | Raj Perubhatla | 0.50 | $487.50 |
| 3/5/2023 | Work on vendor expenses allocation | Raj Perubhatla | 1.20 | $1,170.00 |
| 3/5/2023 | Notify the cloud service provider of payment wire confirmations | Raj Perubhatla | 0.50 | $487.50 |
| 3/5/2023 | Record February 2023 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 2.80 | $2,100.00 |
| 3/5/2023 | Non-Working Travel from Houston to Dallas; for client meetings at A&M office to review schedules and statements | Robert Hoskins | 2.50 | $937.50* |
| 3/5/2023 | Reconcile IT vendor invoices against banking activity for WRS Inc's January 2022 activity | Robert Hoskins | 0.80 | $600.00 |
| 3/6/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/6/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/6/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.40 | $240.00 |
| 3/6/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/6/2023 | Discussion and research on security software and remotely installing software on employee hardware | Brandon Bangerter | 2.10 | $1,260.00 |
| 3/6/2023 | Support cases questions and updates on access for each account | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/6/2023 | Email correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 3/6/2023 | Review and reconciliation of Debtor accounts | Daniel Tollefsen | 2.90 | $1,595.00 |
| 3/6/2023 | Entry into payment tracker sheet with Foreign Debtor payment request data | Daniel Tollefsen | 1.70 | $935.00 |
| 3/6/2023 | Placement of support documents into database | Daniel Tollefsen | 1.30 | $715.00 |
| 3/6/2023 | Review and reconciliation of Foreign Debtor accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 3/6/2023 | Update payment tracker sheet with US vendor/employee data | Daniel Tollefsen | 1.80 | $990.00 |
| 3/6/2023 | Set up access to FTX Inquiry company inbox | Felicia Buenrostro | 0.80 | $320.00 |
| 3/6/2023 | Complete training for FTX Inquiry company inbox | Felicia Buenrostro | 1.30 | $520.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/6/2023 | Create a spreadsheet to log FTX Inquiry emails and requests | Felicia Buenrostro | 1.50 | $600.00 |
| 3/6/2023 | Review emails in the FTX Inquiry company inbox | Felicia Buenrostro | 1.30 | $520.00 |
| 3/6/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 1.20 | $480.00 |
| 3/6/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 3/6/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 1.30 | $520.00 |
| 3/6/2023 | Review & respond to emails re: FTX Europe board | Kathryn Schultea | 0.50 | $487.50 |
| 3/6/2023 | Review & respond to emails re: Claimant 1099 reporting | Kathryn Schultea | 0.80 | $780.00 |
| 3/6/2023 | Correspondence re: Office printer usage fee | Kathryn Schultea | 1.70 | $1,657.50 |
| 3/6/2023 | Draft review re cost analysis | Kathryn Schultea | 0.70 | $682.50 |
| 3/6/2023 | Employee resignation matter | Kathryn Schultea | 1.40 | $1,365.00 |
| 3/6/2023 | Meeting with O. Wortman and others; FTX/Insurer Discussion: Cyber/Tech E&O (.20); related follow up (1.0) | Kathryn Schultea | 1.20 | $1,170.00 |
| 3/6/2023 | Meeting with R. Perubhatla (CIO); employee compensation matter (.20); related follow up (.40) | Kathryn Schultea | 0.60 | $585.00 |
| 3/6/2023 | Non-Working Travel from Houston to Dallas for client meetings at A&M office | Kathryn Schultea | 2.50 | $1,218.75* |
| 3/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/6/2023 | Input wire transactions for approval | Kathryn Schultea | 1.60 | $1,560.00 |
| 3/6/2023 | Develop 1099 Support file from EY data | Leticia Barrios | 2.50 | $1,375.00 |
| 3/6/2023 | Track emails from vendors/customers regarding the 1099 email account | Leticia Barrios | 1.80 | $990.00 |
| 3/6/2023 | Respond to vendors/customers regarding 1099 inquiries | Leticia Barrios | 2.10 | $1,155.00 |
| 3/6/2023 | Review responses from S&C for customers/vendors | Leticia Barrios | 2.30 | $1,265.00 |
| 3/6/2023 | Draft email to EY with examples of questions from 1099 customers/vendors | Leticia Barrios | 1.80 | $990.00 |
| 3/6/2023 | Manage treasury-related activities and daily messages | Mary Cilia | 1.60 | $1,560.00 |
| 3/6/2023 | Email correspondence with bank about account identification, changing signers, and transferring funds | Mary Cilia | 1.20 | $1,170.00 |
| 3/6/2023 | Communicating with various domestic and international offices to approve | Mary Cilia | 2.70 | $2,632.50 |

-14-

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | spending while responding to operational and financial considerations | | | |
| 3/6/2023 | Meeting with A&M, S&C and J. Ray (CEO) re: high level assumptions and approach to schedules and statements and related follow up | Mary Cilia | 1.20 | $1,170.00 |
| 3/6/2023 | Meeting with A&M team re: comments provided to Forms 426 and follow up documentation | Mary Cilia | 0.80 | $780.00 |
| 3/6/2023 | Conducting analysis on and reviewing the debtor firms' financial statements and schedules | Mary Cilia | 4.60 | $4,485.00 |
| 3/6/2023 | Non-Working Travel from Newark, NJ to Dallas, TX; for client meetings at A&M office | Melissa Concitis | 4.50 | $1,237.50* |
| 3/6/2023 | Log in to online banking accounts to view current balances | Melissa Concitis | 2.30 | $1,265.00 |
| 3/6/2023 | Update current account balances on spreadsheet | Melissa Concitis | 2.30 | $1,265.00 |
| 3/6/2023 | Collect bank statements beginning in February 2023. | Melissa Concitis | 2.80 | $1,540.00 |
| 3/6/2023 | Log and compare February 2023 account balances against current account balances in designated spreadsheet | Melissa Concitis | 2.80 | $1,540.00 |
| 3/6/2023 | Organize February 2023 bank statements in shared drive | Melissa Concitis | 2.50 | $1,375.00 |
| 3/6/2023 | Work on vendor expenses allocation | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/6/2023 | Participate in the FTX Europe conference call - S&C (E. Simpson) | Raj Perubhatla | 0.30 | $292.50 |
| 3/6/2023 | Standing call with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 3/6/2023 | Work on contracts and agreements | Raj Perubhatla | 0.80 | $780.00 |
| 3/6/2023 | Discussion on Insurance matters - O.Wortman (Sygnia) | Raj Perubhatla | 0.30 | $292.50 |
| 3/6/2023 | Work on employee matters | Raj Perubhatla | 0.40 | $390.00 |
| 3/6/2023 | Meeting with K.Schultea (CAO); employee compensation matter (.40); related follow up (.20) | Raj Perubhatla | 0.60 | $585.00 |
| 3/6/2023 | Review documents stored in cloud storage provider | Raj Perubhatla | 1.40 | $1,365.00 |
| 3/6/2023 | Work on laptop security software issues | Raj Perubhatla | 0.70 | $682.50 |
| 3/6/2023 | Review account setup on a software service provider | Raj Perubhatla | 0.60 | $585.00 |
| 3/6/2023 | Work on employee expenses | Raj Perubhatla | 0.70 | $682.50 |
| 3/6/2023 | Work on status of Zubr IT | Raj Perubhatla | 0.50 | $487.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/6/2023 | Work on additional IT service contracts for review | Raj Perubhatla | 0.60 | $585.00 |
| 3/6/2023 | Review transaction support for WRS's February 2023 activity for recording in the accounting system | Robert Hoskins | 2.40 | $1,800.00 |
| 3/6/2023 | Record February 2023 post-petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 2.60 | $1,950.00 |
| 3/6/2023 | Review aggregated draft schedules for FTX trading Ltd | Robert Hoskins | 1.60 | $1,200.00 |
| 3/6/2023 | Preparation for meeting related to statements and schedules | Robert Hoskins | 0.60 | $450.00 |
| 3/6/2023 | Meeting with R. Gordon, R. Esposito, E. Mosley (A&M) to discuss the statements and draft schedules filing plan and overview | Robert Hoskins | 1.20 | $900.00 |
| 3/6/2023 | Review accompanying draft financial statements for FTX trading Ltd | Robert Hoskins | 2.30 | $1,725.00 |
| 3/6/2023 | Review accompanying draft SOFA for FTX trading Ltd | Robert Hoskins | 1.80 | $1,350.00 |
| 3/6/2023 | Review aggregated draft schedules for Allston Way Ltd | Robert Hoskins | 0.50 | $375.00 |
| 3/6/2023 | Review aggregated draft schedules for Blockfolio Inc. | Robert Hoskins | 1.30 | $975.00 |
| 3/7/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/7/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.70 | $1,020.00 |
| 3/7/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.50 | $300.00 |
| 3/7/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 2.00 | $1,200.00 |
| 3/7/2023 | Correspondence with R. Hoskins and M. Concitis (RLKS) about options for cloud hosting documentation | Brandon Bangerter | 0.40 | $240.00 |
| 3/7/2023 | Setup, configuration, testing and troubleshooting software installations | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/7/2023 | Research on retrievals and creating list of outstanding hardware in each tenant | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/7/2023 | Account reconciliation for payment activity | Daniel Tollefsen | 2.20 | $1,210.00 |
| 3/7/2023 | Payment tracker sheet update with US vendor/employee data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/7/2023 | Support documentation research and review | Daniel Tollefsen | 1.80 | $990.00 |
| 3/7/2023 | Correspondence with Client Advisor S. Witherspoon (A&M) re: payment activity for vendor and employee | Daniel Tollefsen | 0.40 | $220.00 |
| 3/7/2023 | Review of vendor tax forms and population into payment database system | Daniel Tollefsen | 1.80 | $990.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/7/2023 | Meeting with R. Hoskins (RLKS) to discuss vendor management in the accounting software (.30); related follow up (.30) | Daniel Tollefsen | 0.60 | $330.00 |
| 3/7/2023 | Research and review of bank account return transactions | Daniel Tollefsen | 0.80 | $440.00 |
| 3/7/2023 | Payment tracker update with new Foreign Debtor payment request data | Daniel Tollefsen | 1.60 | $880.00 |
| 3/7/2023 | Received returned 1099's in mailbox | Felicia Buenrostro | 0.70 | $280.00 |
| 3/7/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/7/2023 | Prepare, sort, and review all of the e-mails that have been delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 3/7/2023 | Check and monitor the My Phone.com corporate mailbox call log spreadsheet and update information | Felicia Buenrostro | 0.50 | $200.00 |
| 3/7/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 3/7/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/7/2023 | Organize and process incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 3/7/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 3/7/2023 | Correspondence re: IT advisory and consulting | Kathryn Schultea | 2.70 | $2,632.50 |
| 3/7/2023 | Correspondence re payroll provider required documentation update | Kathryn Schultea | 0.80 | $780.00 |
| 3/7/2023 | Correspondence with research re historical employee information | Kathryn Schultea | 0.90 | $877.50 |
| 3/7/2023 | Weekly PMO Meeting | Kathryn Schultea | 0.60 | $585.00 |
| 3/7/2023 | FTX - Weekly Board Call | Kathryn Schultea | 0.60 | $585.00 |
| 3/7/2023 | Meeting with K. Wrenn (EY) and others; US and global payroll discussion (.30); related follow up (1.20) | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/7/2023 | Meeting with C. Tong (EY) and others; EY/FTX - tax discussion (.30); related follow up (1.20) | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/7/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/7/2023 | Input wire transactions for approval | Kathryn Schultea | 1.60 | $1,560.00 |
| 3/7/2023 | Track unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/7/2023 | Update master spreadsheet of 1099 vendors and customers from emails received | Leticia Barrios | 2.30 | $1,265.00 |
| 3/7/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 3/7/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.70 | $935.00 |
| 3/7/2023 | Move state agency tax documents to EY for processing | Leticia Barrios | 1.50 | $825.00 |
| 3/7/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 0.80 | $780.00 |
| 3/7/2023 | Ongoing review of statements and schedules for various debtor entities, related research and documentation and compilation of follow up review questions | Mary Cilia | 6.70 | $6,532.50 |
| 3/7/2023 | Various daily treasury activities and communications | Mary Cilia | 1.20 | $1,170.00 |
| 3/7/2023 | Weekly PMO meeting | Mary Cilia | 0.60 | $585.00 |
| 3/7/2023 | Prep and follow up re: Weekly PMO meeting | Mary Cilia | 0.30 | $292.50 |
| 3/7/2023 | Weekly board meeting | Mary Cilia | 0.60 | $585.00 |
| 3/7/2023 | Preparation for weekly board meeting | Mary Cilia | 0.30 | $292.50 |
| 3/7/2023 | Claims process meeting | Mary Cilia | 0.80 | $780.00 |
| 3/7/2023 | Follow up to claims process meeting | Mary Cilia | 0.40 | $390.00 |
| 3/7/2023 | EY Tax Update call | Mary Cilia | 2.80 | $2,730.00 |
| 3/7/2023 | Record and track February 2023 account balances compared to current account balances in designated database | Melissa Concitis | 3.60 | $1,980.00 |
| 3/7/2023 | Correspondence with R. Hoskins and B. Bangerter (RLKS) about options for cloud hosting documentation | Melissa Concitis | 0.40 | $220.00 |
| 3/7/2023 | Tie out Schedules spreadsheet to Petition Date balances | Melissa Concitis | 3.00 | $1,650.00 |
| 3/7/2023 | Retrieve bank statements from shared drive | Melissa Concitis | 1.60 | $880.00 |
| 3/7/2023 | Create a spreadsheet to log invoices | Melissa Concitis | 0.80 | $440.00 |
| 3/7/2023 | Retrieve invoices from shared drive | Melissa Concitis | 1.70 | $935.00 |
| 3/7/2023 | Log invoice data to spreadsheet | Melissa Concitis | 2.70 | $1,485.00 |
| 3/7/2023 | Review PMO deck | Raj Perubhatla | 0.40 | $390.00 |
| 3/7/2023 | Participate in the Project Management Office's regular weekly meeting | Raj Perubhatla | 0.60 | $585.00 |
| 3/7/2023 | Attend Weekly Board call | Raj Perubhatla | 0.60 | $585.00 |
| 3/7/2023 | Review notes for schedules and statements | Raj Perubhatla | 1.20 | $1,170.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/7/2023 | Work on gaining access to workspaces and domains | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/7/2023 | Work on cloud provider's billing account modifications | Raj Perubhatla | 1.50 | $1,462.50 |
| 3/7/2023 | Work on reviewing the IT contracts deck | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/7/2023 | Work on gaining access to cloud accounts | Raj Perubhatla | 2.60 | $2,535.00 |
| 3/7/2023 | Reconcile cash balances reported on schedule A/B of each debtor in the DOTCOM silo to the cash master file | Robert Hoskins | 2.10 | $1,575.00 |
| 3/7/2023 | Review accompanying draft financial statements for Blockfolio Inc. | Robert Hoskins | 1.80 | $1,350.00 |
| 3/7/2023 | Review aggregated draft schedules for FTX EU Ltd | Robert Hoskins | 0.90 | $675.00 |
| 3/7/2023 | Review accompanying draft financial statements for FTX EU Ltd | Robert Hoskins | 2.10 | $1,575.00 |
| 3/7/2023 | Review aggregated draft schedules for FTX Europe AG | Robert Hoskins | 0.80 | $600.00 |
| 3/7/2023 | Review accompanying draft financial statements for FTX Europe AG | Robert Hoskins | 1.90 | $1,425.00 |
| 3/7/2023 | Meeting with D. Tollefsen (RLKS) to discuss vendor management in the accounting software (.30); related prep and follow up (.30) | Robert Hoskins | 0.60 | $450.00 |
| 3/7/2023 | Correspondence with R. Esposito (A&M) about Statement and Schedules | Robert Hoskins | 0.80 | $600.00 |
| 3/7/2023 | Correspondence with R. Gordon (A&M) about Statement and Schedules | Robert Hoskins | 0.30 | $225.00 |
| 3/7/2023 | Correspondence with M. Concitis and B. Bangerter (RLKS) about options for cloud hosting documentation | Robert Hoskins | 0.40 | $300.00 |
| 3/7/2023 | Creation and build out of Microsoft Teams project site | Robert Hoskins | 0.80 | $600.00 |
| 3/7/2023 | Update user access within the accounting software for members of the RLKS team | Robert Hoskins | 0.90 | $675.00 |
| 3/8/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/8/2023 | Preparation for and meeting on SOC2 compliance with IT Team | Brandon Bangerter | 1.00 | $600.00 |
| 3/8/2023 | Research on Zendesk on outstanding invoices and access to data within application | Brandon Bangerter | 1.30 | $780.00 |
| 3/8/2023 | Support cases questions and updates on access for critical applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 3/8/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 3.00 | $1,800.00 |
| 3/8/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/8/2023 | Email correspondence with Foreign Debtors personnel re: payment requests and account activity | Daniel Tollefsen | 0.50 | $275.00 |
| 3/8/2023 | Review of payment tracker for FTX Trading GmbH and update of payment activity | Daniel Tollefsen | 1.30 | $715.00 |
| 3/8/2023 | Email correspondence with Client Advisor G. Balmelli (A&M) re: payment tracker and account activity for FTX Trading GmbH | Daniel Tollefsen | 0.40 | $220.00 |
| 3/8/2023 | Email correspondence with Client Advisor S. Witherspoon (A&M) re: payment tracker and account activity | Daniel Tollefsen | 0.40 | $220.00 |
| 3/8/2023 | Debtor account review against payment activity | Daniel Tollefsen | 2.20 | $1,210.00 |
| 3/8/2023 | Database upload of supporting payment documentation | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/8/2023 | Vendor tax forms review | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/8/2023 | Review of payment request support documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 3/8/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 2.70 | $1,080.00 |
| 3/8/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 3/8/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 1.20 | $480.00 |
| 3/8/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/8/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 3/8/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 3/8/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 3/8/2023 | Correspondence on 2022 tax reporting and filings | Kathryn Schultea | 1.60 | $1,560.00 |
| 3/8/2023 | Review & respond re: Global Notes to the SOFA's and Schedules | Kathryn Schultea | 2.00 | $1,950.00 |
| 3/8/2023 | Emails regarding employee off-boarding | Kathryn Schultea | 0.90 | $877.50 |
| 3/8/2023 | Daily wire review template review and approval processing | Kathryn Schultea | 1.70 | $1,657.50 |
| 3/8/2023 | Meeting with D. Roque and others; cyber/tech E&O insurance update discussion (1.0); related follow up (.50) | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/8/2023 | Meeting with C. Arnett (A&M); benefits discussion (.30); related follow up (.70) | Kathryn Schultea | 1.00 | $975.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/8/2023 | Meeting with K.Wrenn K.Lowery (EY); 1099 FAQ discussion (.30); related follow up (1.0) | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/8/2023 | Research for foreign contacts re tax matters | Kathryn Schultea | 1.40 | $1,365.00 |
| 3/8/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/8/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 3/8/2023 | Conference call with K.Schultea (CAO), C.Carver, K.Lowery, K.Wrenn, A.Richardson, T.Ferris (EY team) to discuss FTX 1099 FAQ Discussion | Leticia Barrios | 1.00 | $550.00 |
| 3/8/2023 | Populate master spreadsheet of 1099 vendors and customers from emails received | Leticia Barrios | 2.70 | $1,485.00 |
| 3/8/2023 | Review docket/claims for claims traders and employment plans or agreements | Leticia Barrios | 1.30 | $715.00 |
| 3/8/2023 | Organize daily payroll log and include backup in document repository | Leticia Barrios | 1.80 | $990.00 |
| 3/8/2023 | Communicate to EY with document repository location of state agency tax documents | Leticia Barrios | 1.50 | $825.00 |
| 3/8/2023 | Monitoring debtor entities' financial statements and schedules, conducting associated research, and compiling review questions | Mary Cilia | 7.20 | $7,020.00 |
| 3/8/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 3/8/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 3/8/2023 | Meeting with S&C, EY and A&M to discuss subsidiary liquidations | Mary Cilia | 0.80 | $780.00 |
| 3/8/2023 | Prep and follow up re: subsidiary liquidations call | Mary Cilia | 0.20 | $195.00 |
| 3/8/2023 | Retrieve invoices from shared drive | Melissa Concitis | 3.80 | $2,090.00 |
| 3/8/2023 | Log invoice data to spreadsheet based on criteria from CFO | Melissa Concitis | 4.60 | $2,530.00 |
| 3/8/2023 | Correspondence with foreign bank lead on current account balances and monthly statements | Melissa Concitis | 0.50 | $275.00 |
| 3/8/2023 | Execute various tasks in online banking accounts for CFO | Melissa Concitis | 2.70 | $1,485.00 |
| 3/8/2023 | Correspondence with team on various bank statements requested | Melissa Concitis | 0.80 | $440.00 |
| 3/8/2023 | Review the status of workstreams | Raj Perubhatla | 2.80 | $2,730.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/8/2023 | Call on insurance matters | Raj Perubhatla | 1.00 | $975.00 |
| 3/8/2023 | Work on cloud service provider to recover account access | Raj Perubhatla | 0.30 | $292.50 |
| 3/8/2023 | Work on cloud storage for finding documents | Raj Perubhatla | 1.60 | $1,560.00 |
| 3/8/2023 | IT Contracts review on relevance to the Estate | Raj Perubhatla | 2.30 | $2,242.50 |
| 3/8/2023 | Reviewing compliance requirements | Raj Perubhatla | 0.50 | $487.50 |
| 3/8/2023 | Work on project staff assignments | Raj Perubhatla | 1.30 | $1,267.50 |
| 3/8/2023 | Review accompanying draft financial statements for FTX Exchange FZE | Robert Hoskins | 0.90 | $675.00 |
| 3/8/2023 | Review aggregated draft schedules for FTX Exchange FZE | Robert Hoskins | 0.80 | $600.00 |
| 3/8/2023 | Review accompanying draft financial statements for FTX Switzerland GMBH | Robert Hoskins | 1.30 | $975.00 |
| 3/8/2023 | Review aggregated draft schedules for FTX Switzerland GMBH | Robert Hoskins | 0.80 | $600.00 |
| 3/8/2023 | Review accompanying draft financial statements for FTX Property Holdings | Robert Hoskins | 0.40 | $300.00 |
| 3/8/2023 | Review aggregated draft schedules for FTX Property Holdings | Robert Hoskins | 0.60 | $450.00 |
| 3/8/2023 | Review accompanying draft financial statements for FTX Certificates GMBH | Robert Hoskins | 0.40 | $300.00 |
| 3/8/2023 | Review aggregated draft schedules for FTX Certificates GMBH | Robert Hoskins | 0.40 | $300.00 |
| 3/8/2023 | Review accompanying draft financial statements for Quoine Ptd Ltd | Robert Hoskins | 1.80 | $1,350.00 |
| 3/8/2023 | Review aggregated draft schedules for FTX Quoine Ptd Ltd | Robert Hoskins | 1.30 | $975.00 |
| 3/8/2023 | Review accompanying draft financial statements for Japan KK Hldgs | Robert Hoskins | 1.30 | $975.00 |
| 3/8/2023 | Review aggregated draft schedules for Japan KK Hldgs | Robert Hoskins | 0.90 | $675.00 |
| 3/8/2023 | Gathered support and transactions details for RLA for December 2022 Activity | Robert Hoskins | 0.70 | $525.00 |
| 3/8/2023 | Research financial reporting tools subscriptions | Robert Hoskins | 0.40 | $300.00 |
| 3/8/2023 | Correspondence with C. Papadopoulos on Financial reporting tools subscriptions | Robert Hoskins | 0.20 | $150.00 |
| 3/9/2023 | IT Helpdesk responses / e-mail responses / account updates | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/9/2023 | Hardware retrieval updates to outstanding list and searches for additional details on employee terminations | Brandon Bangerter | 2.10 | $1,260.00 |
| 3/9/2023 | Non-Working Travel from Dallas to Houston; return from meetings with bankruptcy team | Brandon Bangerter | 2.50 | $750.00* |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/9/2023 | Application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.20 | $1,320.00 |
| 3/9/2023 | Meeting on software vendor and spend with IT Team / research on contracts for the same | Brandon Bangerter | 1.00 | $600.00 |
| 3/9/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.70 | $420.00 |
| 3/9/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/9/2023 | Transaction review and accountability for payment activity | Daniel Tollefsen | 1.40 | $770.00 |
| 3/9/2023 | Non-Working Travel from Dallas to Houston; return from client meetings at AM office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 3/9/2023 | Support documentation transfer into database according to vendor/employee | Daniel Tollefsen | 2.20 | $1,210.00 |
| 3/9/2023 | Reconciliation of payment tracker sheet with US Debtor vendor/employee data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 3/9/2023 | Population of vendor tax forms into payment database system | Daniel Tollefsen | 2.40 | $1,320.00 |
| 3/9/2023 | Received boxes of mail from San Francisco, CA for scanning and sorting | Felicia Buenrostro | 1.00 | $400.00 |
| 3/9/2023 | Received boxes of mail from Berkeley, CA for scanning and sorting | Felicia Buenrostro | 1.20 | $480.00 |
| 3/9/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 3/9/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 3/9/2023 | Review and sort incoming mail documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/9/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 3/9/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 3/9/2023 | Inspect, log, and remail 1099's with forwarding addresses | Felicia Buenrostro | 1.70 | $680.00 |
| 3/9/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/9/2023 | Review & respond to emails re: debtor expense reimbursements | Kathryn Schultea | 0.80 | $780.00 |
| 3/9/2023 | Review & respond to emails re: KYC - Foreign Languages Claims Portal | Kathryn Schultea | 0.50 | $487.50 |
| 3/9/2023 | Review metrics for the FTX 1099 Admin email  received | Kathryn Schultea | 0.50 | $487.50 |
| 3/9/2023 | Correspondence re: withdrawal activity | Kathryn Schultea | 0.80 | $780.00 |
| 3/9/2023 | Correspondence re: FTXrepayment | Kathryn Schultea | 0.20 | $195.00 |
| 3/9/2023 | Correspondence re: approval for mail meter | Kathryn Schultea | 0.20 | $195.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/9/2023 | Correspondence re: Password management services | Kathryn Schultea | 1.60 | $1,560.00 |
| 3/9/2023 | Correspondence re: pre-petition expense approval and taxation matters | Kathryn Schultea | 0.90 | $877.50 |
| 3/9/2023 | Non-Working Travel from Dallas to Houston return from client meetings at AM office | Kathryn Schultea | 2.50 | $1,218.75* |
| 3/9/2023 | Correspondence re: EU matter | Kathryn Schultea | 0.60 | $585.00 |
| 3/9/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.20 | $2,145.00 |
| 3/9/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/9/2023 | Conference call with K.Schultea (CAO), C.Carver, K.Lowery, K.Wrenn, A.Richardson, T.Ferris (EY team) to discuss FTX 1099 FAQ Discussion | Leticia Barrios | 0.80 | $440.00 |
| 3/9/2023 | Create an employee claims file template for data processing | Leticia Barrios | 1.30 | $715.00 |
| 3/9/2023 | Consolidate emails from vendors/customers regarding the 1099 email account | Leticia Barrios | 1.50 | $825.00 |
| 3/9/2023 | Send acknowledgements to vendors/customers regarding 1099 inquiries | Leticia Barrios | 1.30 | $715.00 |
| 3/9/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 1.70 | $1,657.50 |
| 3/9/2023 | Hold weekly conference call with the investigation team to discuss progress and discuss any developments | Mary Cilia | 0.80 | $780.00 |
| 3/9/2023 | Maintaining and updating a database of review questions based on findings from an ongoing examination of debtor statements and schedules and related research and documentation | Mary Cilia | 5.10 | $4,972.50 |
| 3/9/2023 | Correspondence with R. Hoskins (RLKS) to discuss SOFA and schedules review | Mary Cilia | 0.80 | $780.00 |
| 3/9/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.30 | $1,267.50 |
| 3/9/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 3/9/2023 | Conference call to discuss and review recent tax developments and information with EY | Mary Cilia | 0.70 | $682.50 |
| 3/9/2023 | Record and maintain the spreadsheet of current account balances | Melissa Concitis | 3.30 | $1,815.00 |
| 3/9/2023 | Retrieve bank statements from new online access credentials | Melissa Concitis | 2.60 | $1,430.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/9/2023 | Store bank statements in shared drive | Melissa Concitis | 1.80 | $990.00 |
| 3/9/2023 | Execute various tasks in online banking accounts for CFO | Melissa Concitis | 2.40 | $1,320.00 |
| 3/9/2023 | Non-Working Travel from Newark, NJ to Dallas, TX; return from client meetings at A&M office | Melissa Concitis | 4.50 | $1,237.50* |
| 3/9/2023 | Work on setting up accounts for development efforts | Raj Perubhatla | 2.20 | $2,145.00 |
| 3/9/2023 | Review options to pay foreign subsidiary invoices | Raj Perubhatla | 0.70 | $682.50 |
| 3/9/2023 | Investigating the languages used by the website and the app | Raj Perubhatla | 2.60 | $2,535.00 |
| 3/9/2023 | Standing call with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 3/9/2023 | Work on customer tax information messaging | Raj Perubhatla | 0.70 | $682.50 |
| 3/9/2023 | Onboarding staff to newer website projects | Raj Perubhatla | 2.20 | $2,145.00 |
| 3/9/2023 | Review accompanying draft financial statements for Quoine Pte Ltd | Robert Hoskins | 1.60 | $1,200.00 |
| 3/9/2023 | Review aggregated draft schedules for Quoine Pte Ltd | Robert Hoskins | 0.90 | $675.00 |
| 3/9/2023 | Review accompanying draft financial statements for FTX Japan KK | Robert Hoskins | 1.80 | $1,350.00 |
| 3/9/2023 | Review aggregated draft schedules for FTX Japan KK | Robert Hoskins | 1.40 | $1,050.00 |
| 3/9/2023 | Review accompanying draft financial statements for Quoine Vietnam | Robert Hoskins | 0.90 | $675.00 |
| 3/9/2023 | Review aggregated draft schedules for Quoine Vietnam | Robert Hoskins | 0.60 | $450.00 |
| 3/9/2023 | Review accompanying draft financial statements for Quoine India | Robert Hoskins | 0.90 | $675.00 |
| 3/9/2023 | Review aggregated draft schedules for Quoine India | Robert Hoskins | 0.60 | $450.00 |
| 3/9/2023 | Review accompanying draft financial statements for Innovatia | Robert Hoskins | 0.80 | $600.00 |
| 3/9/2023 | Review aggregated draft schedules for Innovatia | Robert Hoskins | 0.90 | $675.00 |
| 3/9/2023 | Review accompanying draft financial statements for Liquid Securities | Robert Hoskins | 0.80 | $600.00 |
| 3/9/2023 | Review aggregated draft schedules for Liquid Securities | Robert Hoskins | 0.50 | $375.00 |
| 3/9/2023 | Review accompanying draft financial statements for Zubr | Robert Hoskins | 0.40 | $300.00 |
| 3/9/2023 | Review aggregated draft schedules for Zubr | Robert Hoskins | 0.60 | $450.00 |
| 3/9/2023 | Correspondence with R. Esposito (A&M) to discuss SOFA and schedules review | Robert Hoskins | 0.30 | $225.00 |
| 3/9/2023 | Correspondence with M. Cilia (CFO) to discuss SOFA and schedules review | Robert Hoskins | 0.70 | $525.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/9/2023 | Correspondence with K. Kearney (A&M) to discuss Financials statements review | Robert Hoskins | 0.30 | $225.00 |
| 3/10/2023 | Research and discussion on existing contracts and renewals with IT team | Brandon Bangerter | 1.00 | $600.00 |
| 3/10/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/10/2023 | Meeting with FTI on vendor software exports and access to each application | Brandon Bangerter | 1.30 | $780.00 |
| 3/10/2023 | Troubleshooting application rights issues | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/10/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/10/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/10/2023 | Payment review of Foreign Debtor accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 3/10/2023 | Payment request data update from Foreign Debtor into payment tracker sheet | Daniel Tollefsen | 1.80 | $990.00 |
| 3/10/2023 | Supporting payment documentation review | Daniel Tollefsen | 1.20 | $660.00 |
| 3/10/2023 | Documentation upload into database according to vendor/employee | Daniel Tollefsen | 1.60 | $880.00 |
| 3/10/2023 | Tax forms review and population into payment database system | Daniel Tollefsen | 1.30 | $715.00 |
| 3/10/2023 | Review and work on payment tracker sheet with vendor/employee data | Daniel Tollefsen | 1.70 | $935.00 |
| 3/10/2023 | The forwarding addresses on the 1099's were checked, recorded, and resent | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/10/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/10/2023 | Monitor My Phone.com corporate inbox calls and enter details in the call log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 3/10/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 3/10/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/10/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 0.70 | $280.00 |
| 3/10/2023 | Assess and organize incoming documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 3/10/2023 | Review & respond to emails re: FTX Vault - Fidelity/other insurance | Kathryn Schultea | 0.60 | $585.00 |
| 3/10/2023 | Daily wire template review and approvals | Kathryn Schultea | 1.70 | $1,657.50 |
| 3/10/2023 | Review & respond to emails re: Employee matters | Kathryn Schultea | 1.50 | $1,462.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/10/2023 | Review & respond to payment requests re: Business amendment filing - statement of information services | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/10/2023 | Correspondence re: insolvency matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/10/2023 | Correspondence re: Insurance services | Kathryn Schultea | 1.70 | $1,657.50 |
| 3/10/2023 | Correspondence re: Property lease/rent (Alameda) | Kathryn Schultea | 1.40 | $1,365.00 |
| 3/10/2023 | Meeting with K. Wrenn (EY) and others; Deck Tools/EY - tax discussion (.30); related follow up (1.10) | Kathryn Schultea | 1.40 | $1,365.00 |
| 3/10/2023 | Meeting with O. Wortman and others; Cyber underwriting prep (.45); related follow up (.75) | Kathryn Schultea | 1.20 | $1,170.00 |
| 3/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/10/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 3/10/2023 | Finalize unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.10 | $605.00 |
| 3/10/2023 | Capture list of terminated employees from headcount changes in payroll | Leticia Barrios | 1.70 | $935.00 |
| 3/10/2023 | Gather employee information from HR Teams US and International email box | Leticia Barrios | 0.80 | $440.00 |
| 3/10/2023 | Update 1099 Support file from EY data | Leticia Barrios | 1.80 | $990.00 |
| 3/10/2023 | Track emails from vendors/customers regarding the 1099 email account | Leticia Barrios | 1.50 | $825.00 |
| 3/10/2023 | Respond to vendors/customers regarding 1099 inquiries | Leticia Barrios | 1.50 | $825.00 |
| 3/10/2023 | Call with bank to discuss opening of accounts for non-debtor | Mary Cilia | 0.60 | $585.00 |
| 3/10/2023 | Correspondence with non-debtors related to cash positions in various banks | Mary Cilia | 2.90 | $2,827.50 |
| 3/10/2023 | Reviewing debtor entities' financial statements and schedules, conducting related research, and compiling review questions | Mary Cilia | 4.70 | $4,582.50 |
| 3/10/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.60 | $1,560.00 |
| 3/10/2023 | Prepare a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.90 | $1,852.50 |
| 3/10/2023 | Conference calls and correspondence with crypto custodians; gather and provide KYC documentation and answer follow up review questions | Mary Cilia | 4.30 | $4,192.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/10/2023 | Communications with banks and various professionals re: bank failures and cash positions | Mary Cilia | 0.60 | $585.00 |
| 3/10/2023 | Download vendor transactions from shared drive | Melissa Concitis | 1.60 | $880.00 |
| 3/10/2023 | Attach transactions to corresponding vendor in accounting software | Melissa Concitis | 2.60 | $1,430.00 |
| 3/10/2023 | Review and record balances of current accounts | Melissa Concitis | 2.40 | $1,320.00 |
| 3/10/2023 | Correspondence with foreign bank lead on banking activity and February 2023 statement | Melissa Concitis | 0.50 | $275.00 |
| 3/10/2023 | Upload bank statements and bank activity to shared drive | Melissa Concitis | 1.80 | $990.00 |
| 3/10/2023 | Partake in the FTX Europe call - S&C (E.Simpson) | Raj Perubhatla | 0.20 | $195.00 |
| 3/10/2023 | Work on locating .com agreements | Raj Perubhatla | 0.70 | $682.50 |
| 3/10/2023 | Review security controls on access | Raj Perubhatla | 2.80 | $2,730.00 |
| 3/10/2023 | Review insurance matters | Raj Perubhatla | 0.70 | $682.50 |
| 3/10/2023 | Weekly call with S.McDermott (FTI) on data collection efforts | Raj Perubhatla | 1.00 | $975.00 |
| 3/10/2023 | Work on database requests | Raj Perubhatla | 0.50 | $487.50 |
| 3/10/2023 | Work on IT Systems and administration | Raj Perubhatla | 1.20 | $1,170.00 |
| 3/10/2023 | Crypto transfer efforts from custodian | Raj Perubhatla | 7.20 | $7,020.00 |
| 3/10/2023 | Review accompanying draft financial statements for EMEA Ltd | Robert Hoskins | 0.40 | $300.00 |
| 3/10/2023 | Review aggregated draft schedules for EMEA | Robert Hoskins | 0.30 | $225.00 |
| 3/10/2023 | Review accompanying draft financial statements for Crypto Srvs | Robert Hoskins | 1.20 | $900.00 |
| 3/10/2023 | Review aggregated draft schedules for Crypto Srvs | Robert Hoskins | 1.70 | $1,275.00 |
| 3/10/2023 | Correspondence with R. Esposito (A&M) to discuss SOFA and schedules review | Robert Hoskins | 0.80 | $600.00 |
| 3/10/2023 | Meeting with C. Papadopoulos, J. Sequeira (A&M), and RLA Accounting team to discuss December 2022 closing procedures for RLA entities; related pre and follow up | Robert Hoskins | 1.40 | $1,050.00 |
| 3/10/2023 | Research technical accounting topics; leases | Robert Hoskins | 0.70 | $525.00 |
| 3/10/2023 | Research technical accounting topics; stock compensation | Robert Hoskins | 0.80 | $600.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 3/10/2023 | Correspondence with J. Sequeira and C. Broskay (A&M) to discuss technical accounting topics | Robert Hoskins | 0.40 | $300.00 |
| 3/10/2023 | Review aggregated draft schedules for DAAG | Robert Hoskins | 0.60 | $450.00 |
| 3/10/2023 | Review accompanying draft financial statements for Digital Assets | Robert Hoskins | 0.40 | $300.00 |
| 3/10/2023 | Review aggregated draft schedules for Digital Assets | Robert Hoskins | 0.60 | $450.00 |
| 3/10/2023 | Review accompanying draft financial statements for Crypto Bahamas | Robert Hoskins | 0.40 | $300.00 |
| 3/10/2023 | Review aggregated draft schedules for Crypto Bahamas | Robert Hoskins | 0.60 | $450.00 |
| 3/10/2023 | Review accompanying draft financial statements for Trading GMBH | Robert Hoskins | 0.70 | $525.00 |
| 3/10/2023 | Review aggregated draft schedules for Trading GMBH | Robert Hoskins | 0.60 | $450.00 |
| 3/11/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.30 | $780.00 |
| 3/11/2023 | Correspondence with Rippling re: bank matters | Kathryn Schultea | 0.30 | $292.50 |
| 3/11/2023 | Ongoing conference calls and correspondence with crypto custodians; gather and provide KYC documentation and answer follow up review questions | Mary Cilia | 2.40 | $2,340.00 |
| 3/11/2023 | Conducting analysis on and reviewing the debtor firms' financial statements and schedules | Mary Cilia | 4.60 | $4,485.00 |
| 3/11/2023 | Correspondence with R. Hoskins (RLKS) to discuss SOFA and schedules review | Mary Cilia | 0.70 | $682.50 |
| 3/11/2023 | Review of Form 426 for various non-debtor entities, related research and documentation and compilation of follow up review questions | Mary Cilia | 2.90 | $2,827.50 |
| 3/11/2023 | Ongoing correspondence with non-debtors related to cash positions in various banks | Mary Cilia | 1.60 | $1,560.00 |
| 3/11/2023 | Crypto exchange account setup and verifications | Raj Perubhatla | 2.30 | $2,242.50 |
| 3/11/2023 | Review accompanying draft financial statements for FTX Lend | Robert Hoskins | 0.60 | $450.00 |
| 3/11/2023 | Review aggregated draft schedules for FTX Lend | Robert Hoskins | 0.80 | $600.00 |
| 3/11/2023 | Review Global notes to the SOFA's and Schedules | Robert Hoskins | 1.80 | $1,350.00 |
| 3/11/2023 | Review aggregated draft schedules for Digital Hldgs | Robert Hoskins | 0.50 | $375.00 |
| 3/11/2023 | Review accompanying draft financial statements for Digital Hldgs | Robert Hoskins | 0.50 | $375.00 |
| 3/11/2023 | Review aggregated draft schedules for GG Trading | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/11/2023 | Review accompanying draft financial statements for GG Trading | Robert Hoskins | 0.60 | $450.00 |
| 3/11/2023 | Correspondence with M. Cilia (CFO) to discuss SOFA and schedules review | Robert Hoskins | 0.70 | $525.00 |
| 3/11/2023 | Review of Consolidated schedule A/B file | Robert Hoskins | 1.70 | $1,275.00 |
| 3/11/2023 | Review of Consolidated schedule D/E/F file | Robert Hoskins | 2.40 | $1,800.00 |
| 3/12/2023 | Non-Working Travel from Houston to Dallas; for SofA and Schedules meetings and review | Brandon Bangerter | 2.50 | $750.00* |
| 3/12/2023 | Troubleshooting application configuration and rights issues | Brandon Bangerter | 1.40 | $840.00 |
| 3/12/2023 | Payment tracker update work with US banking activity | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/12/2023 | Update database with invoice documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 3/12/2023 | Foreign Debtor account reconciliation | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/12/2023 | Entry of Foreign Debtor payment data into payment tracker | Daniel Tollefsen | 1.40 | $770.00 |
| 3/12/2023 | Non-Working Travel from Houston to Dallas; for client meetings at A&M office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 3/12/2023 | Wire template review for changes and new templates | Kathryn Schultea | 0.30 | $292.50 |
| 3/12/2023 | Correspondence re: changes for banking matters impacting legacy accounts | Kathryn Schultea | 0.30 | $292.50 |
| 3/12/2023 | Non-Working Travel from Houston to Dallas for client meetings at A&M office | Kathryn Schultea | 2.50 | $1,218.75* |
| 3/12/2023 | Ongoing review of statements and schedules for various debtor entities, related research and documentation and compilation of follow up review questions | Mary Cilia | 2.90 | $2,827.50 |
| 3/12/2023 | Correspondence with R. Hoskins (RLKS) to discuss SOFA and schedules review | Mary Cilia | 3.20 | $3,120.00 |
| 3/12/2023 | Ongoing review of Form 426 for various non-debtor entities, related research and documentation and compilation of follow up review questions | Mary Cilia | 1.90 | $1,852.50 |
| 3/12/2023 | Ongoing correspondence with non-debtors related to cash positions in various banks | Mary Cilia | 1.80 | $1,755.00 |
| 3/12/2023 | Ongoing correspondence with crypto custodians; gather and provide KYC documentation and answer follow up review questions | Mary Cilia | 1.70 | $1,657.50 |
| 3/12/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.90 | $1,852.50 |
| 3/12/2023 | Collect the vendor's financial data from the repository | Melissa Concitis | 1.60 | $880.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/12/2023 | Upload transactions to corresponding vendor in accounting software | Melissa Concitis | 2.40 | $1,320.00 |
| 3/12/2023 | Log in to online banking accounts to view current balances | Melissa Concitis | 2.50 | $1,375.00 |
| 3/12/2023 | Refresh spreadsheet with current account balances | Melissa Concitis | 2.50 | $1,375.00 |
| 3/12/2023 | Non-Working Travel from Newark, NJ to Dallas, TX; for client meetings at A&M office | Melissa Concitis | 4.50 | $1,237.50* |
| 3/12/2023 | Crypto exchange account setup, test transfers and verifications | Raj Perubhatla | 13.20 | $12,870.00 |
| 3/12/2023 | Correspondence with M. Cilia (CFO) to discuss SOFA and schedules review | Robert Hoskins | 3.20 | $2,400.00 |
| 3/12/2023 | Review Global notes to the SOFA's and Schedules | Robert Hoskins | 0.80 | $600.00 |
| 3/12/2023 | Review aggregated draft schedules for Island Bay | Robert Hoskins | 0.30 | $225.00 |
| 3/12/2023 | Review accompanying draft financial statements for Island Bay | Robert Hoskins | 0.50 | $375.00 |
| 3/12/2023 | Review aggregated draft schedules for Clifton Bay | Robert Hoskins | 1.70 | $1,275.00 |
| 3/12/2023 | Review accompanying draft financial statements for Clifton Bay | Robert Hoskins | 1.40 | $1,050.00 |
| 3/12/2023 | Review aggregated draft schedules for Paper Bird | Robert Hoskins | 1.20 | $900.00 |
| 3/12/2023 | Review accompanying draft financial statements for Paper Bird | Robert Hoskins | 1.10 | $825.00 |
| 3/12/2023 | Review aggregated draft schedules for FTX Ventures | Robert Hoskins | 0.70 | $525.00 |
| 3/12/2023 | Review accompanying draft financial statements for FTX Ventures | Robert Hoskins | 0.60 | $450.00 |
| 3/13/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/13/2023 | Preparation for and meeting with IT team on provisioning access and existing rights for mock-up | Brandon Bangerter | 1.30 | $780.00 |
| 3/13/2023 | Access removal for terminations to all critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 3/13/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/13/2023 | Hardware retrieval process user account list verifications | Brandon Bangerter | 1.40 | $840.00 |
| 3/13/2023 | Sofa and schedule review for issues | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/13/2023 | Discussion on critical applications and invoices and billing information for each | Brandon Bangerter | 1.50 | $900.00 |
| 3/13/2023 | Financial account reconciliation for payment activity | Daniel Tollefsen | 1.20 | $660.00 |
| 3/13/2023 | Email correspondence with Foreign Debtors personnel re: payment activity | Daniel Tollefsen | 0.90 | $495.00 |

-31-

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/13/2023 | Review of payment request support documentation re: FTX Exchange FZE | Daniel Tollefsen | 1.40 | $770.00 |
| 3/13/2023 | Review of payment request support documentation from FTX Crypto Services | Daniel Tollefsen | 0.70 | $385.00 |
| 3/13/2023 | Account reconciliation re: Foreign Debtor payment activity | Daniel Tollefsen | 1.30 | $715.00 |
| 3/13/2023 | Initial review of Debtors Schedules and Statements of Financial Affairs | Daniel Tollefsen | 5.90 | $3,245.00 |
| 3/13/2023 | Examine, log, and resend all of the 1099's that had forwarding addresses | Felicia Buenrostro | 1.00 | $400.00 |
| 3/13/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/13/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.50 | $200.00 |
| 3/13/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.70 | $680.00 |
| 3/13/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/13/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 3/13/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 3/13/2023 | Correspondence re: former employee research | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/13/2023 | Correspondence re: Global Notes to the SOFA's and Schedules | Kathryn Schultea | 0.90 | $877.50 |
| 3/13/2023 | Correspondence re: 401k matter | Kathryn Schultea | 0.60 | $585.00 |
| 3/13/2023 | Correspondence re: Annual Report Filing Fee | Kathryn Schultea | 0.30 | $292.50 |
| 3/13/2023 | Correspondence re: equipment return matter | Kathryn Schultea | 0.30 | $292.50 |
| 3/13/2023 | Correspondence re: resignation matter | Kathryn Schultea | 0.30 | $292.50 |
| 3/13/2023 | Correspondence re: Account statements | Kathryn Schultea | 0.30 | $292.50 |
| 3/13/2023 | Meeting with D. Roque and others; Cyber/tech E&O carrier discussion | Kathryn Schultea | 1.00 | $975.00 |
| 3/13/2023 | Meeting with D. Roque and others; FTX Vault - Fidelity/Other Insurance | Kathryn Schultea | 1.00 | $975.00 |
| 3/13/2023 | Work on employee roster for various debtors | Kathryn Schultea | 2.30 | $2,242.50 |
| 3/13/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/13/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/13/2023 | Track daily payroll log and include backup in document repository | Leticia Barrios | 1.80 | $990.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/13/2023 | Analyze docket and track for traded claims regarding employment plans or agreements | Leticia Barrios | 1.30 | $715.00 |
| 3/13/2023 | Populate unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.80 | $990.00 |
| 3/13/2023 | Populate master spreadsheet of 1099 vendors and customers from emails received | Leticia Barrios | 1.50 | $825.00 |
| 3/13/2023 | Non-Working Travel - Houston to Dallas for working session with EY at A&M office | Leticia Barrios | 2.00 | $550.00* |
| 3/13/2023 | Monitoring debtor entities' financial statements and schedules, conducting associated research, and compiling review questions | Mary Cilia | 4.50 | $4,387.50 |
| 3/13/2023 | Ongoing review of Form 426 for various non-debtor entities, related research and documentation and compilation of follow up review questions | Mary Cilia | 3.40 | $3,315.00 |
| 3/13/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.20 | $1,170.00 |
| 3/13/2023 | Manage treasury-related activities and daily messages | Mary Cilia | 2.60 | $2,535.00 |
| 3/13/2023 | Conference call with A&M and S&C to discuss schedules and statements | Mary Cilia | 0.70 | $682.50 |
| 3/13/2023 | Correspondence with R. Hoskins (RLKS) to discuss review comments and edits for the SOFA and schedules | Mary Cilia | 1.60 | $1,560.00 |
| 3/13/2023 | Correspondence with foreign bank leads on current account balances | Melissa Concitis | 0.80 | $440.00 |
| 3/13/2023 | Spreadsheet update of current account balances | Melissa Concitis | 1.70 | $935.00 |
| 3/13/2023 | Create a tracker for debtor accounts based on criteria from CFO | Melissa Concitis | 0.80 | $440.00 |
| 3/13/2023 | Tie out weekly cash balances tracker for UST reporting | Melissa Concitis | 2.40 | $1,320.00 |
| 3/13/2023 | Review draft list of dormant and semi-dormant schedules for CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 3/13/2023 | Review draft list of dormant and semi-dormant SOFAs for CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 3/13/2023 | Correspondence with team regarding specific bank statements | Melissa Concitis | 0.80 | $440.00 |
| 3/13/2023 | Organize data location for SOFAs for CFO review | Melissa Concitis | 1.60 | $880.00 |
| 3/13/2023 | Organize data location for Schedules for CFO review | Melissa Concitis | 1.80 | $990.00 |
| 3/13/2023 | Crypto transfers from custodian, conversions, deposits to bank accounts | Raj Perubhatla | 11.70 | $11,407.50 |
| 3/13/2023 | IT Insurance Matters | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/13/2023 | IT Systems and administration matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/13/2023 | Final Review of SOFA's and Schedules planned for filing on 3/14 | Robert Hoskins | 3.80 | $2,850.00 |
| 3/13/2023 | Review of RLKS team's comments to be provided to A&M on the review of the SOFA's and Schedules | Robert Hoskins | 1.30 | $975.00 |
| 3/13/2023 | Correspondence with M. Cilia (CFO) to discuss review comments and edits for the SOFA and schedules | Robert Hoskins | 1.60 | $1,200.00 |
| 3/13/2023 | Correspondence with R. Esposito & R. Gordon (A&M) to discuss review comments and edits for the SOFA and schedules | Robert Hoskins | 1.40 | $1,050.00 |
| 3/13/2023 | Review of Form 426; Ledger Prime LLC | Robert Hoskins | 0.90 | $675.00 |
| 3/13/2023 | Review of Form 426; Maclaurin Investments | Robert Hoskins | 1.40 | $1,050.00 |
| 3/13/2023 | Review of Form 426; Capital Markets | Robert Hoskins | 1.10 | $825.00 |
| 3/13/2023 | Review of Form 426; Digital Custody | Robert Hoskins | 1.30 | $975.00 |
| 3/13/2023 | Correspondence with J. Sequeira (A&M) and C. Papadopoulos to discuss technical accounting topics - Leases and Stock compensation | Robert Hoskins | 0.30 | $225.00 |
| 3/13/2023 | Correspondence with T. Shea (EY) to discuss tax treatment of certain technical accounting topics - Leases and Stock compensation | Robert Hoskins | 0.40 | $300.00 |
| 3/14/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/14/2023 | SofA and schedule review for issues | Brandon Bangerter | 5.50 | $3,300.00 |
| 3/14/2023 | Audits of critical applications user permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/14/2023 | Preparation for and meeting with FTI on Relativity project storage and searches | Brandon Bangerter | 0.60 | $360.00 |
| 3/14/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.70 | $420.00 |
| 3/14/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.10 | $660.00 |
| 3/14/2023 | Email correspondence with Foreign Debtors personnel re: invoice payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 3/14/2023 | Review of supporting documentation from FTX EU Ltd | Daniel Tollefsen | 0.20 | $110.00 |
| 3/14/2023 | Review of supporting payment documentation for Ledger Prime LLC | Daniel Tollefsen | 1.40 | $770.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/14/2023 | Final review of Debtor Schedules and Statement of Financial Affairs | Daniel Tollefsen | 3.40 | $1,870.00 |
| 3/14/2023 | Financial review of accounts to reconcile with payment transactions against payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 3/14/2023 | Bank account reconciliation of Foreign accounts | Daniel Tollefsen | 0.60 | $330.00 |
| 3/14/2023 | Review of payment transactions requested from Debtor Prime Ledger | Daniel Tollefsen | 0.70 | $385.00 |
| 3/14/2023 | Reconciliation of payment tracker with requests related to payments made | Daniel Tollefsen | 1.80 | $990.00 |
| 3/14/2023 | Non-Working Travel from Dallas to Houston; return from client meetings at AM office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 3/14/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 2.00 | $800.00 |
| 3/14/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/14/2023 | Check and monitor the My Phone.com corporate mailbox call log spreadsheet and update information | Felicia Buenrostro | 0.30 | $120.00 |
| 3/14/2023 | Prepare, sort, and review all of the e-mails that have been delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 3/14/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 3/14/2023 | Organize and process incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 3/14/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 3/14/2023 | Meeting with T. Hill (S&C) and others; FTX Trading GmbH (.30); related follow up (.80) | Kathryn Schultea | 1.10 | $1,072.50 |
| 3/14/2023 | Preparation and review of statements & schedules | Kathryn Schultea | 3.80 | $3,705.00 |
| 3/14/2023 | Weekly PMO Meeting | Kathryn Schultea | 0.80 | $780.00 |
| 3/14/2023 | FTX - Weekly Board Call | Kathryn Schultea | 0.80 | $780.00 |
| 3/14/2023 | Conference call with J. DeVincenzo (EY) and others; FTX - Meeting with RLKS and EY (4.0); related follow up (.80) | Kathryn Schultea | 4.80 | $4,680.00 |
| 3/14/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/14/2023 | Input wire transactions for approval | Kathryn Schultea | 1.40 | $1,365.00 |
| 3/14/2023 | RLKS and EY live working session with K. Schultea (CAO), K.Lowery, C.Carver, K.Wrenn, M.Hamilton,  J.DeVincenzo (EY | Leticia Barrios | 6.80 | $3,740.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | team) re: 1099 Intake Documentation Process | | | |
| 3/14/2023 | RLKS and EY live working session with K. Schultea (CAO), K.Lowery, C.Carver, K.Wrenn, M.Hamilton,  J.DeVincenzo (EY team) re: 1099 Inquiry Intake Procedures and FAQs | Leticia Barrios | 1.30 | $715.00 |
| 3/14/2023 | RLKS and EY live working session with K. Schultea (CAO), K.Lowery, C.Carver (EY team) re: work through 1099 emails and examples | Leticia Barrios | 1.10 | $605.00 |
| 3/14/2023 | Maintaining and updating a database of review questions based on findings from an ongoing examination of debtor statements and schedules and related research and documentation | Mary Cilia | 2.30 | $2,242.50 |
| 3/14/2023 | Ongoing review of Form 426 for various non-debtor entities, related research and documentation and compilation of follow up review questions | Mary Cilia | 3.80 | $3,705.00 |
| 3/14/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 0.60 | $585.00 |
| 3/14/2023 | Various daily treasury activities and communications | Mary Cilia | 1.70 | $1,657.50 |
| 3/14/2023 | Weekly PMO meeting | Mary Cilia | 0.80 | $780.00 |
| 3/14/2023 | Prep and follow up re: Weekly PMO meeting | Mary Cilia | 0.90 | $877.50 |
| 3/14/2023 | Weekly board meeting | Mary Cilia | 0.80 | $780.00 |
| 3/14/2023 | Preparation for weekly board meeting | Mary Cilia | 0.20 | $195.00 |
| 3/14/2023 | Conference call with S&C to discuss operational issue at foreign subsidiary | Mary Cilia | 0.40 | $390.00 |
| 3/14/2023 | EY conference call to review recent tax developments and provide information | Mary Cilia | 0.90 | $877.50 |
| 3/14/2023 | Review 426 forms for CFO | Melissa Concitis | 2.40 | $1,320.00 |
| 3/14/2023 | Retrieve various bank statements for team to support specific accounts | Melissa Concitis | 0.80 | $440.00 |
| 3/14/2023 | Review draft list of active Schedules for CFO | Melissa Concitis | 2.70 | $1,485.00 |
| 3/14/2023 | Review draft list of active SOFAs for CFO | Melissa Concitis | 2.30 | $1,265.00 |
| 3/14/2023 | Correspondence with team on changes on Schedules and SOFAs | Melissa Concitis | 0.70 | $385.00 |
| 3/14/2023 | Reconcile cash balances on schedules for CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 3/14/2023 | Correspondence with team on changes on cash balances | Melissa Concitis | 0.80 | $440.00 |
| 3/14/2023 | Participate in the Project Management Office's regular weekly meeting | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/14/2023 | Attend Board Call | Raj Perubhatla | 0.80 | $780.00 |
| 3/14/2023 | Crypto exchange account setup, test transfers and verifications | Raj Perubhatla | 4.80 | $4,680.00 |
| 3/14/2023 | Standing call with external IT services firm | Raj Perubhatla | 0.70 | $682.50 |
| 3/14/2023 | Cloud account pre-petition invoices review | Raj Perubhatla | 0.80 | $780.00 |
| 3/14/2023 | Review of newly discovered cloud accounts | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/14/2023 | Review payments related issues | Raj Perubhatla | 0.80 | $780.00 |
| 3/14/2023 | Final Review of SOFA's and Schedules planned for filing on 3/15 | Robert Hoskins | 3.80 | $2,850.00 |
| 3/14/2023 | Review of Form 426; FTX Switzerland | Robert Hoskins | 1.20 | $900.00 |
| 3/14/2023 | Review of Form 426; FTX Trading | Robert Hoskins | 1.60 | $1,200.00 |
| 3/14/2023 | Review of Form 426; FTX Bahamas Ventures | Robert Hoskins | 0.70 | $525.00 |
| 3/14/2023 | Review of Form 426; Alameda Research Ltd | Robert Hoskins | 0.80 | $600.00 |
| 3/14/2023 | Review of RLKS team's comments to be provided to A&M on the review of the SOFA's and Schedules | Robert Hoskins | 1.40 | $1,050.00 |
| 3/15/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 1.60 | $960.00 |
| 3/15/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/15/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 2.20 | $1,320.00 |
| 3/15/2023 | Non-Working Travel from Dallas to Houston; return from SofA and Schedules meetings and review | Brandon Bangerter | 2.50 | $750.00* |
| 3/15/2023 | Audits of critical applications user population | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/15/2023 | IT Vendor application support tickets for contracts, subscriptions, cancellations and renewals | Brandon Bangerter | 1.80 | $1,080.00 |
| 3/15/2023 | Bank reconciliation of US accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 3/15/2023 | Review of supporting documents related to invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 3/15/2023 | Data review of payment tracking activity with Client Advisor B. Tenney (A&M) | Daniel Tollefsen | 1.60 | $880.00 |
| 3/15/2023 | Input of payment support documentation into database | Daniel Tollefsen | 1.70 | $935.00 |
| 3/15/2023 | Update payment tracker with payment request data | Daniel Tollefsen | 1.40 | $770.00 |

-37-

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/15/2023 | Review of payment tracker sheet for Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 3/15/2023 | Email review and correspondence with Foreign Debtors personnel re: payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 3/15/2023 | 1099's with forwarding addresses were reviewed, logged, and mailed | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/15/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/15/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 3/15/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 3/15/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 3/15/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 3/15/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 3/15/2023 | Correspondence on payment requests re: pre-petition expenses | Kathryn Schultea | 0.50 | $487.50 |
| 3/15/2023 | Correspondence re: Cyprus payment requests | Kathryn Schultea | 0.70 | $682.50 |
| 3/15/2023 | Correspondence with payroll provider re: state filings | Kathryn Schultea | 0.50 | $487.50 |
| 3/15/2023 | Correspondence re: Nigeria due diligence | Kathryn Schultea | 0.30 | $292.50 |
| 3/15/2023 | Correspondence re: Panama due diligence | Kathryn Schultea | 0.30 | $292.50 |
| 3/15/2023 | Correspondence on outstanding taxation notices on employee related matters | Kathryn Schultea | 1.70 | $1,657.50 |
| 3/15/2023 | Correspondence re: Alameda benefits | Kathryn Schultea | 0.30 | $292.50 |
| 3/15/2023 | Non-Working Travel from Dallas to Houston return from client meetings at AM office | Kathryn Schultea | 2.50 | $1,218.75* |
| 3/15/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.00 | $2,925.00 |
| 3/15/2023 | Input wire transactions for approval | Kathryn Schultea | 1.00 | $975.00 |
| 3/15/2023 | Adjust daily payroll log and include backup in document repository | Leticia Barrios | 2.50 | $1,375.00 |
| 3/15/2023 | Adjust unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.70 | $935.00 |
| 3/15/2023 | Revise 1099 Support file from EY data | Leticia Barrios | 1.30 | $715.00 |
| 3/15/2023 | Track employee information from HR Teams US and International email box | Leticia Barrios | 1.70 | $935.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | and notify functional teams of high important items | | | |
| 3/15/2023 | Non-Working Travel - Dallas to Houston; return from working session with EY at A&M office | Leticia Barrios | 2.00 | $550.00* |
| 3/15/2023 | Non-Working Travel from Dallas to Houston; return from client meetings at AM office | Mary Cilia | 2.80 | $2,730.00* |
| 3/15/2023 | Conference call with S&C and A&M re: Insider Payments | Mary Cilia | 0.90 | $877.50 |
| 3/15/2023 | Correspondence re: filing of statements and schedules | Mary Cilia | 1.80 | $1,755.00 |
| 3/15/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.60 | $2,535.00 |
| 3/15/2023 | Non-Working Travel from Newark, NJ to Dallas, TX; return from client meetings at A&M office | Melissa Concitis | 4.50 | $1,237.50* |
| 3/15/2023 | Retrieve the vendor's financial records from the repository | Melissa Concitis | 2.60 | $1,430.00 |
| 3/15/2023 | Upload transactions to corresponding vendor in accounting software | Melissa Concitis | 3.60 | $1,980.00 |
| 3/15/2023 | Correspondence with team regarding specific bank statements | Melissa Concitis | 1.70 | $935.00 |
| 3/15/2023 | Crypto exchange account setup, test transfers and verifications | Raj Perubhatla | 2.70 | $2,632.50 |
| 3/15/2023 | IT Systems and administration matters | Raj Perubhatla | 3.80 | $3,705.00 |
| 3/15/2023 | Cloud account post-petition invoices review | Raj Perubhatla | 2.70 | $2,632.50 |
| 3/15/2023 | Non-Working Travel from Dallas to Houston; return from client meetings at AM office to review schedules and statements | Robert Hoskins | 2.50 | $937.50* |
| 3/15/2023 | Meeting with D. Hainline, J. Sequeira (A&M), R. Lee, M. Hernandez (RLA) and C. Papadopoulos - Director of Finance to discuss December close and technical accounting topics; related prep and follow up | Robert Hoskins | 1.30 | $975.00 |
| 3/16/2023 | Meeting with GLG on outstanding application needs and access | Brandon Bangerter | 0.50 | $300.00 |
| 3/16/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/16/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/16/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/16/2023 | Application setup and configuration including troubleshooting | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/16/2023 | E-mail reading and responses / discussions on hardware retrievals | Brandon Bangerter | 1.60 | $960.00 |
| 3/16/2023 | Email review and correspondence with Client Advisor S. Witherspoon (A&M) re: account activity | Daniel Tollefsen | 0.20 | $110.00 |
| 3/16/2023 | Email review and correspondence with Client Advisor K. Montague (A&M) re: account activity | Daniel Tollefsen | 0.20 | $110.00 |
| 3/16/2023 | Correspondence with Foreign Debtors personnel re: re: payment tracker | Daniel Tollefsen | 0.60 | $330.00 |
| 3/16/2023 | Reconciliation on bank accounts with regards to payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 3/16/2023 | Research of bank accounts for vendor payment verification | Daniel Tollefsen | 1.80 | $990.00 |
| 3/16/2023 | Database work with uploading of supporting documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 3/16/2023 | Payment tracker update with payment request data | Daniel Tollefsen | 1.60 | $880.00 |
| 3/16/2023 | Research of supporting documentation/invoices related to payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 3/16/2023 | Account work on payment system platform/database | Daniel Tollefsen | 0.40 | $220.00 |
| 3/16/2023 | Inspect, log, and remail 1099's with forwarding addresses | Felicia Buenrostro | 2.80 | $1,120.00 |
| 3/16/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 3/16/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 3/16/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 3/16/2023 | Review and sort incoming mail documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/16/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 3/16/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 3/16/2023 | Review & respond to emails re: WRSS Expenses | Kathryn Schultea | 0.70 | $682.50 |
| 3/16/2023 | Review & respond to emails re: FTX Digital Markets outstanding balances | Kathryn Schultea | 0.60 | $585.00 |
| 3/16/2023 | Review & respond to emails re: Employee withdrawals | Kathryn Schultea | 0.80 | $780.00 |
| 3/16/2023 | Review & respond to emails re: Update on 1099 Email Intake Process | Kathryn Schultea | 0.50 | $487.50 |
| 3/16/2023 | Correspondence re: Office renewals | Kathryn Schultea | 0.40 | $390.00 |
| 3/16/2023 | Correspondence re: historical invoices for various IT usage | Kathryn Schultea | 1.20 | $1,170.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/16/2023 | Correspondence re: former employee expenses and related SOFA listing | Kathryn Schultea | 0.40 | $390.00 |
| 3/16/2023 | Correspondence re: 1099 FAQs | Kathryn Schultea | 0.70 | $682.50 |
| 3/16/2023 | Review & respond to emails re: FTX Nigeria Due Diligence | Kathryn Schultea | 0.70 | $682.50 |
| 3/16/2023 | Daily wire template review and approvals | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/16/2023 | Call re: taxation on claims (D.Harrington) | Kathryn Schultea | 0.20 | $195.00 |
| 3/16/2023 | Meeting with C. Tong (EY) and others; EY/FTX - tax discussion (.30); related follow up (1.0) | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/16/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $975.00 |
| 3/16/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 3/16/2023 | Discussion with C.Carver, K.Wrenn (EY team) re: 1099 intake process | Leticia Barrios | 0.50 | $275.00 |
| 3/16/2023 | Identify employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 0.80 | $440.00 |
| 3/16/2023 | Track emails from vendors/customers regarding the 1099 email account | Leticia Barrios | 2.80 | $1,540.00 |
| 3/16/2023 | Update 1099 Support file from EY data | Leticia Barrios | 1.70 | $935.00 |
| 3/16/2023 | Respond to vendors/customers regarding 1099 inquiries | Leticia Barrios | 1.50 | $825.00 |
| 3/16/2023 | Conference call with Alix Partners re: ongoing project and introduction to accountants | Mary Cilia | 0.30 | $292.50 |
| 3/16/2023 | Weekly meeting with the investigation team to review progress and discuss any new developments | Mary Cilia | 0.90 | $877.50 |
| 3/16/2023 | Discuss recent tax developments on conference call with EY | Mary Cilia | 0.70 | $682.50 |
| 3/16/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.20 | $1,170.00 |
| 3/16/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 3/16/2023 | Transactions, Signature Changes, and Account Identification Correspondence with the Bank | Mary Cilia | 0.80 | $780.00 |
| 3/16/2023 | Follow up review of statements and schedules and analysis for post-petition accounting system | Mary Cilia | 3.10 | $3,022.50 |
| 3/16/2023 | Obtain vendor's financial transactions from the shared drive | Melissa Concitis | 3.70 | $2,035.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/16/2023 | Upload transactions to corresponding vendor in accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 3/16/2023 | Correspondence with team regarding specific bank statements | Melissa Concitis | 0.80 | $440.00 |
| 3/16/2023 | Coordinate cloud services provider's post-petition bills for payment | Raj Perubhatla | 2.70 | $2,632.50 |
| 3/16/2023 | IT Security systems oversight and review | Raj Perubhatla | 1.80 | $1,755.00 |
| 3/16/2023 | IT Systems and administration matters | Raj Perubhatla | 3.50 | $3,412.50 |
| 3/16/2023 | Standing call with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 3/16/2023 | Correspondence with C. Papadopoulos to discuss technical accounting topics - Leases and Stock compensation | Robert Hoskins | 0.30 | $225.00 |
| 3/16/2023 | Correspondence with C. Papadopoulos to discuss post-petition accounting software protocols | Robert Hoskins | 0.20 | $150.00 |
| 3/17/2023 | Comparisons of terminations and attritions with active employee and google accounts | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/17/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/17/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/17/2023 | Meeting with FTI on vendor software exports and access to each application | Brandon Bangerter | 1.50 | $900.00 |
| 3/17/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.30 | $180.00 |
| 3/17/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/17/2023 | Research and review of payment support documentation of Foreign Debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/17/2023 | Review of bank account transactions and reconciliation against payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 3/17/2023 | Reconciliation of payment tracker sheet with Foreign account payments | Daniel Tollefsen | 1.30 | $715.00 |
| 3/17/2023 | Review and research of returned wire payments | Daniel Tollefsen | 0.60 | $330.00 |
| 3/17/2023 | Email correspondence with bank account representative re: wire returns | Daniel Tollefsen | 0.20 | $110.00 |
| 3/17/2023 | Review of Foreign Debtor payment requests | Daniel Tollefsen | 2.40 | $1,320.00 |
| 3/17/2023 | Work related to database and input of supporting documentation according to vendor | Daniel Tollefsen | 1.50 | $825.00 |
| 3/17/2023 | Check and record forwarding addresses on the 1099's and resend | Felicia Buenrostro | 2.70 | $1,080.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/17/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/17/2023 | Monitor My Phone.com corporate inbox calls and enter details in the call log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 3/17/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 3/17/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/17/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 0.30 | $120.00 |
| 3/17/2023 | Assess and organize incoming documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 3/17/2023 | Review & respond to emails re: Soliciting Updated Vendor W-9s | Kathryn Schultea | 0.80 | $780.00 |
| 3/17/2023 | Correspondence with EY (K.Wrenn) on various employee related tax matters | Kathryn Schultea | 1.60 | $1,560.00 |
| 3/17/2023 | Correspondence re: historical open invoices for various IT usage | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/17/2023 | Correspondence re: 1099 intake process | Kathryn Schultea | 0.30 | $292.50 |
| 3/17/2023 | Review and approve daily template and following wires | Kathryn Schultea | 0.60 | $585.00 |
| 3/17/2023 | Research foreign currency wire return for replacement wiring instructions | Kathryn Schultea | 0.30 | $292.50 |
| 3/17/2023 | Review & respond to correspondence re: EU overview/status | Kathryn Schultea | 2.30 | $2,242.50 |
| 3/17/2023 | Correspondence re employee rationalization | Kathryn Schultea | 2.10 | $2,047.50 |
| 3/17/2023 | Microsoft Teams Meeting with A. Juwon (.30); related follow up (.20) | Kathryn Schultea | 0.50 | $487.50 |
| 3/17/2023 | Meeting with C.Carver, K.Wrenn (EY team) re: 1099 intake processing | Leticia Barrios | 0.80 | $440.00 |
| 3/17/2023 | Revise daily payroll log and include backup in document repository | Leticia Barrios | 1.70 | $935.00 |
| 3/17/2023 | Prepare unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 3/17/2023 | Update employee claims file template for data processing | Leticia Barrios | 1.20 | $660.00 |
| 3/17/2023 | Track employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 2.80 | $1,540.00 |
| 3/17/2023 | Revise 1099 Support file from EY data | Leticia Barrios | 1.10 | $605.00 |
| 3/17/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/17/2023 | Prepare a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.10 | $2,047.50 |
| 3/17/2023 | Bank communications related to account identification, signatory changes and transfer of balances | Mary Cilia | 0.80 | $780.00 |
| 3/17/2023 | Correspondence and review of status and related documents re: changes in registered agent and status update on reinstatements | Mary Cilia | 0.90 | $877.50 |
| 3/17/2023 | Call with A&M re: cash management | Mary Cilia | 0.30 | $292.50 |
| 3/17/2023 | Research and correspondence re: missing TINS for Form 1099s | Mary Cilia | 1.60 | $1,560.00 |
| 3/17/2023 | Create a vendor transactions tracker | Melissa Concitis | 1.70 | $935.00 |
| 3/17/2023 | Retrieve the vendor's bank records from the database | Melissa Concitis | 2.80 | $1,540.00 |
| 3/17/2023 | Upload vendor transactions to corresponding vendor in accounting software | Melissa Concitis | 3.70 | $2,035.00 |
| 3/17/2023 | Document notes for team regarding vendor transactions attachments in accounting software | Melissa Concitis | 0.80 | $440.00 |
| 3/17/2023 | Cloud provider bills and contracts review | Raj Perubhatla | 0.50 | $487.50 |
| 3/17/2023 | Overseas laptop retrievals coordination | Raj Perubhatla | 0.60 | $585.00 |
| 3/17/2023 | Data collection and preservation efforts meeting | Raj Perubhatla | 0.80 | $780.00 |
| 3/17/2023 | Data requests status review | Raj Perubhatla | 0.30 | $292.50 |
| 3/17/2023 | Crypto transfers from custodian, conversions, deposits to bank accounts | Raj Perubhatla | 2.80 | $2,730.00 |
| 3/17/2023 | Inspection and evaluation of information technology security systems | Raj Perubhatla | 3.20 | $3,120.00 |
| 3/17/2023 | Research technical accounting topics related to accounting entries for WRS Inc's December 2022 activity | Robert Hoskins | 1.10 | $825.00 |
| 3/18/2023 | Application access updates for end-users | Brandon Bangerter | 1.30 | $780.00 |
| 3/18/2023 | Foreign Debtor payment data input into payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/18/2023 | Update vendor database with support documents | Daniel Tollefsen | 1.70 | $935.00 |
| 3/18/2023 | Reconciliation of payment tracker sheet | Daniel Tollefsen | 2.40 | $1,320.00 |
| 3/18/2023 | Review and comment on presentation re: managing bank risk | Mary Cilia | 0.50 | $487.50 |
| 3/18/2023 | Correspondence review and catchup | Raj Perubhatla | 1.20 | $1,170.00 |
| 3/19/2023 | Password changes and account updates on user accounts | Brandon Bangerter | 0.60 | $360.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/19/2023 | Foreign Debtor FTX Exchange payment tracker review with supporting documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 3/19/2023 | Review of payment data re: FTX Crypto Services | Daniel Tollefsen | 1.20 | $660.00 |
| 3/19/2023 | Payment tracker update with vendor payments | Daniel Tollefsen | 1.30 | $715.00 |
| 3/19/2023 | Database support work with the uploading of invoice documents | Daniel Tollefsen | 1.50 | $825.00 |
| 3/19/2023 | Review of estimated tax positions and related correspondence | Kathryn Schultea | 0.80 | $780.00 |
| 3/19/2023 | Conference call and completion of application re: Crypto custodian KYC | Mary Cilia | 1.20 | $1,170.00 |
| 3/19/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.60 | $1,560.00 |
| 3/19/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 0.80 | $780.00 |
| 3/19/2023 | Review of estimated tax positions and related correspondence | Mary Cilia | 0.30 | $292.50 |
| 3/19/2023 | Research and review correspondence related to investment liquidations and required documentation | Mary Cilia | 0.70 | $682.50 |
| 3/19/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 1.80 | $1,755.00 |
| 3/19/2023 | Log in to online banking accounts to view current balances | Melissa Concitis | 3.30 | $1,815.00 |
| 3/19/2023 | Update current account balances on spreadsheet | Melissa Concitis | 2.80 | $1,540.00 |
| 3/19/2023 | Gather Crypto custodian account application support documents | Raj Perubhatla | 1.60 | $1,560.00 |
| 3/19/2023 | Prepare Cloud provider invoices for payment | Raj Perubhatla | 0.80 | $780.00 |
| 3/20/2023 | Audits of applications user population and permissions | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/20/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/20/2023 | Application setup and configuration including testing | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/20/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.20 | $1,320.00 |
| 3/20/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/20/2023 | Review of FTX UAE payment tracker and support documents | Daniel Tollefsen | 1.20 | $660.00 |
| 3/20/2023 | FTX Japan Group payment tracker review | Daniel Tollefsen | 1.40 | $770.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/20/2023 | Email correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 3/20/2023 | Payment tracker review of FTX EU Martha Lambrinaou re: payment tracker | Daniel Tollefsen | 1.60 | $880.00 |
| 3/20/2023 | Meeting with Client Advisors J.Cooper and S.Witherspoon (A&M), M.Cilia (CFO), and M.Concitis (RLKS) re: Account Review | Daniel Tollefsen | 0.60 | $330.00 |
| 3/20/2023 | Bank account reconciliation with payment tracker | Daniel Tollefsen | 1.40 | $770.00 |
| 3/20/2023 | Foreign Debtor account reconciliation with payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 3/20/2023 | Supporting payment request documentation research and review | Daniel Tollefsen | 1.70 | $935.00 |
| 3/20/2023 | Updating the support documentation database | Daniel Tollefsen | 0.90 | $495.00 |
| 3/20/2023 | Data entry into payment tracker sheet with outgoing wire payments | Daniel Tollefsen | 1.40 | $770.00 |
| 3/20/2023 | UCC Vendor reporting review | Daniel Tollefsen | 0.60 | $330.00 |
| 3/20/2023 | Email communication with Client Advisor T.Hudson (A&M) re: Debtor Zubr Exchange Ltd | Daniel Tollefsen | 0.20 | $110.00 |
| 3/20/2023 | Creation of payment tracker sheet for Debtor Zubr Exchange Ltd | Daniel Tollefsen | 0.30 | $165.00 |
| 3/20/2023 | Examine, log, and resend all of the 1099's that had forwarding addresses | Felicia Buenrostro | 2.80 | $1,120.00 |
| 3/20/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/20/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.30 | $120.00 |
| 3/20/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 3/20/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/20/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 3/20/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.30 | $120.00 |
| 3/20/2023 | Daily wire review and approval processing | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/20/2023 | Review & respond to emails re: corporation taxation matters | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/20/2023 | Review & respond to emails re: rationalization work | Kathryn Schultea | 0.50 | $487.50 |
| 3/20/2023 | Review & respond to emails re: Update on call with UCC | Kathryn Schultea | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/20/2023 | Review & respond to emails re: Ledger Holdings matter | Kathryn Schultea | 0.90 | $877.50 |
| 3/20/2023 | Review & respond to payment requests re: online software development | Kathryn Schultea | 0.60 | $585.00 |
| 3/20/2023 | Correspondence re: FTX - Tax Compliance - Gibraltar | Kathryn Schultea | 0.30 | $292.50 |
| 3/20/2023 | Correspondence re: job descriptions | Kathryn Schultea | 0.50 | $487.50 |
| 3/20/2023 | Correspondence re: Antigua rent / lease payment request | Kathryn Schultea | 0.20 | $195.00 |
| 3/20/2023 | Review & respond to emails re: Shipping charges | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/20/2023 | Meeting with C. Lorenzo and others; Discussion re: security bond claims (.30); related follow up (.20) | Kathryn Schultea | 0.50 | $487.50 |
| 3/20/2023 | Submit 1099 emails to EY for processing and tracking | Leticia Barrios | 2.80 | $1,540.00 |
| 3/20/2023 | Update 1099 Tracker for those customer/vendors ready for responses | Leticia Barrios | 2.70 | $1,485.00 |
| 3/20/2023 | Send 1099s electronically for recipient with identity verifications | Leticia Barrios | 1.30 | $715.00 |
| 3/20/2023 | Populate payroll log for semimonthly pay cycle | Leticia Barrios | 1.50 | $825.00 |
| 3/20/2023 | Organize back up history for payroll semimonthly payroll | Leticia Barrios | 1.30 | $715.00 |
| 3/20/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.20 | $660.00 |
| 3/20/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 3/20/2023 | Manage treasury-related activities and daily messages | Mary Cilia | 1.80 | $1,755.00 |
| 3/20/2023 | Correspondence with the bank regarding account identification, signature changes, and balance transfers | Mary Cilia | 1.70 | $1,657.50 |
| 3/20/2023 | Conference calls with A&M and S&C re: investment liquidations and required documentation | Mary Cilia | 0.80 | $780.00 |
| 3/20/2023 | Conference call and ongoing completion of application re: Crypto custodian KYC | Mary Cilia | 0.60 | $585.00 |
| 3/20/2023 | Conference call with A&M and S&C re: surety bond claims | Mary Cilia | 0.70 | $682.50 |
| 3/20/2023 | Meeting with R. Hoskins, D. Tollefsen, M. Concitis (RLKS) to discuss Monthly Operating Report, plan and timeline | Mary Cilia | 0.60 | $585.00 |
| 3/20/2023 | Meeting with R. Hoskins (RLKS) and A&M to discuss monthly operating report plan, timeline, responsibilities and financial statement line-item mapping | Mary Cilia | 1.00 | $975.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/20/2023 | Review and preparation of instructions and related correspondence re: brokerage account cash | Mary Cilia | 0.60 | $585.00 |
| 3/20/2023 | Ongoing correspondence and drafting of documentation required for investment liquidation | Mary Cilia | 0.80 | $780.00 |
| 3/20/2023 | Follow up review of surety documents and related research and correspondence | Mary Cilia | 0.90 | $877.50 |
| 3/20/2023 | Meeting with R. Hoskins, D. Tollefsen (RLKS) and M. Cilia (CFO) to discuss Monthly Operating Report, plan and timeline | Melissa Concitis | 0.60 | $330.00 |
| 3/20/2023 | Log in to online banking to retrieve specific bank statements for team | Melissa Concitis | 1.20 | $660.00 |
| 3/20/2023 | Upload specific bank statements to shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 3/20/2023 | Download vendor transactions from shared drive | Melissa Concitis | 1.60 | $880.00 |
| 3/20/2023 | Import accounting software vendor transactions | Melissa Concitis | 2.30 | $1,265.00 |
| 3/20/2023 | Attach notes to accounting software transactions with vendors and share with team | Melissa Concitis | 1.30 | $715.00 |
| 3/20/2023 | Crypto Account documents gathering | Raj Perubhatla | 1.30 | $1,267.50 |
| 3/20/2023 | Oversight and analysis of information technology security systems | Raj Perubhatla | 2.80 | $2,730.00 |
| 3/20/2023 | Regular conference call with an independent IT services provider | Raj Perubhatla | 0.70 | $682.50 |
| 3/20/2023 | Cloud contracts and payments review | Raj Perubhatla | 2.20 | $2,145.00 |
| 3/20/2023 | International device retrieval status review | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/20/2023 | Work on Crypto custodian accounts | Raj Perubhatla | 1.30 | $1,267.50 |
| 3/20/2023 | Review of MOR template and instructions | Robert Hoskins | 2.70 | $2,025.00 |
| 3/20/2023 | Meeting with M. Cilia (CFO), to discuss Monthly Operating Report plan, and timeline | Robert Hoskins | 0.60 | $450.00 |
| 3/20/2023 | Meeting with C. Papadopoulos to discuss Monthly Operating Report plan and timeline; related prep and follow up | Robert Hoskins | 1.40 | $1,050.00 |
| 3/20/2023 | Preparation for meeting to discuss Monthly Operating Report plan, timeline, responsibilities, and financials statement line-item mapping | Robert Hoskins | 0.30 | $225.00 |
| 3/20/2023 | Meeting with R. Gordon, C. Broskay, D. Hainline, J. Sequeira (A&M) and M. Cilia (CFO), to discuss Monthly Operating | Robert Hoskins | 1.00 | $750.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Report plan, timeline, responsibilities, and financials statement line-item mapping | | | |
| 3/20/2023 | Preparation of petition date trial balance progress tracker for all FTX entities | Robert Hoskins | 2.30 | $1,725.00 |
| 3/20/2023 | Review of petition date trial balances for compatibility with accounting software | Robert Hoskins | 1.40 | $1,050.00 |
| 3/21/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/21/2023 | Configuration and setup for exporting data from critical applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/21/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/21/2023 | Retrieval of hardware - research additional user accounts and personal information verifications | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/21/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.60 | $960.00 |
| 3/21/2023 | E-mail reading and responses / discussions on hardware configuration | Brandon Bangerter | 0.80 | $480.00 |
| 3/21/2023 | Reconciliation of past week bank account transactions | Daniel Tollefsen | 1.60 | $880.00 |
| 3/21/2023 | Support documentation review of FTX Crypto and FTX EMEA payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 3/21/2023 | Review of FTX EU payment requests and documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 3/21/2023 | Email correspondence with J.Bavaud re: FTX Europe payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 3/21/2023 | Correspondence with foreign Debtor personnel re: Alameda Research KK payment tracker data | Daniel Tollefsen | 0.20 | $110.00 |
| 3/21/2023 | Payment tracker update work with Foreign Debtor payment activity | Daniel Tollefsen | 1.80 | $990.00 |
| 3/21/2023 | Updating of the database with supporting documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 3/21/2023 | Meeting with L. Barrios (RLKS) and C. Carver, K. Wrenn (EY) re: 1099 intake process | Felicia Buenrostro | 0.50 | $200.00 |
| 3/21/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 2.00 | $800.00 |
| 3/21/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 2.80 | $1,120.00 |
| 3/21/2023 | Check and monitor the My Phone.com corporate mailbox call log spreadsheet and update information | Felicia Buenrostro | 0.20 | $80.00 |
| 3/21/2023 | Prepare, sort, and review all of the e-mails that have been delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 3/21/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/21/2023 | Organize and process incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 3/21/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 3/21/2023 | Correspondence re: Employee claimant and 1099 reporting | Kathryn Schultea | 0.20 | $195.00 |
| 3/21/2023 | Correspondence re: Wire Confirmations - OpenSecrets Deck Technologies | Kathryn Schultea | 0.30 | $292.50 |
| 3/21/2023 | Weekly PMO Meeting | Kathryn Schultea | 0.50 | $487.50 |
| 3/21/2023 | FTX - Weekly Board Call | Kathryn Schultea | 1.00 | $975.00 |
| 3/21/2023 | Conference call with K. Lowery (EY) and others; Catch up on UCC meeting (.30); related follow up (.50) | Kathryn Schultea | 0.80 | $780.00 |
| 3/21/2023 | Conference call with B. Nichols; initial discussions / opening meeting for bankruptcy entities (4.5); related follow up (1.0) | Kathryn Schultea | 5.50 | $5,362.50 |
| 3/21/2023 | Meeting with C. Tong (EY) and others; EY/FTX - tax discussion (.30); related follow up (1.0) | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 3/21/2023 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $390.00 |
| 3/21/2023 | Meeting with C.Carver, K.Wrenn (EY team) re: 1099 intake process | Leticia Barrios | 0.50 | $275.00 |
| 3/21/2023 | Populate the daily payroll log and include backup in document repository | Leticia Barrios | 1.10 | $605.00 |
| 3/21/2023 | Coordinate 1099 - Electronic reissue emails | Leticia Barrios | 2.20 | $1,210.00 |
| 3/21/2023 | Password protected 1099 electronic files for submittal | Leticia Barrios | 2.20 | $1,210.00 |
| 3/21/2023 | Verify 1099 recipient identity from emails and information provided | Leticia Barrios | 2.20 | $1,210.00 |
| 3/21/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.20 | $660.00 |
| 3/21/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.70 | $1,657.50 |
| 3/21/2023 | Various daily treasury activities and communications | Mary Cilia | 2.40 | $2,340.00 |
| 3/21/2023 | Weekly PMO meeting | Mary Cilia | 0.50 | $487.50 |
| 3/21/2023 | Prep and follow up re: Weekly PMO meeting | Mary Cilia | 0.40 | $390.00 |
| 3/21/2023 | Weekly board meeting | Mary Cilia | 1.00 | $975.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/21/2023 | Preparation for weekly board meeting | Mary Cilia | 0.20 | $195.00 |
| 3/21/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 0.80 | $780.00 |
| 3/21/2023 | Email correspondence to the bank about account identification, changing signers, and transferring funds | Mary Cilia | 0.40 | $390.00 |
| 3/21/2023 | Weekly update call with A&M cash team | Mary Cilia | 0.50 | $487.50 |
| 3/21/2023 | Conference call with EY to communicate the latest tax updates and information | Mary Cilia | 0.60 | $585.00 |
| 3/21/2023 | Call with bank: periodic update | Mary Cilia | 0.40 | $390.00 |
| 3/21/2023 | Correspondence with foreign bank lead on current account balances and weekly bank activity | Melissa Concitis | 0.80 | $440.00 |
| 3/21/2023 | Collect the vendor's financial data from the repository | Melissa Concitis | 3.80 | $2,090.00 |
| 3/21/2023 | Analyze and enter vendor financial data into the accounting program | Melissa Concitis | 2.60 | $1,430.00 |
| 3/21/2023 | Upload any notes that the team may have regarding vendor transactions to the appropriate ledgers in the accounting program | Melissa Concitis | 1.40 | $770.00 |
| 3/21/2023 | Attend the weekly meeting of the Project Management Office | Raj Perubhatla | 0.50 | $487.50 |
| 3/21/2023 | Review IT agreements for termination | Raj Perubhatla | 1.20 | $1,170.00 |
| 3/21/2023 | Attend Board Call | Raj Perubhatla | 1.00 | $975.00 |
| 3/21/2023 | Work on subscriptions and payments | Raj Perubhatla | 2.30 | $2,242.50 |
| 3/21/2023 | Weekly advisor catchup | Raj Perubhatla | 0.20 | $195.00 |
| 3/21/2023 | Crypto custodian applications | Raj Perubhatla | 3.70 | $3,607.50 |
| 3/21/2023 | IT Systems and administration matters | Raj Perubhatla | 1.60 | $1,560.00 |
| 3/21/2023 | Preparation of petition date trial balance progress tracker for all FTX entities | Robert Hoskins | 1.10 | $825.00 |
| 3/21/2023 | Review of petition date trial balances for compatibility with accounting software | Robert Hoskins | 2.70 | $2,025.00 |
| 3/21/2023 | Meeting with T. Shea, B. Mistler, and J. Scott (EY) to discuss December close and tax estimate timeline | Robert Hoskins | 0.60 | $450.00 |
| 3/21/2023 | Meeting with C. Papadopoulos to discuss accounting software setup and near-term plan; related prep and follow up | Robert Hoskins | 1.30 | $975.00 |
| 3/21/2023 | Preparation and upload of vendor file for WRSS Inc into accounting software | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/21/2023 | Preparation and upload of chart of accounts for WRSS Inc into accounting software | Robert Hoskins | 1.20 | $900.00 |
| 3/21/2023 | Generation of bank upload file from banking portal for WRSS Inc | Robert Hoskins | 0.30 | $225.00 |
| 3/21/2023 | Review transaction support for WRSS Inc's Post petition activity through February 2023 for recording in the accounting system | Robert Hoskins | 0.70 | $525.00 |
| 3/21/2023 | Record post-petition banking activity (successor accounts) in accounting system through February 2023 for WRSS Inc | Robert Hoskins | 0.50 | $375.00 |
| 3/22/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/22/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/22/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 3/22/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.50 | $900.00 |
| 3/22/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/22/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 1.40 | $840.00 |
| 3/22/2023 | Financial account reconciliation for payment activity | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/22/2023 | Correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 3/22/2023 | Foreign entity payments review | Daniel Tollefsen | 0.80 | $440.00 |
| 3/22/2023 | Weekly meeting with Client Advisors J.Cooper and S.Witherspoon (A&M), M.Cilia (CFO), M.Concitis (RLKS) re: February Reconciliation | Daniel Tollefsen | 0.50 | $275.00 |
| 3/22/2023 | Foreign Debtor account reconciliation | Daniel Tollefsen | 1.70 | $935.00 |
| 3/22/2023 | Review of FTX UAE support documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 3/22/2023 | Email correspondence with Foreign Debtors personnel re: payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 3/22/2023 | Payment request review of Foreign Debtor FTX Crypto Services | Daniel Tollefsen | 1.40 | $770.00 |
| 3/22/2023 | Update of the payment tracker sheet with recent payment data | Daniel Tollefsen | 1.50 | $825.00 |
| 3/22/2023 | Database work re: supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/22/2023 | 1099's with forwarding addresses were reviewed, logged, and mailed | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/22/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/22/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 3/22/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 3/22/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/22/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 3/22/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 3/22/2023 | Updated Repayment Log | Kathryn Schultea | 2.20 | $2,145.00 |
| 3/22/2023 | Review & respond to emails on 401(k) matter | Kathryn Schultea | 1.50 | $1,462.50 |
| 3/22/2023 | Review & respond to payment requests re: Professional services | Kathryn Schultea | 2.00 | $1,950.00 |
| 3/22/2023 | Correspondence re: Quoine March Payroll | Kathryn Schultea | 0.30 | $292.50 |
| 3/22/2023 | Correspondence re: Checkr application | Kathryn Schultea | 0.50 | $487.50 |
| 3/22/2023 | Correspondence re: Employee matters - compensation | Kathryn Schultea | 0.90 | $877.50 |
| 3/22/2023 | Review & respond to emails re: Update payment package | Kathryn Schultea | 0.60 | $585.00 |
| 3/22/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 3/22/2023 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $390.00 |
| 3/22/2023 | Send communication to EY with document repository location of state tax agency tax documents received | Leticia Barrios | 1.20 | $660.00 |
| 3/22/2023 | Follow-up discussion with C.Carver, K.Wrenn (EY team) re: 1099 intake processing | Leticia Barrios | 2.10 | $1,155.00 |
| 3/22/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.80 | $990.00 |
| 3/22/2023 | Populate payroll back up history in document repository | Leticia Barrios | 1.80 | $990.00 |
| 3/22/2023 | Populate 1099 Support file from EY data | Leticia Barrios | 1.30 | $715.00 |
| 3/22/2023 | Conference call with R. Hoskins, D. Tollefsen, M. Concitis (RLKS) and A&M | Mary Cilia | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | to obtain informational update re: non-debtor | | | |
| 3/22/2023 | Conference call with J. Ray (CEO) re: cash update and ongoing priorities | Mary Cilia | 0.40 | $390.00 |
| 3/22/2023 | Conference call with A&M re: Go-forward AP process | Mary Cilia | 0.50 | $487.50 |
| 3/22/2023 | Conference calls with A&M re: February bank reconciliations | Mary Cilia | 1.30 | $1,267.50 |
| 3/22/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.60 | $2,535.00 |
| 3/22/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.90 | $2,827.50 |
| 3/22/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 0.60 | $585.00 |
| 3/22/2023 | Upload bank statements to shared drive | Melissa Concitis | 0.50 | $275.00 |
| 3/22/2023 | Retrieve the vendor's financial records from the repository | Melissa Concitis | 2.80 | $1,540.00 |
| 3/22/2023 | Enter vendor transactions into accounting software | Melissa Concitis | 2.20 | $1,210.00 |
| 3/22/2023 | Record comments on vendor dealings in the accounting software and distribute them across the team | Melissa Concitis | 1.30 | $715.00 |
| 3/22/2023 | Conference call with R. Hoskins, D. Tollefsen (RLKS), M. Cilia (CFO) and A&M to obtain informational update re: non-debtor | Melissa Concitis | 0.50 | $275.00 |
| 3/22/2023 | Crypto custodian applications | Raj Perubhatla | 3.70 | $3,607.50 |
| 3/22/2023 | Join the FTX Europe call—S&C (E.Simpson) | Raj Perubhatla | 0.50 | $487.50 |
| 3/22/2023 | Work on subscriptions and payments | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/22/2023 | IT Systems and administration matters | Raj Perubhatla | 2.30 | $2,242.50 |
| 3/22/2023 | Preparation for meeting to discuss status and actions for non-debtors | Robert Hoskins | 0.20 | $150.00 |
| 3/22/2023 | Meeting with R. Gordon, C. Evans, H. Chambers (A&M), and M. Cilia (CFO), to discuss actions for certain non-debtors | Robert Hoskins | 0.50 | $375.00 |
| 3/22/2023 | Preparation for meeting to discuss Monthly Operating Report financials statement line-item mapping | Robert Hoskins | 0.30 | $225.00 |
| 3/22/2023 | Meeting with R. Gordon, C. Broskay, D. Hainline, J. Sequeira (A&M) to discuss Monthly Operating Report financials statement line-item mapping | Robert Hoskins | 0.50 | $375.00 |
| 3/22/2023 | Preparation and upload of vendor file for FTX Trading into accounting software | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/22/2023 | Preparation and upload of chart of accounts for FTX Trading into accounting software | Robert Hoskins | 1.10 | $825.00 |
| 3/22/2023 | Generation of bank upload file from banking portal for FTX Trading | Robert Hoskins | 0.70 | $525.00 |
| 3/22/2023 | Review transaction support for FTX Trading November 2022 activity for recording in the accounting system | Robert Hoskins | 1.30 | $975.00 |
| 3/22/2023 | Research technical accounting topics related to accounting entries for FTX Trading November 2022 activity | Robert Hoskins | 0.40 | $300.00 |
| 3/22/2023 | Record November 2022 post-petition banking activity (successor accounts) in accounting system for FTX Trading | Robert Hoskins | 1.30 | $975.00 |
| 3/22/2023 | Review transaction support for FTX Trading December 2022 activity for recording in the accounting system | Robert Hoskins | 3.30 | $2,475.00 |
| 3/22/2023 | Research technical accounting topics related to accounting entries for FTX Trading December 2022 activity | Robert Hoskins | 1.40 | $1,050.00 |
| 3/22/2023 | Record December 2022 post-petition banking activity (successor accounts) in accounting system for FTX Trading | Robert Hoskins | 3.30 | $2,475.00 |
| 3/23/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/23/2023 | Audits of critical applications user accounts | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/23/2023 | Access to applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/23/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/23/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/23/2023 | Review correspondence with M. Lambrinaou re: FTX EU payment tracker | Daniel Tollefsen | 1.40 | $770.00 |
| 3/23/2023 | FTX Trading GMBH payment tracker review | Daniel Tollefsen | 0.90 | $495.00 |
| 3/23/2023 | Email correspondence with Foreign Debtors personnel re: payment requests and account activity | Daniel Tollefsen | 0.20 | $110.00 |
| 3/23/2023 | Review of FTX Alameda Research KK payment support documents and payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 3/23/2023 | FTX UAE payment request review and processing | Daniel Tollefsen | 1.60 | $880.00 |
| 3/23/2023 | Foreign Debtor payment tracker update with received data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/23/2023 | Supporting payment document review of foreign entity | Daniel Tollefsen | 1.20 | $660.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/23/2023 | Financial reconciliation of accounts with payment activity | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/23/2023 | Foreign Debtor payment tracker review of FTX Switzerland, Structured Products, Europe | Daniel Tollefsen | 1.20 | $660.00 |
| 3/23/2023 | Received boxes of mail from San Francisco, CA for scanning and sorting | Felicia Buenrostro | 1.00 | $400.00 |
| 3/23/2023 | Received boxes of mail from Berkeley, CA for scanning and sorting | Felicia Buenrostro | 1.00 | $400.00 |
| 3/23/2023 | Review and sort incoming mail documents for West Realm Shires Inc. | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/23/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 2.70 | $1,080.00 |
| 3/23/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 1.50 | $600.00 |
| 3/23/2023 | Daily wire review and approval processing | Kathryn Schultea | 1.70 | $1,657.50 |
| 3/23/2023 | Correspondence re: email accounts closing | Kathryn Schultea | 0.40 | $390.00 |
| 3/23/2023 | Correspondence re: insolvency matters | Kathryn Schultea | 1.20 | $1,170.00 |
| 3/23/2023 | Meeting with C. Tong (EY) and others; EY/FTX - tax discussion (.30); related follow up (.70) | Kathryn Schultea | 1.00 | $975.00 |
| 3/23/2023 | Meeting with K. Wrenn (EY) and others; FTX - 401 (k) transfer discussion | Kathryn Schultea | 0.50 | $487.50 |
| 3/23/2023 | Meeting with C. Lorenzo and others; Security bonds follow up call | Kathryn Schultea | 0.50 | $487.50 |
| 3/23/2023 | Meeting with A. Richardson (EY) and others; FTX 1099 Follow up | Kathryn Schultea | 0.50 | $487.50 |
| 3/23/2023 | Correspondence (0.80) and numerous calls (1.40) on Business Amex Matter | Kathryn Schultea | 2.20 | $2,145.00 |
| 3/23/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/23/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 3/23/2023 | Finalize unclaimed property tracker with results found on state agency websites | Leticia Barrios | 2.30 | $1,265.00 |
| 3/23/2023 | Develop an employee claims file template for data processing | Leticia Barrios | 1.20 | $660.00 |
| 3/23/2023 | Coordinate meeting with C.Carver, K.Wrenn (EY team) re: 1099 intake processing | Leticia Barrios | 0.60 | $330.00 |
| 3/23/2023 | Prepare 1099 ready to response emails to customer/vendors | Leticia Barrios | 1.80 | $990.00 |
| 3/23/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.80 | $990.00 |
| 3/23/2023 | Follow up call with A&M and S&C re: surety bond claims | Mary Cilia | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/23/2023 | Weekly conference call with the investigation team to discuss developments and share information | Mary Cilia | 0.80 | $780.00 |
| 3/23/2023 | EY Tax Update call | Mary Cilia | 0.40 | $390.00 |
| 3/23/2023 | Follow up call with EY re: 1099s with no TIN | Mary Cilia | 0.30 | $292.50 |
| 3/23/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.80 | $2,730.00 |
| 3/23/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 3/23/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 1.80 | $1,755.00 |
| 3/23/2023 | Follow up correspondence related to cash investigation meeting | Mary Cilia | 0.30 | $292.50 |
| 3/23/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 0.80 | $780.00 |
| 3/23/2023 | Correspondence with foreign bank leads regarding online access | Melissa Concitis | 1.30 | $715.00 |
| 3/23/2023 | Create a spreadsheet to identify accounts with historical data | Melissa Concitis | 1.40 | $770.00 |
| 3/23/2023 | Correspondence with bank leads requesting specific bank statements | Melissa Concitis | 1.80 | $990.00 |
| 3/23/2023 | Retrieve US Trustee data for accounting software | Melissa Concitis | 0.80 | $440.00 |
| 3/23/2023 | Obtain vendor's financial transactions from the shared drive | Melissa Concitis | 2.90 | $1,595.00 |
| 3/23/2023 | Review and record financial data from vendors into the accounting software | Melissa Concitis | 2.50 | $1,375.00 |
| 3/23/2023 | Document notes for team regarding to vendor transactions attachments in accounting software | Melissa Concitis | 1.60 | $880.00 |
| 3/23/2023 | Budget forecast review | Raj Perubhatla | 0.80 | $780.00 |
| 3/23/2023 | Weekly conference call with an independent IT firm | Raj Perubhatla | 0.60 | $585.00 |
| 3/23/2023 | Work on data collection for data preservation | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/23/2023 | Discuss budget forecast with A&M (C.Arnett, S.Witherspoon, J.Cooper) | Raj Perubhatla | 0.40 | $390.00 |
| 3/23/2023 | Work on subscriptions and payments | Raj Perubhatla | 2.70 | $2,632.50 |
| 3/23/2023 | IT Catchup call with Engineers | Raj Perubhatla | 0.50 | $487.50 |
| 3/23/2023 | Work on gaining access to cloud accounts | Raj Perubhatla | 2.70 | $2,632.50 |
| 3/23/2023 | Review transaction support for FTX Trading January 2023 activity for recording in the accounting system | Robert Hoskins | 3.80 | $2,850.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/23/2023 | Research technical accounting topics related to accounting entries for FTX Trading January 2023 activity | Robert Hoskins | 0.80 | $600.00 |
| 3/23/2023 | Record January 2023 post-petition banking activity (successor accounts) in accounting system for FTX Trading | Robert Hoskins | 2.50 | $1,875.00 |
| 3/23/2023 | Review transaction support for FTX Trading February 2023 activity for recording in the accounting system | Robert Hoskins | 2.40 | $1,800.00 |
| 3/23/2023 | Record February 2023 post-petition banking activity (successor accounts) in accounting system for FTX Trading | Robert Hoskins | 1.80 | $1,350.00 |
| 3/23/2023 | Preparation and upload of vendor file for Alameda Research LLC into accounting software | Robert Hoskins | 0.70 | $525.00 |
| 3/23/2023 | Preparation and upload of chart of accounts for Alameda Research LLC into accounting software | Robert Hoskins | 0.60 | $450.00 |
| 3/24/2023 | Audits of applications user population and permissions and removals | Brandon Bangerter | 2.90 | $1,740.00 |
| 3/24/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.40 | $240.00 |
| 3/24/2023 | Meeting on vendor exports and access to each critical application with FTI | Brandon Bangerter | 1.00 | $600.00 |
| 3/24/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/24/2023 | Application setup and configuration / testing and troubleshooting | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/24/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/24/2023 | Email correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 3/24/2023 | Review of supporting documentation from Alameda Research | Daniel Tollefsen | 0.70 | $385.00 |
| 3/24/2023 | Email review and correspondence with Foreign Debtors personnel re: payment tracker | Daniel Tollefsen | 1.40 | $770.00 |
| 3/24/2023 | Reconciliation of Foreign Debtor accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 3/24/2023 | Update Foreign Debtor payment tracker sheets | Daniel Tollefsen | 2.20 | $1,210.00 |
| 3/24/2023 | Update of master tracker sheet | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/24/2023 | Reconciliation of US Debtor financial accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 3/24/2023 | Support documentation update and placement into database | Daniel Tollefsen | 1.20 | $660.00 |
| 3/24/2023 | Email correspondence with Client Advisor S.Witherspoon (A&M) re: payment activity | Daniel Tollefsen | 0.20 | $110.00 |
| 3/24/2023 | Creation of payment tracker sheet for Debtor Ledger Prime LLC | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/24/2023 | Inspect, log, and remail 1099's with forwarding addresses | Felicia Buenrostro | 2.70 | $1,080.00 |
| 3/24/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/24/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 3/24/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 3/24/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 3/24/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 0.80 | $320.00 |
| 3/24/2023 | Assess and organize incoming documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 3/24/2023 | Correspondence re:  1099 reporting and communications | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/24/2023 | Review & respond to payment requests re: Property lease/rent | Kathryn Schultea | 0.70 | $682.50 |
| 3/24/2023 | Correspondence re: Amex matter | Kathryn Schultea | 0.30 | $292.50 |
| 3/24/2023 | Correspondence re: Tracking FTX physical storage inventory | Kathryn Schultea | 0.20 | $195.00 |
| 3/24/2023 | Review & respond to payment requests re: Payroll service fees | Kathryn Schultea | 0.30 | $292.50 |
| 3/24/2023 | Correspondence re: FTX Europe AG - salary payments | Kathryn Schultea | 0.60 | $585.00 |
| 3/24/2023 | Correspondence re: former employee information | Kathryn Schultea | 0.40 | $390.00 |
| 3/24/2023 | Review & respond to payment requests re: Temp staffing service fees | Kathryn Schultea | 0.70 | $682.50 |
| 3/24/2023 | Employee compensation correspondence | Kathryn Schultea | 1.60 | $1,560.00 |
| 3/24/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.80 | $2,730.00 |
| 3/24/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/24/2023 | Revise the daily payroll log and add backup in document repository | Leticia Barrios | 1.10 | $605.00 |
| 3/24/2023 | Communicate to EY with document repository location of virtual mail | Leticia Barrios | 1.30 | $715.00 |
| 3/24/2023 | Submit 1099 emails to EY for processing and tracking | Leticia Barrios | 1.10 | $605.00 |
| 3/24/2023 | Update 1099 Tracker for those customer/vendors ready for responses | Leticia Barrios | 2.10 | $1,155.00 |
| 3/24/2023 | Revise unclaimed property spreadsheet with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 3/24/2023 | Coordinate employee information from HR Teams US and International email | Leticia Barrios | 1.70 | $935.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | box and notify functional teams of high important items | | | |
| 3/24/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.60 | $1,560.00 |
| 3/24/2023 | Prepare a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.70 | $1,657.50 |
| 3/24/2023 | Transactions, Signature Changes, and Account Identification Correspondence with the Bank | Mary Cilia | 1.90 | $1,852.50 |
| 3/24/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.60 | $1,560.00 |
| 3/24/2023 | Preparation of opening trial balances for post-petition books | Mary Cilia | 1.20 | $1,170.00 |
| 3/24/2023 | Upload bank statements to shared drive | Melissa Concitis | 2.70 | $1,485.00 |
| 3/24/2023 | Retrieve the vendor's bank records from the database | Melissa Concitis | 2.60 | $1,430.00 |
| 3/24/2023 | Upload vendor transactions to corresponding vendor in accounting software | Melissa Concitis | 2.40 | $1,320.00 |
| 3/24/2023 | Provide attached comments for the team about vendor transactions in the accounting system | Melissa Concitis | 1.50 | $825.00 |
| 3/24/2023 | Correspondence with bank leads on bank statements | Melissa Concitis | 0.80 | $440.00 |
| 3/24/2023 | Work on gaining access to cloud accounts | Raj Perubhatla | 0.80 | $780.00 |
| 3/24/2023 | Data collection and preservation efforts meeting | Raj Perubhatla | 0.80 | $780.00 |
| 3/24/2023 | Data requests status review | Raj Perubhatla | 0.50 | $487.50 |
| 3/24/2023 | IT Systems and administration matters | Raj Perubhatla | 4.50 | $4,387.50 |
| 3/24/2023 | Preparation and upload of chart of accounts for Alameda Research LLC into accounting software | Robert Hoskins | 1.40 | $1,050.00 |
| 3/24/2023 | Generation of bank upload file from banking portal for Alameda Research LLC | Robert Hoskins | 0.30 | $225.00 |
| 3/24/2023 | Review transaction support for Alameda Research LLC November 2022 activity for recording in the accounting system | Robert Hoskins | 0.30 | $225.00 |
| 3/24/2023 | Research technical accounting topics related to accounting entries for Alameda Research LLC November 2022 activity | Robert Hoskins | 0.40 | $300.00 |
| 3/24/2023 | Record November 2022 post-petition banking activity (successor accounts) in | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | accounting system for Alameda Research LLC | | | |
| 3/24/2023 | Review transaction support for Alameda Research LLC December 2022 activity for recording in the accounting system | Robert Hoskins | 2.80 | $2,100.00 |
| 3/24/2023 | Research technical accounting topics related to accounting entries for Alameda Research LLC December 2022 activity | Robert Hoskins | 0.30 | $225.00 |
| 3/24/2023 | Record December 2022 post-petition banking activity (successor accounts) in accounting system for Alameda Research LLC | Robert Hoskins | 1.10 | $825.00 |
| 3/24/2023 | Review transaction support for Alameda Research LLC January 2023 activity for recording in the accounting system | Robert Hoskins | 1.30 | $975.00 |
| 3/25/2023 | Application access updates for end-user's accounts | Brandon Bangerter | 0.70 | $420.00 |
| 3/25/2023 | Master payment tracker data entry | Daniel Tollefsen | 1.40 | $770.00 |
| 3/25/2023 | Financial account reconciliation for all transactional activity | Daniel Tollefsen | 1.30 | $715.00 |
| 3/25/2023 | Review of Foreign Debtor supporting documents against payment requests | Daniel Tollefsen | 1.60 | $880.00 |
| 3/25/2023 | Foreign Debtor payment tracker sheet reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 3/25/2023 | Review and data work re: recent Debtor payments | Daniel Tollefsen | 1.20 | $660.00 |
| 3/25/2023 | Update of the database with recent vendor payment documents | Daniel Tollefsen | 1.50 | $825.00 |
| 3/25/2023 | Review & respond to emails re: Salary payment for Alameda Research KK | Kathryn Schultea | 0.50 | $487.50 |
| 3/25/2023 | Review & respond to emails re: FTX tax compliance - Gibraltar | Kathryn Schultea | 0.80 | $780.00 |
| 3/25/2023 | Review & respond to emails re: FTX employee claimant and 1099 reporting | Kathryn Schultea | 0.80 | $780.00 |
| 3/25/2023 | Review & respond to emails re: Quoine March Payroll Approval | Kathryn Schultea | 0.70 | $682.50 |
| 3/25/2023 | Review & respond to emails re: Update Payment Package | Kathryn Schultea | 0.60 | $585.00 |
| 3/25/2023 | Review & respond to emails re: Paper Bird/FTX - Cyber/Tech E&O Insurance update | Kathryn Schultea | 0.50 | $487.50 |
| 3/25/2023 | Review & respond to emails re: Ledger Prime Payment Requests | Kathryn Schultea | 0.60 | $585.00 |
| 3/25/2023 | Review & respond to emails re: Employee matters/worker's comp | Kathryn Schultea | 0.80 | $780.00 |
| 3/25/2023 | Manage treasury-related activities and daily messages | Mary Cilia | 0.80 | $780.00 |
| 3/25/2023 | Review transaction support for Alameda Research LLC January 2023 activity for recording in the accounting system | Robert Hoskins | 1.60 | $1,200.00 |

| | **Time Detail Activity by Professional** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 3/25/2023 | Record January 2023 post-petition banking activity (successor accounts) in accounting system for Alameda Research LLC | Robert Hoskins | 0.80 | $600.00 |
| 3/25/2023 | Review transaction support for Alameda Research LLC February 2023 activity for recording in the accounting system | Robert Hoskins | 0.80 | $600.00 |
| 3/25/2023 | Record February 2023 post-petition banking activity (successor accounts) in accounting system for Alameda Research LLC | Robert Hoskins | 0.70 | $525.00 |
| 3/25/2023 | Preparation and upload of vendor file for Clifton Bay Investment into accounting software | Robert Hoskins | 0.40 | $300.00 |
| 3/25/2023 | Preparation and upload of chart of accounts for Clifton Bay Investment into accounting software | Robert Hoskins | 0.50 | $375.00 |
| 3/25/2023 | Review transaction support for WRS's Post petition activity for recording in the accounting system | Robert Hoskins | 1.70 | $1,275.00 |
| 3/25/2023 | Correspondence with D. Hainline (A&M) and C. Papadopoulos- Director of Finance on accounting treatment for post-petition activity - prepaids, and loans receivable | Robert Hoskins | 0.40 | $300.00 |
| 3/26/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.00 | $600.00 |
| 3/26/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 2.10 | $2,047.50 |
| 3/26/2023 | Bank communications related to account identification, signatory changes and transfer of balances | Mary Cilia | 0.90 | $877.50 |
| 3/26/2023 | Organize Professional Fee tracker for accounting software | Melissa Concitis | 2.60 | $1,430.00 |
| 3/26/2023 | Cloud systems contracts review | Raj Perubhatla | 1.20 | $1,170.00 |
| 3/26/2023 | IT questions from Japan review | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/26/2023 | Generation of bank upload file from banking portal for Clifton Bay Investment | Robert Hoskins | 0.30 | $225.00 |
| 3/26/2023 | Review transaction support for Clifton Bay Investment's Post petition activity through February 2023 for recording in the accounting system | Robert Hoskins | 0.90 | $675.00 |
| 3/26/2023 | Record post-petition banking activity (successor accounts) in accounting system through February 2023 for Clifton Bay Investment | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 3/27/2023 | Additional hardware retrieval user accounts / personal contact list verifications and cleanup | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/27/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/27/2023 | Verification of access to all critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/27/2023 | Communication with vendors via email and support chat on outstanding invoices and access to the applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 3/27/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.40 | $840.00 |
| 3/27/2023 | Employee terminations and removal of all access to critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 3/27/2023 | Email correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 3/27/2023 | Review of payment request documentation related FTX Japan Group | Daniel Tollefsen | 1.30 | $715.00 |
| 3/27/2023 | Review of documentation from FTX Cyprus | Daniel Tollefsen | 1.40 | $770.00 |
| 3/27/2023 | Review of bank account transactions and reconciliation against payment requests | Daniel Tollefsen | 2.20 | $1,210.00 |
| 3/27/2023 | Foreign Debtor payment tracker update | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/27/2023 | Debtor payment tracker update and reconciliation | Daniel Tollefsen | 1.60 | $880.00 |
| 3/27/2023 | Foreign Debtor financial account reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 3/27/2023 | Check and record forwarding addresses on 1099's and resend | Felicia Buenrostro | 1.50 | $600.00 |
| 3/27/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 3/27/2023 | Monitor My Phone.com corporate inbox calls and enter details in the call log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 3/27/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 3/27/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/27/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 3/27/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 3/27/2023 | Review & respond to emails re: Salary payment for Alameda Research KK | Kathryn Schultea | 0.80 | $780.00 |
| 3/27/2023 | Review & respond to emails re: FTX Crypto Services payment tracker | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/27/2023 | Review & respond to emails re: Germany Payroll | Kathryn Schultea | 0.70 | $682.50 |
| 3/27/2023 | Review & respond to emails re: Sequoia Funding Documents | Kathryn Schultea | 0.30 | $292.50 |
| 3/27/2023 | Review & respond to emails re: FTX / EY - employment tax | Kathryn Schultea | 0.50 | $487.50 |
| 3/27/2023 | Daily wire review and approval processing | Kathryn Schultea | 2.40 | $2,340.00 |
| 3/27/2023 | Review & respond to payment requests re: Professional services | Kathryn Schultea | 1.00 | $975.00 |
| 3/27/2023 | Correspondence re: FTX employee headcount confirmation for system disabling | Kathryn Schultea | 0.60 | $585.00 |
| 3/27/2023 | Review & respond to payment requests re: March Payroll for FTX EU | Kathryn Schultea | 0.80 | $780.00 |
| 3/27/2023 | Correspondence re: Europe employment agreement | Kathryn Schultea | 0.30 | $292.50 |
| 3/27/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 3/27/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/27/2023 | Prepare 1099 emails to EY for processing and tracking | Leticia Barrios | 1.70 | $935.00 |
| 3/27/2023 | Populate 1099 Tracker for those customer/vendors ready for responses | Leticia Barrios | 1.70 | $935.00 |
| 3/27/2023 | Prepare payroll journal and consolidate backup in document repository | Leticia Barrios | 1.10 | $605.00 |
| 3/27/2023 | Capture employee information from HR Teams US and International email box | Leticia Barrios | 1.80 | $990.00 |
| 3/27/2023 | Facilitate 1099 responses - Electronic reissue emails | Leticia Barrios | 2.30 | $1,265.00 |
| 3/27/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 3/27/2023 | Various daily treasury activities and communications | Mary Cilia | 2.00 | $1,950.00 |
| 3/27/2023 | Correspondence with the bank regarding account identification, signature changes, and balance transfers | Mary Cilia | 0.80 | $780.00 |
| 3/27/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 0.60 | $585.00 |
| 3/27/2023 | Preparation of opening trial balances for post-petition books | Mary Cilia | 1.20 | $1,170.00 |
| 3/27/2023 | Conference calls with J. Ray (CEO), A&M and UCC re: cash balances | Mary Cilia | 0.70 | $682.50 |
| 3/27/2023 | Conference call with EY re: Tax Notices | Mary Cilia | 0.50 | $487.50 |
| 3/27/2023 | Calls with bank: periodic update | Mary Cilia | 0.40 | $390.00 |
| 3/27/2023 | Explore options for transaction data download for tax reporting with EY (T.Shea) | Raj Perubhatla | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/27/2023 | Meet with development team on design choices for website | Raj Perubhatla | 0.20 | $195.00 |
| 3/27/2023 | Review IT contracts on how the services were used by the cloud providers | Raj Perubhatla | 1.30 | $1,267.50 |
| 3/27/2023 | Regular conference call with a third-party IT service provider | Raj Perubhatla | 0.60 | $585.00 |
| 3/27/2023 | Attend FTX Europe call - S&C (E.Simpson) | Raj Perubhatla | 0.10 | $97.50 |
| 3/27/2023 | IT Systems and administration matters | Raj Perubhatla | 3.30 | $3,217.50 |
| 3/27/2023 | Review cloud IT contracts | Raj Perubhatla | 2.20 | $2,145.00 |
| 3/27/2023 | Work on FTX Japan audit questions | Raj Perubhatla | 1.50 | $1,462.50 |
| 3/27/2023 | Review of the Ledger X transaction accounting treatment and support documentation | Robert Hoskins | 1.30 | $975.00 |
| 3/27/2023 | Meeting with D. Hainline, and R. Buck (A&M) to discuss WRS Inc account mapping and petition date accounting | Robert Hoskins | 0.90 | $675.00 |
| 3/27/2023 | Record post-petition banking activity (successor accounts) in accounting system through February 2023 for Clifton Bay Investment | Robert Hoskins | 0.40 | $300.00 |
| 3/27/2023 | Preparation and upload of vendor file for Alameda Research LTD into accounting software | Robert Hoskins | 0.40 | $300.00 |
| 3/27/2023 | Preparation and upload of chart of accounts for Alameda Research LTD into accounting software | Robert Hoskins | 0.60 | $450.00 |
| 3/27/2023 | Generation of bank upload file from banking portal for Alameda Research LTD | Robert Hoskins | 0.30 | $225.00 |
| 3/27/2023 | Review transaction support for Alameda Research LTD November 2022 activity for recording in the accounting system | Robert Hoskins | 0.40 | $300.00 |
| 3/27/2023 | Record November 2022 post-petition banking activity (successor accounts) in accounting system for Alameda Research LTD | Robert Hoskins | 0.30 | $225.00 |
| 3/27/2023 | Review transaction support for Alameda Research LTD December 2022 activity for recording in the accounting system | Robert Hoskins | 0.40 | $300.00 |
| 3/27/2023 | Record December 2022 post-petition banking activity (successor accounts) in accounting system for Alameda Research LTD | Robert Hoskins | 0.40 | $300.00 |
| 3/27/2023 | Review transaction support for Alameda Research LTD January 2023 activity for recording in the accounting system | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/27/2023 | Record January 2023 post-petition banking activity (successor accounts) in accounting system for Alameda Research LTD | Robert Hoskins | 0.30 | $225.00 |
| 3/27/2023 | Review transaction support for Alameda Research LTD February 2023 activity for recording in the accounting system | Robert Hoskins | 0.50 | $375.00 |
| 3/27/2023 | Record February 2023 post-petition banking activity (successor accounts) in accounting system for Alameda Research LTD | Robert Hoskins | 0.30 | $225.00 |
| 3/27/2023 | Preparation and upload of vendor file for Deck Technologies into accounting software | Robert Hoskins | 0.20 | $150.00 |
| 3/27/2023 | Preparation and upload of chart of accounts for Deck Technologies into accounting software | Robert Hoskins | 0.30 | $225.00 |
| 3/27/2023 | Generation of bank upload file from banking portal for Deck Technologies | Robert Hoskins | 0.20 | $150.00 |
| 3/27/2023 | Review transaction support for Deck Technologies post-petition activity for recording in the accounting system | Robert Hoskins | 0.60 | $450.00 |
| 3/27/2023 | Record post-petition banking activity (successor accounts) in accounting system for Deck Technologies | Robert Hoskins | 0.40 | $300.00 |
| 3/28/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/28/2023 | Auditing the access of all accounts in critical applications and permissions of each | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/28/2023 | Comparisons of terminations with active employee snapshot in all google tenants | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/28/2023 | Configuration and setup for exporting data from applications for safekeeping | Brandon Bangerter | 1.50 | $900.00 |
| 3/28/2023 | Research in storage vault for application contracts and emails relating to outstanding applications | Brandon Bangerter | 2.60 | $1,560.00 |
| 3/28/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.50 | $300.00 |
| 3/28/2023 | Account review of Foreign Debtor FTX Trading Gmbh | Daniel Tollefsen | 1.20 | $660.00 |
| 3/28/2023 | Review of supporting documents for payment requests of Foreign Debtor FTX Trading entities | Daniel Tollefsen | 1.30 | $715.00 |
| 3/28/2023 | Email correspondence with Foreign Debtors personnel re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 3/28/2023 | Financial reconciliation  of bank accounts re: transactions made | Daniel Tollefsen | 1.80 | $990.00 |
| 3/28/2023 | Database work to update with supporting documents | Daniel Tollefsen | 1.80 | $990.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/28/2023 | Update the master payment tracker with recent payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 3/28/2023 | Examine, log, and resend all of the 1099's that had forwarding addresses | Felicia Buenrostro | 2.70 | $1,080.00 |
| 3/28/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/28/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.30 | $120.00 |
| 3/28/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 3/28/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/28/2023 | Organize and process incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 3/28/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 3/28/2023 | Review & respond to emails re: Benefits cost analysis | Kathryn Schultea | 0.70 | $682.50 |
| 3/28/2023 | Review & respond to emails re: Payroll cash forecast | Kathryn Schultea | 0.80 | $780.00 |
| 3/28/2023 | Review & respond to emails re: Taxation of claims disclosure | Kathryn Schultea | 0.50 | $487.50 |
| 3/28/2023 | Review & respond to emails re: banking matters | Kathryn Schultea | 0.70 | $682.50 |
| 3/28/2023 | Review & respond to emails re: Authorized Representatives | Kathryn Schultea | 0.40 | $390.00 |
| 3/28/2023 | Weekly PMO Meeting | Kathryn Schultea | 0.70 | $682.50 |
| 3/28/2023 | FTX - Weekly Board Call | Kathryn Schultea | 1.00 | $975.00 |
| 3/28/2023 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $390.00 |
| 3/28/2023 | Locate and transfer virtual state agency tax documents to EY for processing | Leticia Barrios | 1.10 | $605.00 |
| 3/28/2023 | Capture and review information for employee claims file | Leticia Barrios | 2.30 | $1,265.00 |
| 3/28/2023 | Analyze unclaimed property spreadsheet with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 3/28/2023 | Revise 1099 emails to EY for processing and tracking | Leticia Barrios | 2.10 | $1,155.00 |
| 3/28/2023 | Finalize 1099 Tracker for those customer/vendors ready for responses | Leticia Barrios | 2.30 | $1,265.00 |
| 3/28/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.50 | $825.00 |
| 3/28/2023 | Weekly PMO meeting | Mary Cilia | 0.70 | $682.50 |
| 3/28/2023 | Prep and follow up re: Weekly PMO meeting | Mary Cilia | 0.20 | $195.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/28/2023 | Weekly board meeting | Mary Cilia | 1.00 | $975.00 |
| 3/28/2023 | Various daily treasury activities and communications | Mary Cilia | 1.90 | $1,852.50 |
| 3/28/2023 | Bank communications related to account identification, signatory changes and transfer of balances | Mary Cilia | 0.80 | $780.00 |
| 3/28/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 0.90 | $877.50 |
| 3/28/2023 | Review Interim financial update and provide comments | Mary Cilia | 2.10 | $2,047.50 |
| 3/28/2023 | Call with A&M cash team - weekly update call | Mary Cilia | 0.30 | $292.50 |
| 3/28/2023 | EY Tax Update call | Mary Cilia | 0.50 | $487.50 |
| 3/28/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.70 | $1,657.50 |
| 3/28/2023 | Upload requested bank statements to shared drive | Melissa Concitis | 1.90 | $1,045.00 |
| 3/28/2023 | Organize post-petition bank statements and share with CFO | Melissa Concitis | 1.50 | $825.00 |
| 3/28/2023 | Research vendor information on payment tracker | Melissa Concitis | 2.70 | $1,485.00 |
| 3/28/2023 | Update professional fee tracker for accounting software | Melissa Concitis | 2.50 | $1,375.00 |
| 3/28/2023 | Correspondence with foreign bank leads on requested post-petition bank statements | Melissa Concitis | 1.30 | $715.00 |
| 3/28/2023 | Correspondence with CFO on foreign account online access | Melissa Concitis | 0.40 | $220.00 |
| 3/28/2023 | Participate in the weekly conference call of the Project Management Office | Raj Perubhatla | 0.70 | $682.50 |
| 3/28/2023 | Attend Board Call | Raj Perubhatla | 1.00 | $975.00 |
| 3/28/2023 | Weekly meeting with the A&M Advisor (K.Ramanathan) | Raj Perubhatla | 0.50 | $487.50 |
| 3/28/2023 | Work on messaging system issues | Raj Perubhatla | 0.80 | $780.00 |
| 3/28/2023 | Work on cloud provider's billing account and contracts | Raj Perubhatla | 2.70 | $2,632.50 |
| 3/28/2023 | IT Systems and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 3/28/2023 | Hardware retrieval correspondence review | Raj Perubhatla | 1.30 | $1,267.50 |
| 3/28/2023 | Preparation of question list and agenda for meeting with CFO | Robert Hoskins | 1.30 | $975.00 |
| 3/28/2023 | Meeting with C. Papadopoulos - Director of Finance to discuss post-petition accounting files setup and banking activity | Robert Hoskins | 1.20 | $900.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/28/2023 | Review post-petition bank activity through February 2023 for WRS Inc's predecessor accounts | Robert Hoskins | 2.60 | $1,950.00 |
| 3/28/2023 | Compile post-petition bank activity for WRS's predecessor accounts through February 2023 for recording to accounting system | Robert Hoskins | 0.70 | $525.00 |
| 3/28/2023 | Review post-petition bank activity through February 2023 for WRSS Inc's predecessor accounts | Robert Hoskins | 3.50 | $2,625.00 |
| 3/28/2023 | Compile post-petition bank activity for WRSS's predecessor accounts through February 2023 for recording to accounting system | Robert Hoskins | 1.20 | $900.00 |
| 3/29/2023 | Application audit of user account access and administrator in each for employees and external vendors | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/29/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 3/29/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 3/29/2023 | Application support cases questions and updates on access and account | Brandon Bangerter | 1.40 | $840.00 |
| 3/29/2023 | Configuration and testing for exporting data from applications | Brandon Bangerter | 2.10 | $1,260.00 |
| 3/29/2023 | Communication via email and support chat on accounts and access to the applications | Brandon Bangerter | 1.30 | $780.00 |
| 3/29/2023 | Foreign Debtor financial account review and reconciliation | Daniel Tollefsen | 2.20 | $1,210.00 |
| 3/29/2023 | Foreign Debtor payment tracker update with recent payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 3/29/2023 | Review of supporting documentation re: recent payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 3/29/2023 | Debtor account payment transactions reconciliation | Daniel Tollefsen | 1.60 | $880.00 |
| 3/29/2023 | Vendor support documentation upload to database | Daniel Tollefsen | 1.40 | $770.00 |
| 3/29/2023 | Review and update of master payment tracker sheet | Daniel Tollefsen | 2.80 | $1,540.00 |
| 3/29/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 2.30 | $920.00 |
| 3/29/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/29/2023 | Check and monitor the My Phone.com corporate mailbox call log spreadsheet and update information | Felicia Buenrostro | 0.30 | $120.00 |
| 3/29/2023 | Prepare, sort, and review all of the e-mails that have been delivered to the | Felicia Buenrostro | 0.80 | $320.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Earth Class Virtual Mailbox, then file in the relevant repository folders | | | |
| 3/29/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 3/29/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 3/29/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 3/29/2023 | Review & respond to emails re: EY/FTX - Tax | Kathryn Schultea | 0.50 | $487.50 |
| 3/29/2023 | Review & respond to emails re: EY Transfer Pricing | Kathryn Schultea | 0.60 | $585.00 |
| 3/29/2023 | Review & respond to emails re: FTX customer account summons | Kathryn Schultea | 0.60 | $585.00 |
| 3/29/2023 | Review & respond to emails re: FTX - Cyber/Tech E&O | Kathryn Schultea | 0.50 | $487.50 |
| 3/29/2023 | Review & respond to payment requests re: Professionals | Kathryn Schultea | 2.80 | $2,730.00 |
| 3/29/2023 | Correspondence re: Employee matters - compensation communications | Kathryn Schultea | 0.30 | $292.50 |
| 3/29/2023 | Conf Call (0.10) S&C and further correspondence (0.50) re: FTX Europe AG - salary payments | Kathryn Schultea | 0.60 | $585.00 |
| 3/29/2023 | Correspondence re: FTX EU | Kathryn Schultea | 0.20 | $195.00 |
| 3/29/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/29/2023 | Input wire transactions for approval | Kathryn Schultea | 0.70 | $682.50 |
| 3/29/2023 | Move 1099 emails for EY to populate intake form | Leticia Barrios | 1.80 | $990.00 |
| 3/29/2023 | Revise the daily payroll log | Leticia Barrios | 2.70 | $1,485.00 |
| 3/29/2023 | Organize payroll backup files in document repository | Leticia Barrios | 1.20 | $660.00 |
| 3/29/2023 | Facilitate 1099s ready to response emails | Leticia Barrios | 1.10 | $605.00 |
| 3/29/2023 | Coordinate 1099s ready for electronic submittal | Leticia Barrios | 1.30 | $715.00 |
| 3/29/2023 | Verify data regarding traded claims with employment plans or agreements | Leticia Barrios | 0.50 | $275.00 |
| 3/29/2023 | Manage treasury-related activities and daily messages | Mary Cilia | 2.00 | $1,950.00 |
| 3/29/2023 | Meeting with R. Hoskins (RLKS) to discuss accounting treatment of post-petition bank activity (2.45) | Mary Cilia | 2.80 | $2,730.00 |
| 3/29/2023 | Call with A&M cash team to discuss cash flow forecast | Mary Cilia | 0.30 | $292.50 |
| 3/29/2023 | Call with R. Gordon - weekly update call | Mary Cilia | 0.40 | $390.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/29/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.20 | $1,170.00 |
| 3/29/2023 | Review revised Interim financial update and provide comments | Mary Cilia | 0.80 | $780.00 |
| 3/29/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.00 | $1,950.00 |
| 3/29/2023 | Research vendor information on payment tracker | Melissa Concitis | 2.30 | $1,265.00 |
| 3/29/2023 | Update professional fee tracker for accounting software | Melissa Concitis | 2.40 | $1,320.00 |
| 3/29/2023 | Correspondence with bank lead regarding post-petition bank statements | Melissa Concitis | 0.80 | $440.00 |
| 3/29/2023 | Retrieve specific February 2023 bank statements for CFO | Melissa Concitis | 1.80 | $990.00 |
| 3/29/2023 | Participate in the FTX Europe call - S&C (E.Simpson) | Raj Perubhatla | 0.20 | $195.00 |
| 3/29/2023 | Crypto custodian applications | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/29/2023 | Investigate cloud account ownership | Raj Perubhatla | 1.60 | $1,560.00 |
| 3/29/2023 | Device retrieval call with Nardello (S.Nawrocki) | Raj Perubhatla | 0.30 | $292.50 |
| 3/29/2023 | Staffing coordination for projects | Raj Perubhatla | 0.80 | $780.00 |
| 3/29/2023 | Work on IT Project catchup | Raj Perubhatla | 1.50 | $1,462.50 |
| 3/29/2023 | Control and examination of information technology security systems | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/29/2023 | IT Systems and administration matters | Raj Perubhatla | 0.50 | $487.50 |
| 3/29/2023 | Review of the Ledger X transaction accounting treatment and support documentation | Robert Hoskins | 1.30 | $975.00 |
| 3/29/2023 | Meeting with M. Cilia (CFO) to discuss accounting treatment of post-petition bank activity | Robert Hoskins | 2.80 | $2,100.00 |
| 3/29/2023 | Meeting with D. Hainline, and R. Buck (A&M) to discuss WRSS Inc account mapping and petition date accounting | Robert Hoskins | 1.10 | $825.00 |
| 3/29/2023 | Review of updated vendor master listing | Robert Hoskins | 0.70 | $525.00 |
| 3/29/2023 | Test foreign currency translation function within accounting software | Robert Hoskins | 2.60 | $1,950.00 |
| 3/30/2023 | Application configuration, setup, testing, and troubleshooting | Brandon Bangerter | 1.60 | $960.00 |
| 3/30/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/30/2023 | Vendor communications via email and support chat on outstanding invoices and access to the applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 3/30/2023 | Application audit of user account access and administrators and suspensions as needed | Brandon Bangerter | 2.50 | $1,500.00 |
| 3/30/2023 | Collection of data for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.80 | $1,680.00 |
| 3/30/2023 | Research on passwords and restoring access | Brandon Bangerter | 1.00 | $600.00 |
| 3/30/2023 | Data entry of payment activity into payment tracker | Daniel Tollefsen | 2.80 | $1,540.00 |
| 3/30/2023 | Support documentation transfer into vendor database | Daniel Tollefsen | 1.30 | $715.00 |
| 3/30/2023 | 1099's with forwarding addresses were reviewed, logged, and mailed | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/30/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 3/30/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.20 | $80.00 |
| 3/30/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 3/30/2023 | Review and sort incoming mail documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 3/30/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 3/30/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 3/30/2023 | Review & respond to emails re: Ledger Prime Payment Requests | Kathryn Schultea | 0.80 | $780.00 |
| 3/30/2023 | Review & respond to emails re: FTX Europe | Kathryn Schultea | 0.60 | $585.00 |
| 3/30/2023 | Review & respond to emails re: foreign entity analysis | Kathryn Schultea | 0.80 | $780.00 |
| 3/30/2023 | Review & respond to emails re: EY 1099 intake documentation process | Kathryn Schultea | 0.70 | $682.50 |
| 3/30/2023 | Draft KERP Participation Agreement | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/30/2023 | Review & respond  re: IT infrastructure office setup | Kathryn Schultea | 1.00 | $975.00 |
| 3/30/2023 | Correspondence re: FTX - employee benefits | Kathryn Schultea | 0.30 | $292.50 |
| 3/30/2023 | Correspondence re: Payment handling - service fee increase | Kathryn Schultea | 0.30 | $292.50 |
| 3/30/2023 | Meeting with J. Scott (EY); Discussion re: time analysis (.30); related follow up (.30) | Kathryn Schultea | 0.60 | $585.00 |
| 3/30/2023 | Daily wire review and approval processing | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/30/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 3/30/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 3/30/2023 | Identify 1099 emails for EY to populate intake form | Leticia Barrios | 1.70 | $935.00 |
| 3/30/2023 | Update Payroll files with semimonthly processing | Leticia Barrios | 1.30 | $715.00 |
| 3/30/2023 | Prepare payroll backup files in document repository | Leticia Barrios | 0.20 | $110.00 |
| 3/30/2023 | Create 1099 ready to response emails for processing | Leticia Barrios | 1.50 | $825.00 |
| 3/30/2023 | Create 1099 ready for electronic submittal emails | Leticia Barrios | 1.30 | $715.00 |
| 3/30/2023 | Finalize data regarding traded claims with employment plans or agreements | Leticia Barrios | 1.30 | $715.00 |
| 3/30/2023 | Consolidate unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 3/30/2023 | Weekly update call with cash investigation team | Mary Cilia | 0.80 | $780.00 |
| 3/30/2023 | Bank communications related to account identification, signatory changes and transfer of balances | Mary Cilia | 1.10 | $1,072.50 |
| 3/30/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.40 | $2,340.00 |
| 3/30/2023 | Non-Working Travel from Houston to Dallas; for client meetings at A&M office | Mary Cilia | 2.80 | $1,365.00* |
| 3/30/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 0.70 | $682.50 |
| 3/30/2023 | Prepare and file annual tax reports for various debtor entities and jurisdictions | Mary Cilia | 2.70 | $2,632.50 |
| 3/30/2023 | Download specific post-petition bank statements | Melissa Concitis | 2.90 | $1,595.00 |
| 3/30/2023 | Upload bank statements to shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 3/30/2023 | IT data collection and preservation call with FTX Europe (S.Stephens, K.Ramanathan and A&M Team) | Raj Perubhatla | 0.50 | $487.50 |
| 3/30/2023 | Weekly call with an outside IT services provider | Raj Perubhatla | 0.70 | $682.50 |
| 3/30/2023 | IT Contracts review on relevance to the Estate | Raj Perubhatla | 2.70 | $2,632.50 |
| 3/30/2023 | Work on cloud accounts transfer and related investigation | Raj Perubhatla | 1.30 | $1,267.50 |
| 3/30/2023 | Crypto wallet creation | Raj Perubhatla | 0.30 | $292.50 |
| 3/30/2023 | Cloud account termination documents searching and gathering | Raj Perubhatla | 1.70 | $1,657.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/30/2023 | IT Catchup call with Engineers | Raj Perubhatla | 0.50 | $487.50 |
| 3/30/2023 | IT Catchup call with A&M | Raj Perubhatla | 0.20 | $195.00 |
| 3/30/2023 | Review of the Ledger entities historical financial statements for evaluation of accounting treatment of post-petition activity | Robert Hoskins | 1.30 | $975.00 |
| 3/30/2023 | Correspondence with Ledger X management on accounting treatment of post-petition activity | Robert Hoskins | 0.60 | $450.00 |
| 3/30/2023 | Non-Working Travel from Houston to Dallas; for tax related meetings with EY | Robert Hoskins | 2.80 | $1,050.00* |
| 3/30/2023 | Meeting with D. Hainline, and R. Buck (A&M) to discuss petition date trial balance progress | Robert Hoskins | 1.20 | $900.00 |
| 3/30/2023 | Prepare and file annual tax reports for various debtors' entities and jurisdictions | Robert Hoskins | 2.90 | $2,175.00 |
| 3/30/2023 | Review of the Ledger X transaction accounting treatment and support documentation | Robert Hoskins | 2.70 | $2,025.00 |
| 3/31/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.70 | $1,620.00 |
| 3/31/2023 | Meeting with FTI on software exports and access to each critical application | Brandon Bangerter | 1.00 | $600.00 |
| 3/31/2023 | Wire payment entries and approvals | Brandon Bangerter | 1.20 | $720.00 |
| 3/31/2023 | Research on multiple applications access through vault and drive searches | Brandon Bangerter | 2.00 | $1,200.00 |
| 3/31/2023 | Application updates for end-users' access | Brandon Bangerter | 1.60 | $960.00 |
| 3/31/2023 | Retrieval of hardware updates to list and removals / information search for same | Brandon Bangerter | 1.80 | $1,080.00 |
| 3/31/2023 | Cloud platform searches for application invoices and various documentation | Brandon Bangerter | 1.50 | $900.00 |
| 3/31/2023 | Update of payment tracker sheet with vendor payment info | Daniel Tollefsen | 2.60 | $1,430.00 |
| 3/31/2023 | Database work of supporting vendor payment activity | Daniel Tollefsen | 1.70 | $935.00 |
| 3/31/2023 | Inspect, log, and remail 1099's with forwarding addresses | Felicia Buenrostro | 2.50 | $1,000.00 |
| 3/31/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 2.80 | $1,120.00 |
| 3/31/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 3/31/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 3/31/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/31/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 0.30 | $120.00 |
| 3/31/2023 | Assess and organize incoming documentation for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 3/31/2023 | Review & respond to emails re: foreign entity March Payroll | Kathryn Schultea | 0.30 | $292.50 |
| 3/31/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 3/31/2023 | Review & respond to emails re: Tax Disclosure | Kathryn Schultea | 0.70 | $682.50 |
| 3/31/2023 | Review & respond to emails re: Transparency USA - Deck Technologies | Kathryn Schultea | 0.60 | $585.00 |
| 3/31/2023 | Correspondence re: Postage meter purchase agreement | Kathryn Schultea | 0.30 | $292.50 |
| 3/31/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 3/31/2023 | Daily wire review and approval processing | Kathryn Schultea | 0.80 | $780.00 |
| 3/31/2023 | Meeting with D. Johnston (A&M) and others; foreign Entity Analysis (.30); related follow up (.20) | Kathryn Schultea | 0.50 | $487.50 |
| 3/31/2023 | Meeting with C. Ancona (EY) and others; Meetings with EY to discuss various ongoing tax issues and workstreams | Kathryn Schultea | 3.50 | $3,412.50 |
| 3/31/2023 | Discussion with C.Carver, K.Wrenn (EY team) re: 1099 intake processing | Leticia Barrios | 0.50 | $275.00 |
| 3/31/2023 | Check 1099 Administrative email box for returns and client inquiries | Leticia Barrios | 1.30 | $715.00 |
| 3/31/2023 | Populate semimonthly payroll backup files in document repository | Leticia Barrios | 2.50 | $1,375.00 |
| 3/31/2023 | Submit 1099 ready to response emails to customer/vendors | Leticia Barrios | 0.80 | $440.00 |
| 3/31/2023 | Coordinate 1099s with password files ready for electronic submittal | Leticia Barrios | 1.70 | $935.00 |
| 3/31/2023 | Analyze data regarding traded claims with employment plans or agreements | Leticia Barrios | 1.30 | $715.00 |
| 3/31/2023 | Verify unclaimed property tracker with results found on state agency websites | Leticia Barrios | 0.50 | $275.00 |
| 3/31/2023 | Respond to employee information from HR Teams US and International email box | Leticia Barrios | 1.20 | $660.00 |
| 3/31/2023 | Call with A&M, S&C, RLKS and J. Ray (CEO) to discuss foreign entities | Mary Cilia | 0.50 | $487.50 |
| 3/31/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.10 | $1,072.50 |
| 3/31/2023 | Call with S&C and A&M to discuss crypto account | Mary Cilia | 0.30 | $292.50 |
| 3/31/2023 | Meetings with EY to discuss various ongoing tax issues and workstreams | Mary Cilia | 3.30 | $3,217.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 3/31/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.20 | $1,170.00 |
| 3/31/2023 | Meeting with R. Hoskins (RLKS) to discuss status of post-petition books and records (0.60); related follow up (.40) | Mary Cilia | 1.00 | $975.00 |
| 3/31/2023 | Non-Working Travel from Dallas to Houston; return from client meetings at AM office | Mary Cilia | 2.80 | $1,365.00* |
| 3/31/2023 | Correspondence with foreign bank lead regarding post-petition bank statements | Melissa Concitis | 0.80 | $440.00 |
| 3/31/2023 | Download vendor transactions from shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 3/31/2023 | Upload vendor transactions from shared drive to accounting software | Melissa Concitis | 2.80 | $1,540.00 |
| 3/31/2023 | Document notes for team regarding vendor transactions attachments in accounting software | Melissa Concitis | 1.80 | $990.00 |
| 3/31/2023 | Correspondence with foreign bank lead regarding March 2023 bank statements | Melissa Concitis | 1.90 | $1,045.00 |
| 3/31/2023 | Cloud provider contract rejection matters | Raj Perubhatla | 0.70 | $682.50 |
| 3/31/2023 | Participate in the FTX Europe conference call - S&C (E.Simpson) | Raj Perubhatla | 0.20 | $195.00 |
| 3/31/2023 | Data collection and preservation efforts meeting | Raj Perubhatla | 1.00 | $975.00 |
| 3/31/2023 | Data requests status review | Raj Perubhatla | 0.50 | $487.50 |
| 3/31/2023 | Cloud ACH provider account investigation for agreements | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/31/2023 | Work on IT Staffing | Raj Perubhatla | 1.70 | $1,657.50 |
| 3/31/2023 | IT Systems and administration matters | Raj Perubhatla | 1.90 | $1,852.50 |
| 3/31/2023 | Preparation for tax meetings with EY | Robert Hoskins | 1.50 | $1,125.00 |
| 3/31/2023 | Meeting with EY to discuss various ongoing tax issues and workstreams | Robert Hoskins | 3.30 | $2,475.00 |
| 3/31/2023 | Correspondence with R. Gordon to discuss various technical accounting topics - previous acquisitions | Robert Hoskins | 0.30 | $225.00 |
| 3/31/2023 | Meeting with M. Cilia (CFO) to discuss status of post-petition books and records | Robert Hoskins | 1.00 | $750.00 |
| 3/31/2023 | Non-Working Travel from Dallas to Houston; return from tax related meetings with EY | Robert Hoskins | 2.80 | $1,050.00* |
| | | Total: | 2,325.10 | $1,637,787.50 |

\* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

# EXHIBIT B

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| | | | | | | | |
| 3/1/2023 | Individual meal - out of town Lunch Dallas - La Madeleine - Mary Cilia | | | | $12.68 | | Mary Cilia |
| 3/1/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/1/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/2/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/2/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/3/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/3/2023 | Individual meal - out of town Dinner Dallas - Uncle Julio's - Mary Cilia | | | | $50.00 | | Mary Cilia |
| 3/3/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/4/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/5/2023 | Airfare one way economy - Houston to Dallas for client meetings at A&M office; one night hotel in Dallas (Element Dallas); Uber from home to airport ($68.90) and Uber from airport to hotel ($60.93); Individual meal - out of town dinner in Dallas | $249.65 | $225.00 | $129.83 | $13.48 | | Brandon Bangerter |
| 3/5/2023 | Travel - Houston to Dallas - Meeting at A&M; Driving mileage (315); 1 night hotel (Marriott); Overnight parking - $50; Individual meal - out of town Breakfast | | $225.00 | $256.33 | $21.19 | | Daniel Tollefsen |
| 3/5/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/5/2023 | Airfare one way economy Houston to Dallas for client meetings at A&M office for review of statements and schedules | $213.00 | | | | | Robert Hoskins |
| 3/5/2023 | Uber - Airport to Hotel - Dallas | | | $138.15 | | | Robert Hoskins |

| | RLKS Expense Report - Detail by Day, by Category | | | | | |
|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 3/5/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/6/2023 | One night hotel in Dallas (Element Dallas); uber from hotel to A&M office; Individual meal - out of town dinner in Dallas | | $225.00 | $21.92 | $23.10 | | Brandon Bangerter |
| 3/6/2023 | On-site at A&M office - Dallas Location; 1 night hotel (Marriott) in Dallas, TX; Overnight parking - $50/daily $10; Individual meal - out of town Breakfast | | $225.00 | $60.00 | $23.45 | | Daniel Tollefsen |
| 3/6/2023 | Airfare one way economy United - Houston to Dallas for client meetings at A&M office; 1 night hotel (Sheraton); Parking (A&M office) | $175.00 | $225.00 | $25.00 | | | Kathryn Schultea |
| 3/6/2023 | Business meal - out of town Lunch Dallas - La Madeleine - Mary Cilia and Rob Hoskins (RLKS) | | | | $33.06 | | Mary Cilia |
| 3/6/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/6/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/6/2023 | Airfare one way economy (United) from Newark, NJ to Dallas, TX for client meetings at A&M office; 1 night hotel (Sheraton) | $306.05 | $225.00 | | | | Melissa Concitis |
| 3/6/2023 | Personal Car Mileage from EWR to Bordentown, NJ (Home); 1 overnight EWR Airport Parking | | | $98.80 | | | Melissa Concitis |
| 3/6/2023 | Uber - Hotel to A&M's office - Dallas | | | $20.83 | | | Robert Hoskins |
| 3/6/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/6/2023 | Individual meal - out of town Dinner in Dallas - Press Box Grill | | | | $46.26 | | Robert Hoskins |
| 3/7/2023 | One night hotel in Dallas (Element Dallas); Uber from hotel to A&M office | | $225.00 | $18.81 | | | Brandon Bangerter |
| 3/7/2023 | On-site at A&M office - Dallas Location; 1 night hotel (Marriott) in Dallas, TX; Individual meal - out of town Breakfast | | $225.00 | $60.00 | $24.35 | | Daniel Tollefsen |
| 3/7/2023 | Hotel in Dallas, 1 night hotel (Sheraton); Parking (A&M office); Business Meal out of town Lunch Panera Bread - K.Schultea, M.Cilia, | | $225.00 | $25.00 | $150.76 | | Kathryn Schultea |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| | R.Hoskins, B.Bangerter, M.Concitis, D.Tollefsen (RLKS) | | | | | | |
| 3/7/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/7/2023 | Business meal - out of town Dinner Dallas - Perry's - Mary Cilia, Brandon Bangerter, Rob Hoskins, Kathy Schultea, Melissa Concitis (RLKS) | | | | $250.00 | | Mary Cilia |
| 3/7/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/7/2023 | 1 night hotel (Sheraton); 1 overnight EWR Airport Parking | | $225.00 | $65.00 | | | Melissa Concitis |
| 3/7/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/8/2023 | One night hotel in Dallas (Element Dallas); Uber from hotel to A&M office | | $225.00 | $18.78 | | | Brandon Bangerter |
| 3/8/2023 | On-site at A&M office - Dallas Location; 1 night hotel (Marriott) in Dallas, TX; Overnight parking - $50/daily $10; Individual meal - out of town Breakfast | | $225.00 | $60.00 | $23.50 | | Daniel Tollefsen |
| 3/8/2023 | Hotel in Dallas, one night (Sheraton); Parking (A&M office); Business Meal - out of town Dinner in Dallas with B.Bangerter, M.Cilia, R.Hoskins, D.Tollefsen, M.Concitis, K.Schultea (RLKS) | | $225.00 | $25.00 | $300.00 | | Kathryn Schultea |
| 3/8/2023 | Business meal - out of town Lunch Dallas - La Madeleine - Mary Cilia, Daniel Tollefsen, Brandon Bangerter (RLKS) | | | | $51.46 | | Mary Cilia |
| 3/8/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/8/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/8/2023 | 1 night hotel (Sheraton) | | $225.00 | | | | Melissa Concitis |
| 3/8/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/9/2023 | Airfare one way economy - Dallas to Houston return from client meetings at A&M office; Uber from hotel to work ($22.31), Uber from client | $249.65 | | $125.51 | $9.73 | | Brandon Bangerter |

| | | | | | | Office or | |
| Date | Description | Air | Lodging | Transportation | Meals | Research Expenses | Professional |
|---|---|---|---|---|---|---|---|
| | office to airport($47.54), and Uber from airport to home ($55.66); Individual meal - out of town lunch in Dallas | | | | | | |
| 3/9/2023 | Travel - Dallas to Houston - Personal Car Mileage (315 Miles) A&M offices to Home; Daily parking $10; Individual meal - out of town Breakfast | | | $216.33 | $19.86 | | Daniel Tollefsen |
| 3/9/2023 | Airfare one way economy United - Dallas to Houston return from client meetings; Parking (A&M office $25); Rental car Dallas (Enterprise $303.05); Houston airport parking ($90) | $175.00 | | $418.05 | | | Kathryn Schultea |
| 3/9/2023 | Business Dinner Dallas - out of town Dinner Dallas - Pepe and Mitos - Mary Cilia and Rob Hoskins (RLKS) | | | | $88.41 | | Mary Cilia |
| 3/9/2023 | Airbnb - Dallas TX | | $215.63 | | | | Mary Cilia |
| 3/9/2023 | Airfare one way economy (United) - Dallas, TX to Newark, NJ return from client meetings at A&M office; EWR Airport Parking | $305.50 | | $65.00 | | | Melissa Concitis |
| 3/9/2023 | Personal Car Mileage from EWR to Bordentown, NJ (Home) | | | $33.80 | | | Melissa Concitis |
| 3/9/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/9/2023 | Uber - Hotel to A&M's office - Dallas | | | $22.57 | | | Robert Hoskins |
| 3/10/2023 | Business meal - out of town Lunch Dallas - McAllister's Deli - Mary Cilia and Rob Hoskins (RLKS) | | | | $37.99 | | Mary Cilia |
| 3/10/2023 | Airbnb - Dallas TX | | $215.62 | | | | Mary Cilia |
| 3/10/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/11/2023 | Business meal - out of town Dinner Dallas - Ocean's Prime - Mary Cilia and Rob Hoskins (RLKS) | | | | $100.00 | | Mary Cilia |
| 3/11/2023 | Airbnb - Dallas TX | | $215.62 | | | | Mary Cilia |
| 3/11/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |

**RLKS Expense Report - Detail by Day, by Category**

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 3/12/2023 | Airfare one way economy - Houston to Dallas for client meetings at A&M office; one night hotel in Dallas (Renaissance St, Elm); Uber from home to airport ($55.15), and Uber from airport to hotel ($49.99) | $174.45 | $225.00 | $105.14 | | | Brandon Bangerter |
| 3/12/2023 | Travel - Houston to Dallas - Meeting at A&M; Driving mileage (315); 1 night hotel (Marriott); Overnight parking - $50; Individual meal - out of town Breakfast | | $225.00 | $256.33 | $22.36 | | Daniel Tollefsen |
| 3/12/2023 | Airfare one way economy United - from Houston to Dallas for client meetings at A&M office; Uber from airport to hotel ($36.68); 1 night hotel (Marriott); Business Meal - out of town Dinner in Dallas - K.Schultea, B.Bangerter, M.Concitis, D.Tollefsen (RLKS) | $178.98 | $225.00 | $36.68 | $200.00 | | Kathryn Schultea |
| 3/12/2023 | Business meal - out of town Dinner Dallas - Chefhouse - Mary Cilia and Rob Hoskins (RLKS) | | | | $45.59 | | Mary Cilia |
| 3/12/2023 | Airbnb - Dallas TX | | $215.62 | | | | Mary Cilia |
| 3/12/2023 | Personal Car Mileage from EWR to Bordentown, NJ (Home) | | | $33.80 | | | Melissa Concitis |
| 3/12/2023 | Airfare one way economy (United) from Newark, NJ to Dallas, TX for client meetings at A&M office | $181.95 | | | | | Melissa Concitis |
| 3/12/2023 | 1 night hotel (Marriott) - Dallas, TX; EWR Airport Parking | | $225.00 | $65.00 | | | Melissa Concitis |
| 3/12/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/13/2023 | One night hotel in Dallas (Renaissance St, Elm); Uber from hotel to A&M office ($10.99); Individual meal - out of town breakfast in Dallas | | $225.00 | $10.99 | $13.07 | | Brandon Bangerter |
| 3/13/2023 | On-site at A&M office - Dallas Location; 1 night hotel (Marriott) in Dallas, TX; Overnight parking - $50/daily $10; Individual meal - out of town Breakfast | | $225.00 | $60.00 | $20.26 | | Daniel Tollefsen |
| 3/13/2023 | 1 night hotel (Marriott); Uber to A&M office ($17.58) Business Meal out of town Lunch - K.Schultea, M.Cilia, R.Hoskins, B.Bangerter, M.Concitis, D.Tollefsen (RLKS) | | $225.00 | $17.58 | $146.24 | | Kathryn Schultea |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **RLKS Expense Report - Detail by Day, by Category** | | | | | | |
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 3/13/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/13/2023 | Airbnb - Dallas TX | | $215.62 | | | | Mary Cilia |
| 3/13/2023 | 1 night hotel (Marriott) - Dallas, TX; EWR Airport Parking | | $225.00 | $65.00 | | | Melissa Concitis |
| 3/13/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/13/2023 | Uber - Hotel to A&M's office - Dallas | | | $19.94 | | | Robert Hoskins |
| 3/14/2023 | One night hotel in Dallas (Renaissance St, Elm) | | $225.00 | | | | Brandon Bangerter |
| 3/14/2023 | Travel - Houston to Dallas - Meeting at A&M; Driving mileage (315); Daily parking - $10; Individual meal - out of town Breakfast | $206.33 | | $10.00 | $26.74 | | Daniel Tollefsen |
| 3/14/2023 | 1 night hotel (Marriott); Uber to A&M office ($25.31) | | $225.00 | $25.31 | | | Kathryn Schultea |
| 3/14/2023 | Business meal - out of town Lunch Dallas - Chuy's - Mary Cilia, Rob Hoskins, Kathy Schultea, Daniel Tollefsen, Brandon Bangerter, Leticia Barrios (RLKS), EY Team (K.Lowery, C.Carver, T.Shea) | | | | $280.00 | | Mary Cilia |
| 3/14/2023 | Plat Parking 114 - A&M Offices - Dallas | | | $25.00 | | | Mary Cilia |
| 3/14/2023 | Airbnb - Dallas TX | | $215.62 | | | | Mary Cilia |
| 3/14/2023 | 1 night hotel (Marriott) - Dallas, TX; EWR Airport Parking | | $225.00 | $65.00 | | | Melissa Concitis |
| 3/14/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $225.00 | | | | Robert Hoskins |
| 3/15/2023 | Airfare one way economy - Dallas to Houston return from client meetings at A&M office; Uber from client office to airport ($41.28), and Uber from airport to home ($56.51); Individual meal - out of town lunch in Dallas | $174.45 | | $97.79 | $21.35 | | Brandon Bangerter |
| 3/15/2023 | Uber to A&M office $18.31; Airfare one way economy United - Dallas to Houston; Uber from | $178.98 | | $149.87 | | | Kathryn Schultea |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| | office to airport $41.56; Houston airport parking $90; | | | | | | |
| 3/15/2023 | Personal Car Mileage - Dallas TX to Houston TX | | | $155.89 | | | Mary Cilia |
| 3/15/2023 | Airfare one way economy (United) - Dallas, TX to Newark, NJ return from client meetings at A&M office; EWR Airport Parking | $180.00 | | $65.00 | | | Melissa Concitis |
| 3/15/2023 | Personal Car Mileage from EWR to Bordentown, NJ (Home) | | | $33.80 | | | Melissa Concitis |
| 3/15/2023 | Uber - Hotel to Airport - Dallas | | | $63.43 | | | Robert Hoskins |
| 3/15/2023 | Airfare one way economy - Dallas to Houston return from client meetings at A&M office for review of statements and schedules | $204.00 | | | | | Robert Hoskins |
| 3/30/2023 | Uber - Home Office to Airport - Houston TX | | | $55.40 | | | Mary Cilia |
| 3/30/2023 | Airfare one way economy United Airlines - Houston TX to Dallas TX for client meetings at EY office | $178.90 | | | | | Mary Cilia |
| 3/30/2023 | Uber - Mary Cilia and Rob Hoskins - Airport to Hotel - Dallas TX | | | $123.07 | | | Mary Cilia |
| 3/30/2023 | Business meal - out of town Dinner Dallas TX - Allie's Grille - Mary Cilia and Rob Hoskins (RLKS) | | | | $100.00 | | Mary Cilia |
| 3/30/2023 | One night hotel Marriott Suites - Dallas TX | | $206.42 | | | | Mary Cilia |
| 3/30/2023 | Airfare one way economy Houston to Dallas for client meetings at EY office for various tax items | $202.50 | | | | | Robert Hoskins |
| 3/30/2023 | 1 night hotel Marriott Renaissance Saint Elm Dallas - Lodging | | $218.21 | | | | Robert Hoskins |
| 3/31/2023 | Airfare one way economy United Airlines - Dallas TX to Houston TX return from client meetings at EY office | $178.90 | | | | | Mary Cilia |
| 3/31/2023 | Uber - Airport to Home Office | | | $92.40 | | | Mary Cilia |
| 3/31/2023 | Uber - Hotel to EY office- Dallas | | | $40.35 | | | Robert Hoskins |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 3/31/2023 | Airfare one way economy - Dallas to Houston return from client meetings at EY office for various tax items | $202.50 | | | | | Robert Hoskins |
| | Totals: | $3,915.79 | $11,318.40 | $3,752.48 | $2,154.89 | $0.00 | |