**<u>Exhibit A</u>**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Andrew Dietderich | 2.30 | Review US cases on federal law of tracing. |
| 03/01/2023 | Keiji Hatano | 0.40 | Correspondence with internal teams re: non-whitelisted tokens. |
| 03/01/2023 | Brian Glueckstein | 1.00 | Correspondence and follow-up with internal team re: asset recovery and QE information requests. |
| 03/01/2023 | Jacob Croke | 2.70 | Call with A. Holland, Sygnia and A&M re: asset transfer (.40); analysis re: plan for recovering additional crypto assets held on third party platforms (.70); correspondence with third party platforms (.40), A. Dietderich (.10) re: same; analyze issues re: potential recovery of exchange assets (.50), correspondence with Alix re: same (.20); analyze potential improper transactions and relationships to known entities (.40). |
| 03/01/2023 | Nicole Friedlander | 1.00 | Correspondence with K. Ramanathan (A&M), W. Scheffer and M. Berger (STB) re: current relevant third party personnel call (.20); review and analyze third party exchange summary (.20); correspondence with J. Gallant re: same (.20); calls with A. Lewis re: public statement re: asset tracing and forensic investigation (.40). |
| 03/01/2023 | Evan Simpson | 0.50 | Review files and company details for certain non-debtor entities and related governance for asset recovery exercise. |
| 03/01/2023 | Sharon Levin | 0.20 | Correspondence with SDNY re: asset recovery. |
| 03/01/2023 | Anthony Lewis | 2.00 | Calls with N. Friedlander re: public statement re: asset tracing and forensic investigation (.40); review press statement (.20); correspondence with internal team re: same (.10); correspondences with FTX, Chainalysis and A&M teams re: public statements re: asset tracing (.10); correspondence with Chainalysis, S&C and TRM teams re: asset tracing (.20); correspondence with S&C, Sygnia and A&M teams re: security issues (.10). correspondence with S&C and A&M teams re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party asset issues (.50); correspondence with S&C, STB teams and vendor re: vendor assistance (.40). |
| 03/01/2023 | Lester Su | 0.50 | Call with S. Rosenthal re: data request to relevant third party and jurisdictional questions. |
| 03/01/2023 | Kathleen Donnelly | 3.60 | Review and revise cover letters re: Bahamas properties project. |
| 03/01/2023 | Meaghan Kerin | 1.40 | Revise technical questions for former Alameda Research employee (.70); correspondence with A. Lewis, A. Holland, A&M and former Alameda Research employee counsel re: same (.30); review chronology of events re: forensic investigation (.10); correspondence with A. Lewis and Sygnia re: FTI requests (.10); review Sam Bankman-Fried filings re: technical consultants (.20). |
| 03/01/2023 | Alexander Holland | 5.00 | Call with J. Croke, Sygnia, and A&M re: asset transfer (.40); draft chronology relating to asset recovery from a relevant third party (3.1); correspondence with J. Croke, S. Yeargan and A&M re: responses to third party exchanges holding Alameda assets (1.4); attention to team communication re: forensic investigation (.10). |
| 03/01/2023 | Samantha Rosenthal | 6.90 | Research re: seeking pretrial discovery from foreign entities (1.4); call with L. Su re: data request to relevant third party and jurisdictional questions (.50); revise notes re: same (.30); correspondences with L. Su and H. Middleditch re: same (.40); internal correspondences with internal team re: same (.20); revise FTI RFI supplemental responses and materials (2.1); correspondences with A. Lewis re: same (.10); review Chainalysis materials re: unauthorized transactions (.40); analysis re: same (.50); revise chronology of key events (.20); attention to correspondence with Chainalysis re: asset tracing (.10); review relevant third party evidence (.70). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Medina Sadat | 8.90 | Research and review real estate documents re: Bahamian properties project. |
| 03/01/2023 | Matthew Strand | 1.30 | Review and summarize documents re: relevant third parties. |
| 03/01/2023 | Ugonna Eze | 4.00 | Research and review real estate documents re: Bahamian properties project (2.5); prepare summaries re: same (1.5). |
| 03/01/2023 | Emma Downing | 1.10 | Revise stipulation re: political donation recovery from relevant third party. |
| 03/02/2023 | Stephanie Wheeler | 0.50 | Correspondence with A. Holland re: Alameda data requested by federal regulator (.10); correspondence with current debtor entity personnel and A. Herzog (Katz Banks Kumin) re: settlement payments received (.20); correspondence with M. Cilia (RLKS) and C. Dunne re: bank accounts (.20). |
| 03/02/2023 | Stephen Ehrenberg | 0.60 | Call with B. Harsch, F. Weinberg Crocco, E. Downing, D. Hisarli and Turkish counsel re: legal developments in Turkey (partial attendance). |
| 03/02/2023 | Brian Glueckstein | 1.10 | Call with S&C and federal regulator team re: asset forfeiture issues (.80); review correspondence and follow-up with federal regulator re: same (.30). |
| 03/02/2023 | Christopher Dunne | 1.30 | Review materials re: relevant third party re: political contributions (.80); call with federal regulator re: political contributions (.50). |
| 03/02/2023 | Kathleen McArthur | 0.20 | Correspondence with internal team re: political donation workstreams. |
| 03/02/2023 | Jacob Croke | 3.90 | Call with A. Holland, Sygnia and A&M re: asset transfer (.60); analyze issues re: customer entitlements and related parties (.50), correspondence with A. Dietderich re: same (.20); analysis re: potential asset misappropriation and recovery plan (.60), correspondence with Alix re: same (.10); correspondence with current FTX Japan personnel re: FTX Japan assets (.20); correspondence with A. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Cohen re: venture asset recovery (.20); analyze issues re: assets held on third party platforms and recovery plans (.60), correspondence third party platform re: same (.10); call with S&C and federal regulator teams re: asset forfeiture issues (.80). |
| 03/02/2023 | Nicole Friedlander | 1.70 | Call with A. Lewis, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: status of forensic investigation, coordination with DOJ, relevant third party evidence and ongoing case management (.30 - partial attendance); follow-up call with A. Lewis, M. Kerin, A. Holland and S. Rosenthal re: status of forensic investigation (.10); call with J. Peck (DOJ) and A. Lewis re: forensic investigation (.10); call with A. Lewis re: forensic investigation, third party asset freeze (.20); review and revise list of advisor questions for former FTX and Alameda personnel (.40); correspondence with M. Kerin and advisors re: same (.40); meeting with M. Materni re: political contributions presentations to federal regulator (.20). |
| 03/02/2023 | James Bromley | 1.20 | Call with S&C and federal regulator teams re: asset forfeiture issues (.80); correspondence with internal team re: same (.40). |
| 03/02/2023 | Sharon Levin | 0.70 | Call with S&C and federal regulator teams re: asset forfeiture issues (.50 - partial attendance); meeting with B. Harsch re: state law enforcement inquiry on seizure of assets (.20). |
| 03/02/2023 | Anthony Lewis | 2.70 | Call with N. Friedlander, M. Kerin, A. Holland, S. Rosenthal and Sygnia team re: status of forensic investigation, coordination with DOJ, relevant third party evidence and ongoing case management (.40); follow-up call with N. Friedlander, M. Kerin, A. Holland and S. Rosenthal re: status of forensic investigation (.10); review materials re: investigation report (.10); review revisions to press statement (.10); review materials re: asset transfers and tracing (.50); call with J. Laatikainen (Chainalysis) re: asset tracing |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and DOJ/FBI discussions (.30); correspondence with S&C, Sygnia, Chainalysis and A&M teams re: asset tracing issues (.50); correspondence with DOJ, S&C and Sygnia teams re: forensic investigation (.20); call with J. Peck (DOJ) and N. Friedlander re: same (.10); call with N. Friedlander re: forensic investigation, third party asset freeze (.20); correspondence with DOJ, FTX and S&C teams re: third party asset freeze (.10); correspondence with internal team re: political donations materials (.10). |
| 03/02/2023 | Bradley Harsch | 1.50 | Prepare for call with Turkish counsel re: FTX Turkey strategy (.20); call with S. Ehrenberg, F. Weinberg Crocco, E. Downing, D. Hisarli and Turkish counsel re: legal developments in Turkey (.70); correspondence with Turkish counsel re: request for access to FTX Turkey Gmail data (.20); correspondence with S. Levin and N. Friedlander re: State Law Enforcement inquiry on seizure of assets (.20); meeting with S. Levin re: same (.20). |
| 03/02/2023 | Lester Su | 0.90 | Call with H. Middleditch and S. Rosenthal re: discovery request to relevant third party and jurisdictional questions (.60); call with S. Rosenthal re: discovery request to relevant third party and jurisdictional questions (.30). |
| 03/02/2023 | Michele Materni | 0.80 | Call with J. Rosenfeld and Z. Flegenheimer re: political donations and loan investigation in response to federal regulator request (.60); meeting with N. Friedlander re: political contributions presentations to federal regulator (.20). |
| 03/02/2023 | Hattie Middleditch | 5.20 | Review materials re: third party document requests for information connected to forensic incident (1.0); Note of advice to S. Rosenthal re: English law procedural mechanisms available in support of foreign proceedings (3.0); call with L. Su and S. Rosenthal re: discovery request to relevant third party and jurisdictional questions (.60); correspondence with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | David Allison KC re: issue (.40); correspondence with S Rosenthal re: next steps (.20). |
| 03/02/2023 | Fabio Weinberg Crocco | 0.70 | Call with S. Ehrenberg, B. Harsch, E. Downing, D. Hisarli and Turkish counsel re: legal developments in Turkey. |
| 03/02/2023 | Kathleen Donnelly | 3.10 | Call with M. Sadat and K. Mayberry re: feedback on Bahamas properties project (.40); review and revise summaries re: Bahamas property project (2.6); meeting with K. Mayberry re: Bahamas property project workstream (.10). |
| 03/02/2023 | Zoeth Flegenheimer | 0.50 | Correspondence with J. Rosenfeld re: status of Alix's work tracing funds for political contributions (.10); call with M. Materni and J. Rosenfeld re: political donations and loan investigation in response to federal regulator request (.40 - partial attendance). |
| 03/02/2023 | Meaghan Kerin | 2.40 | Call with A. Lewis, N. Friedlander, A. Holland, S. Rosenthal and Sygnia re: status of forensic investigation, coordination with DOJ, relevant third party evidence and ongoing case management (.40); follow-up call re: status of forensic investigation with N. Friedlander, A. Lewis, A. Holland and S. Rosenthal (.10); review Chainalysis memoranda (.20); review relevant third party productions (.20); correspondence with N. Friedlander, A. Lewis, S. Rosenthal, H. Zhukovsky and LRC re: same (.20); revise interview questions for former employees (.30); correspondence with N. Friedlander, A&M and Alix re: same (.10); analyze Sygnia records re: unauthorized transactions and related investigation findings (.40); correspondence with A. Lewis and Sygnia re: asset tracing, recovery issues (.20); correspondence with A. Lewis, Sygnia re: DOJ updates (.10); review S. Rosenthal summary re: research relating to service on Relevant Third Parties (.10); review Sygnia updates re: historic website records (.10). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | KJ Lim | 0.30 | Review and comment on IP questions re: relevant third party settlement agreement. |
| 03/02/2023 | Jared Rosenfeld | 1.00 | Call with J. Rosenfeld, D. O'Hara, T. Millet, and E. Downing re: coordination on political contributions workstream (.40); call with M. Materni and Z. Flegenheimer re: political donations and loan investigation in response to federal regulator request. (.60). |
| 03/02/2023 | Alexander Holland | 2.80 | Call with J. Croke, Sygnia and A&M re: asset transfer (.50 - partial attendance); call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: status of forensic investigation, coordination with DOJ, relevant third party evidence and ongoing case management (.40); follow-up call with N. Friedlander, A. Lewis, M. Kerin and S. Rosenthal re: status of forensic investigation (.10); call with L. Goldman (AP) and B. Mackay (Alix) re: asset recovery from a relevant third party (.50); review communications with AP re: asset recovery from a relevant third party (.60); correspondence with J. Croke and S. Yeargan re: responses to third party exchanges holding Alameda assets (.70). |
| 03/02/2023 | Daniel O'Hara | 0.40 | Call with J. Rosenfeld, T. Millet and E. Downing re: coordination on political contributions workstream. |
| 03/02/2023 | Samantha Rosenthal | 6.40 | Call with L. Su re: discovery request to relevant third party and jurisdictional questions (.30); call with L. Su and H. Middleditch re: same (.60); revise notes re: same (.50); correspondences with L. Su and H. Middleditch re: same (.50); draft summary re: seeking pretrial discovery from foreign Relevant Third Parties (.60); correspondence with N. Friedlander and A. Lewis re: same (.50); draft summary of outstanding items in forensic investigation (.70); call with A. Lewis, N. Friedlander, M. Kerin, A. Holland and Sygnia re: status of forensic investigation, coordination with DOJ, relevant third party evidence and ongoing case |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | management (.40); follow-up call with N. Friedlander, A. Lewis, M. Kerin, and A. Holland re: status of forensic investigation (.10); revise notes re: same (.30); draft follow-up questions to Relevant Third Parties re: Rule 2004 subpoena responses (.90); review relevant third party supplemental 2004 subpoena production (.70); analysis re: same (.30). |
| 03/02/2023 | Medina Sadat | 4.60 | Research and review real estate documents re: Bahamian properties project (4.2); call with K. Donnelly and K. Mayberry re: feedback on Bahamas properties project (.40). |
| 03/02/2023 | Ugonna Eze | 3.50 | Research and review real estate documents re: Bahamian properties project (2.0); prepare summaries re: same (1.5). |
| 03/02/2023 | Emma Downing | 1.10 | Call with S. Ehrenberg, B. Harsch, F. Weinberg Crocco, D. Hisarli and Turkish counsel re: legal developments in Turkey (.70); call with J. Rosenfeld, D. O'Hara and T. Millet re: coordination on political contributions workstream (.40). |
| 03/02/2023 | M. Devin Hisarli | 0.70 | Call with S. Ehrenberg, B. Harsch, F. Weinberg Crocco, E. Downing, and Turkish counsel re: legal developments in Turkey. |
| 03/02/2023 | Keila Mayberry | 6.90 | Draft summaries re: Bahamas properties project (6.4); call with M. Sadat and K. Donnelly re: feedback on Bahamas properties project (.40); meeting with K. Donnelly re: Bahamas property project workstream (.10). |
| 03/02/2023 | Tatum Millet | 3.80 | Call with J. Rosenfeld, D. O'Hara and E. Downing re: coordination on political contributions workstream (.40); correspondences with J. Rosenfeld re: 2021 political contribution records (.60); review political contribution documents (.50); review document summary to identify political donations documents (.40); revise political donations document summary spreadsheet (1.2); review produced documents (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update political contributions sub-chronology (.50). |
| 03/02/2023 | Hannah Zhukovsky | 0.80 | Review materials from relevant third party productions. |
| 03/03/2023 | Andrew Dietderich | 0.20 | Correspondence with relevant third party team on bank custodial risk for remaining non-migrated accounts. |
| 03/03/2023 | Brian Glueckstein | 1.50 | Correspondence and follow-up with internal team re: relevant third party settlement issues (.70); review documents and information re: facts supporting asset recoveries (.80). |
| 03/03/2023 | Christopher Dunne | 1.00 | Call with D. O'Hara, P. Brothers (Graves Garrett) and E. Greim (Graves Garrett) re: FTX donation repayments (.30); correspondence with S&C bankruptcy team and investigations team re: same (.70). |
| 03/03/2023 | Jacob Croke | 2.90 | Call with A. Holland re: account balance in an Alameda account at a relevant third party (.20); analyze issues re: third party exchange accounts and recovery plans (.60), correspondence with K. Ramanathan (A&M), A. Holland and A. Liv-Feyman re: same (.40); call with A. Thompson and T. Millet re: token depegging inquiry and potential sources of recovery (.60), follow-up correspondence re: same (.30), review additional materials from TRM re: same (.20); analyze issue re: potential motion for turnover of third party exchange account assets (.30), correspondence with S. Yeargan re: same (.10), call with A. Holland re: same (.20). |
| 03/03/2023 | Anthony Lewis | 1.10 | Review relevant third party materials (.20); correspondence with DOJ and S&C teams re: law enforcement requests (.10); correspondence with S&C, Sygnia and Mayer Brown teams re: relevant third party issues (.40); correspondence with S&C and A&M teams re: relevant third party issues (.10); correspondence with S&C, A&M, TRM, Chainalysis |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and Alix teams re: asset tracing and transfer (.20); correspondence with S&C, A&M and Sygnia teams re: potential asset sale issues (.10). |
| 03/03/2023 | Bradley Harsch | 0.20 | Correspondence with internal team re: FTX Turkey access to KYC data. |
| 03/03/2023 | Lester Su | 0.30 | Call with D. Allison (KC) and H. Middleditch re: third party discovery against relevant third party. |
| 03/03/2023 | Michele Materni | 0.50 | Call with K. Donnelly re: Bahamas properties project (.30); correspondence with T. Millet and J. Rosenfeld re: political contributions tracking (.20). |
| 03/03/2023 | Hattie Middleditch | 1.20 | Call with L. Su and D. Allison (KC) re: third party discovery against relevant third party (.30); call with H. Middleditch and S. Rosenthal re: third party discovery and relevant third party evidence (.40); note on process and test for obtaining a third party discovery (.50). |
| 03/03/2023 | Kathleen Donnelly | 2.30 | Call with M. Materni re: Bahamas properties project (.30); call with U. Eze re: Bahamas properties project (.30); correspondence with internal team re: Bahamas properties project (1.7). |
| 03/03/2023 | Meaghan Kerin | 0.50 | Correspondence with S. Rosenthal, Sygnia, Chainalysis re: unauthorized transactions, asset tracing issues (.20); review draft RFI responses (.30). |
| 03/03/2023 | KJ Lim | 0.30 | Review and comment on IP questions re: relevant third party settlement agreement. |
| 03/03/2023 | Jared Rosenfeld | 0.90 | Review correspondence re: UCC approval of relevant third party settlement (.50); correspondence with internal team re: Alix team research into political donations (.40). |
| 03/03/2023 | Andrew Thompson | 2.80 | Call with J. Croke and T. Millet re: token depegging inquiry and potential sources of recovery (.60); call with T. Millet re: initial steps of relevant third party bridge research for J. Croke (.10); review background material circulated by J. Croke re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party token bridge and assets and begin scoping searches in database (2.1). |
| 03/03/2023 | Alexander Holland | 1.10 | Call with J. Croke re: potential motion for turnover of third party exchange account assets (.20); call with A&M re: Alameda account data at a third party exchange (.50); correspondence with J. Croke and A&M re: same (.20); attention to internal team communication re: forensic investigation (.20). |
| 03/03/2023 | Daniel O'Hara | 0.70 | Call with C. Dunne, D. O'Hara, P. Brothers (Graves Garrett) and E. Greim (Graves Garrett) re: FTX donation repayments (.30); call with C. Dunne, M. Summers (Ballard Spahr), D. Arellano (Herrera Arellano) and D. Fox (Herrera Arellano) re: real estate issues (.40). |
| 03/03/2023 | Samantha Rosenthal | 0.40 | Call with H. Middleditch re: third party discovery and relevant third party evidence |
| 03/03/2023 | Medina Sadat | 5.40 | Research and review real estate documents re: Bahamian properties project (4.8); meeting with M. Strand, U. Eze, N. Hills, A. Mazumdar and K. Mayberry re: Bahamas properties project workstream (.60). |
| 03/03/2023 | Matthew Strand | 4.80 | Meeting with M. Sadat, U. Eze, N. Hills, A. Mazumdar and K. Mayberry re: Bahamas properties project workstream (.60); review real estate documents for Bahamian properties project (2.0); draft cover letter re: same (2.2). |
| 03/03/2023 | Ugonna Eze | 2.80 | Research and review real estate documents re: Bahamian properties project (1.2); prepare summaries re: same (.70); meeting with M. Strand, M. Sadat, N. Hills, A. Mazmudar and K. Mayberry re: Bahamas properties project workstream (.60); call with K. Donnelly re: Bahamas properties project (.30). |
| 03/03/2023 | Natalie Hills | 7.90 | Review sample materials re: Bahamas properties project (1.2); meeting with M. Sadat, M. Strand, U. Eze, A. Mazumdar and K. Mayberry re: Bahamas |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | properties project workstream (.60); research and review real estate documents re: Bahamas properties project (6.1). |
| 03/03/2023 | Keila Mayberry | 6.40 | Work on Bahamas properties project (5.8); meeting with M. Sadat, M. Strand, U. Eze, N. Hills and A. Mazumdar re: Bahamas properties project workstream (.60). |
| 03/03/2023 | Aneesa Mazumdar | 5.00 | Research and review real estate documents re: Bahamian properties project (4.4); meeting with M. Sadat, M. Strand, U. Eze, N. Hills, and K. Mayberry re: Bahamas properties project workstream (.60). |
| 03/03/2023 | Tatum Millet | 4.70 | Call with J. Croke and A. Thompson re: token depegging inquiry and potential sources of recovery (.60); call with A. Thompson re: initial steps of relevant third party bridge research for J. Croke (.10); research re: FTX relevant third party bridge (2.4); correspondence with J. Rosenfeld re: updated political donations (.30); identify additional spreadsheets to include in political donations document summaries (.40); correspondence with H. Carr re: same (.10); review additional political donations documents re: crypto donations to add to binder (.40); update document summaries with same (.40). |
| 03/03/2023 | Eric Newman | 0.20 | Correspondence with FTI team re: KYC Turkey data. |
| 03/04/2023 | Brian Glueckstein | 0.20 | Correspondence with A. Dietderich and S. Levin re: bank issues. |
| 03/04/2023 | Mehdi Ansari | 0.80 | Review communications with internal team re: relevant third party settlement (.40); correspondence with J. Croke re: IP considerations for relevant third party settlement (.40). |
| 03/04/2023 | Jacob Croke | 2.10 | Analyze issues re: recoveries from third party exchanges (1.7); correspondence with B. Glueckstein and K. Ramanathan (A&M) re: same (.40). |
| 03/04/2023 | Anthony Lewis | 0.60 | Review investigation report outline (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and Sygnia teams re: investigation report (.40); correspondence with S&C, A&M teams re: asset tracing (.10). |
| 03/04/2023 | Kathleen Donnelly | 2.00 | Review and revise summaries re: Bahamas properties project (1.8); correspondence with team re: same (.20). |
| 03/04/2023 | Meaghan Kerin | 0.20 | Correspondence with A. Lewis and Sygnia re: potential vulnerabilities (.10); correspondence with A. Lewis re: asset tracing issues and unauthorized transactions (.10). |
| 03/04/2023 | Alexander Holland | 0.80 | Revise third party exchange tracker (.30); attention to team communication re: forensic investigation (.20); correspondence with J. Croke re: assets at a relevant third party (.30). |
| 03/04/2023 | Matthew Strand | 2.60 | Review documents related to Bahamas real estate and prepare summaries for same. |
| 03/04/2023 | Keila Mayberry | 2.00 | Draft summaries re: Bahamas properties project. |
| 03/05/2023 | Rebecca Simmons | 0.10 | Correspondence with A. Dietderich and B. Glueckstein re: bailment research. |
| 03/05/2023 | Andrew Dietderich | 0.60 | Review materials re: FTT valuation (.30); correspondence with J. Bromley re: same (.30). |
| 03/05/2023 | Brian Glueckstein | 0.40 | Correspondence with internal team and follow-up re: relevant third party settlement. |
| 03/05/2023 | Kathleen McArthur | 0.40 | Correspondence with A. Dietderich, N. Friedlander and Alix team re: status of forensic work and planning for board. |
| 03/05/2023 | Jacob Croke | 0.50 | Review additional potential sources of crypto recoveries, including tracking exchange-related wallets and assets to be secured. |
| 03/05/2023 | Anthony Lewis | 1.30 | Review and revise excerpts of investigation report (.30); correspondence with S&C, Sygnia teams re: investigation report (.30); correspondence with internal team re: forensic investigation (.40); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C, A&M teams re: asset tracing and transfers (.20); correspondence with internal team re: security assessment (.10). |
| 03/05/2023 | Kathleen Donnelly | 0.10 | Correspondence with team re: Bahamas properties project. |
| 03/05/2023 | Meaghan Kerin | 0.30 | Correspondence with A. Lewis re: asset tracing issues, unauthorized transactions (.10); review records re: same (.20). |
| 03/05/2023 | Medina Sadat | 6.20 | Research and review real estate documents re: Bahamian properties project. |
| 03/05/2023 | Matthew Strand | 1.10 | Review documents related to Bahamas properties project (.50); prepare summaries re: same (.60). |
| 03/05/2023 | Natalie Hills | 0.30 | Correspondence with K. Donnelly and M. Sadat re: Bahamas properties project. |
| 03/05/2023 | Keila Mayberry | 0.80 | Draft summaries re: Bahamas properties project (.50); correspondence with internal team re: same (.30). |
| 03/05/2023 | Tatum Millet | 1.30 | Update descriptions of work by Chainalysis and TRM teams based on information provided by A&M team. |
| 03/06/2023 | Stephen Ehrenberg | 0.30 | Review report from Nardello re: former FTX personnel (.20); call with B. Harsch re: FTX Turkey access to KYC documentation (.10). |
| 03/06/2023 | Brian Glueckstein | 4.60 | Revise relevant third party settlement agreement (2.3); address relevant third party settlement issues and follow-up re: same (1.4); correspondence with S&C and relevant third party counsel re: token issues and correspondence (.40); review and analyze relevant third party token security and issuance matters (.50). |
| 03/06/2023 | Mehdi Ansari | 0.80 | Correspondences with internal team re: relevant third party settlement agreement. |
| 03/06/2023 | Jacob Croke | 2.20 | Analysis re: coordination of federal regulator forfeiture and asset recoveries (.40); analyze third party exchange records and related documentation for turnover motion and recoveries re: other exchanges |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.90); correspondence with K. Ramanathan (A&M), A. Holland and B. Glueckstein re: same (.60); call with S. Levin re: SDNY presentation (.30). |
| 03/06/2023 | Nicole Friedlander | 1.70 | Call with W. Scheffer, current relevant third party personnel (relevant third party), K. Ramanathan (A&M), G. Walia (A&M), M. Berger (STB) and L. Cron (STB) re: shortfall of customer assets at FTX.US (.30); correspondence with J. Gallant re: third party exchange documents (.30); review, analyze and comment on draft federal regulator presentation re: political contributions (.70); correspondence with M. Materni, W. Scheffer and E. Downing re: same (.30); review correspondence with W. Wagener re: political contributions (.10). |
| 03/06/2023 | Sharon Levin | 0.80 | Meeting with B. Harsch and state law enforcement re: potential adversary action for recovery of assets (.30); meeting with M. Materni re: asset forfeiture presentation (.20); call with J. Croke re: SDNY presentation (.30). |
| 03/06/2023 | Anthony Lewis | 2.50 | Call with M. Kerin, S. Rosenthal, A. Holland, O. Wortman (Sygnia) and Y. Torati (Sygnia) re: forensic investigation outstanding items, FTI RFI, and staking token activities (.50); call with O. Wortman (Sygnia) re: relevant third party litigation (.10); review relevant third party materials (.20); correspondence with S&C, Sygnia, Mayer Brown teams re: relevant third party issues (.60); correspondence with S&C, DOJ, FBI, IRS and Sygnia teams re: forensic investigation (.50); correspondence with internal team re: investigation report (.10); correspondence with internal team re: digital device collection and review (.20); correspondence with internal team re: asset tracing (.20); correspondence with S&C and A&M teams re: relevant third party assets (.10). |
| 03/06/2023 | Bradley Harsch | 0.90 | Call with S. Ehrenberg re: FTX Turkey access to KYC documentation (.10); correspondence with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&M re: FTX Turkey access to KYC documentation (.10); correspondence with FTX Turkey personnel re: access to KYC documentation (.10); call with state law enforcement and S. Levin re: potential adversary action for recovery of assets (.30); follow up correspondence with S. Levin re: follow-up to call with state law enforcement (.20); correspondence with A&M re: relevant third party question (.10). |
| 03/06/2023 | Michele Materni | 0.20 | Meeting with S. Levin re: asset forfeiture presentation. |
| 03/06/2023 | Michael Haase | 0.90 | Assessing asset recovery procedure against certain accounts. |
| 03/06/2023 | Kathleen Donnelly | 4.40 | Meeting with M. Strand and M. Sadat re: Bahamas properties project (.20); review and revise summaries re: Bahamas properties project (4.2). |
| 03/06/2023 | Meaghan Kerin | 1.30 | Call with A. Lewis, S. Rosenthal, A. Holland, O. Wortman (Sygnia) and Y. Torati (Sygnia) re: forensic investigation outstanding items, FTI RFI, and staking token activities (.50); correspondence with N. Friedlander and A. Lewis re: FTI requests (.10); revise workplan re: forensic investigation (.20); correspondence with S. Rosenthal re: same (.10); correspondence with N. Friedlander and FTI re: collection of former employee devices (.10); correspondence with Sygnia, DOJ re: investigation updates (.10) correspondence with N. Friedlander re: interview questions for former employees (.10); correspondence with Sygnia re: investigation updates (.10). |
| 03/06/2023 | KJ Lim | 0.40 | Review and revise relevant third party settlement agreement. |
| 03/06/2023 | Jared Rosenfeld | 1.70 | Revise relevant third party settlement agreement. |
| 03/06/2023 | Alexander Holland | 2.80 | Call with A. Lewis, M. Kerin, S. Rosenthal, O. Wortman (Sygnia) and Y. Torati (Sygnia) re: forensic investigation outstanding items, FTI RFI, and staking token activities (.10 - partial attendance); call with K. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Baker (A&M) re: asset collection from a relevant third party (1.2); correspondence with J. Croke and K. Baker re: same (.60); attention to correspondence re: recovery from third party exchanges (.10); correspondence with Alix, A&M, and J. Croke re: Alameda relevant third party instances and account at a relevant third party (.80). |
| 03/06/2023 | Samantha Rosenthal | 5.80 | Review S&C action list re: forensic investigation (.20); call with A. Lewis, M. Kerin, A. Holland, O. Wortman (Sygnia) and Y. Torati (Sygnia) re: forensic investigation outstanding items, FTI RFI, and staking token activities (.50); revise notes re: same (.30); correspondence with S. Tanchuma (Sygnia) re: same (.20); review Sygnia forensic findings (.90); correspondence with A. Lewis re: FTI RFI (.10); revise supplemental responses to FTI RFI (.70); correspondence with A. Holland, M. Kerin re: ongoing case management (.30); correspondence with H. Zhukovsky re: same (.10); review unauthorized transactions and potentially compromised addresses (.60); attention to internal correspondences with internal team re: asset tracing (.50) review former FTX employee interview questions (.30); review employee interview readout (.20); review relevant third party evidence (.70); draft summary re: same (.20). |
| 03/06/2023 | Medina Sadat | 8.40 | Meeting with K. Donnelly and M. Strand re: Bahamas properties project (.20); review and revise cover letters re: Bahamas properties project (8.2). |
| 03/06/2023 | Matthew Strand | 5.10 | Meeting with K. Donnelly and M. Sadat re: Bahamas properties project (.20); work on Bahamas properties project based on comments from S. Wheeler and K. Donnelly (1.70); prepare document summaries for Bahamas properties project (3.20). |
| 03/06/2023 | Ugonna Eze | 4.00 | Research and review real estate documents re: Bahamian properties project (2.5); prepare summaries re: same (1.5). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2023 | Natalie Hills | 8.70 | Research and review real estate documents re: Bahamas properties project (4.1); draft cover letters re: Bahamas properties project (3.7); draft summaries re: Bahamas properties project (.90). |
| 03/06/2023 | Keila Mayberry | 2.40 | Draft summaries re: Bahamas properties project. |
| 03/06/2023 | Aneesa Mazumdar | 11.20 | Research and review real estate documents re: Bahamian properties project. |
| 03/06/2023 | William Scheffer | 0.30 | Call with N. Friedlander, current debtor entity personnel, K. Ramanathan (A&M), G. Walia (A&M), M. Berger (STB) and L. Cron (STB) re: shortfall of customer assets at FTX.US. |
| 03/07/2023 | Stephanie Wheeler | 0.40 | Review Nardello memo on relevant third party (.30); correspondence with A. Kranzley re: founder loan spreadsheeet (.10). |
| 03/07/2023 | Brian Glueckstein | 3.80 | Call with J. Croke re: third party exchange and follow-up work (1.1); meeting with J. Croke, J. Rosenfeld, K. Mayberry, V. Kotharu (Alix), D. Schwartz (Alix) and A. Searles (Alix) re: potential relevant third party settlement information request list (.30); call with C. Dunne and A. Lewis re: relevant third party reissuance strategy (.60); revise relevant third party settlement agreement and related (1.0); call with J. Croke re: relevant third party settlement issues and follow-up (.50); call with S. Levin re: SDNY forfeiture (.30). |
| 03/07/2023 | Christopher Dunne | 1.10 | Call with Alix, N. Friedlander, J. Rosenfeld and Z. Flegenheimer re: political donations (.50); call with B. Glueckstein and A. Lewis re: relevant third party reissuance strategy (.60). |
| 03/07/2023 | Mehdi Ansari | 3.70 | Revise relevant third party settlement agreement (1.9); meet with K. Lim re: relevant third party settlement agreement (.70); review draft order for relevant third party settlement (.50); correspondence with internal team re: relevant third party settlement (.60). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Jacob Croke | 3.80 | Call with A. Holland, Sygnia, and A&M re: asset transfers from Third-Party Exchanges (.50); correspondence with A. Dietderich re: USDT recovery (.10); analysis re: additional exchange accounts controlled by debtor-associated entities and strategy for recovery (.70); analyze issues re: stablecoin questions (.70), correspondence with K. Ramanathan (A&M) re: same (.10); correspondence with UCC, B. Glueckstein and K. Ramanathan (A&M) re: same (.30); meeting with B. Glueckstein, J. Rosenfeld, K. Mayberry, V. Kotharu (Alix), D. Schwartz (Alix) and A. Searles (Alix) re: potential relevant third party settlement information request list (.30); call with B. Glueckstein re: third party exchange and follow-up work (1.1). |
| 03/07/2023 | Nicole Friedlander | 0.80 | Call with Alix, C. Dunne, J. Rosenfeld and Z. Flegenheimer re: political donations (.50); call with A. Holland re: digital asset recovery work (.30). |
| 03/07/2023 | Sharon Levin | 0.70 | Correspondence with internal team re: political donations/forfeiture (.40); call with B. Glueckstein re: SDNY forfeiture (.30). |
| 03/07/2023 | Anthony Lewis | 2.70 | Call with M. Kerin, S. Rosenthal, A. Holland and Sygnia team re: forensic investigation outstanding items (.50); correspondence with S&C, Sygnia teams re: forensic investigation (.30); call with B. Glueckstein, C. Dunne re: relevant third party reissuance strategy (.60); call with K. Ramanathan (A&M) and relevant third party re: relevant third party protocol assets (.50); review letter to relevant third party re: assets (.10); correspondence with S&C, A&M, relevant third party teams re: relevant third party issues (.40); correspondence with S&C, Chainalysis teams re: asset tracing (.10); correspondence with S&C, A&M teams re: staking (.20). |
| 03/07/2023 | Bradley Harsch | 0.20 | Review A&M/FTX Turkey communications re: access to database of KYC data (.10); |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with M. Flynn re: relevant third party assets (.10). |
| 03/07/2023 | Mark Bennett | 0.50 | Review Nardello report re: transactions by relevant third party. |
| 03/07/2023 | Kathleen Donnelly | 10.10 | Call with M. Strand re: Bahamas properties project (.20); meeting with A. Mazumdar and K. Mayberry re: Bahamas properties project (.20); review and revise summaries re: Bahamas properties project (8.4); correspondence with team re: same (1.3) |
| 03/07/2023 | Zoeth Flegenheimer | 1.10 | Correspondence with J. Croke re: investigating transfer of funds to customer and relevant third parties (.40); correspondence with J. Rosenfeld re: updating political contributions documents binder (.10); correspondence with T. Millet re: updating political contributions documents binder (.10); call with Alix, C. Dunne, N. Friedlander and J. Rosenfeld re: political donations (.50). |
| 03/07/2023 | Meaghan Kerin | 0.60 | Call with A. Lewis, S. Rosenthal, A. Holland, and Sygnia re: forensic investigation outstanding items (.50); correspondence with Sygnia re: DOJ call (.10). |
| 03/07/2023 | KJ Lim | 3.00 | Meeting with M. Ansari re: relevant third party settlement agreement (.70); review and revise relevant third party settlement agreement (2.3). |
| 03/07/2023 | Jared Rosenfeld | 6.20 | Meeting with B. Glueckstein, J. Croke, K. Mayberry, V. Kotharu (Alix), D. Schwartz (Alix) and A. Searles (Alix) re: potential relevant third party settlement information request list (.30); research answers to UCC questions re: settlement (1.2); revise relevant third party settlement motion (2.8); call with Alix Partners with C. Dunne, N. Friedlander and Z. Flegenheimer re: political donations. (.50); research and correspondence with internal team re: relevant third party funds recipients (1.4). |
| 03/07/2023 | Alexander Holland | 2.30 | Call with A. Lewis, M. Kerin, S. Rosenthal, and Sygnia re: forensic investigation outstanding items |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); call with J. Croke, Sygnia, and A&M re: asset transfers from Third-Party Exchanges (.50); correspondence with J. Croke and K. Baker re: asset collection from a relevant third party (.70); call with A&M re: crypto assets (.30); review correspondence with AP re: a relevant third party holding Debtor assets (.30). |
| 03/07/2023 | Samantha Rosenthal | 3.50 | Review public statements re: forensic investigation (.20); revise S&C action list re: forensic investigation (.60); prepare summary re: unauthorized transactions and compromised addresses (.60); correspondence with A. Lewis re: same (.10); correspondence with M. Kerin, H. Zhukovsky re: same (.10); correspondence with Chainalysis re: asset tracing (.10); call with A. Lewis, M. Kerin, A. Holland, and Sygnia re: forensic investigation outstanding items (.50); revise notes re: same (.20); draft summary re: same (.20); correspondence with M. McGuire (LRC) re: questions re: relevant third party 2004 subpoena response (.10); review former FTX employee separation agreement (.10); attention to correspondence with internal team re: same (.10); correspondences with N. Friedlander, Sygnia re: Sygnia statements to regulator (.20); attention to correspondence with A&M re: TRM and Chainalysis engagements (.10); review proposed witness interview questions for former FTX employees (.30). |
| 03/07/2023 | Medina Sadat | 7.20 | Research and review real estate documents re: Bahamas properties project (4.0); draft summaries re: same (3.2). |
| 03/07/2023 | Matthew Strand | 5.30 | Call with K. Donnelly re: Bahamas properties project (.20); revise cover letters for Bahamas properties project based on comments from K. Donnelly and S. Wheeler (1.2); draft cover letters for Bahamas properties project (3.3); correspondence with FTI re: access to certain relevant real estate documents (.60). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Ugonna Eze | 4.00 | Research and review real estate documents re: Bahamian properties project (2.5); prepare summaries re: same (1.5). |
| 03/07/2023 | Natalie Hills | 9.70 | Research and review real estate documents re: Bahamas properties project (5.2); draft cover letters re: same (3.9); revise summaries re: same (.60). |
| 03/07/2023 | Keila Mayberry | 5.30 | Meeting with B. Glueckstein, J. Croke, J. Rosenfeld, V. Kotharu (Alix), D. Schwartz (Alix) and A. Searles (Alix) re: potential relevant third party settlement information request list (.30); meeting with K. Donnelly and A. Mazumdar re: Bahamas properties project (.20); draft summaries re: same (4.8). |
| 03/07/2023 | Aneesa Mazumdar | 10.10 | Research and review real estate documents re: Bahamian properties project (9.9); meeting with K. Donnelly and K. Mayberry re: Bahamas properties project (.20). |
| 03/07/2023 | Hannah Zhukovsky | 0.10 | Compile notes from call with Sygnia. |
| 03/08/2023 | Steven Holley | 0.90 | Call with C. Dunne and A. Lewis re: FTX tokens in possession of relevant third party (.40); review and revise letter to counsel for relevant third party (.50). |
| 03/08/2023 | Stephanie Wheeler | 1.00 | Revise additional Bahamas property summaries (.80); call with N. Hills re: Bahamas properties project (.20). |
| 03/08/2023 | Brian Glueckstein | 2.40 | Correspondence with J. Croke and follow-up re: asset recoveries (.80); review and consider UCC comments re: relevant third party (.40); revise letter to relevant third party re: tokens (.60); respond to relevant third party token reissuance requests (.60). |
| 03/08/2023 | Christopher Dunne | 1.70 | Correspondence with internal team and A&M re: political donations (.60); call with C. Dunne and A. Lewis re: FTX tokens in possession of relevant third party (.90); correspondence with internal team and counsel for former FTX personnel re: sending letter to three banks to recover funds that were conveyed to relevant third party (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Kathleen McArthur | 0.60 | Meeting with W. Wagener, Z. Flegenheimer, U. Eze and Alix team re: asset recovery work stream. |
| 03/08/2023 | Jacob Croke | 3.50 | Call with A. Holland, A&M, PWP and relevant third party re: Alameda assets held at a relevant third party (.10 - partial attendance); follow-up call with A. Holland re: same (.20), correspondence with K. Ramanathan (A&M) re: same (.10); analysis re: additional exchange accounts and related recovery plan (.40); correspondence with S. Yeargan re: same (.20); revise A&M materials re: same (.60), correspondence with K. Ramanathan (A&M) re: same (.10); analysis re: exchange exploits and potential recovery strategy (.40); correspondence with Nardello and Alix re: same (.30); analysis re: relevant third party assets and recovery plan (.30), correspondence with D. Hariton re: same (.10); analyze insider Signal messages for additional asset recovery workstreams (.60), correspondence with S. Wheeler re: same (.10). |
| 03/08/2023 | Nicole Friedlander | 1.20 | Call with M. Kerin, S. Rosenthal, A. Holland and Sygnia re: outline of report re: control failures, presentation of findings to DOJ and UCC, and forensic investigation outstanding items (1.0); correspondence with J. Rosenfeld re: Alix research of customer cash bank accounts (.20). |
| 03/08/2023 | Anthony Lewis | 1.40 | Review materials re: asset tracing (.20); correspondence with S&C and Chainalysis teams re: same (.30); correspondence with S&C, DOJ and Sygnia teams re: forensic investigation (.30); correspondence with S&C, A&M teams re: relevant third party issues (.20); call with C. Dunne and S. Holley re: FTX tokens in possession of relevant third party (.40). |
| 03/08/2023 | William Wagener | 0.80 | Meeting with K. McArthur, Z. Flegenheimer, U. Eze and Alix team re: asset recovery work stream (.30 - partial attendance); correspondence with Alix team, S. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wheeler and S. Yeargan re: source of funds for relevant third party transfer (.50). |
| 03/08/2023 | Shane Yeargan | 0.40 | Correspondence with J. Croke re: relevant third party accounts (.10); correspondence with S. Wheeler and W. Wagener re: relevant third party loan funds tracing (.10); correspondence with K. Ramanathan (A&M) re: relevant third party funds tracing (.20). |
| 03/08/2023 | Michele Materni | 0.20 | Call with K. Donnelly re: Bahamas properties project. |
| 03/08/2023 | Kathleen Donnelly | 7.40 | Call with M. Materni re: Bahamas properties project (.20); review and revise summaries re: same (6.0); correspondence with team re: same (1.2). |
| 03/08/2023 | Zoeth Flegenheimer | 0.40 | Meeting with K. McArthur, W. Wagener, U. Eze and Alix team re: asset recovery work stream (partial attendance). |
| 03/08/2023 | Meaghan Kerin | 1.80 | Call with N. Friedlander, S. Rosenthal, A. Holland and Sygnia re: outline of report re: control failures, presentation of findings to DOJ and UCC, and forensic investigation outstanding items (1.0); correspondence with A. Lewis, H. Zhukovsky, A&M and TRM re: asset tracing issues (.20); review updated Sygnia spreadsheet re: analysis of unauthorized transactions (.40); correspondence with A. Lewis and S. Rosenthal re: same (.10); correspondence with H. Zhukovsky re: Chainalysis records management (.10). |
| 03/08/2023 | Jared Rosenfeld | 0.50 | Correspondence with internal team re: conveying documents to UCC in connection with relevant third party settlement. |
| 03/08/2023 | Alexander Holland | 2.60 | Call with J. Croke, A&M, PWP and relevant third party re: Alameda assets held at a relevant third party (.20); follow-up call with J. Croke re: same (.20); call with N. Friedlander, M. Kerin, S. Rosenthal and Sygnia re: outline of report re: control failures, presentation of findings to DOJ and UCC, and forensic investigation outstanding items (1.0); draft |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter re: asset recovery from a relevant third party (1.0); asset transfer call with A&M and Sygnia (.20). |
| 03/08/2023 | Samantha Rosenthal | 7.10 | Call with N. Friedlander, M. Kerin, A. Holland and Sygnia re: outline of report re: control failures, presentation of findings to DOJ and UCC, and forensic investigation outstanding items (1.0); revise draft summary re: same (.40); correspondences with A. Lewis and M. Kerin re: questions for Sygnia re: unauthorized transactions and compromised addresses (.40); draft S&C workplan re: forensic investigation (.50); review forensic artifacts from former FTX employee devices (.80); correspondence with A. Lewis, N. Friedlander and M. Kerin re: same (.20); review Chainalysis asset breakdown (.70); correspondence with Chainalysis re: same (.10); revise supplemental responses to FTI RFI (2.4); correspondence with N. Friedlander, A. Lewis, M. Kerin and A. Holland re: same (.30); correspondences with N. Friedlander and A. Lewis re: FTI call re: RFIs (.10); correspondences with A. Lewis, K. Ramanthan (A&M) re: unmixed transactions (.20). |
| 03/08/2023 | Medina Sadat | 6.70 | Research and review real estate documents re: Bahamian properties project (4.0); draft summaries re: same (2.7). |
| 03/08/2023 | Matthew Strand | 1.30 | Review, revise and finalize cover letters for Bahamas properties project. |
| 03/08/2023 | Ugonna Eze | 4.60 | Research and review real estate documents re: Bahamian properties project (2.5); prepare summaries re: same (1.5); meeting with K. McArthur, W. Wagener, Z. Flegenheimer and Alix team re: asset recovery work stream (.60). |
| 03/08/2023 | Natalie Hills | 6.10 | Compile documents re: Bahamas properties project (1.7); call with S. Wheeler re: Bahamas properties project (.20); revise summaries re: same (4.2). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Keila Mayberry | 3.00 | Revise summaries re: Bahamas properties project. |
| 03/08/2023 | Aneesa Mazumdar | 4.10 | Research and review real estate documents re: Bahamian properties project. |
| 03/08/2023 | Tatum Millet | 0.70 | Update political donations document summaries to include relevant third party documents identified by QE team. |
| 03/08/2023 | Harrison Schlossberg | 1.60 | Cross-check re: insider and external loans chart. |
| 03/08/2023 | Hannah Zhukovsky | 0.30 | Review wallet addresses. |
| 03/09/2023 | Steven Holley | 0.60 | Review final letter to counsel for relevant third party re: FTX tokens (.20); review report of response from counsel for relevant third party to letter rejecting proposal to transfer FTC tokens (.20); review and comment on reply to counsel for relevant third party (.20). |
| 03/09/2023 | Stephanie Wheeler | 0.60 | Review and revise former FTX personnel payoff agreement (.10); meeting with K. Donnelly re: Bahamas properties (.40); correspondence with M. Cilia (RLKS) re: investor request (.10). |
| 03/09/2023 | Andrew Dietderich | 0.30 | Correspondence with S. Peikin, B. Glueckstein and J. Bromley re: federal regulator MoU and potential related presentation. |
| 03/09/2023 | Brian Glueckstein | 2.70 | Draft and revise letter to relevant third party re: tokens and stay issues (1.8); review documents and information re: third party exchanges and asset recovery (.60); follow-up correspondences with internal team re: same (.30). |
| 03/09/2023 | Christopher Dunne | 0.20 | Call with J. Rosenfeld re: update from Alix on political donations flow of funds analysis. |
| 03/09/2023 | Jacob Croke | 2.00 | Analysis re: additional relevant third party assets and issues re: debtor control of registered entities (.90); correspondence with S. Yeargan re: same (.20); analysis re: donations and plan for recovery from non-debtors (.20); correspondence with C. Dunne re: same (.10); revise letter re: same (.20); revise letter to |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | token issuer (.30); correspondence with S. Glustein (A&M) re: same (.10). |
| 03/09/2023 | Nicole Friedlander | 1.90 | Call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and Sygnia team re: forensic investigation and drafting the interim report (.50); call with A. Lewis, S. Rosenthal, Paul Hastings, Sygnia and FTI teams re: RFIs and forensic investigation update (1.3); call with A. Lewis, S. Rosenthal and E. Liloof (Sygnia) re: same (.10). |
| 03/09/2023 | Evan Simpson | 0.50 | Revise documentation package for return of loan assets to debtor entity. |
| 03/09/2023 | Sharon Levin | 0.30 | Call with M. Materni, Z. Flegenheimer, A. Mazumdar and T. Millet re: preparation of a presentation on asset forfeiture for federal regulator (partial attendance). |
| 03/09/2023 | Anthony Lewis | 3.30 | Call with N. Friedlander, M. Kerin, S. Rosenthal, A. Holland and Sygnia team re: forensic investigation and drafting the interim report (.50); call with N. Friedlander, S. Rosenthal, Paul Hastings, Sygnia and FTI teams re: RFIs and forensic investigation update (1.3); call with N. Friedlander, S. Rosenthal and E. Liloof (Sygnia) re: same (.10); correspondence with internal team re: forensic investigation (.50); call with J. Petiford re: asset transfer instruction letter (.10); correspondence with S&C and Chainalysis teams re: asset tracing (.20); review and revise relevant third party letter (.10); correspondence with S&C, A&M, relevant third party teams re: relevant third party issues (.40); correspondence with S&C and A&M teams re: vendor assistance for staking (.10). |
| 03/09/2023 | Bradley Harsch | 0.10 | Correspondences with Turkish counsel re: request from FTX Turkey re: users on FTX.com. |
| 03/09/2023 | Shane Yeargan | 0.30 | Correspondence with A&M team re: relevant third party funds tracing (.10); review Alix analysis of relevant third party transfer (.20). |
| 03/09/2023 | Michele Materni | 0.70 | Call with S. Levin, Z. Flegenheimer, A. Mazumdar |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and T. Millet re: preparation of a presentation on asset forfeiture for federal regulator (.20 - partial attendance); call with Z. Flegenheimer, A. Mazumdar and T. Millet re: same (.30); call with Z. Flegenheimer re: same (.20). |
| 03/09/2023 | Julie Kapoor | 0.90 | Call with A. Lewis re: asset transfer instruction letter (.10); revise same (.80). |
| 03/09/2023 | Hattie Middleditch | 0.30 | Correspondence with S. Rosenthal re: costs estimate of relevant third party discovery. |
| 03/09/2023 | Kathleen Donnelly | 7.80 | Meeting with S. Wheeler re: Bahamas properties (.40); meeting with K. Mayberry re: Bahamas properties project (.30); call with M. Strand re: same (.40); call with M. Sadat re: same (.30); review and analyze documents re: additional properties (1.4); propose order re: Bahamas properties project (.70); review and revise summaries re: Bahamas properties project (4.1); meeting with D. O'Hara re: relevant third party issues (.20). |
| 03/09/2023 | Zoeth Flegenheimer | 1.10 | Call with S. Levin, M. Materni, A. Mazumdar and T. Millet re: preparation of a presentation on asset forfeiture for federal regulator (.50); call with M. Materni, A. Mazumdar and T. Millet re: same (.30); calls with M. Materni re: same (.20); coordinate re: same (.10). |
| 03/09/2023 | Meaghan Kerin | 3.60 | Call with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland, and Sygnia re: forensic investigation and drafting the interim report (.50); review DOJ request tracker (.10); correspondence with A. Lewis re: DOJ requests (.10); review updated Sygnia spreadsheet re: unauthorized transactions (.40); review Chainalysis memos and related records re: asset tracing (.70); correspondence with A. Lewis re: same (.10); revise workplan re: forensic investigation (.30); correspondence with internal team re: same (.10); correspondence with DOJ re: document production (.20); review records produced by relevant third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); correspondence with S. Rosenthal, A. Lewis and Sygnia team re: same (.30); correspondence with N. Friedlander re: documents re: entity segregation (.10); review Sygnia updates re: forensic investigation findings (.20); correspondence with H. Zhukovsky re: DOJ production (.10). |
| 03/09/2023 | Jared Rosenfeld | 0.80 | Call with C. Dunne re: update from Alix on political donations flow of funds analysis (.20); research re: political donations project (.50); correspondence with internal team re: same (.10). |
| 03/09/2023 | Alexander Holland | 0.70 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal, and Sygnia team re: forensic investigation and drafting the interim report (.50); attention to internal team correspondences re: forensic investigation (.20). |
| 03/09/2023 | Daniel O'Hara | 3.40 | Draft and revise letter re: asset recovery (3.0); correspondence with internal team re: same (.20); meeting with K. Donnelly re: relevant third party issues (.20). |
| 03/09/2023 | Samantha Rosenthal | 6.00 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia team re: forensic investigation and drafting the interim report (.50); revise notes re: same (.30); call with N. Friedlander, A. Lewis, Paul Hastings, Sygnia and FTI teams re: RFIs and forensic investigation update (1.3); call with N. Friedlander, A. Lewis and E. Liloof (Sygnia) re: same (.10); revise notes re: same (.20); revise supplemental responses to FTI RFIs (2.8); correspondence with FTI re: same (.20); correspondence with N. Friedlander, A. Lewis re: presentation to FTI outline (.10); correspondence with A. Lewis re: updated table of unauthorized transactions and compromised addresses (.20); correspondence with A. Lewis, N. Friedlander, M. Kerin and A. Holland re: FTI call takeaways (.30). |
| 03/09/2023 | Medina Sadat | 5.70 | Call with K. Donnelly re: Bahamas properties project (.30); research and review real estate documents re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bahamian properties project (3.4); draft summaries re: same (2.0). |
| 03/09/2023 | Matthew Strand | 2.30 | Call with K. Donnelly re: Bahamas properties project (.40); review documents and draft summaries for Bahamas properties project (1.9). |
| 03/09/2023 | Ugonna Eze | 3.00 | Research and review real estate documents re: Bahamian properties project (2.0); prepare summaries re: same (1.0). |
| 03/09/2023 | Natalie Hills | 2.80 | Revise summaries re: Bahamas properties project (.70); research and review real estate documents re: same (2.1). |
| 03/09/2023 | Keila Mayberry | 6.30 | Revise summaries re: Bahamas properties project (6.0); meeting with K. Donnelly re: Bahamas properties project (.30). |
| 03/09/2023 | Aneesa Mazumdar | 5.70 | Research and review real estate documents re: Bahamian properties project (4.9); call with S. Levin, M. Materni, Z. Flegenheimer and T. Millet re: preparation of a presentation on asset forfeiture for federal regulator (.50); call with M. Materni, Z. Flegenheimer and T. Millet re: same (.30). |
| 03/09/2023 | Tatum Millet | 2.80 | Call with M. Materni, Z. Flegenheimer and A. Mazumdar re: preparation of a presentation on asset forfeiture for federal regulator (.30); correspondence with A. Mazumdar re: same (.20); call with S. Levin, M. Materni, Z. Flegenheimer and A. Mazumdar re: preparation of a presentation on asset forfeiture for federal regulator (.50); update political contributions document summaries to include relevant third party documents identified by QE team (.90); review relevant third party documents to edit documents summaries re: same (.90). |
| 03/09/2023 | Hannah Zhukovsky | 0.30 | Archive and record Sygnia spreadsheet re: unauthorized transactions (.20); archive and record call notes with Sygnia (.10). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Stephanie Wheeler | 2.50 | Review Bahamas property summaries (2.0); correspondence with T. Millet re: Alameda promissory note (.20); call with K. Donnelly and K. Mayberry re: Bahamas property summary (.20); call with M. Strand re: same (.10). |
| 03/10/2023 | Andrew Dietderich | 1.40 | Correspondence with K. Ramanathan (A&M), J. Petiford, C. Jensen and B. Glueckstein re: stablecoin questions re: banking climate. |
| 03/10/2023 | Jacob Croke | 4.10 | Call with W. Wagener, J. Rosenfeld, A. Holland, Alix and Nardello teams re: account held by a relevant third party (.50); further analysis re: related recovery strategy (.30); call with counsel for blockchain re: assets (.10); correspondence with K. Ramanathan (A&M) re: same (.10); analysis re: token warrant entitlements (.20); correspondence A. Titus (A&M) re: same (.10); analysis re: additional relevant third party assets and accounts (.50), correspondence with third party exchanges re: same (.20); revise A&M materials re: relevant third party recovery strategies (.60); correspondence with K. Ramanathan (A&M) and A. Holland re: same (.30); analysis re: cryptocurrency issues and related asset recovery and conversion plan (.40); correspondence with K. Ramanathan (A&M) re: same (.20); analysis re: potential asset recoveries (.20); analysis re: insider documents and potential additional areas of inquiry for debtor asset recoveries (.40). |
| 03/10/2023 | Evan Simpson | 0.50 | Review and comment on motion and order for potential return of loan assets to foreign debtor. |
| 03/10/2023 | Anthony Lewis | 0.40 | Correspondence with S&C and A&M teams re: vendor assistance re: staking (.10); correspondence with S&C, A&M, TRM and Sygnia teams re: asset tracing and transfers (.30). |
| 03/10/2023 | William Wagener | 0.50 | Call with J. Croke, J. Rosenfeld, A. Holland, Alix and Nardello teams re: account held by a relevant third party. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Shane Yeargan | 0.70 | Review letter to relevant third party re: token purchase (.10); correspondence with S. Wheeler and W. Wagener re: relevant third party loan tracing (.10); review A&M findings re: relevant third party loan funds (.40); correspondence with Alix re: relevant third party analysis (.10). |
| 03/10/2023 | Michele Materni | 0.10 | Call with K. Donnelly re: Bahamas properties project. |
| 03/10/2023 | Kathleen Donnelly | 6.10 | Call with S. Wheeler and K. Mayberry re: Bahamas property summary (.20); calls with M. Strand re: Bahamas properties project (.80); call with K. Mayberry re: same (.40); call with M. Materni re: same (.10); review and revise summaries re: Bahamas properties project (4.3); correspondence with internal team re: same (.30). |
| 03/10/2023 | Zoeth Flegenheimer | 1.30 | Coordinate preparation re: asset forfeiture presentation for federal regulator (.30); review and revise same (1.0). |
| 03/10/2023 | Meaghan Kerin | 0.40 | Review Landis correspondence re: relevant third party production (.10); correspondence A&M re: data questions for former employee (.10); correspondence with A. Lewis and H. Zhukovsky re: asset tracing issues (.10); review TRM report (.10). |
| 03/10/2023 | Jared Rosenfeld | 1.80 | Call with J. Croke, W. Wagener, A. Holland, Alix and Nardello teams re: account held by a relevant third party (.50); call with A. Holland re: same (.10); research re: political donations workstreams (1.0); correspondence with internal team re: same (.20). |
| 03/10/2023 | Alexander Holland | 2.20 | Call with J. Croke, W. Wagener, J. Rosenfeld, Alix and Nardello teams re: account held by a relevant third party (.50); call with J. Rosenfeld re: same (.10); correspondence with J. Croke re: same (.10); revise third party exchange tracker (1.1); correspondence with J. Croke re: assets at a relevant third party (.20); attention to internal team correspondence re: forensic investigation (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Daniel O'Hara | 0.70 | Draft and revise demand letters re: relevant third party donations return. |
| 03/10/2023 | Samantha Rosenthal | 0.30 | Correspondences with A. Lewis and K. Ramanathan (A&M) re: TRM asset tracing (.20); attention to correspondences with A. Lewis and Sygnia team re: tokens ownership (.10). |
| 03/10/2023 | Matthew Strand | 4.40 | Call with S. Wheeler re: Bahamas property summary (.10); draft cover letters for Bahamas properties project (1.2); work on same (1.8); revise same (.50); calls with K. Donnelly re: Bahamas properties project (.80). |
| 03/10/2023 | Ugonna Eze | 3.00 | Research and review real estate documents re: Bahamian properties project (2.0); prepare summaries re: same (1.0). |
| 03/10/2023 | Natalie Hills | 8.20 | Research and review real estate documents re: Bahamas properties (5.6); revise cover letters re: same (.90); draft summaries re: same (1.7). |
| 03/10/2023 | Keila Mayberry | 6.70 | Call with K. Donnelly and S. Wheeler re: Bahamas property summary (.20); draft summaries re: Bahamas properties project (6.1); call with K. Donnelly re: Bahamas properties project (.40). |
| 03/10/2023 | Aneesa Mazumdar | 8.50 | Research and review real estate documents re: Bahamian properties project (6.9); draft asset forfeiture presentation (1.6). |
| 03/10/2023 | Tatum Millet | 2.60 | Draft asset forfeiture presentation for federal regulator. |
| 03/10/2023 | Adam Toobin | 2.40 | Review cryptocurrency lending company motions/objections. |
| 03/11/2023 | Andrew Dietderich | 0.70 | Correspondence with J. Ray (FTX) and A&M team re: managing USDC risk (.60); call with K. Hansen (Paul Hastings) re: same (.10). |
| 03/11/2023 | Jacob Croke | 0.90 | Analyze issues re: potential areas of recovery and debtor-affiliated entities (.50), correspondence with A. Kranzley re: same (.10); analysis re: stablecoin questions (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/11/2023 | Evan Simpson | 0.50 | Correspondence with local counsel re: process for local adjudication of asset claims. |
| 03/11/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: asset tracing. |
| 03/11/2023 | Michele Materni | 0.40 | Revise asset forfeiture presentation. |
| 03/11/2023 | Kathleen Donnelly | 4.90 | Review and revise summaries re: Bahamas property project (4.3); work with N. Hills to calculate total value of Bahamas properties (.60). |
| 03/11/2023 | Zoeth Flegenheimer | 0.30 | Review and revise asset forfeiture presentation for federal regulator. |
| 03/11/2023 | Meaghan Kerin | 0.10 | Correspondence with Sygnia and TRM teams re: asset tracing issues. |
| 03/11/2023 | Medina Sadat | 0.60 | Revise cover letters re: Bahamas property project. |
| 03/11/2023 | Ugonna Eze | 2.00 | Research and review real estate documents re: Bahamian properties project (1.5); prepare summaries re: same (0.5). |
| 03/11/2023 | Natalie Hills | 2.30 | Revise documents for Bahamas properties project (1.7); work with K. Donnelly to calculate total value of Bahamas properties (.60). |
| 03/11/2023 | Keila Mayberry | 0.50 | Draft documents re: Bahamas properties project. |
| 03/11/2023 | Aneesa Mazumdar | 5.40 | Research and review real estate documents re: Bahamian properties project. |
| 03/12/2023 | Stephanie Wheeler | 0.60 | Revise summaries of Bahamas properties. |
| 03/12/2023 | Andrew Dietderich | 1.00 | Review correspondences with internal team re: cryptocurrency value protection (.40); review documentation for ordinary course e-money management (.30); call with S. Coverick (A&M) re: financial institution risk management (.20); review correspondence from internal team re: same (.10). |
| 03/12/2023 | Jacob Croke | 0.30 | Analyze issues re: securing additional crypto and identifying debtor-affiliated wallets. |
| 03/12/2023 | Sharon Levin | 0.50 | Review asset forfeiture presentation (.40); |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: same (.10). |
| 03/12/2023 | Anthony Lewis | 0.30 | Correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.10); correspondence with S&C, A&M and Sygnia teams re: asset transfers (.10); correspondence with S&C and A&M teams re: vendor assistance re: staking (.10). |
| 03/12/2023 | Bradley Harsch | 0.30 | Review summary of Alix work on political donations (.10); review Nardello report on current relevant third party personnel (.20). |
| 03/12/2023 | Michele Materni | 0.30 | Further revise asset forfeiture presentation. |
| 03/12/2023 | Kathleen Donnelly | 1.90 | Work with N. Hills to calculate total value of Bahamas properties (1.1); review and revise summaries: Bahamas properties project (.80). |
| 03/12/2023 | Zoeth Flegenheimer | 0.40 | Review and revise asset forfeiture presentation. |
| 03/12/2023 | Meaghan Kerin | 0.20 | Correspondence with Sygnia re: DOJ call agenda (.10); correspondence with A&M re: asset recovery issues (.10). |
| 03/12/2023 | Jared Rosenfeld | 1.80 | Revise relevant third party settlement motion. |
| 03/12/2023 | Daniel O'Hara | 0.50 | Revise letters re: charitable asset recovery. |
| 03/12/2023 | Ugonna Eze | 0.50 | Research and review real estate documents re: Bahamian properties project (.30); prepare summaries re: same (.20). |
| 03/12/2023 | Natalie Hills | 1.10 | Work with K. Donnelly to calculate total value of Bahamas properties. |
| 03/12/2023 | Keila Mayberry | 1.60 | Review and revise summaries re: Bahamas properties project. |
| 03/12/2023 | Aneesa Mazumdar | 3.40 | Research and review real estate documents re: Bahamian properties project (2.1); draft asset forfeiture presentation (1.3). |
| 03/12/2023 | Tatum Millet | 1.20 | Finalize first half of asset forfeiture presentation (.70); revise same (.40); correspondence with M. Materni re: same (.10). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Stephanie Wheeler | 0.90 | Meeting with K. Donnelly re: Bahamas property summaries (.10); review and revise Bahamas property summaries (.40); call with M. Strand re: deposits for open Bahamian real estate transactions (.10); revise additional Bahamas property summaries (.30). |
| 03/13/2023 | Andrew Dietderich | 1.40 | Correspondence with J. Ray (FTX), J. Bromley and B. Glueckstein re: bank risks (.40); calls with A&M and Kroll teams re: back up arrangement (1.0). |
| 03/13/2023 | Brian Glueckstein | 1.40 | Call with L. Metzger (Orrick) re: claims and asset recovery issues and follow-up (.50); call with J. Croke re: relevant third party settlement agreement (.20); review and consider relevant third party settlement agreement (.60); call with K. Pasquale (Paul Hastings) re: relevant third party settlement (.10). |
| 03/13/2023 | Kathleen McArthur | 0.60 | Meeting with W. Wagener, J. Rosenfeld, A. Holland, U. Eze and Alix team re: forensic accounting. |
| 03/13/2023 | Mehdi Ansari | 1.20 | Review relevant third party settlement motion (.30); review relevant third party settlement agreement (.50); correspondence with internal team re: same (.40). |
| 03/13/2023 | Jacob Croke | 3.70 | Call with B. Glueckstein re: relevant third party settlement agreement (.20); call with A. Holland re: asset collection from a relevant third party (.10); analyze issues re: recoveries from debtor-associated relevant third party accounts (1.9); correspondences with third party exchanges, Sygnia and A. Holland re: same (.70); revise A&M materials re: crypto asset recoveries and next steps (.60); correspondence with K. Donnelly re: real estate identification and recovery strategy (.20). |
| 03/13/2023 | Nicole Friedlander | 1.00 | Call with A. Lewis, M. Kerin, Sygnia, DOJ, FBI and IRS teams re: updates in forensic investigation (.70); call with O. Wortman (Sygnia) re: safety deposit box issue (.20); correspondence with A. Dietderich and K. Ramanathan (A&M) re: same (.10). |
| 03/13/2023 | Sharon Levin | 0.30 | Review and revise asset forfeiture presentation. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Anthony Lewis | 2.20 | Call with N. Friedlander, M. Kerin, Sygnia, DOJ, FBI and IRS teams re: updates in forensic investigation (.70); correspondence with S&C, Sygnia, DOJ and FTX teams re: forensic investigation (.60); call with M. Kerin, Stradley and Cahill teams re: technical and data-related questions for former Alameda employee (.60); call with M. Kerin re: same (.10); correspondence with S&C and A&M teams re: vendor assistance re: staking (.10); correspondence with internal team re: Alameda research trading (.10). |
| 03/13/2023 | Bradley Harsch | 0.50 | Review former FTX personnel correspondence re: political contributions (.10); review correspondence re: DOJ forensic investigation team inquiry (.10); review correspondence re: Turkish counsel conversation with FTX Turkey personnel and asset recovery (.20); outreach to Turkish counsel re: correspondence on discussion with FTX Turkey personnel (.10). |
| 03/13/2023 | William Wagener | 0.60 | Meeting with K. McArthur, J. Rosenfeld, A. Holland, U. Eze and Alix team re: forensic accounting. |
| 03/13/2023 | Christian Jensen | 0.40 | Call with D. O'Hara re: FTX Philanthropy letters (.10); correspondence with bank counsels and M. Cilia (RLKS) re: same (.30). |
| 03/13/2023 | Michele Materni | 1.70 | Call with Z. Flegenheimer, J. Rosenfeld, D. O'Hara and Alix re: political donations tracing (.50); call between J. Rosenfeld, Z. Flegenheimer, D. O'Hara and Alix re: political donations tracing (.50); call with Alix re: asset recovery work (.30); review documents re: control failures (.40). |
| 03/13/2023 | Kathleen Donnelly | 8.50 | Meeting with S. Wheeler re: Bahamas property summaries (.10); calls with M. Strand re: Bahamas properties project (.50); call with M. Sadat, M. Strand, N. Hills, K. Mayberry and A. Mazumdar re: Bahamas properties project (.40); review and revise documents re: same (7.5) |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Zoeth Flegenheimer | 1.00 | Correspondence with J. Rosenfeld re: Alix analysis of loans to founders (.10); coordinate review of employment records at request of DOJ (.20); meeting with J. Rosenfeld re: preparing presentation to federal regulator on political contribution funds flow (.20); call with M. Materni, J. Rosenfeld, D. O'Hara and Alix re: political donations tracing (.50). |
| 03/13/2023 | Meaghan Kerin | 2.80 | Call with N. Friedlander, A. Lewis, Sygnia, DOJ, FBI and IRS teams re: updates in forensic investigation (.70); call with A. Lewis, Stradley and Cahill teams re: technical and data-related questions for former Alameda employee (.60); call with A. Lewis re: same (.10); review workplan and list of open items re: forensic investigation (.10); correspondence with A. Lewis and S. Rosenthal re: relevant third party document production (.10); correspondence with Sygnia team re: analysis of code (.10); correspondence with A. Lewis and A&M team re: technical questions for former employee (.10); draft summary of call with Stradley re: same (.40); correspondence with A. Lewis, A. Holland, Sygnia and A&M teams re: same (.20); correspondence with N. Friedlander, A. Lewis, J. Peck (DOJ) and Sygnia re: DOJ follow-up questions re: forensic investigation (.20); correspondence with TRM re: asset tracing updates (.10); correspondence with A. Holland re: employment status of certain individuals (.10). |
| 03/13/2023 | KJ Lim | 0.30 | Review relevant third party settlement agreement. |
| 03/13/2023 | Jared Rosenfeld | 1.30 | Meeting with K. McArthur, W. Wagener, A. Holland, U. Eze and Alix team re: forensic accounting (.60); call with M. Materni, Z. Flegenheimer, D. O'Hara and Alix re: political donations tracing (.50); meeting with Z. Flegenheimer re: preparing presentation to federal regulator on political contribution funds flow (.20). |
| 03/13/2023 | Alexander Holland | 3.10 | Call with J. Croke re: asset collection from a relevant third party (.10); meeting with K. McArthur, W. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wagener, J. Rosenfeld, U. Eze and Alix team re: forensic accounting (.60); review asset transfers at a relevant third party (2.1) correspondence with J. Croke re: same (.30). |
| 03/13/2023 | Daniel O'Hara | 1.30 | Call with C. Jensen re: FTX Philanthropy letters (.10); draft and revise letters re: relevant third party reimbursements (.70); call with M. Materni, J. Rosenfeld, Z. Flegenheimer and Alix team re: political donations tracing (.50). |
| 03/13/2023 | Samantha Rosenthal | 1.20 | Correspondence with M. Kerin and A. Holland re: workplan and list of open items re: forensic investigation (.20); revise workplan re: forensic investigation (.80); attention to correspondences with S&C and Sygnia teams re: DOJ questions re: forensic evidence (.20). |
| 03/13/2023 | Medina Sadat | 4.60 | Research and review real estate documents re: Bahamian properties project (1.8); draft cover letters re: same (2.6); call with K. Donnelly, M. Strand, N. Hills, K. Mayberry and A. Mazumdar re: Bahamas property project (.20 - partial attendance). |
| 03/13/2023 | Matthew Strand | 4.40 | Call with S. Wheeler re: deposits for open Bahamian real estate transactions (.10); calls with K. Donnelly re: Bahamas properties project (.50); call with K. Donnelly, M. Sadat, N. Hills, K. Mayberry and A. Mazumdar re: Bahamas property project (.40); prepare cover letter documents for Bahamas properties project (2.7); coordinate with internal team re: Bahamas property assignment, finalizing letters and related documents (.70). |
| 03/13/2023 | Ugonna Eze | 4.60 | Research and review real estate documents re: Bahamian properties project (2.5); prepare summaries re: same (1.5); meeting with K. McArthur, W. Wagener, J. Rosenfeld, A. Holland and Alix team re: forensic accounting (.60). |
| 03/13/2023 | Natalie Hills | 4.20 | Call with K. Donnelly, M. Sadat, M. Strand, K. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mayberry, and A. Mazumdar re: Bahamas property project (.40); research and review real estate documents re: same (1.2); revise documents re: same (.80); calculate total value of Bahamas properties (1.8). |
| 03/13/2023 | M. Devin Hisarli | 0.30 | Research retention application for Turkish counsel. |
| 03/13/2023 | Keila Mayberry | 3.20 | Call with K. Donnelly, M. Sadat, M. Strand, N. Hills and A. Mazumdar re: Bahamas property project (.20 - partial attendance); draft documents for same (3.0). |
| 03/13/2023 | Aneesa Mazumdar | 2.90 | Research and review real estate documents re: Bahamian properties project (2.8); call with K. Donnelly, M. Sadat, M. Strand, N. Hills and K. Mayberry re: Bahamas property project (.10 - partial attendance). |
| 03/13/2023 | Tatum Millet | 0.80 | Revise asset forfeiture presentation (.60); correspondence with M. Materni re: same (.20). |
| 03/13/2023 | Hannah Zhukovsky | 1.20 | Update comparison spreadsheet with new addresses from most recent TRM and Chainalysis reports. |
| 03/14/2023 | Stephanie Wheeler | 1.20 | Call with S. Levin, W. Wagener, Z. Flegenheimer, J. Rosenfeld and Alix team re: update on political donations workstream (.70); call with K. Donnelly re: Bahamas property records (.10); revise Bahamas property summaries (.50); correspondence with M. Kulkin (Wilmer Hale) re: former debtor entity employee return of property (.10). |
| 03/14/2023 | Brian Glueckstein | 2.30 | Review and consider relevant third party settlement comments (.20); call with J. Croke and relevant third party counsel team re: relevant third party settlement agreement (.90); follow-up correspondence with J. Croke and relevant third party re: same (.40); analyze documents correspondence with J. Croke and A. Kranzley re: asset recovery issues (.80). |
| 03/14/2023 | Mehdi Ansari | 0.40 | Review relevant third party settlement (.20); call with J. Croke re: relevant third party settlement (.20) |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/14/2023 | Jacob Croke | 1.90 | Call with B. Glueckstein and relevant third party counsel team re: relevant third party settlement agreement (.90); analyze issues re: recovering debtor assets from foreign third party platforms (.20); analysis re: Alameda accounts and steps to access relevant third party assets (.40); analysis re: federal regulator coordination re: asset recovery and forfeiture, including presentation materials (.10); call with federal regulator re: asset recovery (.10); call with M. Ansari re: relevant third party settlement (.20). |
| 03/14/2023 | Sharon Levin | 0.40 | Call with S. Wheeler, W. Wagener, Z. Flegenheimer, J. Rosenfeld and Alix team re: update on political donations workstream (partial attendance). |
| 03/14/2023 | Anthony Lewis | 1.30 | Correspondence with S&C, Sygnia and DOJ teams re: forensic investigation (.90); correspondence with S&C and A&M teams re: asset tracing and transfers (.40). |
| 03/14/2023 | Bradley Harsch | 2.00 | Call with Turkish counsel re: FTX Turkey personnel requests and strategy to address regulator seizure of assets (.60); call with A&M and Sygnia teams re: recovery of stablecoin from relevant third party (.50); correspondence with internal team re: same (.40); review A&M correspondence re: relevant third party burning of stablecoin (.30); correspondence re: summary of call with Turkish counsel re: FTX Turkey (.20). |
| 03/14/2023 | William Wagener | 0.50 | Call with S. Levin, S. Wheeler, Z. Flegenheimer, J. Rosenfeld and Alix team re: update on political donations workstream. |
| 03/14/2023 | Nirav Mehta | 1.10 | Call with third party exchange and AMT re: Alameda assets (.50); correspondences with AMT, J. Croke, S. Yeargan, A. Holland and S. Xiang re: call to third party exchange (.30); correspondence with J. Croke, S. Yeargan, A. Holland and S. Xiang re: Alameda silo governance and status of accounts (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | Shane Yeargan | 1.20 | Review Alameda Research KK corporate documents (.30); correspondence with N. Mehta re: third party exchange accounts (.20); review third party exchange account materials (.60): correspondence with J. Croke re: third party exchange account access (.10). |
| 03/14/2023 | Kathleen Donnelly | 4.00 | Call with S. Wheeler re: Bahamas property records (.10); review and revise documents re: Bahamas property project (2.7); review documents re: same (.90); correspondence with internal team re: same (.30). |
| 03/14/2023 | Zoeth Flegenheimer | 0.50 | Call with S. Levin, S. Wheeler, W. Wagener, J. Rosenfeld and Alix team re: update on political donations workstream. |
| 03/14/2023 | Meaghan Kerin | 1.00 | Correspondence with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and Sygnia re: DOJ request (.20); correspondence with H. Zhukovsky re: TRM report and asset tracing issues (.10); review records re: same (.20); review A&M follow-up questions for former employee re: technical and data issues (.20); correspondence with A&M re: same (.10); review A&M correspondence re: asset recovery issues (.10); correspondence with H. Zhukovsky re: records management (.10). |
| 03/14/2023 | Jared Rosenfeld | 0.50 | Call with S. Levin, S. Wheeler, W. Wagener, Z. Flegenheimer and Alix team re: update on political donations workstream. |
| 03/14/2023 | Alexander Holland | 1.60 | Draft correspondence with A. Lewis re: employee lists (.30); draft correspondence with J. Croke re: account information at a relevant third party (.90); draft correspondence with S. Yeargan re: account information at a relevant third party (.20); attention to internal team correspondence re: forensic investigation (.20). |
| 03/14/2023 | Daniel O'Hara | 0.30 | Revise demand letter re: estate assets. |
| 03/14/2023 | Samantha Rosenthal | 1.50 | Correspondences with A. Lewis and M. Kerin re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | TRM asset tracing (.30); draft questions to A&M re: same (.30); correspondence with Sygnia re: same (.20); correspondences with N. Friedlander and M. Kerin re: cold wallets (.50); correspondence with Sygnia team re: same (.20). |
| 03/14/2023 | Medina Sadat | 2.80 | Research and review real estate documents re: Bahamian properties project (1.0); draft cover letters re: same (1.8). |
| 03/14/2023 | Ugonna Eze | 2.50 | Research and review real estate documents re: Bahamian properties project (1.5); prepare summaries re: same (1.0). |
| 03/14/2023 | Emma Downing | 0.20 | Research contact information for political donation return. |
| 03/14/2023 | Natalie Hills | 0.20 | Finalize total value calculation for Bahamas properties. |
| 03/14/2023 | Keila Mayberry | 1.20 | Correspondence with A&M re: Bahamas properties questions (.10); draft documents re: Bahamas properties project (1.1). |
| 03/14/2023 | Tatum Millet | 3.90 | Summarize relevant third party bridge research (3.2); review documents re: same (.50); revise transmittal correspondence re: same (.20). |
| 03/14/2023 | Luke Ross | 3.30 | Review documents re: potential former FTX employees and forensic issues. |
| 03/14/2023 | Hannah Zhukovsky | 1.10 | Compare addresses provided by Chainalysis to unattributed transaction addresses compiled by Sygnia (.40); check comparison list to see if any addresses are unmixed (.70). |
| 03/15/2023 | Stephanie Wheeler | 2.80 | Review final Bahamas property summary compilation (1.7); revise combined Bahamas property document (1.0); call with K. Donnelly re: Bahamas properties project (.10). |
| 03/15/2023 | Brian Glueckstein | 1.80 | Correspondence with J. Croke re: third party exchange and relevant third party (.80); draft and revise relevant third party settlement agreement (.80); correspondence with relevant third party counsel re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement (.20). |
| 03/15/2023 | Mehdi Ansari | 0.20 | Correspondence with internal team re: relevant third party settlement. |
| 03/15/2023 | Jacob Croke | 2.60 | Analyze issues re: recovering debtor accounts from third party platforms (1.3); correspondences with third party exchanges, A. Holland and K. Ramanathan (A&M) re: same (1.1); correspondence with federal regulator re: crypto recovery (.20). |
| 03/15/2023 | Sharon Levin | 0.10 | Review correspondence with internal team re: political contributions. |
| 03/15/2023 | Anthony Lewis | 1.10 | Call with M. Kerin, A. Holland, S. Rosenthal and Sygnia team re: forensic investigation status, interim report and relevant third party assets (.70); correspondence with DOJ and S&C teams re: forensic investigation (.20); correspondence with S&C, Sygnia and A&M teams re: asset tracing and transfers (.10); correspondence with S&C Law teams re: relevant third party protocol (.10). |
| 03/15/2023 | Bradley Harsch | 0.20 | Review correspondence with A&M and Sygnia re: burned relevant third party stablecoin amounts. |
| 03/15/2023 | Shane Yeargan | 0.90 | Correspondence with Sygnia team re: third party exchange account (.20); correspondence with N. Mehta re: third party exchange account access (.10); draft letter to third party exchange re: Debtor accounts (1.0); review third party exchange account records (.50). |
| 03/15/2023 | Kathleen Donnelly | 2.40 | Call with S. Wheeler re: Bahamas properties project (.10); review and revise documents re: Bahamas project (2.3). |
| 03/15/2023 | Meaghan Kerin | 1.80 | Call with A. Lewis, A. Holland, S. Rosenthal and Sygnia team re: forensic investigation status, interim report and relevant third party assets (.70); review personnel and interview records in connection with DOJ request (.70); correspondence with N. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedlander, A. Lewis and L. Ross re: same (.20); correspondence with N. Friedlander, A. Lewis and DOJ re: RFIs (.10); correspondence H. Zhukovsky re: records management (.10). |
| 03/15/2023 | Jared Rosenfeld | 0.40 | Correspondence with internal team re: political donations workstream. |
| 03/15/2023 | Alexander Holland | 1.00 | Call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia team re: forensic investigation status, interim report and relevant third party assets (.70); correspondence with internal team re: account at relevant third parties (.30). |
| 03/15/2023 | Samantha Rosenthal | 3.00 | Call with A. Lewis, M. Kerin, A. Holland and Sygnia team re: forensic investigation status, interim report and relevant third party assets (.70); draft summary re: same (.30); revise S&C workplan re: forensic investigation (.60); research re: DOJ query re: forensic investigation (1.3); correspondences with N. Friedlander and A. Lewis re: FTI RFIs (.10). |
| 03/15/2023 | Matthew Strand | 0.30 | Review and revise document descriptions related to political contributions. |
| 03/15/2023 | Keila Mayberry | 0.30 | Research and review real estate documents re: Bahamas properties project. |
| 03/15/2023 | Hannah Zhukovsky | 0.70 | Archive and record documents produced to DOJ (.30); correspondence with internal team re: DOJ production issues (.40). |
| 03/16/2023 | Stephanie Wheeler | 1.20 | Revise summaries re: Bahamas properties project (.90); meeting with K. Donnelly re: Bahamas properties project (.30). |
| 03/16/2023 | Brian Glueckstein | 1.50 | Review and analyze information and correspondence re: asset recovery issues (.80); address third party exchange inquiries (.30); review re: relevant third party settlement issues (.40). |
| 03/16/2023 | Christopher Dunne | 2.10 | Correspondence with third party exchange re: recovery of funds (.30); review re: fifth amendment |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | jurisprudence and precedents (1.8). |
| 03/16/2023 | Jacob Croke | 3.70 | Analysis re: strategy for relevant third party assets (.30); correspondences with C. Dunne and D. Hariton re: same (.40); revise letter to third party platform re: debtor assets (.20); correspondence with S. Yeargan and A. Kranzley re: same (.20); analyze issues re: third party exchange asset tracking and recovery (1.5); correspondences with exchanges, A. Holland and K. Ramanathan (A&M) re: same (1.1). |
| 03/16/2023 | Nicole Friedlander | 0.60 | Call with A. Lewis, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: forensic investigation status, interim report and relevant third party assets. |
| 03/16/2023 | Anthony Lewis | 1.30 | Call with N. Friedlander, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: forensic investigation status, interim report and relevant third party assets (.40 - partial attendance); correspondence with internal team re: forensic investigation (.30); correspondence with S&C and relevant third party counsel teams re: relevant third party issues (.10); correspondence with S&C and Chainalysis teams re: asset tracing and transfers (.30); correspondence with N. Friedlander re: chipmixer enforcement (.10); correspondence with internal team re: same (.10). |
| 03/16/2023 | Bradley Harsch | 0.30 | Correspondence with Turkish counsel re: strategy for recovery of stablecoin from relevant third party (.10); draft correspondence with Turkish counsel re: recovery of stablecoin from relevant third party (.20). |
| 03/16/2023 | Shane Yeargan | 0.40 | Revise correspondence with third party exchange re: asset recovery (.30); correspondence with J. Croke re: third party exchange accounts (.10). |
| 03/16/2023 | Michele Materni | 0.20 | Meeting with K. Donnelly re: Bahamas properties project. |
| 03/16/2023 | Kathleen Donnelly | 6.00 | Meeting with M. Materni re: Bahamas properties project (.20); meeting with S. Wheeler re: Bahamas properties project (.30); call with N. Hills re: Bahamas |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | properties project (.30); call with U. Eze re: Bahamas properties project (.30); review and revise Bahamas research and correspondence with team re: same (.30); review and revise comments on Bahamas properties project (3.8); correspondence with internal team re: Bahamas properties project (.80). |
| 03/16/2023 | Meaghan Kerin | 0.80 | Call with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and Sygnia re: forensic investigation status, interim report and relevant third party assets (.60); correspondence with H. Zhukovsky re: asset tracing memos (.10); correspondence with A. Holland re: former employee technical questions (.10). |
| 03/16/2023 | Jared Rosenfeld | 1.60 | Review Alix political donations work product (.80); draft talking points re: political donations presentation to SDNY (.80). |
| 03/16/2023 | Alexander Holland | 1.50 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: forensic investigation status, interim report and relevant third party assets (.60); draft correspondence with A. Lewis re: tracing of funds (.30); attention to team communication re: asset recovery from third party exchanges (.20); review and summarize materials for J. Croke re: relevant third party (.40). |
| 03/16/2023 | Daniel O'Hara | 1.20 | Draft and revise demand letter to relevant third party. |
| 03/16/2023 | Samantha Rosenthal | 2.20 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re: forensic investigation status, interim report, and relevant third party assets (.60); research re: former FTX employee devices (.50); revise S&C action list re: forensic investigation (.60); attention to correspondences with N. Friedlander and Y. Torati re: source code (.20); correspondences with A. Lewis re: FTI RFIs (.10); correspondence with N. Friedlander re: questions for former FTX employee (.20). |
| 03/16/2023 | Medina Sadat | 2.50 | Revise summaries re: Bahamian properties project. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2023 | Matthew Strand | 1.30 | Revise summaries re: Bahamian properties project. |
| 03/16/2023 | Ugonna Eze | 1.10 | Review documents and prepare summaries of Bahamian real estate (.80); call with K. Donnelly re: Bahamas properties project (.30). |
| 03/16/2023 | Natalie Hills | 6.10 | Call with K. Donnelly re: Bahamas properties project (.30); research and review real estate documents re: Bahamas properties project (5.3); correspondence with S. Wheeler and K. Donnelly re: Bahamas properties project document summaries (.50). |
| 03/16/2023 | Keila Mayberry | 0.50 | Revise summaries re: Bahamian properties project. |
| 03/16/2023 | Aneesa Mazumdar | 0.40 | Research real estate documents re: Bahamas properties project. |
| 03/16/2023 | Hannah Zhukovsky | 1.40 | Archive and record call notes with Sygnia (.10); database research re: current FTX employees (.70); compare tables of target addresses to check for new addresses (.30); compile table of target addresses to produce to DOJ (.30). |
| 03/17/2023 | Brian Glueckstein | 3.30 | Call with relevant third party counsel and J. Croke re: settlement agreement (.60); review and revise relevant third party settlement agreement (.90); correspondence with relevant third party counsel re: settlement agreement (.30); correspondence with J. Ray (FTX) and internal team re: relevant third party settlement (.40); correspondence with A. Kranzley and A. Sorkin (LW) re: relevant third party loan repayment (.40); review re: relevant third party settlement agreement (.70). |
| 03/17/2023 | Jacob Croke | 5.40 | Call with counsel for pre-petition withdrawers re: proposed consensual return of assets (.30); analysis re: same (.50); correspondence with P. Lavin re: same (.10); call with A. Holland, A&M and Sygnia re debtors' assets held at relevant third parties (.90); analysis of related issues and communications (.30); correspondence with A. Holland, Sygnia and K. Ramanathan (A&M) re: same (.50); analyze third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party platform assets and requests for account transfers and withdrawals of assets (.80); correspondence with platforms, A. Holland and Sygnia re: same (.60); meeting with S. Levin re: FTX asset forfeiture presentation (.40); analysis re: SDNY materials re: asset recovery coordination (.20); correspondence with S. Levin re: same (.20); call with relevant third party counsel and B. Glueckstein re: settlement agreement (.60). |
| 03/17/2023 | Sharon Levin | 0.80 | Meeting with J Croke re: FTX asset forfeiture presentation (.40); call with M. Materni, Z. Flegenheimer, A. Mazumdar and T. Millet re: revisions to FTX asset forfeiture presentation (.40). |
| 03/17/2023 | Anthony Lewis | 1.30 | Call with J. Kapoor and relevant third party counsel re: third party agreement and IP (.50); follow up call with J. Kapoor re: same (.20); correspondence with S&C, Sygnia, A&M, Chainalysis and TRM teams re: asset transfers and tracing (.40); correspondence with A&M and relevant third party teams re: relevant third party protocol issues (.20). |
| 03/17/2023 | Shane Yeargan | 0.90 | Call with A. Holland, A&M, Sygnia and a relevant third party re: recovery of debtors' assets (.20); correspondence with J. Croke re: third party exchange assets (.10); review asset transfer agreements from relevant third party (.30); review asset transfer agreement for third party exchange (.20); call with J. Kapoor re: direction letters re: moving assets to cold storage (.10). |
| 03/17/2023 | Michele Materni | 0.40 | Call with S. Levin,, Z. Flegenheimer, A. Mazumdar and T. Millet re: revisions to FTX asset forfeiture presentation. |
| 03/17/2023 | Julie Kapoor | 1.20 | Call with A. Lewis and relevant third party counsel re: third party agreement and IP (.50); follow up call with A. Lewis re: same (.20); follow up re: same (.20); call with S. Yeargan re: direction letters re: moving assets to cold storage (.10); prepare re: same (.20). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/2023 | Kathleen Donnelly | 1.50 | Call with M. Sadat re: Bahamas properties project (.30); correspondence with internal team re: Bahamas properties project (.50); revise summaries re: Bahamas properties project (.70) |
| 03/17/2023 | Zoeth Flegenheimer | 1.00 | Call with S. Levin, M. Materni, A. Mazumdar and T. Millet re: revisions to FTX asset forfeiture presentation (.40); correspondences with T. Millet and A. Mazumdar re: revisions to FTX asset forfeiture presentation (.40); correspondence with J. Petiford re: providing financial information for FTX asset forfeiture presentation 1 (.20). |
| 03/17/2023 | Meaghan Kerin | 0.40 | Review Chainalysis memo re: asset tracing (.10); correspondence with A. Holland re: DOJ requests (.20); review correspondences with Sygnia and A&M re: asset recovery issues (.10). |
| 03/17/2023 | Alexander Holland | 4.90 | Call with J. Croke, A&M and Sygnia re: debtors' assets held at Relevant Third Parties (.90); call with S. Yeargan, A&M, Sygnia and a relevant third party re: recovery of debtors' assets (.20); review and summarize correspondence with a relevant third party (1.6); review and summarize documents re asset collection from a relevant third party (2.0); attention to team communication re asset recovery (.20). |
| 03/17/2023 | Samantha Rosenthal | 0.20 | Correspondences with A. Lewis re: FTI RFIs. |
| 03/17/2023 | Medina Sadat | 1.10 | Call with K. Donnelly re: Bahamas properties project (.30); draft instructions for Bahamian properties project (.50); revise summaries re: Bahamas properties project (.30). |
| 03/17/2023 | Natalie Hills | 1.90 | Document searches re: real estate purchases (1.6); correspondence with S. Wheeler and K. Donnelly re: document search summary (.30). |
| 03/17/2023 | Aneesa Mazumdar | 1.20 | Revise notes from asset forfeiture meeting (.50); call with S. Levin, M. Materni, Z. Flegenheimer and T. Millet re: revisions to FTX asset forfeiture presentation |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); update asset forfeiture presentation (.30). |
| 03/17/2023 | Tatum Millet | 0.60 | Call with S. Levin, M. Materni, Z. Flegenheimer and A. Mazumdar re: revisions to FTX asset forfeiture presentation (.40); send edited notes to A. Mazumdar re: same (.20). |
| 03/18/2023 | Brian Glueckstein | 0.40 | Finalize relevant third party settlement agreement (.30); follow-up with internal team re: same (.10). |
| 03/18/2023 | Jacob Croke | 4.10 | Analysis of potential additional debtor assets on third party platforms and plan for recoveries (1.0); review re: FTX asset forfeiture presentation (.40); correspondence with Sygnia re: same (.30); analyze account records from third party platform and additional related account materials (1.1); correspondence with K. Ramanathan (A&M) re: same (.20); analysis re: planned claims against relevant third parties (.40); analysis re: additional assets in venture portfolio (.60); correspondence with M&A team re: same (.10). |
| 03/18/2023 | Evan Simpson | 1.00 | Review comments from counterparty re: asset recovery matter. |
| 03/18/2023 | Anthony Lewis | 0.30 | Correspondence with internal team re: relevant third party issues (.10); correspondence with internal team re: asset tracing (.10); correspondence with internal team re: forensic investigation (.10). |
| 03/18/2023 | Bradley Harsch | 0.10 | Review correspondence re: relevant third party settlement. |
| 03/18/2023 | Shane Yeargan | 0.70 | Correspondence with A. Kranzley re: transfer agreements (.10); review precedent indemnification and liability limitation provisions (.60). |
| 03/18/2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis re: historical potential forensic incidents. |
| 03/18/2023 | Jared Rosenfeld | 1.40 | Draft talking points re: political donations presentation to SDNY. |
| 03/18/2023 | Tatum Millet | 1.40 | Update asset forfeiture presentation based on |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments by S. Levin. |
| 03/19/2023 | Jacob Croke | 3.20 | Review and analyze materials for potential motion re: exchange platform assets (.50); revise filings re: same (.40); analysis re: additional sources of debtor assets on third party platforms and strategy for recoveries (.90); correspondence with Sygnia re: same (.40); analyze account records re: third party platform (.40); correspondence with K. Ramanathan (A&M) re: same (.10); analysis re: entity ownership for claim re: debtor assets on platform (.30); correspondence with A. Holland re: same (.20). |
| 03/19/2023 | Anthony Lewis | 0.30 | Correspondence with S&C teams re: forensic investigation (.10); correspondence with S&C and Sygnia teams re: asset tracing and transfers (.10); correspondence with A&M and relevant third party teams re: relevant third party issues (.10). |
| 03/19/2023 | Shane Yeargan | 1.60 | Revise third party exchange asset transfer authorization agreement (.50); revise relevant third party wallet designation and authorization agreements (.60); review interim relief orders and final cash management and indemnification orders (.40); correspondences with A. Kranzley and J. Petiford re: indemnification order (.10). |
| 03/19/2023 | Michele Materni | 0.50 | Revise asset forfeiture presentation. |
| 03/19/2023 | Zoeth Flegenheimer | 0.80 | Review and revise presentation to SDNY on asset recovery. |
| 03/19/2023 | Meaghan Kerin | 0.40 | Correspondence with A. Lewis re: historical potential forensic incidents (.10); review records in connection with same (.10); correspondence with A&M and Alix re: interview of former employee in connection with asset recovery and analysis (.10); correspondence with N. Friedlander, Sygnia, A&M and Relevant Third Party data issues (.10). |
| 03/19/2023 | Alexander Holland | 0.40 | Draft letter to third party exchange (.30); correspondence with J. Croke re: relevant third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | holding debtors' assets (.10). |
| 03/19/2023 | Samantha Rosenthal | 0.10 | Attention to correspondences with N. Friedlander and Sygnia re: JPL database access. |
| 03/19/2023 | Aneesa Mazumdar | 3.50 | Revise asset forfeiture presentation. |
| 03/20/2023 | Brian Glueckstein | 6.80 | Call with K. McArthur, M. Jacques (Alix) and A. Vanderkamp (Alix) re: progress of forensic reconstruction of balance sheet (.30); correspondence with internal team re: factual investigation developments (.30); correspondence with K. McArthur and Alix team re: investigation workstreams (.30); correspondence with third party brokerage and M. Cilia re: FTX Europe accounts issues (.50); follow-up with third party brokerage re: accounts issues (.40); correspondence with K. Pasquale (PH) re: relevant third party settlement (.20); draft and revise relevant third party settlement agreement and supporting documents (4.8). |
| 03/20/2023 | Kathleen McArthur | 0.30 | Correspondence with B. Glueckstein, M. Jacques (Alix) and A. Vanderkamp (Alix) re: progress of forensic reconstruction of balance sheet. |
| 03/20/2023 | Jacob Croke | 1.50 | Analysis re: recoveries from relevant third party and related issues (.70); correspondences with Sygnia, A. Holland and counsel for former employee re: same (.80). |
| 03/20/2023 | Nicole Friedlander | 2.80 | Call with A. Lewis, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: relevant third party asset recovery efforts, Second FTI RFI, former FTX employee interviews, and investigation strategy (.40); call with M. Kerin, I. Graff (Fried Frank), former FTX employee, A&M, Sygnia and Alix re: financial accounting and asset management issues (2.4). |
| 03/20/2023 | Evan Simpson | 1.20 | Review and comment on draft loan and assignment documentation from Davis Polk (.50); call with Davis Polk team re: documentation for return of loaned funds (.70). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Sharon Levin | 0.70 | Correspondence with internal team re: charitable contributions (.50); correspondence with internal team re: FTX asset forfeiture/recovery (.20). |
| 03/20/2023 | Anthony Lewis | 0.90 | Call with N. Friedlander, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: relevant third party asset recovery efforts, Second FTI RFI, former FTX employee interviews, and investigation strategy (.40); correspondence with S&C, Sygnia and A&M teams re: asset tracing and transfers (.10); correspondence with A&M, relevant third party teams re: relevant third party issues (.20); correspondence with DOJ, S&C and Sygnia teams re: forensic investigation (.20). |
| 03/20/2023 | Bradley Harsch | 0.30 | Correspondence with S. Ehrenberg re: FTX Turkey database (.10); correspondence with Turkish counsel re: FTX Turkey database and personnel request for FTX Turkish user data (.10); review correspondence with internal team re: charitable donations (.10). |
| 03/20/2023 | Michele Materni | 1.80 | Call with J. Rosenfeld re: political contributions presentation (.10); revise draft talking points re: presentation on political contributions (1.7). |
| 03/20/2023 | Julie Kapoor | 0.10 | Correspondence with S&C and A&M teams re: third party vendor agreement. |
| 03/20/2023 | Zoeth Flegenheimer | 0.40 | Meeting with J. Rosenfeld re: preparing presentation to SDNY on political contribution funds. |
| 03/20/2023 | Meaghan Kerin | 5.50 | Call with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and Sygnia re: relevant third party asset recovery efforts, Second FTI RFI, former FTX employee interviews, and investigation strategy (.40); call with N. Friedlander, I. Graff (Fried Frank), former FTX employee, A&M, Sygnia and Alix re: financial accounting and asset management issues (2.4); correspondence with N. Friedlander and Alix re anticipated interview of former employee (.10); revise notes from former employee interview re financial accounting and asset recovery issues (1.1); review |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Chainalysis updates re: asset tracing (.20); correspondence with N. Friedlander, A. Lewis and H. Zhukovsky re: same (.10); review records re: personnel data in connection with DOJ request (.30); correspondence with N. Friedlander, A. Lewis, A. Holland re: same (.10); review additional materials produced by relevant third party (.30); correspondence with A. Lewis and Landis re: same (.10); correspondence with A. Lewis, S. Rosenthal and A&M re: asset tracing issues (.10); review work plan re: forensic investigation (.10); correspondence with A. Lewis and S. Rosenthal re: UCC/FTI requests (.10); correspondence with N. Friedlander, A. Lewis and B. Kotara (debtor entity) re: DOJ request (.10). |
| 03/20/2023 | Jared Rosenfeld | 3.40 | Research re: charitable donations documents of interest for asset tracing workstream (.80); draft talking points re: political donations presentation (2.1); meeting with Z. Flegenheimer re: preparing presentation to SDNY on political contributions (.40); call with M. Materni re: political contributions presentation (.10). |
| 03/20/2023 | Alexander Holland | 5.10 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: relevant third party asset recovery efforts, Second FTI RFI, former FTX employee interviews, and investigation strategy (.40); draft email to J. Croke re account held at a relevant third party (1.4); review and summarize materials re: asset recovery from a relevant third party (3.1); correspondence with N. Freidlander re a former employee (.20). |
| 03/20/2023 | Samantha Rosenthal | 4.80 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re: relevant third party asset recovery efforts, Second FTI RFI, former FTX employee interviews and investigation strategy (.40); revise notes re: same (.20); revise S&C action list re: forensic investigation (.60); draft responses to FTI |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Second RFI (1.8); correspondence with A. Lewis re: same (.10); review re: same (1.2); correspondences with A. Lewis and Sygnia re: asset tracing (.20); correspondences with A. Lewis, A&M and TRM re: same (.20); correspondence with N. Friedlander, A. Lewis, M. Kerin and A. Holland re: former FTX employee devices (.10). |
| 03/20/2023 | Medina Sadat | 2.30 | Revise summaries re: Bahamian properties project. |
| 03/20/2023 | Matthew Strand | 1.10 | Review summaries re: Bahamas properties project. |
| 03/20/2023 | Natalie Hills | 6.40 | Revise summaries re: Bahamas properties project. |
| 03/20/2023 | Aneesa Mazumdar | 1.50 | Revise summaries re: Bahamas properties project (.70); review cover letters re: Bahamas properties project (.80). |
| 03/21/2023 | Brian Glueckstein | 3.80 | Correspondence with internal team re: SDNY requests and updates (.30); review and consider information re: potential asset recovery (.30); correspondence and follow-up with Third Party Brokerage and FTX team re: FTX Europe accounts issues (1.1); correspondence with internal team re: relevant third party settlement issues (.30); draft and revise relevant third party settlement motion and related (1.8). |
| 03/21/2023 | Christopher Dunne | 2.30 | Review comments re: political donations presentation. |
| 03/21/2023 | Kathleen McArthur | 0.50 | Call with W. Wagener, J. Rosenfeld, Z. Flegenheimer, D. O'Hara and Alix re: political donation tracing (partial attendance). |
| 03/21/2023 | Jacob Croke | 7.30 | Call with J. Rosenfeld, A. Holland and Alix re: debtors' assets held by a relevant third party (.70); analyze assets on third party platforms and strategy for recovery (.80); correspondence with S. Yeargan and Sygnia re: same (.70); meeting with J. Ray (FTX) re: PMO (.50); review and revise motion for approval of relevant third party settlement and accompanying materials (1.3); correspondences with B. Glueckstein |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and J. Ray (FTX) re: same (.50); analyze issues re: SDNY outreach re: asset recoveries (.40); correspondence with A. Dietderich re: same (.30); analysis re: plan for potential recoveries from exploits and BLP program (.80); draft and revise letters to third party platforms re: assets for recoveries (.40); correspondence with S. Yeargan and K. Ramanathan (A&M) re: same (.30); analyze former Alameda employee's notes re: borrowing (.50); correspondence with K. Donnelly re: same (.10). |
| 03/21/2023 | Evan Simpson | 1.00 | Mark-ups of assignment agreement, statement of facts, motion, order and payoff letters for return of loaned amounts. |
| 03/21/2023 | Anthony Lewis | 1.00 | Review and revise relevant third party protocol letter (.20); correspondence with S&C, A&M and relevant third party teams re: relevant third party issues (.30); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.20); correspondence with S&C, A&M teams and relevant third party re: assistance staking (.10); correspondence with S&C, A&M and Sygnia teams re: asset transfers (.20). |
| 03/21/2023 | Bradley Harsch | 0.70 | Review correspondence with Turkish counsel re: calls with FTX Turkey personnel (.20); correspondence with Turkish counsel re: FTX Turkey personnel requests and access to FTX Turkey data (.10); correspondence with FTX team and S. Ehrenberg re: access to FTX Turkey data (.10); correspondence with S. Ehrenberg, E. Downing, F. Weinberg and D. Hisarli re: FTX Turkey access and preservation (.20); correspondence with R. Perhubatla re: access to FTX Turkey Gmail data (.10). |
| 03/21/2023 | William Wagener | 0.70 | Call with K. McArthur, J. Rosenfeld, Z. Flegenheimer, D. O'Hara and Alix re: political donation tracing. |
| 03/21/2023 | Zoeth Flegenheimer | 0.70 | Call with K. McArthur, W. Wagener, J. Rosenfeld, D. O'Hara and Alix re: political donation tracing. |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/2023 | Meaghan Kerin | 1.70 | Correspondence with N. Friedlander, Fried Frank, A&M, Alix and Sygnia re: list of attendees during March 20 interview of former employee (.20); formalize notes from former employee interview (1.2); correspondence with A. Lewis, Landis and Sygnia re: Relevant Third Parties' data and productions (.10); review materials produced by relevant third party (.10); review TRM and Sygnia updates re: asset tracing (.10). |
| 03/21/2023 | Jared Rosenfeld | 4.20 | Research and draft political donations presentation (2.7); correspondence with internal team re: same (.50); call with J. Croke, A. Holland and Alix re: debtors' assets held by a relevant third party (.30 - partial attendance); call with K. McArthur, W. Wagener, Z. Flegenheimer, D. O'Hara and Alix re: political donation tracing (.70). |
| 03/21/2023 | Alexander Holland | 3.00 | Call with J. Croke, J. Rosenfeld and Alix re: debtors' assets held by a relevant third party (.70); draft correspondence with J. Croke re: multiple third party exchanges (1.2); review KYC materials re: a relevant third party (.40); call with A&M re: third party exchange assets (.30); review documents re: same (.20); attention to team communication re: forensic investigation (.20). |
| 03/21/2023 | Daniel O'Hara | 0.70 | Call with K. McArthur, W. Wagener, J. Rosenfeld, Z. Flegenheimer and Alix re: political donation tracing. |
| 03/21/2023 | Samantha Rosenthal | 3.80 | Revise response to FTI Second RFI (2.9); review logs re: relevant third party (.30); correspondences with A. Lewis and Sygnia re: same (.20); correspondences with Sygnia, TRM and A&M re: asset tracing (.20); review relevant third party responses to follow-up questions (.20). |
| 03/21/2023 | Natalie Hills | 0.20 | Revise summaries re: Bahamas properties project. |
| 03/21/2023 | Tatum Millet | 6.60 | Review documents re: political donations documents (2.5); search online database for additional charitable |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contributions documents (3.7); meeting with L. Ross re: identifying charitable donations documents (.10); draft correspondence with J. Rosenfeld re: progress on charitable contributions document (.30). |
| 03/21/2023 | Luke Ross | 0.90 | Meeting with T. Millet re: identifying charitable donations documents (.10); revise charitable documents chronology (.80). |
| 03/21/2023 | Hannah Zhukovsky | 0.10 | Archive and record Sygnia call notes. |
| 03/22/2023 | Brian Glueckstein | 1.20 | Finalize relevant third party settlement motion and supporting papers (.90); correspondence with internal team re: potential asset recoveries (.30). |
| 03/22/2023 | Jacob Croke | 3.00 | Review and analyze issues re: asset recovery plan, including implications for venture book (.80), correspondence with M. Wu re: same (.30); correspondence with counsel for former employee re: potential asset return (.30); analyze issues re: airdrop claim and potential issues re: related fund investment (.30); correspondence with S. Yeargan re: same (.10); analyze issues re: third party exchanges and recoveries (1.0); revise letters to exchanges re: same (.10); correspondence with S. Yeargan re: same (.10). |
| 03/22/2023 | Evan Simpson | 1.20 | Revise documents re: return of assets. |
| 03/22/2023 | Anthony Lewis | 0.80 | Call with S. Rosenthal and Sygnia re: FTI Second RFI, relevant third party follow-up items, forensic investigation report and case strategy (.60); correspondence with S&C and FTX teams re: forensic investigation (.10); correspondence with S&C, A&M and Sygnia teams re: asset transfers and tracing (.10). |
| 03/22/2023 | Colin Lloyd | 0.50 | Consider margin and guaranty fund structure for reboot. |
| 03/22/2023 | Bradley Harsch | 0.70 | Review and revise letter to regulator re: FTX Turkey (.60); correspondence with A&M re: relevant third party recovery and Turkish counsel questions (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | William Wagener | 0.20 | Attention to correspondence with J. Rosenfeld and internal team re: political donations workstream. |
| 03/22/2023 | Shane Yeargan | 0.70 | Review Offchain warrant exercise notice and agreement (.50); correspondence with A&M re: Offchain warrant exercise (.20). |
| 03/22/2023 | Julie Kapoor | 0.50 | Call with K. Ramanathan (A&M) re: third party agreement (.10); review re: same (.40). |
| 03/22/2023 | Meaghan Kerin | 0.70 | Analyze data-related questions for former employee (.20); correspondence with A. Lewis and A&M re: same (.10); review work plan re: forensic investigation (.10); correspondence with S. Rosenthal re: same (.10); correspondence with S. Rosenthal re: relevant third party productions (.10); correspondence with A&M and Sygnia re: asset recovery issues (.10). |
| 03/22/2023 | Jared Rosenfeld | 1.60 | Research re: asset tracing for relevant third party (.80); research and draft political donations presentation (.70); correspondence with internal team re: same (.10). |
| 03/22/2023 | Alexander Holland | 1.00 | Draft correspondences with J. Croke re: asset recovery from a relevant third party (.80); attention to communication re: recovery from third party exchanges (.20). |
| 03/22/2023 | Daniel O'Hara | 0.40 | Draft letter re: return of estate funds. |
| 03/22/2023 | Samantha Rosenthal | 1.80 | Call with A. Lewis and Sygnia re: FTI Second RFI, relevant third party follow-up items, forensic investigation report and case strategy (.60); revise notes re: same (.30); revise S&C action list re: forensic investigation (.70); correspondence with FTI re: database access (.10); correspondence with H. Zhukovsky re: former FTX employees (.10). |
| 03/22/2023 | Medina Sadat | 2.70 | Revise summaries re: Bahamas properties project. |
| 03/22/2023 | Natalie Hills | 1.90 | Revise summaries re: Bahamas properties project. |
| 03/22/2023 | Tatum Millet | 4.00 | Search for charitable contribution documents tracing donation funds (3.4); compile documents and excel |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | spreadsheets re: same (.60). |
| 03/23/2023 | Brian Glueckstein | 1.10 | Correspondence with IB re: FTX Europe accounts (.30); review and analyze documents re: asset recoveries (.80). |
| 03/23/2023 | Nicole Friedlander | 1.90 | Correspondence with Sygnia re: tech audit calls (.20); review and comment on draft talking points for SDNY meeting re: political contributions (.60); correspondence with J. Rosenthal re: Sygnia report review (.10); correspondence with DOJ re: counsel and witness interviews (.20); review documents from P. Lavin re: cold storage (.50); correspondence with Sygnia re: cold storage materials (.30). |
| 03/23/2023 | Evan Simpson | 1.50 | Revise negotiations re: return of asset documentation (1.3); circulate with internal team re: same (.20). |
| 03/23/2023 | Anthony Lewis | 1.00 | Call with M. Kerin, A. Holland, S. Rosenthal and Sygnia re: forensic investigation status and interim report (.30); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.10); correspondence with A&M, S&C and PH teams re: vendor assistance re: staking (.20); correspondence with S&C, Chainalysis, A&M and Sygnia teams re: asset transfers and tracing (.40). |
| 03/23/2023 | Bradley Harsch | 0.50 | Review A&M responses to queries re: relevant third party stablecoin transfer (.10); review and comment on correspondence re: outreach from FTX Turkey personnel (.10); review correspondence with S. Ehrenberg re: comments on letter to regulator re: FTX Turkey assets (.30). |
| 03/23/2023 | Meaghan Kerin | 4.50 | Call with A. Lewis, A. Holland, S. Rosenthal and Sygnia re: forensic investigation status and interim report (.30); formalize notes from former employee interview (2.3); correspondence with N. Friedlander, A. Lewis, S. Rosenthal and A. Holland re: same, review of auditor presentations, forensic investigation workplan (.30); revise data-related questions for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | former employee (.40); correspondence with A. Lewis and Sygnia re: same (.20); correspondence with A. Holland re: personnel employment status (.10); review Chainalysis asset tracing memo (.20); correspondence with A. Lewis and H. Zhukovsky re: asset tracing updates (.10); correspondence with S. Rosenthal and Sygnia re FTI requests (.10); revise work plan, action list re: forensic investigation (.40); correspondence with N. Friedlander re: DOJ request (.10). |
| 03/23/2023 | Jared Rosenfeld | 3.90 | Correspondence with internal team re: charitable donations, audit recording workstreams (1.2); research and draft political donations presentation (2.4); correspondence with internal team re: same (.30). |
| 03/23/2023 | Andrew Thompson | 2.10 | Database and public source review for factual development re: relevant third party bridge. |
| 03/23/2023 | Alexander Holland | 0.50 | Call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: forensic investigation status and interim report (.30); review employment logs (.20). |
| 03/23/2023 | Daniel O'Hara | 0.60 | Revise demand letter (.50); correspondence with internal team re: same (.10). |
| 03/23/2023 | Samantha Rosenthal | 2.70 | Call with A. Lewis, M. Kerin, A. Holland and Sygnia re: forensic investigation status and interim report (.30); revise notes re: same (.20); revise S&C action list re: forensic investigation (.80); correspondences with A. Lewis and M. Kerin re: asset questions (.20); correspondences with A. Lewis re: TRM asset tracing (.20); correspondences with K. Ramanathan (A&M) re: same (.20); review TRM reports re: asset tracing (.50); review former employee witness interview notes (.30). |
| 03/23/2023 | M. Devin Hisarli | 0.30 | Review letter to Turkish regulator (.20); correspondence with S. Ehrenberg, B. Harsch, F. Weinberg Crocco and E. Downing re: same (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | Tatum Millet | 0.50 | Summarize documents re: charitable contributions. |
| 03/23/2023 | Hannah Zhukovsky | 0.40 | Compare previous and recent tables of addresses. |
| 03/24/2023 | Brian Glueckstein | 1.30 | Correspondence with internal team re: potential asset recoveries and related matters (.30); call with J. Croke re: token reissuance and related matters (.30) review and comment on letter to loan counterparty re: loan payoff and related issues (.50); correspondence with A. Kranzley re: loan payoff letter (.20). |
| 03/24/2023 | Christopher Dunne | 0.70 | Call with N. Friedlander, Z. Flegenheimer and J. Rosenfeld re: political donations presentation to SDNY. |
| 03/24/2023 | Jacob Croke | 2.30 | Analyze issues re: potential consensual turnover by third party exchange (.30); correspondence with counsel and B. Glueckstein re: same (.30); call with B. Glueckstein re: token reissuance and related matters (.30); analyze issues re: relevant third party tokens (.30); analyze issues re: potential third party exploits and sources of recoveries (.60); correspondence with K. Ramanathan (A&M) re: same (.10); analyze DeFi positions and strategy for recovery (.30); correspondence with Sygnia re: same (.10). |
| 03/24/2023 | Nicole Friedlander | 0.50 | Call with Z. Flegenheimer, J. Rosenfeld and C. Dunne re: political donations presentation to SDNY (partial attendance). |
| 03/24/2023 | Evan Simpson | 1.00 | Call with Canadian counsel re: asset recovery matters (.30); review of documentation re: potential claim matter (.70). |
| 03/24/2023 | Anthony Lewis | 0.70 | Correspondence with A&M and relevant third party teams re: relevant third party issues (.10); correspondence with S&C and STB teams re: vendor assistance re: staking (.10); correspondence with S&C and Sygnia teams re: forensic investigation (.40); correspondence with S&C, TRM and A&M teams re: asset tracing (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Bradley Harsch | 0.90 | Review regulator audit filings and related email from FTX Turkey personnel (.20); correspondence with Turkish counsel and, A&M re: relevant third party asset recovery (.20); revise and circulate draft letter to regulator re: FTX Turkey and SNG assets (.50). |
| 03/24/2023 | Kathleen Donnelly | 1.80 | Call with D. O'Hara re: charitable donations tracking (.40); review documents and conduct searches re: donations and gifts (1.2); call with J. Rosenfeld re: charitable donations and gifts (.20). |
| 03/24/2023 | Zoeth Flegenheimer | 4.30 | Call with J. Rosenfeld and Alix re: political donations presentation to SDNY (.70); meeting with J. Rosenfeld re: draft political donations presentation to SDNY (2.8); call with N. Friedlander, C. Dunne and J. Rosenfeld re: political donations presentation to SDNY (.70); coordinate with E. Downing re: revise SDNY presentation (.10). |
| 03/24/2023 | Meaghan Kerin | 1.10 | Review Sygnia updates re: FTI RFI (.30); correspondence with S. Rosenthal re: same (.10); correspondence with A. Lewis, A. Holland and K. Schultea (RLKS) re: employment status of certain personnel (.20); review Sygnia updates re: forensic investigation (.20); correspondence with A. Lewis re: same (.10); correspondence with A. Lewis, A&M and S. Rosenthal re: asset tracing issues (.10); correspondence with H. Zhukovsky re: records management (.10). |
| 03/24/2023 | Jared Rosenfeld | 6.80 | Call with K. Donnelly re: charitable donations and gifts (.20); call with Z. Flegenheimer and Alix re: presentation to SDNY re: political donations (.70); meeting with Z. Flegenheimer re: draft political donations presentation to SDNY (2.8); call with N. Friedlander, C. Dunne and Z. Flegenheimer re: political donations presentation to SDNY (.70); research, draft and correspondence with internal team re: political donations presentation (2.4). |
| 03/24/2023 | Andrew Thompson | 1.10 | Review database and public source for factual |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | development re: relevant third party bridge. |
| 03/24/2023 | Alexander Holland | 1.70 | Draft correspondences with K. McArthur, J. Croke, Alix and Sygnia re: asset recovery from a relevant third party (1.3); draft correspondence with A. Lewis re: former Alameda employee (.40). |
| 03/24/2023 | Daniel O'Hara | 0.60 | Review correspondence re: demand letter (.20); call with K. Donnelly re: charitable donations tracking (.40) |
| 03/24/2023 | Samantha Rosenthal | 3.20 | Correspondence with Sygnia re: comments on FTI Second RFI (.20); review re: same (.40); revise responses to FTI Second RFI (2.2); correspondence with N. Friedlander, A. Lewis re: same (.20); attention to correspondence with N. Friedlander re: cold wallets (.10); attention to correspondences with A. Lewis, M. Kerin and A. Holland re: former FTX employees (.10). |
| 03/24/2023 | Emma Downing | 0.90 | Revise stipulation for third party return of funds (.80); draft correspondence re: same (.10). |
| 03/24/2023 | Hannah Zhukovsky | 0.20 | Archive and record Sygnia materials (.10); archive and record DOJ correspondence (.10). |
| 03/26/2023 | Stephanie Wheeler | 1.80 | Final review of summaries re: Bahamian properties project. |
| 03/26/2023 | Anthony Lewis | 0.20 | Correspondences with S&C and A&M teams re: vendor assistance re: staking. |
| 03/26/2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander and Sygnia re: technical data requests. |
| 03/26/2023 | Jared Rosenfeld | 1.70 | Research and revise political donations talking points and presentation (1.2); correspondence with internal team re: same (.50). |
| 03/27/2023 | Stephanie Wheeler | 2.00 | Revise summaries re: Bahamas properties project. |
| 03/27/2023 | Christopher Dunne | 3.30 | Correspondence with S&C team re: political donations presentation (.30); review re: same (3.0) |
| 03/27/2023 | Jacob Croke | 1.70 | Analyze issues re: recovery of pre-petition crypto |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | withdrawals and consensual turnover (.20); correspondence with S. Yeargan re: same (.10); review and analyze materials re: consensual exchange asset turnover motion (.80); correspondence with counsel for third party, exchange counsel and B. Glueckstein re: same (.60). |
| 03/27/2023 | Nicole Friedlander | 0.50 | Call with A. Lewis, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: draft interim report and forensic investigation updates. |
| 03/27/2023 | Anthony Lewis | 0.90 | Call with N. Friedlander, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: draft interim report and forensic investigation updates (.50); review revisions to vendor agreement re: staking (.10); correspondence with A&M and relevant third party teams re: relevant third party issues (.10); correspondence with S&C and STB teams re: vendor assistance re: staking (.20). |
| 03/27/2023 | Bradley Harsch | 0.90 | Review Turkish counsel edits to letter to regulator re: FTX Turkey asset recovery (.10); revise and circulate letter to regulator re: FTX Turkey asset recovery (.30); review correspondence re: wind-down of FTX Turkey (.10); review F. Weinberg correspondence re: review of regulator letter (.10); review correspondence re: liquidation of FTX Turkey (.10); correspondence with internal team re: FTX Turkey wind-down and items for Turkish director (.10); review D. Hisarli correspondence re: letter to regulator (.10). |
| 03/27/2023 | Michele Materni | 0.40 | Revise talking points for political donations presentation to SDNY. |
| 03/27/2023 | Kathleen Donnelly | 0.20 | Correspondence with internal team re: Bahamas properties project. |
| 03/27/2023 | Meaghan Kerin | 0.90 | Call with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and Sygnia re: draft interim report and forensic investigation updates (.50); review workplan re: forensic investigation (.10); correspondence with S. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rosenthal re: ongoing case management (.10); correspondence with Sygnia re: forensic investigation updates (.10); correspondence with S. Rosenthal and Sygnia re: relevant third party productions (.10). |
| 03/27/2023 | Jared Rosenfeld | 3.40 | Research, revise, and correspondence with internal team re: political donations talking points and presentation. |
| 03/27/2023 | Alexander Holland | 2.80 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: draft interim report and forensic investigation updates (.40 - partial attendance); revise motion to recover assets from a relevant third party (1.7); correspondence with J. Croke and S. Yeargan re multiple third party exchanges (.50); attention to team communication re: forensic investigation (.20). |
| 03/27/2023 | Samantha Rosenthal | 2.00 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re: draft interim report and forensic investigation updates (.50); revise notes re: same (.40); revise S&C action list re: forensic investigation (1.1). |
| 03/27/2023 | Matthew Strand | 2.10 | Review comments from S. Wheeler re: Bahamas properties project. |
| 03/27/2023 | Phoebe Lavin | 3.00 | Review documents re: suspicious withdrawals from FTX.com. |
| 03/27/2023 | Tatum Millet | 4.50 | Review information re: withdrawals from FTX.com (.50); research suspicious withdrawals to confirm amount to be returned to the estate (.90); draft summary of findings for J. Croke (.70); research charitable donations from FTX Digital Markets bank accounts to provide to Alix (1.7); research receipt of purchase by FTX Digital Markets (.80); compile documents and draft e-mail of findings for J. Rosenfeld (.50); review charitable contribution documents for J. Rosenfeld to be shared with Alix in connection with asset tracing (.30); correspondence re: same (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Stephanie Wheeler | 0.40 | Call with N. Kutler (Covington) and Beckett & Lee LLP re: outstanding debt (.30); call with J. Rosenfeld re: political contributions presentation (.10). |
| 03/28/2023 | Brian Glueckstein | 0.90 | Correspondence with J. Croke re: asset recovery issues (.30); follow-up review re: relevant third parties' asset recovery issues (.20); call with J. Croke re: third party exchange issues (.20); call with third party exchange counsel and J. Croke re: turnover assets (.20). |
| 03/28/2023 | Christopher Dunne | 3.30 | Work on political donations presentation. |
| 03/28/2023 | Jacob Croke | 7.00 | Review and revise materials re: consensual exchange turnover motion (1.8); call with B. Glueckstein re: third party exchange issues (.20); call with third party exchange counsel and B. Glueckstein re: turnover assets (.20); correspondences with B. Glueckstein, exchange counsel, third party counsel and SDNY re: same (.80); analyze issue re: exchange exploit and potential action (.30); correspondence with Sygnia re: same (.20); analysis re: potential new assets to recover (.30); correspondence with A. Cohen re: same (.10); call with counsel for third party token issuer re: potential asset proposal (.40); correspondence with S. Levin re: asset recovery and SDNY coordination strategy (.40); analyze issues re: third party exchange assets and outstanding requests (1.4); correspondence with exchanges re: same (.40); correspondence with candidate re: return of donations (.10); analyze donations and recovery next steps (.40). |
| 03/28/2023 | Evan Simpson | 1.10 | Negotiate documentation for return of loan assets. |
| 03/28/2023 | Sharon Levin | 0.40 | Correspondence with J. Croke re: Forfeiture/Asset Recovery. |
| 03/28/2023 | Anthony Lewis | 0.40 | Correspondence with A&M and relevant third party teams re: relevant third party asset issues (.20); correspondence with S&C and DOJ teams re: forensic investigation (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Bradley Harsch | 0.70 | Review correspondence with Turkish counsel re: call on relevant third party (.10); correspondence with A&M re: call on relevant third party (.10); research re: recovery of relevant third party stablecoin for FTX (.20); correspondence with A&M re: same (.10); review correspondence with F. Weinberg re: regulator letter and FTX Turkey wind down (.10); review correspondence with Turkish counsel re: regulator fine on FTX Turkey (.10). |
| 03/28/2023 | Michele Materni | 3.20 | Revise talking points and deck re: political donations presentation. |
| 03/28/2023 | Kathleen Donnelly | 0.10 | Correspondence with internal team re: Bahamas properties project. |
| 03/28/2023 | Meaghan Kerin | 1.30 | Analyze Sygnia updates re: forensic investigation (.40); draft summary for DOJ re: forensic investigation updates (.60); correspondence with A. Lewis re: same (.10); correspondence with A&M re: technical questions for former employee (.10); correspondence with Landis re: relevant third party productions (.10). |
| 03/28/2023 | Jared Rosenfeld | 0.10 | Call with S. Wheeler re: political contributions presentation. |
| 03/28/2023 | Andrew Thompson | 1.20 | Call with T. Millet re: edits to relevant third party bridge research memo for J. Croke (.50); review and provide comments on relevant third party bridge research memo (.70). |
| 03/28/2023 | Alexander Holland | 1.00 | Correspondence with J. Croke and K. McArthur re: recovery from a relevant third party (.10); correspondence with J. Croke and A&M re: asset recovery from third party exchanges and Alameda trading data (.90). |
| 03/28/2023 | Samantha Rosenthal | 0.50 | Correspondences with A. Lewis, M. Kerin and A. Holland re: insurance questions (.10); review re: relevant third party supplemental responses (.20); correspondences with A. Lewis and Sygnia re: same (.20). |

### Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Medina Sadat | 1.40 | Review and revise cover letters re: Bahamian properties project, |
| 03/28/2023 | M. Devin Hisarli | 0.20 | Draft correspondence with J. Ray (FTX) re: letter to Turkish regulators for recovery of local assets. |
| 03/28/2023 | Phoebe Lavin | 0.30 | Research re: suspicious withdrawals from FTX.com. |
| 03/28/2023 | Tatum Millet | 4.40 | Correspondence with FTI in connection with review of suspicious withdrawals from FTX.com (.40); call with A. Thompson re: edits to relevant third party bridge research memo for J. Croke (.50); review documents re: charitable donation from FTX Digital Markets (.90); review documents re: purchase and additional Bahamas-based charitable donations from FTX Digital Markets bank accounts (1.8); draft correspondence with S. Wheeler and J. Croke re: same (.80). |
| 03/29/2023 | Stephanie Wheeler | 0.20 | Call with C. Dunne re: political donations presentation. |
| 03/29/2023 | Stephen Ehrenberg | 0.50 | Call with B. Harsch, A&M and Turkish counsel re: recovery of relevant third party assets. |
| 03/29/2023 | Brian Glueckstein | 0.50 | Call with J. Croke, S. Yeargan, A. Holland and relevant third party counsel re: asset recovery from a third party exchange (.30); follow up call with J. Croke re: same (.20). |
| 03/29/2023 | Christopher Dunne | 2.80 | Review re: political donations presentation (2.6); call with C. Dunne re: political donations presentation (.20). |
| 03/29/2023 | Jacob Croke | 3.90 | Call with B. Gluckstein, S. Yeargan, A. Holland and relevant third party counsel re: asset recovery from a third party exchange (.30); call with S. Yeargan, A. Holland and relevant third party counsel re: asset recovery from a third party exchange (.10); analysis re: additional third party exchange recoveries of Alameda assets (.70); correspondence with exchanges re: same (.50); meeting with D. Nardello (Nardello) and H. Master (Nardello) re: investigative |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams for potential asset recoveries (1.2); analysis re: additional crypto wallets and platforms and related potential sources of recovery (.70); correspondence with Sygnia and K. Ramanathan (A&M) re: same; analysis re: Bank recovery of loan (.30); correspondence with S. Wheeler re: same (.10). |
| 03/29/2023 | Evan Simpson | 5.80 | Draft and negotiation re: asset recovery matter (5.4); call with A. Lewis re: relevant third party issues (.40). |
| 03/29/2023 | Anthony Lewis | 2.10 | Call with M. Kerin, A. Holland, S. Rosenthal and Sygnia re: draft interim report and forensic investigation updates (.40); call with E. Simpson re: relevant third party issues (.40); review correspondence with relevant third party counsel (.10); correspondence with relevant third party counsel, S&C, A&M and PWP teams re: relevant third party issues (.40); review materials re: forensic investigation (.30); correspondence with DOJ, S&C and Sygnia teams re: forensic investigation (.20); correspondence with S&C, Bitgo, Sygnia, A&M and TRM teams re: asset transfers and tracing (.30). |
| 03/29/2023 | Bradley Harsch | 1.70 | Prep for call re: relevant third party assets (.10); call with S. Ehrenberg, A&M and Turkish counsel re: recovery of relevant third party assets (.50); review and correspondence re: agreements governing relevant third party on FTX exchange (.50); review summary of meeting with FTX Turkey and attorneys (.20); correspondence with EY re: EY tax inspection on FTX Turkey (.20); correspondence with EY re: tax inspection at FTX Turkey (.10); correspondence re: update on FTX Turkey wind up (.10). |
| 03/29/2023 | Nirav Mehta | 0.30 | Call with third party exchange re: Alameda assets (.10); correspondence with third party exchange re: Alameda assets (.20). |
| 03/29/2023 | Shane Yeargan | 0.90 | Call with B. Glueckstein, J. Croke, A. Holland and relevant third party counsel re: asset recovery from a third party exchange (.30); call with J. Croke, A. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Holland and relevant third party counsel re: asset recovery from a third party exchange (.10); revise correspondence with third party exchange re: asset recovery (.50). |
| 03/29/2023 | Michele Materni | 1.30 | Review and revise SNDY presentation re: assert forfeiture (.60); correspondence with A. Mazumdar re: revisions to asset forfeiture presentation deck (.20); review new version of political donations presentation to SDNY (.50). |
| 03/29/2023 | Kathleen Donnelly | 1.80 | Revise summaries re: Bahamas properties project (1.5); correspondence with internal team re: Bahamas properties project (.30). |
| 03/29/2023 | Meaghan Kerin | 0.70 | Call with A. Lewis, A. Holland, S. Rosenthal and Sygnia re: draft interim report and forensic investigation updates (.40); correspondence with A. Lewis, A. Holland, S. Rosenthal and H. Zhukovsky re: DOJ requests (.10); correspondence with A&M re: technical accounting and financial-related questions for former employee (.10); correspondence with A. Holland re: personnel employment status (.10). |
| 03/29/2023 | Jared Rosenfeld | 2.80 | Research and revise political donations talking points and presentation (2.5); correspondence with internal team re: same (.30). |
| 03/29/2023 | Alexander Holland | 5.80 | Call with B. Glueckstein, J. Croke, S. Yeargan and relevant third party counsel re: asset recovery from a third party exchange (.30); call re: asset recovery from a third party exchange attended by J. Croke, S. Yeargan and relevant third party counsel (.10); call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: draft interim report and forensic investigation updates (.40); correspondence with J. Croke and K. McArthur re: assets at a relevant third party (.40); review documents and correspondence with S&C, Alix and Sygnia re: assets at a relevant third party (3.4); attention to team communication re forensic investigation (.20); correspondence with J. Croke and |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. Yeargan re: assets at third party exchanges (1.0). |
| 03/29/2023 | Daniel O'Hara | 0.50 | Revise customer balance spreadsheets. |
| 03/29/2023 | Samantha Rosenthal | 2.60 | Call with A. Lewis, M. Kerin, A. Holland and Sygnia re: draft interim report and forensic investigation updates (.40); revise notes re: same (.50); revise S&C action list re: forensic investigation (.90); attention to correspondences with M. Kerin re: technical questions for former FTX employee (.10); correspondences with M. Kerin, A. Holland and Sygnia re: forensic incident (.20); correspondences with N. Friedlander, A. Lewis, M. Kerin and A. Holland re: former FTX employee devices (.40); attention to correspondences with M. Kerin re: DOJ Requests (.10). |
| 03/29/2023 | Phoebe Lavin | 0.50 | Review documents re: asset recovery workstream. |
| 03/29/2023 | Keila Mayberry | 1.10 | Correspondence with K. Donnelly re: comments on Bahamas properties project (.20); review summaries re: Bahamas properties project (.90). |
| 03/29/2023 | Aneesa Mazumdar | 1.30 | Revise presentation re: asset forfeiture. |
| 03/29/2023 | Tatum Millet | 4.20 | Review comments from A. Thompson on draft of relevant third party bridge research memo for J. Croke (.50); review relevant third party bridge-related documents in connection with revise memo re: same (2.9); revise memo re: same (.80). |
| 03/29/2023 | Hannah Zhukovsky | 0.50 | Archive and record DOJ correspondence (.30); archive and record Sygnia call notes (.10); archive and record materials provided by Sygnia (.10). |
| 03/30/2023 | Christopher Dunne | 3.30 | Review re: political donations presentation. |
| 03/30/2023 | Jacob Croke | 7.50 | Asset recovery transfer call with A. Holland, Sygnia and A&M (1.4); analyze issues re: asset recovery and forfeiture coordination, including responses to SDNY questions (.50); correspondence with S. Levin re: same (.30); analysis re: assets held on third party platforms and potential additional materials re: identifying accounts (1.5); correspondence with K. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ramanathan (A&M), A. Holland and exchanges re: same (1.2); analysis re: proposal from third party token issuer (.40); correspondence with B. Glueckstein re: same (.30); analyze issues re: donations and potential recoveries (.30); analyze issues re: relevant third party tokens and potential recoveries and claims (.30); analyze issues re: potential additional investigative workstreams for Nardello re: asset recoveries (1.0); correspondence with D. Nardello re: same (.30). |
| 03/30/2023 | Anthony Lewis | 1.50 | Call with M. Kerin, A. Holland, S. Rosenthal and Sygnia re: forensic investigation updates (.30); correspondence with DOJ, S&C and Sygnia teams re: forensic investigation (.60); review slack communications re: forensic investigation (.20); correspondence with S&C, A&M and relevant third party teams re: relevant third party issues (.10); correspondence with A&M, Sygnia, S&C and Chainalysis teams re: asset tracing and transfers (.20); correspondence with S&C and STB teams re: vendor assistance re: staking (.10). |
| 03/30/2023 | Bradley Harsch | 0.40 | Correspondence with Turkish counsel re: EY tax inquiry (.20); correspondence re: unpaid salary for FTX Turkey director (.20). |
| 03/30/2023 | Nirav Mehta | 0.80 | Call with third party exchange representatives re: Alameda third party exchange accounts (.50); correspondence with J. Croke, S. Yeargan, A. Holland and S. Xiang re: same (.30). |
| 03/30/2023 | Shane Yeargan | 0.70 | Correspondence with N. Mehta re: third party exchange and third party exchange discussions (.30); review third party exchange account materials (.40). |
| 03/30/2023 | Kathleen Donnelly | 1.40 | Review summaries re: Bahamas properties project (1.1); correspondence with internal team re: Bahamas properties project (.30). |
| 03/30/2023 | Zoeth Flegenheimer | 0.20 | Meeting with J. Rosenfeld and L. Ross re: edits for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | political donations presentation to SDNY. |
| 03/30/2023 | Meaghan Kerin | 2.20 | Call with A. Lewis, A. Holland, S. Rosenthal and Sygnia re: forensic investigation updates (.30); review DOJ requests (.20); correspondence with N. Friedlander, A. Lewis, A. Holland and Sygnia re same (.10); correspondence with A. Lewis, A. Holland, J. Croke and Sygnia re: historical potential forensic incidents, auditor issues (.20); review interview memoranda re: historical potential forensic incidents (.40); review documents re: same (.20); draft technical questions for former employee (.70); correspondence with A. Lewis re: same (.10). |
| 03/30/2023 | Jared Rosenfeld | 2.80 | Meeting with Z. Flegenheimer and L. Ross re: edits for political donations presentation to SDNY (.20); call with internal team re: ongoing investigations workstreams (.50); research and revise correspondence re: political donations talking points and presentation (2.1). |
| 03/30/2023 | Andrew Thompson | 0.90 | Review revised draft of relevant third party bridge research memo. |
| 03/30/2023 | Alexander Holland | 2.50 | Asset recovery transfer call with J. Croke, Sygnia and A&M (1.4); call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: forensic investigation updates (.30); review documents and correspondence with S&C, Alix and Sygnia re: assets at a relevant third party (.70); correspondence with J. Croke and S. Yeargan re: assets at third party exchanges (.10). |
| 03/30/2023 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: demand letter. |
| 03/30/2023 | Samantha Rosenthal | 0.90 | Call with A. Lewis, M. Kerin, A. Holland and Sygnia re: forensic investigation updates (.10 - partial attendance); attention to correspondences with N. Friedlander re: codebase availability (.10); revise S&C action list re: forensic investigation (.70). |
| 03/30/2023 | Phoebe Lavin | 2.30 | Research re: suspicious withdrawals from FTX.com. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | Keila Mayberry | 0.30 | Correspondence with internal team re: Bahamas properties project. |
| 03/30/2023 | Tatum Millet | 0.90 | Finalize relevant third party bridge research memo to send to J. Croke (.80); correspondence with A. Thompson re: same (.10). |
| 03/30/2023 | Luke Ross | 3.20 | Revise cover sheets of presentation to SDNY re: political contributions (3.0); meeting with J. Rosenfeld and Z. Flegenheimer re: edits for political donations presentation to SDNY (.20). |
| 03/30/2023 | Hannah Zhukovsky | 0.60 | Archive and record Sygnia call notes (.10); compare previous and recent tables of addresses (.50). |
| 03/31/2023 | Brian Glueckstein | 0.90 | Call with J. Croke re: relevant third party proposal and asset recovery issues and follow-up (.50); correspondence and follow-up with S&C team re: asset recovery issues (.40). |
| 03/31/2023 | Christopher Dunne | 2.50 | Review re: political donations presentation. |
| 03/31/2023 | Jacob Croke | 5.20 | Call with K. Ramanathan (A&M), Sygnia and Venture team re: token issuer proposal re: reissuance (.50); analysis re: same (.60); correspondence with K. Ramanathan (A&M) re: same (.20); call with Sygnia re: asset recovery from DeFi platform (.20); analysis re: third party exchange accounts and proposed recovery plans (.60); correspondences with exchanges and A. Holland re: same (.40); analysis re: crypto recovery issue and potential claims (.40); correspondence with A. Holland re: same (.10); analysis re: investment fund recovery plan (.20); correspondence with N. Friedlander re: same (.10); analyze issues re: insider asset transfers and potential recovery strategies (.40); analysis re: Alameda lending changes over time and potential claims re: insider activities (1.2); correspondences with S. Wheeler and K. McArthur re: same (.30). |
| 03/31/2023 | Evan Simpson | 1.30 | Call with counterparty counsel re: asset return documentation (.30); review of contracts and |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | calculations re: return of loan assets (1.0) |
| 03/31/2023 | Anthony Lewis | 0.60 | Correspondence with DOJ, S&C and Sygnia teams re: forensic investigation (.20); correspondence with S&C, Alix and Sygnia teams re: asset tracing and transfers (.30); correspondence with S&C and A&M teams re: relevant third party issues (.10). |
| 03/31/2023 | Bradley Harsch | 0.40 | Review follow up correspondences re: comments on letter to regulator re: FTX Turkey assets (.10); correspondence with EY re: tax inquiry on FTX Turkey (.10); correspondence with K. Shultea re: FTX Turkey director non-payment of salary and EY tax info (.10); correspondence with Turkish counsel re: status of talks with J. Ray (FTX) re: payment of FTX Turkey director (.10). |
| 03/31/2023 | Nirav Mehta | 0.40 | Correspondences with third party exchange, J. Croke, S. Yeargan, A. Holland and S. Xiang re: Alameda Research KK account (.20); correspondences with third party exchange, J. Croke, S. Yeargan, A. Holland and S. Xiang re: Alameda Research KK account (.20). |
| 03/31/2023 | Shane Yeargan | 1.30 | Review materials re: assets impacted by possible security breaches. |
| 03/31/2023 | Meaghan Kerin | 0.70 | Correspondence with A. Lewis, Sygnia, Stradley, Cahill and A&M re: technical questions for former employee (.20); review records re: same (.30); correspondence with DOJ re: scheduling call (.10); correspondence with J. Croke, A. Holland and Alix re: potential historical forensic incident, asset recovery (.10). |
| 03/31/2023 | Jared Rosenfeld | 4.70 | Research and revise political donations talking points and presentation (4.2); correspondence with internal team re: same (.50). |
| 03/31/2023 | Alexander Holland | 1.00 | Review correspondence with Alix and draft email to S&C re: assets held by a relevant third party. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2023 | Samantha Rosenthal | 0.30 | Correspondences with M. Kerin, A. Holland and H. Zhukovksy re: DOJ questions and productions (.10); attention to correspondences with Sygnia and M. Kerin re: technical questions for former FTX employee (.10); attention to correspondence with J. Croke and Sygnia re: forensic incident (.10). |
| 03/31/2023 | Phoebe Lavin | 1.70 | Research re: suspicious withdrawals from FTX.com. |
| 03/31/2023 | Tatum Millet | 2.20 | Review updated information from FTI re: withdrawals by non-Bahamians from FTX.com (.80); correspondence with P. Lavin re: same (.50); draft summary for J. Croke re: same (.90). |

**Total**                                  **1,084.10**

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Mitchell Eitel | 0.20 | Email correspondence with D. Handelsman re: sales processes (.10); email correspondence with J. Ray (FTX) re: same (.10). |
| 03/01/2023 | Stephanie Wheeler | 4.60 | Email correspondence with Z. Dexter (LedgerX), J. McDonald and A. Cohen re: prepare for call with LedgerX bidder counsel (.30); call with A. Cohen, J. McDonald, M. Wu, M. Friedman, PWP, WilmerHale, potential bidder and counsel re: LedgerX diligence matters (1.1); revise talking points for LedgerPrime call with CFTC (.60); revise summaries of Bahamian property purchases (2.4); call with H. Rosenblat (Morrison Cohen) re: LedgerPrime (.10); email correspondence with A. Dietderich and B. Glueckstein re: same (.10). |
| 03/01/2023 | Audra Cohen | 7.80 | Call with S. Wheeler, J. McDonald, M. Wu, M. Friedman, PWP, WilmerHale, potential bidder and counsel re: LedgerX diligence matters (.60 - partial attendance); correspondence with various teams re: investment sale agreement and Issues (1.6); correspondence with various teams re: investments (1.3); correspondence with various teams re: LedgerX sale process and bids (3.2); correspondence with various teams re: approval process for sales (.60); correspondence with various teams re: regulatory matters re: sale (.30); correspondence with A. Kranzley and M. Wu re: bid process (.20). |
| 03/01/2023 | Eric Kadel Jr. | 0.20 | Call with R. O'Neill re: potential regulatory approval of venture sales. |
| 03/01/2023 | Keiji Hatano | 0.70 | Review response re: assets (.40); email correspondence with various teams re: same (.30). |
| 03/01/2023 | Rita-Anne O'Neill | 4.00 | Call with PWP, A&M, M. Wu and J. MacDonald re: venture sales process (.50); call with potential bidder, bidder counsel, PWP and J. MacDonald re: sales process (.50); review materials and documents re: venture sales (2.8); call with E. Kadel re: potential |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulatory approval of venture sales (.20). |
| 03/01/2023 | Mehdi Ansari | 0.20 | Email correspondence with internal team re: Japan IP issues. |
| 03/01/2023 | James McDonald | 2.00 | Review materials re: possible LedgerX disposition and correspondence with various teams re: same (.60); correspondence with client re: disclosures to potential bidders (.40); call with S. Wheeler, A. Cohen, M. Wu, M. Friedman, PWP, WilmerHale, potential bidder and counsel re: LedgerX diligence matters (1.0 - partial attendance). |
| 03/01/2023 | Oderisio de Vito Piscicelli | 0.80 | Correspondence with internal team re: EU sale (.30); review emails from PWP and S&C re: same (.20); call with T. Hill, PWP and FTX EU management re: sale process (.30). |
| 03/01/2023 | Jameson Lloyd | 0.50 | Email correspondence with various teams re: transaction agreements and review re: same. |
| 03/01/2023 | Alexa Kranzley | 0.90 | Review and revise Sequoia documents and correspondence with internal team re: same. |
| 03/01/2023 | Bradley Harsch | 0.20 | Draft email re: debtor entity documents and confidential language. |
| 03/01/2023 | Sarah Long | 0.10 | Review bid drafts. |
| 03/01/2023 | Shihui Xiang | 0.50 | Correspondence with S&C team re: process for bid process of FTX Japan. |
| 03/01/2023 | Mimi Wu | 7.10 | Call with M. Friedman re: LedgerX bid deadline (.40); call with PWP, A&M, R. O'Neill and J. MacDonald re: venture sales process (.50); review sale motion and purchase agreement for potential fund interest sale (3.0); review LedgerX sale process (2.1); call with S. Wheeler, A. Cohen, J. McDonald, M. Friedman, PWP, WilmerHale, potential bidder and counsel re: LedgerX diligence matters (1.1). |
| 03/01/2023 | Tyler Hill | 0.30 | Call with O. de Vito Piscicelli, PWP and FTX EU management re: sale process. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Aaron Levine | 0.80 | Review bids for LedgerX. |
| 03/01/2023 | Jeffrey MacDonald | 14.40 | Review diligence materials re: venture companies (.90); prepare sales documentation for venture portfolio sale (12.5); call with PWP, A&M, R. O'Neill and M. Wu re: venture sales process (.50); call with potential bidder, bidder counsel, PWP and R. O'Neill re: sales process (.50). |
| 03/01/2023 | Mitchell Friedman | 6.30 | Call with S. Wheeler, A. Cohen, J. McDonald, M. Wu, PWP, WilmerHale, potential bidder and counsel re: LedgerX diligence matters (1.1); call with M. Wu re: LedgerX bid deadline (.40); call with J. Ljustina re: LedgerX sale process (.30); email correspondence with LedgerX bidders and counsel re: sale process and diligence (.70); email correspondence with internal team re: LedgerX sale process (.60); review bidder purchase agreement markups and bid packages and prepare bid comparison chart (3.2). |
| 03/01/2023 | Dylan Handelsman | 0.50 | Review Embed emails. |
| 03/01/2023 | KJ Lim | 1.00 | Review LedgerX bid drafts. |
| 03/01/2023 | Alexander Capogna | 1.70 | Prepare issues list for LedgerX bids (1.6); call with J. Ljustina re: LedgerX sale process (.10). |
| 03/01/2023 | HyunKyu Kim | 3.90 | Review Sequoia purchase agreement and issues list (.90); review transfer agreement (1.0); meeting with J. Patton re: Sequoia bid issues list (.40); review LedgerX sale documents (1.3); call with J. Patton re: bidder interest purchase agreement markup (.30). |
| 03/01/2023 | Gabrielle Pacia | 0.10 | Review correspondence re: Embed sale. |
| 03/01/2023 | Jessica Ljustina | 7.90 | Call with M. Friedman re: LedgerX sale process (.30); call with A. Capogna re: LedgerX sale process (.10); correspondence with LedgerX team re: contract counterparty (.10); correspondence with C. Jensen re: same (.10); correspondence with M. Friedman re: diligence requests (.10); review and finalize escrow agreement (.20); correspondence with M. Friedman |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.10); correspondence with M. Cilia (FTX) and K. Schultea (FTX) re: same (.30); correspondence with escrow agent team re: same (.40); correspondence with G. Posess (PWP) re: escrow arrangement (.10); review and summarize LedgerX bids (5.6); correspondence with M. Wu and M. Friedman re: same (.10); correspondence with M. Ansari, K. Lim, E. Levin, S. Long, A. Capogna, C. Lloyd, A. Levine, D. Hariton, J. Lloyd, H. Kim and J. Patton re: same (.40). |
| 03/01/2023 | James Patton | 5.00 | Implement changes to Sequoia bid issues list (3.3); meeting with H. Kim re: Sequoia bid issues list (.40); call with H. Kim re: bidder interest purchase agreement markup (.30); implement changes to LedgerX bid comparison chart (1.0). |
| 03/01/2023 | Andrew Brod | 4.80 | Review and propose next steps for venture sale diligence questions (2.8); revise redemption agreement (2.0). |
| 03/01/2023 | Dominick Gambino | 1.20 | Draft board and shareholder consents re: LedgerX sale process. |
| 03/01/2023 | Corey Stern | 1.20 | Review marketing materials re: sale of relevant third party (.40); review and summarize Nardello report re: potential asset bidder (.60); analyze Embed VDR for diligence information (.20). |
| 03/01/2023 | Naiquan Zhang | 5.30 | Implement comments to two bidder drafts of purchase agreement (3.1); draft fund provision waiver (2.0); prepare execution version of NDA (.20). |
| 03/02/2023 | Stephanie Wheeler | 1.50 | Email correspondence with various teams re: LedgerPrime (.30); revise Bahamas property summaries (.80); email correspondence with K. Donnelly, U. Eze, K. Mayberry and M. Sadat re: revisions to same (.20); review template for Bahamas properties summaries (.20). |
| 03/02/2023 | Audra Cohen | 8.10 | Correspondence with various teams re: LedgerX sale process and bids (2.3); correspondence with various |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | teams re: investment sale process (1.4); call with venture company counsel, PWP, R O'Neill, M. Wu and J. MacDonald re: sales process (.50); correspondence with R. O'Neill, A. Kranzley and M. Wu re: investment sale process (.50); review private sale motion (1.2); correspondence with various teams re: board review process (.50); correspondence with various teams re: bidder diligence (1.2); call with Jefferies, PWP, R. O'Neill, M. Wu and J. MacDonald re: update on ventures sale process (.50). |
| 03/02/2023 | Rita-Anne O'Neill | 6.20 | Call with bidder counsel, bidder, PWP, M. Wu and J. MacDonald re: sale documentation (1.0); call with venture company counsel, PWP, A. Cohen, M. Wu and J. MacDonald re: sale process (.50); call with Jefferies, PWP, A. Cohen, M. Wu and J. MacDonald re: update on ventures sale process (.50); review materials and documents re: venture sales (4.2). |
| 03/02/2023 | Mehdi Ansari | 2.50 | Review third party markup of LedgerX purchase agreement (.50); review bidder markup of LedgerX purchase agreement (.90); review issues list re: LedgerX purchase agreement markups (.40); meeting with K. Lim and E. Levin re: IPT additions to LedgerX bidder comparison chart (.40); email correspondence with S&C team re: FTX Japan issues (.30). |
| 03/02/2023 | James McDonald | 0.50 | Email correspondence with various teams re: LedgerX bidders and review materials re: same. |
| 03/02/2023 | Colin Lloyd | 0.50 | Correspondence with A. Levine re: LedgerX bids. |
| 03/02/2023 | Jameson Lloyd | 0.80 | Review re: transaction agreements. |
| 03/02/2023 | Alexa Kranzley | 2.20 | Review and revise Sequoia order and motion (1.4); correspondence with internal team re: same (.40); correspondence with internal team re: sales processes and related issues (.40). |
| 03/02/2023 | Bradley Harsch | 0.30 | Call with WilmerHale re: confidentiality language (.20); review email re: bank issues (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Sarah Long | 0.40 | Review bid comparison chart. |
| 03/02/2023 | Mimi Wu | 6.70 | Call with bidder counsel, bidder PWP, R. O'Neill and J. MacDonald re: sale documentation (1.0); call with venture company counsel, PWP, A. Cohen, R. O'Neill and J. MacDonald re: sale process (.50); call with Jefferies, PWP, A. Cohen, R. O'Neill and J. MacDonald re: update on ventures sale process (.50); review documentation for potential fund sale (2.0); review LedgerX sales process (2.7). |
| 03/02/2023 | James Simpson | 3.40 | Review de minimis sales order (.30); review sales motion (.30); review and comment on form of sales resolutions (2.8). |
| 03/02/2023 | Aaron Levine | 2.90 | Review third party diligence requests (.50); review third party bid documents (2.4). |
| 03/02/2023 | Jeffrey MacDonald | 13.90 | Review diligence materials re: venture companies (.40); prepare sales documentation for venture portfolio sale (11.5); call with bidder counsel, bidder, PWP, R. O'Neill and M. Wu re: sale documentation (1.0); call with venture company counsel, PWP, R. O'Neill and M. Wu re: sale process (.50); call with Jefferies, PWP, A. Cohen, R. O'Neill and M. Wu re: update on ventures sale process (.50). |
| 03/02/2023 | Mitchell Friedman | 5.20 | Review and revise LedgerX bid comparison chart and review bidder packages (3.6); email correspondence with various teams re: LedgerX sale process (1.6). |
| 03/02/2023 | KJ Lim | 0.40 | Meeting with M. Ansari and E. Levin re: IPT additions to LedgerX bidder comparison chart. |
| 03/02/2023 | Alexander Capogna | 0.30 | Prepare issues list for LedgerX bids. |
| 03/02/2023 | Linda Chen | 0.30 | Review NDA markups from venture investments workstream. |
| 03/02/2023 | HyunKyu Kim | 3.70 | Review re: LedgerX 2021 letter (.20); review LedgerX issues list and correspondence with internal team re: same (1.2); review re: Sequoia documents (2.3). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 03/02/2023 | Elizabeth Levin | 2.70 | IPT review of LedgerX bidders' drafts and additions to bidder comparison chart (1.6); meeting with K. Rogosch re: IPT issues in LedgerX bidder drafts (.70); meeting with M. Ansari and K. Lim re: IPT additions to LedgerX bidder comparison chart (.40). |
| 03/02/2023 | Gabrielle Pacia | 0.20 | Review correspondence re: Embed sale. |
| 03/02/2023 | Jessica Ljustina | 6.10 | Review and summarize LedgerX bids (4.5); correspondence with M. Friedman re: same (.10); correspondence with D. Gambino re: same (.10); correspondence with A. Capogna and E. Levin re: same (.10); correspondence with M. Wu and A. Cohen re: same (.10); review and respond to LedgerX diligence requests (.30); correspondence with M. Friedman and D. Gambino re: same (.10); correspondence with PWP team re: same (.10); correspondence with D. Gambino re: escrow agreement (.10); work on LedgerX consents (.30); correspondence with D. Gambino re: same (.10); review LedgerX matters (.20). |
| 03/02/2023 | James Patton | 3.20 | Correspondence with J. Lloyd and H. Kim re: Sequoia agreements and LedgerX agreements (.50); review and revise LedgerX bid comparison chart (.60); review and revise Sequoia transfer agreement (.70); review and revise ADIC Sequoia agreement (1.4). |
| 03/02/2023 | Andrew Brod | 1.30 | Update legal due diligence tracker re: venture sale (.60); prepare bidder information packet (.70). |
| 03/02/2023 | Dominick Gambino | 2.20 | Compile executed version of escrow agreement re: sale of the FTX businesses (.60); draft LedgerX board consents (.10); package VDR documents requested by potential bidder to be shared with limited partner (1.1); review and organize bid documents received for LedgerX (.40). |
| 03/02/2023 | Katharina Rogosch | 0.70 | Meeting with E. Levin re: IPT issues in LedgerX bidder drafts. |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Corey Stern | 3.50 | Draft purchase agreement re: private sale of venture investment (3.0); review marketing materials for sale of relevant third party (.50). |
| 03/02/2023 | Naiquan Zhang | 8.10 | Incorporate comments into sale motion and order. |
| 03/03/2023 | Mitchell Eitel | 0.50 | Correspondence with CFTC, A. Cohen, C. Lloyd and M. Wu re: LedgerX. |
| 03/03/2023 | Stephanie Wheeler | 0.60 | Correspondence with J. McDonald, N. Menillo and S. Peikin re: LedgerX sale (.30); call with J. McDonald, S. Peikin and A. Cohen re: LedgerX sale (.30). |
| 03/03/2023 | Audra Cohen | 9.40 | Correspondence with C. Lloyd, M. Wu and CFTC re: asset disposition workstreams (.30); correspondence with various teams re: LedgerX sale agreements and issues (2.6); correspondence with various teams re: investment sale and sale agreement (1.8); correspondence with various teams re: private sale motion and investment sale process (1.4); correspondence with various teams re: approval process (.40); correspondence with various teams re: investments (1.3); correspondence with various teams re: sale processes and timing (.90); call with J. McDonald, S. Peikin and S. Wheeler re: LedgerX sale (.30); correspondence with M. Wu re: sales processes (.40). |
| 03/03/2023 | Steven Peikin | 0.30 | Call with S. Wheeler, A. Cohen and J. McDonald re: LedgerX sale. |
| 03/03/2023 | Brian Glueckstein | 1.20 | Call with A. Kranzley re: M&A process issues (.50); review and analyze documents re: venture assets sales and correspondence with internal team re: same (.70). |
| 03/03/2023 | Rita-Anne O'Neill | 2.10 | Review documents re: venture sales. |
| 03/03/2023 | Mehdi Ansari | 0.20 | Email correspondence with A&M re: IP issues re: FTX Japan. |
| 03/03/2023 | James McDonald | 0.60 | Call with A. Cohen, S. Peikin and S. Wheeler re: LedgerX sale (.30); correspondence with internal |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: same (.30). |
| 03/03/2023 | Colin Lloyd | 0.20 | Correspondence with CFTC re: LedgerX. |
| 03/03/2023 | Alexa Kranzley | 1.90 | Review Sequoia motion (.90); correspondence with internal team re: same (.20); correspondence with internal team re: sale processes and related issues (.30); call with B. Glueckstein re: M&A process issues (.50). |
| 03/03/2023 | Christian Jensen | 0.20 | Correspondence with S&C team and vendor counsel re: IT contract for potential assignment. |
| 03/03/2023 | Mimi Wu | 5.50 | Review LedgerX sales process and bids (4.0); review venture sales matters (1.5). |
| 03/03/2023 | Jeffrey MacDonald | 12.50 | Review diligence materials re: venture companies (.50); prepare sales documentation for venture portfolio sale (12.0). |
| 03/03/2023 | Mitchell Friedman | 2.20 | Correspondence with M. Wu re: LedgerX sale process (.40); call with J. Ljustina re: LedgerX sale process (.30); revise LedgerX bid comparison (.80); email correspondence with internal team re: sale processes (.70). |
| 03/03/2023 | Linda Chen | 4.10 | Review and update form of sale order and sale motion for private sale (2.8); review and update form of PWP declaration for private sale (1.3). |
| 03/03/2023 | HyunKyu Kim | 0.70 | Review documents re: Sequoia sale (.50); review research re: LedgerX sale (.20). |
| 03/03/2023 | Jessica Ljustina | 4.50 | Call with M. Friedman re: LedgerX sale process (.30); review and summarize LedgerX bids (2.0); correspondence with M. Friedman re: same (.10); correspondence with J. Ray (FTX) re: same (.40); review dataroom re: subsidiary (.20); correspondence with M. Wu re: same (.10); correspondence with PWP and ABNR teams re: same (.10); review escrow arrangement (.20); correspondence with D. Gambino re: same (.10); correspondence with M. Friedman and M. Wu re: same (.30); correspondence |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with escrow agent team re: same (.10); call with escrow agent team re: same (.20); correspondence with C. Jensen re: contract counterparty (.10); correspondence with LedgerX team re: same (.10); review sale processes (.10); correspondence with M. Wu and M. Friedman re: same (.10). |
| 03/03/2023 | Dominick Gambino | 4.50 | Draft LedgerX consents. |
| 03/03/2023 | Corey Stern | 2.70 | Update notice for sale timeline extension (1.1); draft purchase agreement for private sale of venture investment (1.0); research re: sale motion (.60). |
| 03/03/2023 | Naiquan Zhang | 2.90 | Revise sale motion and order (2.5); research re: sale motion and order (.40). |
| 03/04/2023 | Audra Cohen | 1.80 | Correspondence with various teams re: investment sale and private sale motion (.90); correspondence with various teams re: LedgerX sale process and issues (.60); correspondence with various teams re: sale process timing (.30). |
| 03/04/2023 | Mehdi Ansari | 0.20 | Review revised bidder issues list for LedgerX bid. |
| 03/04/2023 | James Bromley | 0.20 | Email correspondence with A. Cohen and A. Dietderich re: LedgerX issues. |
| 03/04/2023 | Colin Lloyd | 0.20 | Correspondence with J. Ljustina re: LedgerX sale. |
| 03/04/2023 | Alexa Kranzley | 0.60 | Review Sequoia motion and order (.50); correspondence with internal team re: same (.10). |
| 03/04/2023 | Sarah Long | 0.10 | Review LedgerX bid issues list. |
| 03/04/2023 | Mimi Wu | 1.00 | Review potential fund interest sale. |
| 03/04/2023 | Aaron Levine | 0.50 | Review bidder bid issues list. |
| 03/04/2023 | Jeffrey MacDonald | 5.10 | Review diligence materials re: venture companies (.10); prepare filings for venture company sale (5.0). |
| 03/04/2023 | Mitchell Friedman | 1.10 | Review and revise LedgerX bid issues lists (.90); review and comment on notice re: bid deadlines (.20). |
| 03/04/2023 | KJ Lim | 0.30 | Review and comment on bid. |
| 03/04/2023 | Alexander Capogna | 0.30 | Update issues list for LedgerX bids. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/04/2023 | Linda Chen | 1.20 | Review and update form of PWP declaration for private sales. |
| 03/04/2023 | HyunKyu Kim | 0.30 | Review re: LedgerX and Embed tax issues. |
| 03/04/2023 | Elizabeth Levin | 0.20 | Incorporate IPT comments to bidder bid issues list. |
| 03/04/2023 | Jessica Ljustina | 5.20 | Review and respond to LedgerX bids (3.6); correspondence with M. Friedman and M. Wu re: same (.60); correspondence with C. Lloyd, A. Levine, A. Capogna and E. Levin re: same (.40); correspondence with A. Cohen, A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, S. Wheeler and M. Eitel re: same (.40); correspondence with PWP team re: same (.20). |
| 03/04/2023 | Corey Stern | 0.50 | Update notice of revised dates for FTX sales. |
| 03/04/2023 | Naiquan Zhang | 5.30 | Revise sale motion and order per comments. |
| 03/05/2023 | Audra Cohen | 4.90 | Correspondence with various teams re: due diligence (.90); correspondence with various teams re: private sale (1.8); correspondence with various teams re: sale extensions (.60); correspondence with various teams re: LedgerX sale agreements (1.6). |
| 03/05/2023 | Rita-Anne O'Neill | 1.20 | Review materials re: venture sales. |
| 03/05/2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: Sequoia documentation. |
| 03/05/2023 | Mimi Wu | 1.50 | Review LedgerX sale process and bids. |
| 03/05/2023 | Aaron Levine | 0.40 | Review third party exchange issues list. |
| 03/05/2023 | Jeffrey MacDonald | 6.30 | Review diligence materials re: venture companies (.10); prepare filings for venture company sale (5.0); prepare sales documentation re: venture portfolio sale (1.2). |
| 03/05/2023 | Mitchell Friedman | 1.80 | Review and revise issue list re: LedgerX bid (1.4); review and comment on notice of revised sale dates (.40). |
| 03/05/2023 | Linda Chen | 0.70 | Review and update form of PWP declaration for |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | private sales. |
| 03/05/2023 | HyunKyu Kim | 0.40 | Review Sequoia PA. |
| 03/05/2023 | Jessica Ljustina | 3.40 | Review and respond to LedgerX bids (2.6); correspondence with M. Friedman and M. Wu re: same (.20); correspondence with C. Lloyd and A. Levine re: same (.10); correspondence with A. Cohen re: same (.10); correspondence with PWP team re: same (.10); review diligence requests (.10); correspondence with G. Posess (PWP) re: same (.10); review sale processes (.10). |
| 03/05/2023 | James Patton | 0.20 | Review tax changes to Sequoia purchase agreement. |
| 03/05/2023 | Corey Stern | 1.60 | Update notice of revised dates re: FTX sales (.50); review documentation of WRS acquisition of Embed (1.1). |
| 03/05/2023 | Naiquan Zhang | 0.70 | Confirm descriptions of certain ventures in slides prepared by financial advisor. |
| 03/06/2023 | Stephanie Wheeler | 0.60 | Email correspondence with N. Friedlander, K. Shields and A. Thompson re: J. Ray (FTX) question re: LedgerX (.10); revise summaries of Bahamas property purchases (.50). |
| 03/06/2023 | Audra Cohen | 8.00 | Correspondence with various teams re: sales process and timing (2.6); correspondence with A. Dietderich re: sales process timing (.20); correspondence with various teams re: fund investment sale (2.3); correspondence with various teams re: investments (1.1); call with E. Simpson and O. de Vito Piscicelli re: potential Europe sale (.20); call with M. Wu, M. Friedman, G. Pacia, J. Ljustina and C. Stern re: LedgerX and Embed sale timelines (.30); call with Paul Hastings, R. O'Neill, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with FTX board members, PWP, A&M, R. O'Neill, M. Wu and J. MacDonald re: update and recommendations on venture sales process (.80). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2023 | Keiji Hatano | 1.00 | Email correspondence with various teams re: sale of FTX Japan. |
| 03/06/2023 | Rita-Anne O'Neill | 4.00 | Call with Paul Hastings, A. Cohen, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with FTX board members, PWP, A&M, A. Cohen, M. Wu and J. MacDonald re: update and recommendations on venture sales process (.80); review documents re: venture sales (2.7). |
| 03/06/2023 | Evan Simpson | 0.70 | Call with A. Cohen and O. de Vito Piscicelli re: potential Europe sale (.20); draft summary of issues for potential foreign debtor sales process (.50). |
| 03/06/2023 | Oderisio de Vito Piscicelli | 0.40 | Email correspondence with PWP re: additional interested party in ventures sale process (.20); call with A. Cohen and E. Simpson re: potential Europe sale (.20). |
| 03/06/2023 | Jameson Lloyd | 0.40 | Review re: transaction agreements. |
| 03/06/2023 | Alexa Kranzley | 0.80 | Correspondence with internal team re: private sale processes and related issues (.50); review related notices (.30). |
| 03/06/2023 | Mimi Wu | 5.90 | Call with A. Cohen, M. Friedman, G. Pacia, J. Ljustina and C. Stern re: LedgerX and Embed sale timelines (.30); call with Paul Hastings, A. Cohen, R. O'Neill and J. MacDonald re: current venture investment sales process (.50); call with FTX board members, PWP, A&M, A. Cohen, R. O'Neill and J. MacDonald re: update and recommendations on venture sales process (.80); review sale of potential fund asset (3.2); review LedgerX sales process and bids (1.1). |
| 03/06/2023 | Jeffrey MacDonald | 12.80 | Review diligence materials re: venture companies (1.0); prepare sale agreement re: sale of venture interest (10.5); call with Paul Hastings, A. Cohen, R. O'Neill and M. Wu re: current venture investment sales process (.50); call with FTX board members, PWP, A&M, A. Cohen, R. O'Neill and M. Wu re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update and recommendations on venture sales process (.80). |
| 03/06/2023 | Mitchell Friedman | 6.70 | Call with H. Kim re: LedgerX tax questions (.10); call with A. Cohen, M. Wu, G. Pacia, J. Ljustina and C. Stern re: LedgerX and Embed sale timelines (.30); review and comment on PWP fee statement for confidentiality review (.70); email correspondence with internal team re: sales processes (2.1); review and comment on revised LedgerX bidder issues list (1.2); compile LedgerX materials for S&C team (.90); review and address UST comments to LedgerX purchase agreement (.90); comment on revised sale timeline notice (.50). |
| 03/06/2023 | Linda Chen | 3.10 | Review and update certain ancillary documents re: Sequoia sale. |
| 03/06/2023 | HyunKyu Kim | 3.80 | Review research re: 1502-6 (.40); review Sequoia sale documents (2.3); review LedgerX documents (.90); call with M. Friedman re: LedgerX tax questions (.10); correspondence with J. Patton re: tax changes to Sequoia purchase agreement (.10). |
| 03/06/2023 | Gabrielle Pacia | 0.80 | Call with A. Cohen, M. Wu, M. Friedman, J. Ljustina and C. Stern re: LedgerX and Embed sale timelines (.30); correspondence with internal team re: transaction timeline (.50). |
| 03/06/2023 | Jessica Ljustina | 4.40 | Call with A. Cohen, M. Wu, M. Friedman, G. Pacia and C. Stern re: LedgerX and Embed sale timelines (.30); review limited objection and reservation of rights to sale (.20); correspondence with M. Friedman re: same (.10); review sale processes (.70); review and revise notice of revised dates (.90); correspondence with C. Stern, M. Friedman and M. Wu re: same (.20); correspondence with PWP team re: same (.20); correspondence with LRC team re: same (.20); correspondence with Paul Hastings team re: same (.30); review and revise LedgerX bid issues lists (.90); correspondence with A. Cohen, M. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedman and M. Wu re: sale processes (.20); correspondence with M. Friedman and D. Gambino re: escrow agreement (.10); correspondence with M. Friedman and D. Gambino re: LedgerX purchase agreement (.10). |
| 03/06/2023 | Dominick Gambino | 0.50 | Compile and review executed version of escrow agreement. |
| 03/06/2023 | Corey Stern | 4.10 | Update notice of revised dates for FTX sales for filing (1.9); call with A. Cohen, M. Wu, M. Friedman, G. Pacia and J. Ljustina re: LedgerX and Embed sale timelines (.30); update purchase agreement for sale of de minimis asset (1.2); draft summary of relationship with investee entity and buyback proposal (.70). |
| 03/06/2023 | Naiquan Zhang | 3.50 | Compile NDAs (.70); draft ancillary documents re: sale (2.6); revised form of sale motion and order (.20). |
| 03/07/2023 | David Gilberg | 0.50 | Call with S. Wheeler, A. Cohen, C. Lloyd and R. Simmons re: LedgerX options. |
| 03/07/2023 | Rebecca Simmons | 0.70 | Email correspondence with internal team re: LedgerX (.20); call with A. Cohen, D. Gilberg, C. Lloyd and S. Wheeler re: LedgerX options (.50). |
| 03/07/2023 | Stephanie Wheeler | 4.10 | Correspondence with J. McDonald and A. Cohen re: LedgerX options (.50); correspondence with J. Ray (FTX), J. McDonald and A. Cohen re: LedgerX options (.50); call with D. Gilberg, C. Lloyd, R. Simmons and A. Cohen re: LedgerX options (.50); review Bahamas property summaries (.50); correspondence with C. Dunne re: conflicts check for Embed (.20); revise Bahamas property summaries (1.8); email correspondence with S. Holley, K. Shields, B. Harsch and A. Thompson re: LedgerX issues (.10). |
| 03/07/2023 | Audra Cohen | 7.20 | Correspondence with various teams re: investment sale and related agreement (1.1); correspondence with various teams re: private sale motion (1.3); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with various teams re: investments (1.1); call with bidder, bidder counsel, PWP, R. O'Neill, M. Wu and J. MacDonald re: comments to agreement (1.3); correspondence with various teams re: sales process and timing (.70); call with R. O'Neill re: investments sales (.30); correspondence with R. O'Neill and J. MacDonald re: investment sales (.40); call with S. Wheeler, D. Gilberg, C. Lloyd and R. Simmons re: LedgerX options (.50); call with venture counsel, PWP, E. Simpson and M. Wu re: potential sale of venture interest (.50). |
| 03/07/2023 | Rita-Anne O'Neill | 4.60 | Call with bidder, bidder counsel, PWP, A. Cohen, M. Wu and J. MacDonald re: comments to agreement (1.3); call with FTX board members, PWP, A&M, QE, and S&C team re: update and approvals on venture sales process (.70); call with bidder, bidder counsel, PWP, M. Wu and J. MacDonald re: comments to agreement (.50); review documents re: venture sales (2.1). |
| 03/07/2023 | Jacob Croke | 0.30 | Analyze venture portfolio and potential additional areas of inquiry re: asset disposition. |
| 03/07/2023 | Evan Simpson | 0.50 | Call with venture counsel, PWP, A. Cohen and M. Wu re: potential sale of venture interest. |
| 03/07/2023 | Colin Lloyd | 0.50 | Call with A. Cohen, D. Gilberg, S. Wheeler and R. Simmons re: LedgerX options. |
| 03/07/2023 | Jameson Lloyd | 1.30 | Review re: transaction documents. |
| 03/07/2023 | Alexa Kranzley | 0.90 | Review and revise Sequoia sale documents (.60); correspondence with internal team re: same and related issues (.30). |
| 03/07/2023 | Sarah Long | 0.10 | Review re: sale processes. |
| 03/07/2023 | Rita Carrier | 0.60 | Correspondence with E. Levin and B. Nguyen re: certain debtor entities (.30); meeting with B. Nguyen re: same (.30). |
| 03/07/2023 | Shihui Xiang | 0.60 | Review and comment on FTX Japan notice re: annual |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transaction statement. |
| 03/07/2023 | Mimi Wu | 7.10 | Call with venture counsel, PWP, A. Cohen and M. Wu re: potential sale of venture interest (.50); call with bidder, bidder counsel, PWP, A. Cohen, R. O'Neill and J. MacDonald re: comments to agreement (1.3); call with bidder, bidder counsel, PWP, R. O'Neill and J. MacDonald re: comments to agreement (.50); review and finalize documents re: potential fund interest sale (2.2); review potential non-ventures sale processes (2.6). |
| 03/07/2023 | James Simpson | 0.40 | Review and comment on form of transaction approval resolutions (.40). |
| 03/07/2023 | Aaron Levine | 0.10 | Review emails re: LedgerX and Embed bid processes and deadlines. |
| 03/07/2023 | Jeffrey MacDonald | 16.30 | Review diligence materials re: venture companies (.50); prepare sale agreement for sale of venture interest (13.6); call with bidder, bidder counsel, PWP, A. Cohen, R. O'Neill and M. Wu re: comments to agreement (1.0 - partial attendance); call with FTX board members, PWP, A&M, QE and S&C team re: update and approvals on venture sales process (.70); call with bidder, bidder counsel, PWP, R. O'Neill and M. Wu re: comments to agreement (.50). |
| 03/07/2023 | Mitchell Friedman | 2.50 | Call with G. Posess (PWP) re: LedgerX sale (.20); email correspondence with internal team and PWP re: sale processes (1.2); review and comment on schedules and backup re: same (1.1). |
| 03/07/2023 | Dylan Handelsman | 0.50 | Call with internal team re: Embed transaction. |
| 03/07/2023 | Linda Chen | 0.50 | Review and update certain documents re: Sequoia sale. |
| 03/07/2023 | HyunKyu Kim | 2.60 | Call with J. Patton and C. Dickinson (ADIC) re: Sequoia purchase agreement tax covenant (.30); review Sequoia tax matters (1.9); review re: LedgerX process (.20); call with J. Patton re: changes to |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sequoia purchase agreement tax covenant (.20). |
| 03/07/2023 | Elizabeth Levin | 0.40 | Review IPT trademark oppositions schedule. |
| 03/07/2023 | Daniel O'Hara | 1.60 | Draft and revise escrow agreement. |
| 03/07/2023 | Gabrielle Pacia | 1.30 | Call with internal team re: Embed transaction (.50); review UCC comments re: sale order (.60); correspondence with internal team re: updated sale timeline (.20). |
| 03/07/2023 | Jessica Ljustina | 4.00 | Correspondence with M. Wu re: fund investments (.30); work on motion re: venture investments (1.9); correspondence with C. Stern and N. Zhang re: same (.30); correspondence with M. Wu re: same (.10); review and revise responses to LedgerX bids (.50); correspondence with LedgerX bidder advisors (.30); correspondence with A. Cohen, M. Wu and M. Friedman re: LedgerX sale process (.20); correspondence with M. Ansari, K. Lim, E. Levin, K. Rogosch, C. Lloyd, A. Levine, S. Long, A. Capogna, J. Lloyd, H. Kim and J. Patton re: sale processes (.10); correspondence with M. Friedman re: LedgerX board consents (.10); correspondence with D. Gambino re: same (.10); correspondence with G. Pacia re: Embed sale process (.10). |
| 03/07/2023 | James Patton | 1.30 | Review changes to Sequoia purchase agreement (.80); call with H. Kim and C. Dickinson (ADIC) re: Sequoia purchase agreement tax covenant (.30); call with H. Kim re: changes to Sequoia purchase agreement tax covenant (.20). |
| 03/07/2023 | Corey Stern | 5.90 | Draft summary of relationship with investee entity and buyback proposal (1.9); summarize documentation re: WRS acquisition of Embed (2.9); research re: venture investments (1.1). |
| 03/07/2023 | Naiquan Zhang | 7.10 | Incorporate comments into sale motion, order and declaration (4.2); respond to research inquiry (.20); review and mark up NDA (.20); compile and circulate NDAs (.50); review values in claim schedule (2.0). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Bach-Yen Nguyen | 3.80 | Correspondence with E. Levin and R. Carrier re: certain debtor entities (.30); meeting with R. Carrier re: same (.30); check for trademark proceedings and correspondence with vendor re: same (3.2). |
| 03/08/2023 | David Gilberg | 0.90 | Review re: LedgerX clearing agreement (.20); call with A&M and S&C teams re: debtor entity wind down analysis (.50); email correspondence with internal team re: LedgerX clearing agreement (.20). |
| 03/08/2023 | Rebecca Simmons | 1.20 | Review materials from C. Arnett (A&M) re: debtor entity wind down analysis (.20); call with A&M and S&C teams re: debtor entity wind down analysis (1.0). |
| 03/08/2023 | Stephanie Wheeler | 1.70 | Email correspondence with J. Ray (FTX) re: relevant third party loan update (.10); email correspondence with various teams re: payoff document (.20); email correspondence with various teams re: LedgerPrime funds (.10); review revisions to payoff agreement, assignment agreement and relevant third party statement of facts (.80); call with A&M and S&C teams re: debtor entity wind down analysis (.50). |
| 03/08/2023 | Audra Cohen | 5.50 | Call with E. Simpson, O. de Vito Piscicelli, M. Wu, PWP and FTX Europe management re: sale process (.10); correspondence with various teams re: finalize investment sale documents (1.4); correspondence with various teams re: investments and sale process (1.2); correspondence with various teams re: private sale motion (.90); correspondence with various teams re: business sale processes (1.4); call with PWP, A&M, R. O'Neill, M. Wu and J. MacDonald re: venture sales process (.50). |
| 03/08/2023 | Rita-Anne O'Neill | 2.00 | Call with PWP, A&M, A. Cohen, M. Wu and J. MacDonald re: venture sales process (.50); review documents re: venture sales (1.5). |
| 03/08/2023 | Evan Simpson | 2.10 | Call with A. Cohen, O. de Vito Piscicelli, M. Wu, PWP and FTX Europe management re: sale process |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); draft relevant third party statement of facts, assignment agreement and payoff agreements (1.1); review related motion and order for recovery of foreign assets (.40); correspondence with internal team re: certain foreign non-debtor entities and identification of control persons (.50). |
| 03/08/2023 | James McDonald | 1.20 | Review materials and discussions re: possibilities re: dispositions re: LedgerX. |
| 03/08/2023 | Oderisio de Vito Piscicelli | 0.10 | Call with A. Cohen, E. Simpson, M. Wu, PWP and FTX Europe management re: sale process. |
| 03/08/2023 | Colin Lloyd | 0.70 | Call with A&M and S&C teams re: debtor entity wind down analysis (.50); review subsidiary agreements (.20). |
| 03/08/2023 | Alexa Kranzley | 1.20 | Review and revise Sequoia motion, order and declaration (.50); correspondence with internal team re: same (.40); coordinate filing and service of the same (.10); correspondence with internal team re: private sales (.20). |
| 03/08/2023 | Shihui Xiang | 0.40 | Review and comment on notice on annual transaction statements. |
| 03/08/2023 | Mimi Wu | 3.10 | Call with M. Friedman, J. Ljustina and bidder's counsel re: LedgerX bid (.60); meeting with M. Friedman re: LedgerX bidder discussion and proposal (.20); call with A. Levine and M. Friedman re: LedgerX licenses (.20); call with A. Cohen, E. Simpson, O. de Vito Piscicelli, PWP and FTX Europe management re: sale process (.10); call with PWP, A&M, A. Cohen, R. O'Neill and J. MacDonald re: venture sales process (.50); review filing of potential fund interest sale (1.5). |
| 03/08/2023 | Aaron Levine | 0.20 | Call with M. Wu and M. Friedman re: LedgerX licenses. |
| 03/08/2023 | Jeffrey MacDonald | 14.00 | Review diligence materials re: venture companies (.10); prepare sale agreement for sale of venture |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interest (13.4); call with PWP, A&M, R. O'Neill and M. Wu re: venture sales process (.50). |
| 03/08/2023 | Mitchell Friedman | 3.70 | Call with M. Wu and A. Levine re: LedgerX licenses (.20); call with M. Wu, J. Ljustina and bidder's counsel re: LedgerX bid (.60); meeting with M. Wu re: LedgerX bidder discussion and proposal (.20); email correspondence with various teams with UCC advisors re: LedgerX and sale processes (.70); email correspondence with S&C team re: sale processes (1.4); correspondence with counterparty re: potential assignment of contracts (.40); email correspondence with various teams re: escrow process for LedgerX and Embed sales (.20). |
| 03/08/2023 | Linda Chen | 0.50 | Review and comment on NDA markups from potential bidders. |
| 03/08/2023 | Gabrielle Pacia | 0.30 | Review correspondence re: Embed bidders. |
| 03/08/2023 | Jessica Ljustina | 4.00 | Call with M. Wu, M. Friedman and bidder's counsel re: LedgerX bid (.60); work on motion re: venture investments (1.3); correspondence with M. Wu, C. Stern and N. Zhang re: same (.40); correspondence with J. MacDonald re: Sequoia sale order (.10); correspondence with internal team re: escrow arrangement (.20); review escrow agreement (.20); review debtor contract issues (.10); correspondence with M. Friedman re: same (.10); correspondence with counsel to Debtor contract counterparty (.20); review sale processes (.10); correspondence with M. Wu, J. MacDonald and M. Friedman re: same (.10); correspondence with J. Petiford and N. Luu re: sale processes (.10); review LedgerX bids (.20); review LedgerX agreements (.30). |
| 03/08/2023 | Corey Stern | 2.50 | Research re: funding capital calls in bankruptcy (1.4); review of Embed diligence materials in connection with sale process (1.1). |
| 03/08/2023 | Naiquan Zhang | 3.40 | Summarize restrictions re: transferring ownership |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interests (1.5); incorporate comments into form of purchase agreement (1.6); review transaction documents (.30). |
| 03/08/2023 | Bach-Yen Nguyen | 1.20 | Review trademark proceedings re: entities of interest. |
| 03/09/2023 | Audra Cohen | 6.40 | Correspondence with various teams re: business sales processes (1.1); correspondence with various teams re: presentation materials (.90); correspondence with various teams re: investments sales and documents (2.3); correspondence with various teams re: NDAs and bidders (.70); call with FTX board members, PWP, R. O'Neill, M. Wu, J. MacDonald re: update on ventures sale process (1.0); correspondence with various teams re: UCC updates and diligence (.40) |
| 03/09/2023 | Rita-Anne O'Neill | 2.30 | Call with FTX board members, PWP, A. Cohen, M. Wu and J. MacDonald re: update on ventures sale process (1.0); review documents re: venture sales (1.3). |
| 03/09/2023 | Jacob Croke | 1.00 | Call with J. Ray (FTX) re: venture portfolio and disposition strategies (.60); correspondence with M. Wu re: same (.10); analyze potential bidders for venture asset (.20); correspondence with L. Chen re: same (.10). |
| 03/09/2023 | James McDonald | 0.50 | Email correspondence with internal team re: LedgerX options. |
| 03/09/2023 | Alexa Kranzley | 0.80 | Correspondence with internal team re: private sales and related issues (.40); review related materials (.40). |
| 03/09/2023 | Rita Carrier | 0.60 | Review correspondences from B. Nguyen re: searches in certain jurisdictions for trademark proceedings in which certain debtor entities are involved (.30); emails with B. Nguyen re: same (.30). |
| 03/09/2023 | Shihui Xiang | 0.60 | Correspondence with internal team re: FTX Japan issues. |
| 03/09/2023 | Mimi Wu | 4.70 | Call with FTX board members, PWP, A. Cohen, R. O'Neill, M. Wu, J. MacDonald re: update on ventures |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale process (1.0); review various venture sales matters (2.2); review LedgerX sale analysis (1.5). |
| 03/09/2023 | Jeffrey MacDonald | 12.10 | Review diligence materials re: venture companies (.30); prepare sale agreement for sale of venture interest (10.3); call with FTX board members, PWP, A. Cohen, R. O'Neill and M. Wu re: update on ventures sale process (1.0); call with A&M and PWP re: subsidiary unwinding process documentation (.50). |
| 03/09/2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with J. MacDonald re: LedgerPrime. |
| 03/09/2023 | Mitchell Friedman | 5.50 | Review and comment on board presentation re: LedgerX and sale processes (1.8); review LedgerX material contracts and summarize provisions re: same (1.6); email correspondence with S&C and PWP teams re: sale processes (1.3); review FTX subsidiary valuation materials (.80). |
| 03/09/2023 | Linda Chen | 1.50 | Review and comment on potential bidder NDAs. |
| 03/09/2023 | HyunKyu Kim | 0.40 | Review documents re: LedgerX and Embed bids. |
| 03/09/2023 | Daniel O'Hara | 0.20 | Review and revise draft escrow agreement. |
| 03/09/2023 | Gabrielle Pacia | 0.40 | Review bidder's proposal. |
| 03/09/2023 | Jessica Ljustina | 2.20 | Work on motion re: venture investments (.10); correspondence with C. Stern re: same (.20); review and summarize debtor contracts (.80); correspondence with C. Stern and M. Friedman re: same (.20); correspondence with A. Kranzley re: same (.20); review overview of LedgerX alternatives (.10); correspondence with D. Gambino and M. Friedman re: responses to UST (.10); review redaction issue (.10); correspondence with M. Friedman, C. Stern and A. Kranzley re: same (.10); review LedgerX sale process (.10); correspondence with M. Friedman re: same (.10); correspondence with J. MacDonald re: LedgerPrime (.10). |
| 03/09/2023 | Andrew Brod | 1.50 | Review redemption agreement markup and corresponding LP agreement. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | Arthur Courroy | 0.70 | Call with FTX Europe personnel re: asset disposition workstreams, update bank letter re: call with FTX Europe personnel per comments, and correspondence with Swiss bank re: same. |
| 03/09/2023 | Corey Stern | 1.40 | Review A&M spreadsheet against list of LedgerX and Embed contracts to be assigned (.40); draft motion re: venture investments (1.0). |
| 03/09/2023 | Naiquan Zhang | 5.50 | Circulate NDAs (.30); review investment schedules (2.9); incorporate comments into redemption agreement and form of purchase agreement (2.3). |
| 03/10/2023 | David Gilberg | 0.50 | Call with A. Cohen, C. Lloyd, J. McDonald, M. Wu, M. Friedman, R. Simmons, J. Ljustina re: LedgerX. |
| 03/10/2023 | Rebecca Simmons | 0.20 | Call with A. Cohen, D. Gilberg, C. Lloyd, J. McDonald, M. Wu, M. Friedman, J. Ljustina re: LedgerX (.20 - partial attendance). |
| 03/10/2023 | Stephanie Wheeler | 0.50 | Call with J. McDonald re: LedgerX documents. |
| 03/10/2023 | Audra Cohen | 5.50 | Correspondence with various teams re: investment sales and documentation (1.5); correspondence with various teams re: business sales (1.5); call with C. Lloyd, D. Gilberg, J. McDonald, M. Wu, M. Friedman, R. Simmons, J. Ljustina re: LedgerX (.50); call with PWP, A&M, M. Wu, M. Friedman and J. Ljustina re: LedgerX (.50); correspondence with various teams re: NDAs (.30); correspondence with various teams re: bidders and diligence (.80); correspondence with various teams re: regulatory matters (.40). |
| 03/10/2023 | Brian Glueckstein | 0.40 | Review and revise letter to investment counterparty re: sale process. |
| 03/10/2023 | Rita-Anne O'Neill | 2.80 | Call with N. Zhang re: non-reliance letter (.30); review documents re: venture sales (2.5). |
| 03/10/2023 | James McDonald | 1.60 | Correspondence with internal team re: LedgerX information sharing (.60); call with A. Cohen, D. Gilberg, C. Lloyd, R. Simmons, M. Wu, F. Friedman |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and J. Ljustina re: LedgerX (.50); call with S. Wheeler re: LedgerX documents (.50). |
| 03/10/2023 | Colin Lloyd | 0.50 | Call with D. Gilberg, A. Cohen, J. McDonald, R. Simmons, M. Wu, M. Friedman and J. Ljustina re: LedgerX. |
| 03/10/2023 | Shihui Xiang | 0.30 | Update business suspension orders status with S&C team. |
| 03/10/2023 | Christian Jensen | 0.20 | Correspondence with A. Cohen and M. Wu re: LedgerX bank accounts. |
| 03/10/2023 | Mimi Wu | 3.40 | Call with PWP, A&M, A. Cohen, M. Friedman and J. Ljustina re: LedgerX (.50); call with D. Gilberg, A. Cohen, J. McDonald, C. Lloyd, R. Simmons, M. Friedman and J. Ljustina re: LedgerX (.50); review various venture sales matters (1.5); correspondence with PWP re: LedgerX cash management (.90). |
| 03/10/2023 | Aaron Levine | 0.10 | Review subsidiary wind down analysis. |
| 03/10/2023 | Jeffrey MacDonald | 8.20 | Review diligence materials re: venture companies (.40); prepare sale agreement for sale of venture interest (7.8). |
| 03/10/2023 | Mitchell Friedman | 3.80 | Call with D. Gilberg, A. Cohen, J. McDonald, C. Lloyd, R. Simmons, M. Wu and J. Ljustina re: LedgerX (.50); call with PWP, A&M, A. Cohen, M. Wu and J. Ljustina re: LedgerX (.50); call with J. Ljustina re: LedgerX (.10); review and summarize relevant provisions of LedgerX commercial arrangements (1.2); review A&M LedgerX analysis (.80); email correspondence with S&C and PWP teams re: sale process (.70). |
| 03/10/2023 | Linda Chen | 0.20 | Review and comment on bidder NDAs. |
| 03/10/2023 | Elizabeth Levin | 0.90 | Email correspondence with various teams re: trademark transition workstream (.10); correspondence with M. Ansari re: trademark proceedings analysis (.30); draft list of pending trademark disputes for bankruptcy court proceedings |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | submission (.30); review emails re: LedgerPrime (.20). |
| 03/10/2023 | Gabrielle Pacia | 0.30 | Review Embed bid. |
| 03/10/2023 | Jessica Ljustina | 6.10 | Call with D. Gilberg, A. Cohen, J. McDonald, C. Lloyd, R. Simmons, M. Wu and M. Friedman re: LedgerX (.50); call with PWP, A&M, A. Cohen, M. Wu and M. Friedman re: LedgerX (.50); call with M. Friedman re: LedgerX (.10); correspondence with escrow agent team re: escrow agreement (.10); review and summarize LedgerX agreements (3.2); correspondence with M. Friedman re: same (.10); correspondence with A. Cohen, M. Wu, D. Gilberg, R. Simmons, S. Wheeler, J. McDonald and C. Lloyd re: same (.10); work on motion re: venture investments (.90); correspondence with C. Stern re: same (.10); correspondence with M. Wu and M. Friedman re: LedgerX (.10); correspondence with J. Petiford and C. Jensen re: LedgerX (.10); review and respond to LedgerX diligence requests (.20); correspondence with M. Wu and M. Friedman re: same (.10). |
| 03/10/2023 | Andrew Brod | 3.10 | Draft venture repurchase agreement (2.8); prepare executed NDA (.30). |
| 03/10/2023 | Yasmin Masoudi | 1.40 | Review and revise list of IP-related disputes. |
| 03/10/2023 | Corey Stern | 5.00 | Draft motion re: venture investments (4.0); update purchase agreement for sale of fund asset per comments (1.0). |
| 03/10/2023 | Naiquan Zhang | 7.00 | Call with R. O'Neill re: non-reliance letter (.30); convert redemption agreement into purchase agreement (3.6); edit, compile and circulate NDAs (.50); draft non-reliance letter (2.6). |
| 03/11/2023 | Audra Cohen | 1.90 | Correspondence with various teams re: asset disposition workstreams (.20); correspondence with various teams re: sales processes (.40); correspondence with various teams re: investment sales and documentation (1.3). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/11/2023 | Rita-Anne O'Neill | 3.10 | Review documents re: venture sales. |
| 03/11/2023 | James McDonald | 0.50 | Email correspondence with various teams re: LedgerX. |
| 03/11/2023 | Nirav Mehta | 0.20 | Email correspondence with S. Yeargan and S. Xiang re: Alameda Japan assets. |
| 03/11/2023 | Mimi Wu | 0.40 | Correspondence with internal team re: venture sales matters. |
| 03/11/2023 | Jeffrey MacDonald | 2.10 | Prepare sale agreement for sale of venture interest. |
| 03/11/2023 | Mitchell Friedman | 0.30 | Email correspondence with internal team re: sale processes and potential bidders. |
| 03/11/2023 | Jessica Ljustina | 3.70 | Correspondence with LedgerX team re: diligence requests (.20); correspondence with D. Gambino re: response to UST (.10); work on motion re: venture investments (3.3); correspondence with M. Wu re: same (.10). |
| 03/11/2023 | Andrew Brod | 3.00 | Draft venture repurchase agreement. |
| 03/11/2023 | Naiquan Zhang | 0.80 | Revise non-reliance letter. |
| 03/12/2023 | Audra Cohen | 3.70 | Correspondence with various teams re: investment sales and agreements (1.6); correspondence with various teams re: UCC and investment sales (1.2); correspondence with various teams re: sales processes (.90) |
| 03/12/2023 | Rita-Anne O'Neill | 0.50 | Review documents re: venture sales. |
| 03/12/2023 | James McDonald | 0.40 | Email correspondence with various teams re: bank and public statements and discussions re: same. |
| 03/12/2023 | Colin Lloyd | 0.30 | Correspondence with J. Ray (FTX) re: LedgerX. |
| 03/12/2023 | Shihui Xiang | 0.30 | Correspondence with internal team re: FTX Japan voluntary business suspension notice filing. |
| 03/12/2023 | Christian Jensen | 0.20 | Correspondence with J. Ljustina re: escrow account. |
| 03/12/2023 | Mimi Wu | 0.40 | Correspondence with PWP and internal teams re: sales processes. |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/12/2023 | Jeffrey MacDonald | 0.80 | Prepare sale agreement for sale of venture interest. |
| 03/12/2023 | Mitchell Friedman | 0.30 | Email correspondence with S&C team and PWP team re: escrowed funds for sale processes. |
| 03/12/2023 | Gabrielle Pacia | 0.10 | Review correspondence re: Embed sale. |
| 03/12/2023 | Jessica Ljustina | 0.80 | Review escrow arrangements (.30); correspondence with M. Wu and M. Friedman re: same (.10); correspondence with A. Kranzley, J. Petiford and C. Jensen re: same (.20); correspondence with bidder counsel re: same (.20). |
| 03/12/2023 | Andrew Brod | 2.00 | Draft venture repurchase agreement. |
| 03/12/2023 | Naiquan Zhang | 1.70 | Incorporate comments into sale agreement and form of sale agreement (.80); revise non-reliance letter (.90). |
| 03/13/2023 | David Gilberg | 0.90 | Email correspondence with working group re: LedgerX issues (.40); review presentation re: LedgerX alternatives (.50). |
| 03/13/2023 | Stephanie Wheeler | 0.80 | Review presentation of LedgerX overview of alternatives (.30); call with A. Cohen, G. Pacia and A&M re: Embed strategy (.50). |
| 03/13/2023 | Audra Cohen | 8.00 | Correspondence with various teams re: investment sales (1.4); correspondence with various teams re: LedgerX sale (2.1); correspondence with various teams re: Embed sale (1.3); call with S. Wheeler, A. Cohen, G. Pacia and A&M re: Embed strategy (.50); call with R. O'Neill, M. Wu, J. MacDonald, H. Beard, C. Stern and N. Zhang re: venture sale agreements and process (.50 - partial attendance); meeting with M. Wu and M. Friedman re: LedgerX sale process (.20); call with A. Kranzley and M. Wu re: sales processes (.50); call with R. O'Neill, M. Wu, J. MacDonald and H. Beard re: venture sale agreements and process (1.0); call with Paul Hastings, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: current venture investment sales process (.50). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Rita-Anne O'Neill | 5.00 | Call with A. Cohen, M. Wu, J. MacDonald and H. Beard re: venture sale agreements and process (1.0); call with venture company, venture company counsel, PWP and J. MacDonald re: current venture investment sales process (.50); call with A. Cohen, M. Wu, J. MacDonald, H. Beard, C. Stern and N. Zhang re: venture sale agreements and process (1.0); call with Paul Hastings, A. Cohen, M. Wu, J. MacDonald and H. Beard re: current venture investment sales process (.50); review documents re: venture sales (1.7); review securities law analyses for venture sales (.30). |
| 03/13/2023 | Colin Lloyd | 0.20 | Correspondence with A. Levine re: Embed. |
| 03/13/2023 | Alexa Kranzley | 0.50 | Call with A. Cohen and M. Wu re: sales processes. |
| 03/13/2023 | Sarah Long | 0.10 | Correspondence with internal team re: Embed obligations. |
| 03/13/2023 | Mimi Wu | 6.20 | Call with A. Cohen, R. O'Neill, J. MacDonald, H. Beard, C. Stern and N. Zhang re: venture sale agreements and process (1.0); call with A. Cohen and A. Kranzley re: sales processes (.50); meeting with A. Cohen and M. Friedman re: LedgerX sale process (.20); call with A. Cohen, R. O'Neill, J. MacDonald and H. Beard re: venture sale agreements and process (1.0); call with Paul Hastings, A. Cohen, R. O'Neill, J. MacDonald and H. Beard re: current venture investment sales process (.50); call with H. Beard re: venture sales process (.30); work on private ventures sales (1.8); review LedgerX sales process (.90). |
| 03/13/2023 | Aaron Levine | 1.80 | Email correspondence with various teams re: Embed (.30); research re: Embed regulatory questions (1.3); review LedgerX and bidder diligence questions (.20). |
| 03/13/2023 | Jeffrey MacDonald | 9.70 | Review diligence materials re: venture companies (.40); prepare sale agreement for sale of venture interest (5.4); call with A. Cohen, R. O'Neill, M. Wu and H. Beard re: venture sale agreements and process |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.0); call with venture company, venture company counsel, PWP and R. O'Neill re: current venture investment sales process (.50); call with A. Cohen, R. O'Neill, M. Wu, H. Beard, C. Stern and N. Zhang re: venture sale agreements and process (1.0); call with Paul Hastings, A. Cohen, R. O'Neill, M. Wu and H. Beard re: current venture investment sales process (.50); call with N. Zhang re: sale agreement key provisions (.90). |
| 03/13/2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with C. Jensen re: trademark strategy. |
| 03/13/2023 | Mitchell Friedman | 3.50 | Meeting with A. Cohen and M. Wu re: LedgerX sale process (.20); review and comment on proposed board presentation re: LedgerX (1.6); review and comment on fund process letter (.30); email correspondence with S&C and PWP teams re: LedgerX process and bidder diligence (1.4). |
| 03/13/2023 | Hannah Beard | 3.60 | Call with A. Cohen, R. O'Neill, M. Wu and J. MacDonald re: venture sale agreements and process (1.0); call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald, C. Stern and N. Zhang re: venture sale agreements and process (1.0); call with Paul Hastings, A. Cohen, R. O'Neill, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with M. Wu re: venture sales process (.30); review venture sales materials and emails (.50); revise funds process letter (.30). |
| 03/13/2023 | Linda Chen | 1.50 | Review and update bidder NDAs. |
| 03/13/2023 | HyunKyu Kim | 1.20 | Review new sales documents (1.1); meeting with J. Patton re: review new purchase agreements from corporate team (.10). |
| 03/13/2023 | Gabrielle Pacia | 1.20 | Call with S. Wheeler, A. Cohen and A&M re: Embed strategy (.50); review Embed materials (.70). |
| 03/13/2023 | Jessica Ljustina | 6.70 | Review and comment on LedgerX alternatives presentation (3.3); correspondence with M. Friedman |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20); correspondence with A. Cohen, M. Wu and M. Friedman re: same (.10); correspondence with D. Gilberg re: same (.10); correspondence with PWP team re: same (.10); research re: sale processes (.30); correspondence with C. Jensen and M. Wu re: same (.10); correspondence with M. Wu and M. Friedman re: LedgerX sale process (.10); review escrow arrangement (.10); review and respond to LedgerX diligence requests (1.7); correspondence with M. Friedman re: same (.20); correspondence with D. Gambino re: same (.10); correspondence with A. Levine re: same (.20); review redactions to court filings (.10). |
| 03/13/2023 | James Patton | 0.80 | Review new purchase agreements from corporate team (.70); meeting with H. Kim re: review of new purchase agreements from corporate team (.10). |
| 03/13/2023 | Andrew Brod | 1.00 | Track new NDA (.30); prepare bidder info packet (.70). |
| 03/13/2023 | Dominick Gambino | 1.80 | Review and redact LedgerX douments in response to due diligence requests. |
| 03/13/2023 | Patrick Lee | 1.50 | Review bidder NDA markup (1.1); update bidder NDA tracker (.40). |
| 03/13/2023 | Corey Stern | 3.90 | Update purchase agreement per comments (2.3); call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald, H. Beard and N. Zhang re: venture sale agreements and process (1.0); review Embed VDR for bank information (.60). |
| 03/13/2023 | Naiquan Zhang | 7.40 | Call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald, H. Beard and C. Stern re: venture sale agreements and process (1.0); call with J. MacDonald re: sale agreement key provisions (.90); revise purchase agreement (2.8); revise non-reliance letter (2.7). |
| 03/14/2023 | David Gilberg | 0.30 | Email correspondence with C. Lloyd and M. Friedman re: LedgerX. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | Stephanie Wheeler | 0.30 | Correspondence with M. Wu re: call with A. Dietderich re: Embed (.10); correspondence with S. Holley re: same (.10); correspondence with C. Dunne re: same (.10). |
| 03/14/2023 | Audra Cohen | 7.00 | Correspondence with various teams re: investments (1.1); correspondence with various teams re: sales processes and bidders (1.5); meeting with M. Wu, M. Friedman and J. Ljustina re: FTX sales processes (.80); call with PWP, Mayer Brown, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: current venture investment sales process (.50); correspondence with various teams re: UCC and diligence (1.1); correspondence with various teams re: venture investment sale agreement and terms (1.7); correspondence with R. O'Neill re: investment sales (.30). |
| 03/14/2023 | Rita-Anne O'Neill | 4.60 | Call with PWP, Mayer Brown, A. Cohen, M. Wu, J. MacDonald and H. Beard re: current venture investment sales process (.50); call with potential bidder, PWP, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with venture company, PWP, J. MacDonald and H. Beard re: venture investment sales process (.50); review documents re: venture sales (3.1); review analysis re: qualification of potential venture bidders. |
| 03/14/2023 | Evan Simpson | 0.80 | Prepare revised versions of transactional and court documentation for loan proceeds matter. |
| 03/14/2023 | Colin Lloyd | 0.20 | Correspondence with M. Friedman and D. Gilberg re: LedgerX. |
| 03/14/2023 | Jameson Lloyd | 1.40 | Review re: sales agreements. |
| 03/14/2023 | Bradley Harsch | 0.20 | Email correspondence with S. Wheeler re: LedgerX. |
| 03/14/2023 | Mimi Wu | 6.50 | Call with M. Friedman, PWP and potential service provider re: LedgerX (.10); meeting with A. Cohen, M. Friedman and J. Ljustina re: FTX sales processes (.80); call with PWP, Mayer Brown, A. Cohen, R. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Neill, J. MacDonald and H. Beard re: current venture investment sales process (.50); call with potential bidder, PWP, R. O'Neill and J. MacDonald re: current venture investment sales process (.30 - partial attendance); work on various ventures sales processes (2.8); review LedgerX sales process (2.0). |
| 03/14/2023 | Aaron Levine | 1.00 | Respond to LedgerX and bidder diligence questions (.80); review LedgerX board presentation (.10); review Embed regulatory presentation (.10). |
| 03/14/2023 | Jeffrey MacDonald | 9.10 | Review diligence materials re: venture companies (7.4); meeting with H. Beard re: venture sales process (.20); call with PWP, Mayer Brown, A. Cohen, R. O'Neill, M. Wu and H. Beard re: current venture investment sales process (.50); call with potential bidder, PWP, R. O'Neill and M. Wu re: current venture investment sales process (.50); call with venture company, PWP. R. O'Neill and H. Beard re: venture investment sales process (.50). |
| 03/14/2023 | Mitchell Friedman | 5.10 | Call with M. Wu, PWP and potential service provider re: LedgerX (.10); meeting with A. Cohen, M. Wu and J. Ljustina re: FTX sales processes (.80); call with PWP re: LedgerX (.20); call with J. Ljustina re: LedgerX (.30); email correspondence with S&C and PWP members re: sale process (1.3); review and comment on LedgerPrime materials (.40); review inbound indication letter for venture investment (.30); correspondence with internal team re: board materials re: LedgerX (.60); review and comment on bidder NDA and letter (.70); review Embed analysis (.40). |
| 03/14/2023 | Hannah Beard | 4.80 | Call with PWP, Mayer Brown, A. Cohen, R. O'Neill, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with venture company, PWP, R. O'Neill and J. MacDonald re: venture investment sales process (.50); meeting with L. Chen re: private venture sales and NDAs workstreams (.40); review venture sales materials and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | emails (3.2); meeting with J. MacDonald re: venture sales process (.20). |
| 03/14/2023 | Linda Chen | 1.90 | Meeting with H. Beard re: private venture sales and NDA workstreams (.40); review and update bidder NDAs (1.5). |
| 03/14/2023 | HyunKyu Kim | 2.70 | Review new sales documents (2.0); meeting with J. Patton re: tax comments to purchase agreements (.30); meeting with J. Patton re: tax comments to purchase agreements (.40). |
| 03/14/2023 | Gabrielle Pacia | 0.20 | Review Embed bid chart. |
| 03/14/2023 | Jessica Ljustina | 7.00 | Meeting with A. Cohen, M. Wu and M. Friedman re: FTX sales processes (.80); call with M. Friedman re: LedgerX (.30); review and respond to LedgerX diligence requests (.70); correspondence with M. Friedman re: same (.10); correspondence with A. Levine re: same (.10); call with G. Posess (PWP) re: LedgerX (.20); review LedgerX alternatives presentation (.10); correspondence with A. Kranzley and J. Ljustina re: escrow accounts (.10); call with bidder counsel re: escrow account (.10); correspondence with M. Wu and M. Friedman re: same (.10); correspondence with M. Cilia (FTX) and A. Kranzley re: same (.20); correspondence with bidder counsel re: same (.10); correspondence with PWP team re: same (.10); review LedgerX sale process (.40); correspondence with M. Wu and M. Friedman re: same (.10); review Ledger Holdings Inc. agreement renewal (.10); correspondence with A. Kranzley, M. Wu and M. Friedman re: same (.10); correspondence with M. Pierce (LRC) re: same (.10); correspondence with M. Wu and J. MacDonald re: contract issues (.20); review and revise LedgerX bidder NDA (1.2); correspondence with L. Chen and M. Friedman re: same (.20); draft documentation for LedgerX sale process (1.5); correspondence with M. Friedman re: same (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | James Patton | 3.30 | Revise tax changes to new purchase agreements from corporate team (2.5); meeting with H. Kim re: tax comments to new purchase agreements (.40); meeting with H. Kim re: tax comments to purchase agreements (.30); correspondence with H. Kim re: withholding language (.10). |
| 03/14/2023 | Andrew Brod | 3.50 | Prepare execution version of NDA (.30); incorporate comments into purchase agreement (2.7); review status of venture capital purchase agreements (.50). |
| 03/14/2023 | Jinny Lee | 2.50 | Review and mark up NDAs. |
| 03/14/2023 | Patrick Lee | 1.10 | Draft bullets and bidder information packet (.70); draft execution NDA (.30); update bidder NDA tracker (.10). |
| 03/14/2023 | Corey Stern | 2.10 | Update purchase agreement for sale of fund assets per comments. |
| 03/14/2023 | Naiquan Zhang | 1.20 | Revise form of private sale motion. |
| 03/15/2023 | David Gilberg | 0.30 | Review presentation re: LedgerX alternatives. |
| 03/15/2023 | Stephanie Wheeler | 0.70 | Call with A. Cohen and M. Wu re: Embed and LedgerX options. |
| 03/15/2023 | Audra Cohen | 7.80 | Correspondence with various teams re: investments and process (.30); meeting with M. Friedman re: LedgerX sale process (.20); call with A&M, PWP, R. O'Neill, M. Wu and J. MacDonald re: venture investments (.50); correspondence with various teams re: sales processes (1.2); call with J. Ray (FTX) re: sales processes (.80); review investment sale agreements (1.6); correspondence with various teams re: UCC and diligence (.70); correspondence with various teams re: UST comments (1.1); call with N. Nussbaum (PWP) re: sales processes (.70); call with S. Wheeler and M. Wu re: Embed and LedgerX options (.70). |
| 03/15/2023 | Rita-Anne O'Neill | 2.50 | Call with PWP, A&M, A. Cohen, M. Wu and J. MacDonald re: venture sales process (.50); review |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents re: venture sales (1.5); call with venture company, venture company counsel, PWP and J. MacDonald re: current venture investment sales process (.50). |
| 03/15/2023 | Evan Simpson | 0.80 | Mark up and circulate loan proceeds contracts to proposed counterparties. |
| 03/15/2023 | Alexa Kranzley | 0.40 | Correspondence with internal team re: private sales and related issues. |
| 03/15/2023 | Sarah Long | 0.10 | Review instructions re: LedgerX bid markup. |
| 03/15/2023 | Mimi Wu | 2.30 | Call with PWP, A&M, A. Cohen, R. O'Neill and J. MacDonald re: venture sales process (.50); work on potential venture sale (1.1); call with A. Cohen and S. Wheeler re: Embed and LedgerX options (.70). |
| 03/15/2023 | Aaron Levine | 0.20 | Review LedgerX alternatives presentation. |
| 03/15/2023 | Jeffrey MacDonald | 9.30 | Review diligence materials re: venture companies (7.9); call with PWP, A&M, A. Cohen, R. O'Neill and M. Wu re: venture sales process (.50); call with venture company, venture company counsel, PWP and R. O'Neill re: current venture investment sales process (.50); call with L. Chen, J. Lee and bidder re: NDA and interested party form (.40). |
| 03/15/2023 | Mitchell Friedman | 6.70 | Meeting with J. Ljustina and D. Gambino re: LedgerX sale process (.80); meeting with A. Cohen re: LedgerX sale process (.20); meeting with J. Ljustina re: LedgerX sale process (.20); review and comment on bidder NDA and letter (1.3); review venture agreement re: sale processes (.40); revise board presentation (.50); review and revise bidder purchase agreement and ancillaries (3.3). |
| 03/15/2023 | KJ Lim | 0.30 | Review and revise interest purchase agreement. |
| 03/15/2023 | Hannah Beard | 7.40 | Review and revise venture sale agreements and process and correspondence with internal team re: same (6.2); meeting with C. Stern and N. Zhang re: ventures sales background and workstreams (.90); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with N. Zhang re: revisions to venture sales agreement (.30). |
| 03/15/2023 | Alexander Capogna | 0.60 | Prepare markup of LedgerX bid. |
| 03/15/2023 | Linda Chen | 3.80 | Review and update bidder NDAs (3.4); call with J. MacDonald, J. Lee and bidder re: NDA and interested party form (.40). |
| 03/15/2023 | HyunKyu Kim | 1.60 | Review de minimis sale purchase agreements (1.4); review LedgerX purchase agreements (.20). |
| 03/15/2023 | Elizabeth Levin | 0.20 | IPT review of bidder bid markups. |
| 03/15/2023 | Gabrielle Pacia | 0.30 | Correspondence with potential bidder re: sale process. |
| 03/15/2023 | Jessica Ljustina | 5.10 | Meeting with M. Friedman and D. Gambino re: LedgerX sale process (.80); meeting with M. Friedman re: LedgerX sale process (.20); review LedgerX sale process (.40); correspondence with M. Wu, M. Friedman and D. Gambino re: same (.10); review ventures sale process (.30); review and revise responses to UST comments re: LedgerX purchase agreement (.40); correspondence with M. Friedman and D. Gambino re: same (.10); review and revise NDA (.60); correspondence with M. Friedman and L. Chen re: same (.10); review and revise documentation for LedgerX sale (.70); correspondence with M. Friedman re: same (.10); correspondence with A. Cohen and M. Wu re: same (.10); review and respond to LedgerX diligence requests (.70); correspondence with bidder counsel re: same (.20); correspondence with E. Levin, M. Ansari, K. Lim, K. Rogosch, C. Lloyd, A. Levine, A. Capogna, S. Long, J. Patton, D. Hariton, J. Lloyd and H. Kim re: LedgerX sale documentation (.30). |
| 03/15/2023 | James Patton | 0.50 | Implement tax changes to new purchase agreements from corporate team (.30); implement changes to LedgerX bid (.20). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/15/2023 | Andrew Brod | 6.80 | Revise venture purchase agreements. |
| 03/15/2023 | Dominick Gambino | 2.00 | Meeting with M. Friedman and J. Ljustina re: LedgerX sale process (.80); propose potential responses to the UST comments re: LedgerX purchase agreement (1.2). |
| 03/15/2023 | Jinny Lee | 1.50 | Call with J. MacDonald, L. Chen and bidder re: NDA and interested party form (.40); mark up NDAs and send back to bidders (1.1). |
| 03/15/2023 | Corey Stern | 3.30 | Revise purchase agreement for sale of de minimis asset per comments (2.7); meeting with H. Beard and N. Zhang re: ventures sales background and workstreams (.60 - partial attendance). |
| 03/15/2023 | Naiquan Zhang | 6.10 | Draft document management instructions email (.50); revise sale agreement (2.9); draft scope of work exhibit to non-reliance letter (1.2); mark up NDA (.30); meeting with H. Beard and C. Stern re: ventures sales background and workstreams (.90); call with H. Beard re: revisions to venture sales agreement (.30). |
| 03/16/2023 | Audra Cohen | 7.90 | Correspondence with various teams re: investments (1.1); correspondence with various teams re: investment process and securities law matters (.90); correspondence with various teams re: investment sale agreements (1.2); correspondence with various teams re: Investment sale approval process (.60); correspondence with various teams re: sales processes and timing (1.1); call with S&C, PWP and A&M re: sales processes (.50); call with J. Ray (FTX), S&C, PWP and A&M re: sales processes (.60); meeting with M. Wu and M. Friedman re: sales processes (.20); call with PWP, S&C, investment company and counsel re: sale process (.50); call with A&M, PWP, FTX management, board members, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: update and recommendations on venture sales process (.50); correspondence with various teams re: regulatory (.20); call with M. Wu and PWP re: Embed and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LedgerX sale processes (.50). |
| 03/16/2023 | Andrew Dietderich | 0.20 | Email correspondence with A&M re: auction timing for LedgerX. |
| 03/16/2023 | Zena Tamler | 0.30 | Review and revise escrow agreement. |
| 03/16/2023 | Rita-Anne O'Neill | 4.50 | Call with A&M, PWP, FTX management, board members, A. Cohen, M. Wu, J. MacDonald and H. Beard re: update and recommendations on venture sales process (.50); call with venture company counsel, M. Wu, J. MacDonald and H. Beard re: confidentiality considerations for venture investment sale (.20); call with venture company, PWP, J. MacDonald and H. Beard re: confidentiality considerations and venture sales process (.50); call with venture company, venture company counsel, PWP, M. Wu and J. MacDonald re: current venture investment sales process (.50); review documents re: venture sales (2.8). |
| 03/16/2023 | Joseph Hearn | 0.30 | Email correspondence with M. Wu and R. Downes re: 40 Act considerations in sales of venture capital fund investments. |
| 03/16/2023 | Oderisio de Vito Piscicelli | 0.20 | Review emails re: private placement and email correspondence with E. Simpson re: same. |
| 03/16/2023 | Jameson Lloyd | 1.30 | Review re: LedgerX transaction agreements. |
| 03/16/2023 | Alexa Kranzley | 1.50 | Meeting with internal team re: LedgerPrime (.50); review materials re: same (.70); correspondence with internal team re: same (.30). |
| 03/16/2023 | Mimi Wu | 4.60 | Call with M. Friedman, J. Ray (FTX), PWP and A&M re: LedgerX and Embed sale processes (.70); meeting with A. Cohen, M. Friedman re: sales processes (.20); correspondence with A. Cohen, M. Friedman and PWP re: LedgerX and Embed sale processes (.10 - partial attendance); call with A&M, PWP, FTX management, board members, A. Cohen, R. O'Neill, J. MacDonald and H. Beard re: update |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and recommendations on venture sales process (.50); call with H. Beard re: venture sales process (.20); call with venture company counsel, R. O'Neill, J. MacDonald and H. Beard re: confidentiality considerations for venture investment sale (.10 - partial attendance); call with venture company, venture company counsel, PWP, R. O'Neill and J. MacDonald re: current venture investment sales process (.50); review LedgerX and Embed sales processes (.50); call with A. Cohen and PWP re: Embed and LedgerX sale processes (.50); review venture sales process (1.3). |
| 03/16/2023 | Aaron Levine | 2.50 | Mark up bidder bid documents. |
| 03/16/2023 | Jeffrey MacDonald | 10.70 | Review diligence materials re: venture companies (8.2); call with A&M, PWP, FTX management, board members, A. Cohen, R. O'Neill, M. Wu and H. Beard re: update and recommendations on venture sales process (.50); call with venture company counsel, R. O'Neill, M. Wu and H. Beard re: confidentiality considerations for venture investment sale (.20); call with venture company, PWP, R. O'Neill and H. Beard re: confidentiality considerations and venture sales process (.50); call with H. Beard re: venture sales agreements and process (.80); call with venture company, venture company counsel, PWP, R. O'Neill and M. Wu re: current venture investment sales process (.50). |
| 03/16/2023 | Fabio Weinberg Crocco | 1.00 | Review information re: matters relating to Cayman debtor (.50); correspondence with B. Glueckstein and A. Kranzley re: same (.50). |
| 03/16/2023 | Mitchell Friedman | 7.70 | Call with M. Wu, J. Ray (FTX), PWP and A&M re: LedgerX and Embed sale processes (.70); meeting with A. Cohen and M. Wu re: sales processes (.20); correspondence with A. Cohen, M. Wu and PWP re: LedgerX and Embed sale processes (.30); call with bidder's counsel re: LedgerX sale process (.20); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with J. Ljustina re: LedgerX sale process (.10); review and revise bidder purchase agreement and ancillaries (4.9); review and comment on proposed form of LedgerX sale order (.70); email correspondence with S&C team re: sale processes (.60). |
| 03/16/2023 | KJ Lim | 1.70 | Review and revise purchase agreement. |
| 03/16/2023 | Hannah Beard | 7.30 | Correspondence with various teams re: venture sale agreements and process and draft documents re: same (4.7); call with A&M, PWP, FTX management, board members, A. Cohen, R. O'Neill, M. Wu and J. MacDonald re: update and recommendations on venture sales process (.50); call with M. Wu re: venture sales process (.20); call with venture company counsel, R. O'Neill, M. Wu and J. MacDonald re: confidentiality considerations for venture investment sale (.20); call with venture company, PWP, R. O'Neill and J. MacDonald re: confidentiality considerations and venture sales process (.50); call with J. MacDonald re: venture sales agreements and process (.80); call with N. Zhang re: non-reliance letter (.40). |
| 03/16/2023 | Alexander Capogna | 2.20 | Prepare markup of bidder bid. |
| 03/16/2023 | Linda Chen | 0.90 | Review and update bidder NDAs. |
| 03/16/2023 | HyunKyu Kim | 1.10 | Review LedgerX purchase agreement (.90); call with J. Patton re: LedgerX purchase agreement (.20). |
| 03/16/2023 | Elizabeth Levin | 3.10 | Incorporate IPT comments to LedgerX purchase agreement and IP assignment agreements. |
| 03/16/2023 | Daniel O'Hara | 0.20 | Revise escrow agreement. |
| 03/16/2023 | Gabrielle Pacia | 0.90 | Respond to potential bidder's inquiry (.30); research re: Embed structure (.60). |
| 03/16/2023 | Jessica Ljustina | 3.10 | Meeting with M. Friedman re: LedgerX sale process (.10); review LedgerX purchase agreement (.20); correspondence with E. Levin re: same (.10); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with M. Friedman re: same (.10); review Ledger Holdings Inc. schedules and statements (.10); review LedgerX sale process (.10); correspondence with M. Friedman, D. Gambino and L. Chen re: same (.10); review and revise LedgerX sale order (2.1); correspondence with M. Friedman re: same (.10); correspondence with C. Stern re: notice of extension (.10). |
| 03/16/2023 | James Patton | 3.50 | Revide bidder's LedgerX bid (3.3); call with H. Kim re: LedgerX purchase agreement (.20). |
| 03/16/2023 | Andrew Brod | 7.20 | Incorporate comments into venture purchase agreement (5.2); revise venture purchase agreement (1.0); draft responses to comments by R. O'Neill re: purchase agreements (1.0). |
| 03/16/2023 | Jinny Lee | 1.60 | Draft bidder information summary (1.0); prepare and circulate fully executed NDA (.20); mark up NDA and send to bidder (.40). |
| 03/16/2023 | Katharina Rogosch | 3.50 | Review LedgerX purchase agreement bid for IP issues. |
| 03/16/2023 | Corey Stern | 1.70 | Update purchase agreement for sale of fund asset per comments. |
| 03/16/2023 | Naiquan Zhang | 8.30 | Revise sale agreement (2.8); circulate form of NDA (.30); revise non-reliance letter (1.2); revise form of sale order (3.6); call with H. Beard re: non-reliance letter (.40). |
| 03/16/2023 | Benjamin Zonenshayn | 1.50 | Correspondence with B. Glueckstein, A. Kranzley, F. Weinberg Crocco, FTX team and A&M team re: matters concerning Cayman debtor (.50); research issues re: Cayman debtor organizational documents (.80); correspondence with Cayman counsel, F. Weinberg Crocco and A&M re: same (.20). |
| 03/16/2023 | Hannah Zhukovsky | 0.60 | Update list of debtor entity employees. |
| 03/17/2023 | Audra Cohen | 4.20 | Correspondence with various teams re: investments (.70); correspondence with various teams re: sale |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | processes and timing (.90); call with PWP re: asset disposition workstreams (.20); call with C. Lloyd, M. Wu and CFTC re: LedgerX sale process (.20); review investment sale agreements (1.3); correspondence with various teams re: sale approvals (.40); call with M. Wu re: sales processes (.50). |
| 03/17/2023 | Rita-Anne O'Neill | 2.50 | Review documents re: venture sales. |
| 03/17/2023 | Mehdi Ansari | 3.00 | Review revised LedgerX purchase agreement (2.2); email correspondence with K. Lim and E. Levin re: same (.40); review revised IP assignments (.40). |
| 03/17/2023 | Colin Lloyd | 0.60 | Call with A. Cohen, M. Wu and CFTC re: LedgerX sale process (.20); comment on bidder markup re: LedgerX (.20); call with bidder's counsel re: LedgerX (.20). |
| 03/17/2023 | Alexa Kranzley | 0.30 | Call with M. Wu re: status of sales. |
| 03/17/2023 | Sarah Long | 0.70 | Comment on LedgerX purchase agreement. |
| 03/17/2023 | Mimi Wu | 2.50 | Call with A. Cohen, C. Lloyd and CFTC re: LedgerX sale process (.20); meeting with M. Friedman, J. Ljustina, PWP, bidder and bidder advisors re: LedgerX sale process (.40); review LedgerX sales process (.70); internal correspondence re: venture sales (.40); call with A. Cohen re: sales process (.50); call with A. Kranzley re: status of sales (.30). |
| 03/17/2023 | James Simpson | 1.30 | Internal correspondence re: director changes required for Mysten transaction approval (.60); review trackers and prior advice re: director changes to Hong Kong entities (.70). |
| 03/17/2023 | Aaron Levine | 0.40 | Review emails re: subsidiary liquidation analysis (.10); markup documents re: LedgerX bidder (.30). |
| 03/17/2023 | Jeffrey MacDonald | 12.20 | Draft venture company purchase documents (11.6); call with H. Beard re: venture sale agreements and process (.20); meeting with S&C team re: standard form venture sales agreement and process (.40). |
| 03/17/2023 | Fabio Weinberg Crocco | 2.00 | Call with B. Zonenshayn and A. Toobin re: updates on |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LPMF (.60); call with A. Titus (A&M) and R. Bell (Walkers) re: same (.50); correspondence with A&M, LedgerPrime and Walkers re: same (.50); review letter re: Cayman debtor (.40). |
| 03/17/2023 | Mitchell Friedman | 5.40 | Meeting with M. Wu, J. Ljustina, PWP, bidder and bidder advisors re: LedgerX sale process (.40); meeting with J. Ljustina re: LedgerX sale process (.20); email correspondence with S&C and PWP teams re: sale process (1.2); review and revise bidder purchase agreement and schedules (3.6). |
| 03/17/2023 | KJ Lim | 6.00 | Review and revise Interest purchase agreement draft (5.0); review and revise ancillary agreement (1.0). |
| 03/17/2023 | Hannah Beard | 7.90 | Correspondence with various teams and draft re: venture sale agreements and process (7.0); call with J. MacDonald re: venture sale agreements and process (.20); meeting with S&C team re: standard form venture sales agreement and process (.40); call with A. Brod re: venture sale agreement (.10); call with N. Zhang re: venture sale agreement (.10); call with C. Stern re: standard form venture sales agreement and process (.10). |
| 03/17/2023 | Alexander Capogna | 0.50 | Prepare markup of bidder bid. |
| 03/17/2023 | Linda Chen | 0.90 | Review and update bidder NDAs. |
| 03/17/2023 | HyunKyu Kim | 0.30 | Review LedgerX purchase agreement. |
| 03/17/2023 | Elizabeth Levin | 2.00 | Revise bidder markup of LedgerX form of IP assignment agreement (.20); incorporate IPT comments to bidder markup of LedgerX purchase agreement (.90); meeting with K. Rogosch re: LedgerX purchase agreement bid (.70); revise bidder short form IP assignment agreements (.20). |
| 03/17/2023 | Daniel O'Hara | 0.30 | Revise escrow agreement (.20); call with internal team re: draft escrow agreement (.10). |
| 03/17/2023 | Gabrielle Pacia | 0.20 | Review Embed value analysis. |
| 03/17/2023 | Jessica Ljustina | 5.30 | Meeting with M. Friedman re: LedgerX sale process |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); meeting with M. Wu, M. Friedman, PWP, bidder and bidder advisors re: LedgerX sale process (.40); review and respond to LedgerX diligence requests (.90); correspondence with UCC advisors re: same (.20); correspondence with A. Cohen re: same (.10); correspondence with LedgerX team re: same (.30); correspondence with M. Friedman re: same (.10); correspondence with bidder counsel re: same (.20); correspondence with A&M team re: schedules and statements (.20); review and revise responses to UST comments on purchase agreement (.20); correspondence with A. Kranzley and A. Cohen re: same (.10); draft notice of revised dates (.40); correspondence with M. Wu and M. Friedman re: same (.10); review LedgerX sale documentation (.20); correspondence with J. Patton, A. Capogna and M. Friedman re: same (.10); review LedgerX sale process (.20); correspondence with M. Friedman and M. Wu re: same (.20); review LedgerX bid (.20); review and revise LedgerX sale order (1.0). |
| 03/17/2023 | James Patton | 0.40 | Review changes to LedgerX bid. |
| 03/17/2023 | Andrew Brod | 6.10 | Update venture purchase agreement (2.8); call with H. Beard re: venture sale agreement (.10); meeting with S&C team re: standard form venture sales agreement and process (.40); revise venture purchase agreement (2.8). |
| 03/17/2023 | Arthur Courroy | 0.70 | Implement comments to document request and correspondence with Swiss counsel re: same (.40); prepare documents to review relevant third party loan documentation circulated by relevant third party counsel (.30). |
| 03/17/2023 | Dominick Gambino | 2.80 | Meeting with S&C team re: standard form venture sales agreement and process (.40); draft purchase and sale agreement re: debtors' sale of interests (2.4). |
| 03/17/2023 | Jinny Lee | 1.40 | Meeting with S&C team re: standard form venture sales agreement and process (.40); draft purchase and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale agreement re: de minimis sale (1.0). |
| 03/17/2023 | Patrick Lee | 7.10 | Meeting with S&C team re: standard form venture sales agreement and process (.40); review bidder NDA markup and draft revised NDA (.80); draft bidder information packet and bullets for internal S&C and J. Ray (FTX) review (.80); facilitate bidder NDA process (.80); draft purchase and sale agreement for FTX venture asset (4.3). |
| 03/17/2023 | Katharina Rogosch | 2.20 | Call with E. Levin re: LedgerX purchase agreement bid (.70); update short form agreements per instructions (.60); correspondence with E. Levin re: updated short form agreements (.10); circulate updated IP assignment agreement and short form agreements to K. Lim and E. Levin (.10); implement comments on IP assignment agreement and short form agreements (.60); send IP assignment agreement and short form agreements to corporate and IP teams (.10). |
| 03/17/2023 | Corey Stern | 4.50 | Draft sale motion and sale order for sale of fund asset (4.4); call with H. Beard re: standard form venture sales agreement and process (.10). |
| 03/17/2023 | Adam Toobin | 0.90 | Review notes re: LPMF matter (.20); call with F. Weinberg Crocco and B. Zonenshayn re: updates on LPMF (.60); organize follow up to LPMF call (.10). |
| 03/17/2023 | Naiquan Zhang | 6.80 | Mark up NDAs (1.4); revise non-reliance letter (1.6); revise sale agreement (1.3); revise form sale agreement (2.4); call with H. Beard re: venture sale agreement (.10). |
| 03/17/2023 | Lilian Zhao | 1.50 | Meeting with S&C team re: standard form venture sales agreement and process (.40); draft sale agreement (1.1). |
| 03/17/2023 | Benjamin Zonenshayn | 2.10 | Review and summarize Cayman debtor materials (1.5); call with F. Weinberg Crocco and A. Toobin re: updates on LPMF (.60). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/18/2023 | Audra Cohen | 3.60 | Correspondence with various teams re: sales processes (.60); correspondence with various teams re: investment sale agreements (.80); correspondence with various teams re: investment sale process (.40); correspondence with various teams re: sale approval process (.60); correspondence with various teams re: draft motions and filings (1.2). |
| 03/18/2023 | Rita-Anne O'Neill | 2.20 | Review documents re: venture sales. |
| 03/18/2023 | Joseph Hearn | 0.20 | Correspondence with M. Wu and R. Downes re: sales of venture capital fund investments. |
| 03/18/2023 | Alexa Kranzley | 0.90 | Review Mysten draft motion and order (.50); correspondence with internal team re: same (.20); review sale notice and correspondence with internal team re: same (.20). |
| 03/18/2023 | Mimi Wu | 1.50 | Revise sale order motion, sale order and purchase agreement for potential ventures sale (1.0); review funds sale process (.50). |
| 03/18/2023 | Jeffrey MacDonald | 8.10 | Prepare venture company sale documentation (7.8); call with H. Beard re: venture sales agreements (.30). |
| 03/18/2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with LedgerPrime re: Cayman debtor. |
| 03/18/2023 | Mitchell Friedman | 2.50 | Email correspondence with S&C and PWP teams re: sale processes (.40); review and revise bidder markup of purchase agreement (2.1). |
| 03/18/2023 | Hannah Beard | 10.70 | Correspondence with various teams and draft re: venture sale agreements (10.4); call with J. MacDonald re: venture sales agreements (.30). |
| 03/18/2023 | Gabrielle Pacia | 0.10 | Correspondence with potential bidder re: bid. |
| 03/18/2023 | Jessica Ljustina | 4.20 | Review and revise LedgerX sale order (3.2); correspondence with M. Friedman re: same (.10); correspondence with M. Wu and M. Friedman re: LedgerX sale process (.10); review and revise notice of revised LedgerX dates (.20); correspondence with A. Kranzley re: same (.10); correspondence with |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LRC team re: same (.10); correspondence with bidder advisors re: same (.20); review potential de minimis sale (.10); correspondence with J. Petiford, M. Wu, J. MacDonald and H. Beard re: same (.10). |
| 03/18/2023 | Andrew Brod | 2.80 | Update standard form venture purchase agreement. |
| 03/18/2023 | Dominick Gambino | 2.30 | Draft purchase and sale agreement re: debtors sale of interests. |
| 03/18/2023 | Jinny Lee | 8.00 | Draft sale and purchase agreement re: de minimis sale. |
| 03/18/2023 | Patrick Lee | 1.50 | Draft venture investment sales agreement. |
| 03/18/2023 | Corey Stern | 1.60 | Update sale motion and sale order for sale of fund asset per comments. |
| 03/18/2023 | Lilian Zhao | 3.60 | Draft purchase sale agreement. |
| 03/19/2023 | Audra Cohen | 5.00 | Correspondence with various teams re: various investment sale agreements (3.4); correspondence with various teams re: sales processes (.30); call with R. O'Neill re: investment sale agreements (1.0); call with R. O'Neill and PWP re: investment sale (.30). |
| 03/19/2023 | Rita-Anne O'Neill | 6.10 | Call with A. Cohen re: investment sale agreements (1.0); call with A. Cohen and PWP re: investment sale (.30); review documents re: venture sales (4.8). |
| 03/19/2023 | Joseph Hearn | 1.00 | Analyze possible 33 and 40 Act issue for venture capital fund investments and related correspondence. |
| 03/19/2023 | Jameson Lloyd | 0.70 | Review re: transaction agreements. |
| 03/19/2023 | Mimi Wu | 1.00 | Review potential ventures sale documents. |
| 03/19/2023 | Jeffrey MacDonald | 10.60 | Prepare venture company sale documentation. |
| 03/19/2023 | Fabio Weinberg Crocco | 1.60 | Call with B. Zonenshayn re: Cayman debtor (.30); call with A. Titus (A&M) re: same (.30); review background documents provided by LedgerPrime team (.40); correspondence with LedgerPrime and A&M re: same (.60). |
| 03/19/2023 | Mitchell Friedman | 0.90 | Review and comment on revised form of sale order and related LedgerX sale documents. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/19/2023 | Hannah Beard | 5.40 | Prepare sale documentation for venture sales and related correspondence. |
| 03/19/2023 | HyunKyu Kim | 2.00 | Review re: purchase agreement (.20); review re: Mysten purchase agreement (.70); review re: de minimis asset sale (1.1). |
| 03/19/2023 | Jessica Ljustina | 0.30 | Review LedgerX sale order (.20); correspondence with M. Friedman re: same (.10). |
| 03/19/2023 | James Patton | 1.60 | Review purchase agreement (.20); revise Mysten purchase agreement (1.4). |
| 03/19/2023 | Andrew Brod | 5.60 | Revise standard form of venture purchase agreement (.80); update venture purchase agreement per comments (4.8). |
| 03/19/2023 | Dominick Gambino | 1.10 | Revise purchase and sale agreement for debtors' sale of interests per comments. |
| 03/19/2023 | Patrick Lee | 2.10 | Revise venture sale agreement per edits to form and comments. |
| 03/19/2023 | Corey Stern | 5.70 | Update sale motion for sale of fund asset (2.2); draft board resolutions re: same (1.6); draft PWP declaration re: same (1.1); update purchase and sale agreement re: same (.80). |
| 03/19/2023 | Naiquan Zhang | 1.00 | Mark up NDAs. |
| 03/19/2023 | Benjamin Zonenshayn | 2.00 | Review and summarize internal financial statements of Cayman debtor (1.4); call with F. Weinberg Crocco re: Cayman debtor (.30); email correspondence with A. Titus (A&M) and F. Weinberg Crocco re: same (.30). |
| 03/20/2023 | Audra Cohen | 9.60 | Correspondence with various teams re: investment sale agreements (1.6); correspondence with various teams re: Embed sales processes (.80); correspondence with various teams re: private sale motions (1.8); correspondence with various teams re: investments (.80); correspondence with various teams re: UCC and diligence (1.1); review motions, agreements and correspondence with various teams |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: LedgerX sale process and agreement (2.3); call with Paul Hastings, R. O'Neill, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with R. O'Neill, M. Wu and J. MacDonald re: sales documentation (.70). |
| 03/20/2023 | Brian Glueckstein | 0.30 | Review and advise on LedgerX contract language. |
| 03/20/2023 | Rita-Anne O'Neill | 4.50 | Call with Paul Hastings, A. Cohen, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with venture company counsel, M. Wu and J. MacDonald re: sales documentation (.50); call with A. Cohen, M. Wu and J. MacDonald re: sales documentation (.70); review documents re: venture sales (2.8). |
| 03/20/2023 | Mehdi Ansari | 0.30 | Email correspondence with internal team re: bidder purchase agreement. |
| 03/20/2023 | Oderisio de Vito Piscicelli | 2.90 | Email correspondence with PWP and banks strategic investments re: venture assets (.40); review contracts with relevant third party and lawyers' letter and correspondence with internal team re: preparation for meeting with counterparty (1.8); prepare for call with Paul Hastings including several internal emails (.40); follow up correspondence re: presentation to UCC and considering slides (.30). |
| 03/20/2023 | Colin Lloyd | 0.10 | Comment on LedgerX sale agreement. |
| 03/20/2023 | Jameson Lloyd | 0.90 | Review re: transaction agreements (.70); call with H. Kim and J. Patton re: de minimis asset purchase agreement (.20). |
| 03/20/2023 | Alexa Kranzley | 0.40 | Review Mysten Labs sale and related issues. |
| 03/20/2023 | Mimi Wu | 8.40 | Call with venture company, Orrick, PWP, J. MacDonald and H. Beard re: venture sales process (.80); call with J. Simpson, S. Mishkin and H. Beard re: corporate approvals for venture sales (.30 - partial attendance); call with M. Friedman re: LedgerX purchase agreement (.40); call with A&M, PWP, |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX management and board members, J. MacDonald and H. Beard re: update and recommendations on venture sales process (.50); call with Paul Hastings, A. Cohen, R. O'Neill and J. MacDonald re: current venture investment sales process (.50); review LedgerX purchase agreement (1.8); review ventures sales documents (3.4); call with A. Cohen, R. O'Neill and J. MacDonald re: sales documentation (.70). |
| 03/20/2023 | James Simpson | 5.10 | Review correspondence re: HK board changes (.30); internal S&C correspondence re: process for executing HK and BVI board changes (2.0); correspondence with FTX re: governance process for approving Mysten transaction (1.1); review fiduciary considerations presentations for K. Knipp (FTX) board service (.40); review transaction approval and director change resolutions (.90); call with M. Wu, S. Mishkin and H. Beard re: corporate approvals for venture sales (.40). |
| 03/20/2023 | Aaron Levine | 1.00 | Mark up LedgerX bid (.90); call with M. Friedman re: LedgerX purchase agreement (.10). |
| 03/20/2023 | Jeffrey MacDonald | 14.70 | Prepare sales documentation for venture company sale (11.7); call with A&M, PWP, FTX management and board members, M. Wu and H. Beard re: update and recommendations on venture sales process (.50); call with Paul Hastings, A. Cohen, R. O'Neill and M. Wu re: current venture investment sales process (.50); call with venture company counsel, R. O'Neill and M. Wu re: sales documentation (.50); call with A. Cohen, R. O'Neill and M. Wu re: sales documentation (.70); call with venture company, Orrick, PWP, M. Wu and H. Beard re: venture sales process (.80). |
| 03/20/2023 | Fabio Weinberg Crocco | 1.00 | Correspondence with A. Kranzley and A. Toobin re: updates on LPMF (.30); review materials re: LMPF (.50); correspondence with current LedgerPrime personnel re: same (.20). |
| 03/20/2023 | Mitchell Friedman | 7.60 | Call with M. Wu re: LedgerX purchase agreement |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); call with PWP re: LedgerX sale process (.20); call with A. Levine re: LedgerX purchase agreement (.10); meeting with J. Ljustina re: LedgerX sale process (.20); call with J. Ljustina re: LedgerX sale process (.10); review and revise bidder purchase agreement and schedules (4.6); email correspondence with various teams re: venture portfolio (.30); review and update sale process documents per UST feedback (.60); review and comment on LedgerX FY 2022 financial statements (1.1). |
| 03/20/2023 | Sarah Mishkin | 0.70 | Call with M. Wu, J. Simpson and H. Beard re: corporate approvals for venture sales (.40); correspondence with M. Cilia (RLKS) and S&C team re: corporate approval and incumbency certificates (.30). |
| 03/20/2023 | Hannah Beard | 7.80 | Prepare sale documentation for venture sales and related correspondence (5.9); call with venture company, Orrick, PWP, M. Wu and J. MacDonald re: venture sales process (.60 - partial attendance); call with C. Stern re: corporate approvals for venture sale transaction (.30); call with M. Wu, J. Simpson and S. Mishkin re: corporate approvals for venture sales (.40); call with A&M, PWP, FTX management and board members, M. Wu and J. MacDonald re: update and recommendations on venture sales process (.50); call with H. Kim re: tax implications re: venture sale (.10). |
| 03/20/2023 | Linda Chen | 0.20 | Review NDA markups from potential bidders. |
| 03/20/2023 | HyunKyu Kim | 1.10 | Review re: de minimis asset purchase (.70); meeting with J. Lloyd and J. Patton re: de minimis asset purchase agreement (.20); review re: LedgerX (.10); call with H. Beard re: tax implications re: venture sale (.10). |
| 03/20/2023 | Gabrielle Pacia | 0.30 | Review bidder deadlines in response to bidder questions. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/20/2023 | Jessica Ljustina | 6.50 | Meeting with M. Friedman re: LedgerX sale process (.20); call with M. Friedman re: LedgerX sale process (.10); review and revise LedgerX purchase agreement (1.5); correspondence with PWP team re: same (.20); correspondence with A&M team re: same (.20); review and revise LedgerX sale order (3.2); correspondence with M. Friedman re: LedgerX purchase agreement and sale order (.20); review and revise responses to UST comments on LedgerX purchase agreement (.30); correspondence with M. Friedman, M. Wu, A. Kranzley and A. Cohen re: response to UST comments on LedgerX sale documentation (.30); correspondence with D. Gambino re: LedgerX consents (.10); respond to UST request re: FTX sales processes (.20). |
| 03/20/2023 | James Patton | 1.00 | Review de minimis asset purchase agreement (.60); meeting with J. Lloyd and H. Kim re: de minimis asset purchase agreement (.20); correspondence with H. Kim re: corporate question re: Cottonwood Grove director (.10); review corporate questions re: bidder bid draft (.10). |
| 03/20/2023 | Andrew Brod | 2.50 | Revise purchase agreement. |
| 03/20/2023 | Arthur Courroy | 0.40 | Save and prepare documents to review drafts re: relevant third party matters. |
| 03/20/2023 | Dominick Gambino | 2.20 | Draft board and shareholder consents re: LedgerX sale process. |
| 03/20/2023 | Jinny Lee | 0.40 | Update S&C comments on NDA and send back to bidder. |
| 03/20/2023 | Corey Stern | 4.10 | Update sale motion for sale of fund asset (1.8); draft corporate approvals re: same (1.2); update PWP declaration re: same (.80); call with H. Beard re: corporate approvals for venture sale transaction (.30). |
| 03/20/2023 | Naiquan Zhang | 1.30 | Mark up and circulate NDAs (.80); incorporate comments into non-reliance letter (.50). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Lilian Zhao | 5.80 | Prepare wire instruction documents (1.0); revise de minimis asset sale agreement (4.8). |
| 03/21/2023 | Audra Cohen | 6.50 | Correspondence with various teams re: investment sale (2.2); call with S&C, A&M, J. Ray (FTX), PWP, Paul Hastings, Jefferies and FTI re: sale process updates (1.0); call with S&C team re: same (.50); call with venture company counsel, R. O'Neill, M. Wu and J. MacDonald re: sales documentation (.50); correspondence with various teams re: investments and sale process (.90); correspondence with various teams re: LedgerX sale process (1.1); correspondence with various teams re: other sales processes (.30). |
| 03/21/2023 | Rita-Anne O'Neill | 3.00 | Call with venture company counsel, A. Cohen, M. Wu and J. MacDonald re: sales documentation (.50); review documents re: venture sales (2.5). |
| 03/21/2023 | Evan Simpson | 1.50 | Call with S&C, A&M, J. Ray (FTX), PWP, Paul Hastings, Jefferies and FTI re: sale process updates (1.0); prepare for call with UCC advisors re: FTX Europe and related topics (.50). |
| 03/21/2023 | Oderisio de Vito Piscicelli | 0.50 | Call with Swiss counsel re: relevant third party and reporting internally re: Swiss advice. |
| 03/21/2023 | Jameson Lloyd | 0.10 | Review re: fund summary packet. |
| 03/21/2023 | Alexa Kranzley | 0.90 | Review and revise Mysten Labs motion, order and declaration. |
| 03/21/2023 | Mimi Wu | 7.70 | Call with S&C, A&M, J. Ray (FTX), PWP, Paul Hastings, Jefferies and FTI re: sale process updates (1.0); call with venture company counsel, A. Cohen, R. O'Neill and J. MacDonald re: sales documentation (.50); attend board meeting re: sales (1.0); review finalizing sale documents for potential venture sale (4.0); review LedgerX sale (1.2). |
| 03/21/2023 | James Simpson | 4.80 | Review Mysten transaction approval and related director change documentation (2.8); correspondence |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with various teams re: Hong Kong director change process (.80); coordinate director change process (1.2) |
| 03/21/2023 | Jeffrey MacDonald | 10.20 | Prepare sale documentation for venture company sale (9.7); call with venture company counsel, A. Cohen, R. O'Neill and M. Wu re: sales documentation (.50). |
| 03/21/2023 | Fabio Weinberg Crocco | 2.10 | Call with R. Bell (A&M), A. Titus (A&M) and A. Toobin re: LPMF records and process (1.0); correspondence with A. Kranzley re: same (.50); review background documents (.30); correspondence with current LedgerPrime personnel re: same (.30). |
| 03/21/2023 | Mitchell Friedman | 7.30 | Call with S&C, A&M, J. Ray (FTX), PWP, Paul Hastings, Jefferies and FTI re: sale process updates (1.0); call with J. Ljustina re: LedgerX sale order (.40); review and comment on LedgerX FY 2022 financial statements and related emails (1.8); review and revise bidder purchase agreement markup and ancillaries (1.7); review and revise form of sale order per ongoing feedback (1.3); review and comment on non-reliance letter (.30); email correspondence with S&C and PWP teams re: sale processes (.80). |
| 03/21/2023 | Hannah Beard | 4.20 | Prepare sale documentation for venture sales and related correspondence. |
| 03/21/2023 | Linda Chen | 1.00 | Review NDA markups from potential bidders. |
| 03/21/2023 | D. Wil Gould | 5.60 | Correspondence with R. Simmons re: research re: trust company (.20); research re: winding down process (2.2); draft of memo re: same (3.0); correspondence with R. Simmons re: outline (.20) |
| 03/21/2023 | HyunKyu Kim | 0.30 | Review Mysten purchase agreement. |
| 03/21/2023 | Jessica Ljustina | 4.70 | Review and revise LedgerX purchase agreement (.30); correspondence with M. Friedman re: same (.10); correspondence with PWP team re: same (.20); call with M. Friedman re: LedgerX sale order (.40); review and revise sale order (2.7); draft response to |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | UST comments on LedgerX sale documentation (.20); correspondence with A. Kranzley re: same (.20); correspondence with M. Friedman and D. Gambino re: same (.20); correspondence with M. Wu, M. Friedman, J. MacDonald, H. Beard and C. Stern re: interested parties list (.10); review motion re: venture investments (.20); correspondence with M. Wu re: same (.10). |
| 03/21/2023 | Andrew Brod | 1.60 | Revise purchase agreement. |
| 03/21/2023 | Arthur Courroy | 0.60 | Prepare documents to review relevant third party agreements. |
| 03/21/2023 | Dominick Gambino | 3.00 | Research and summarize sale orders in response to comments to LedgerX sale order (2.7); review internal LedgerX VDR to respond to bidder's due diligence requests (.30). |
| 03/21/2023 | Jinny Lee | 2.00 | Prepare bidder information summary and execution versions of NDA. |
| 03/21/2023 | Corey Stern | 4.70 | Update sale motion for sale of venture asset (3.7); update sale order re: same (1.0). |
| 03/21/2023 | Adam Toobin | 1.00 | Call with R. Bell (A&M), A. Titus (A&M) and F. Weinberg Crocco re: LPMF records and process. |
| 03/21/2023 | Naiquan Zhang | 0.60 | Revise non-reliance letter. |
| 03/21/2023 | Lilian Zhao | 0.60 | Revise de minimis asset sale agreement. |
| 03/22/2023 | Audra Cohen | 7.30 | Call with M. Wu, M. Friedman, D. Handelsman, G. Pacia and PWP re: status of Embed and LedgerX (.30); correspondence with various teams re: finalize investment sale agreement (2.8); correspondence with various teams re: private sale motion matters (1.2); correspondence with R. O'Neill re: investment sale (.70); correspondence with various teams re: investments (.80); correspondence with various teams re: LedgerX sales process and agreement (.90); call with counsel to investment company re: sale process (.60). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/22/2023 | Brian Glueckstein | 2.20 | Review and comment on Mysten Labs motion and supporting documents (.40); call with E. Simpson re: claims in relation to escrow deposit (.30); follow-up analysis re: same (.50); review and analyze documents re: relevant third party escrow deposit dispute (1.0). |
| 03/22/2023 | Rita-Anne O'Neill | 3.10 | Call with PWP, A&M, M. Wu, J. MacDonald and H. Beard re: venture sales process (.30); call with PWP re: venture sales process (.30); review documents re: venture sales (2.1); call with venture company, PWP, E. Simpson, O. de Vito Piscicelli, M. Wu, J. MacDonald and H. Beard re: sale process (.40). |
| 03/22/2023 | Evan Simpson | 0.70 | Call with venture company, PWP, O. de Vito Piscicelli, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: sale process (.40); call with B. Glueckstein re: claims in relation to escrow deposit (.30). |
| 03/22/2023 | Jeannette Bander | 0.20 | Analyze questions from M. Wu re: relevant third party. |
| 03/22/2023 | James McDonald | 0.60 | Call with LedgerX counsel re: sale process and correspondence with S&C team re: same. |
| 03/22/2023 | Oderisio de Vito Piscicelli | 1.30 | Call with venture company, PWP, R. O'Neill, E. Simpson, M. Wu, J. MacDonald and H. Beard re: sale process (.40); prepare for call with relevant third party, Swiss counsel and send note to S&C M&A team with re: same (.90). |
| 03/22/2023 | Alexa Kranzley | 2.00 | Review and revise Mysten Labs sale motion, order and declaration (1.2); correspondence with internal team re: same and related issues (.50); correspondence with LRC team re: filing and service of same (.30). |
| 03/22/2023 | Mimi Wu | 7.60 | Call with A. Cohen, M. Friedman, D. Handelsman, G. Pacia and PWP re: status of Embed and LedgerX (.30); call with venture company, PWP, O. de Vito Piscicelli, R. O'Neill, E. Simpson, J. MacDonald and H. Beard re: sale process (.40); call with PWP, A&M, R. O'Neill, J. MacDonald and H. Beard re: venture sales process (.30); review, finalize and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | execute venture sale documents (5.0); review LedgerX sales process (1.6). |
| 03/22/2023 | James Simpson | 7.50 | Coordinate director change and transaction approval process re: Mysten transaction (3.8); review approval documents and send instructions re: same (3.6); call with H. Beard re: corporate approval for venture sale (.10). |
| 03/22/2023 | Jeffrey MacDonald | 14.20 | Prepare sales documentation for venture company sale (13.5); call with PWP, A&M, R. O'Neill, M. Wu and H. Beard re: venture sales process (.30); call with venture company, PWP, O. de Vito Piscicelli, R. O'Neill, E. Simpson, M. Wu and H. Beard re: sale process (.40). |
| 03/22/2023 | Fabio Weinberg Crocco | 0.40 | Correspondence with A. Kranzley re: Cayman debtor. |
| 03/22/2023 | Mitchell Friedman | 2.70 | Call with D. Handelsman re: sale process updates (.10); call with A. Cohen, M. Wu, D. Handelsman, G. Pacia and PWP re: status of Embed and LedgerX (.30); call with J. Ljustina re: sale processes (.10); revise bidder purchase agreement (.60); compile interested parties list (.40); email correspondence with S&C and PWP teams re: sale process (1.2). |
| 03/22/2023 | Dylan Handelsman | 0.80 | Call with A. Cohen, M. Wu, M. Friedman, G. Pacia and PWP re: status of Embed and LedgerX (.30); call with M. Friedman re: sale process updates (.10); list each Embed interested party for filing (.40). |
| 03/22/2023 | Hannah Beard | 4.30 | Prepare sale documentation for venture sales and related correspondence (3.6); call with J. Simpson re: corporate approval for venture sale (.10); call with venture company, PWP, O. de Vito Piscicelli, R. O'Neill, E. Simpson, M. Wu and J. MacDonald re: sale process (.30 - partial attendance); call with PWP, A&M, R. O'Neill, M. Wu and J. MacDonald re: venture sales process (.30). |
| 03/22/2023 | HyunKyu Kim | 0.70 | Review Mysten documents (.20); review sale process (.50). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/22/2023 | Elizabeth Levin | 0.20 | Review LedgerPrime materials. |
| 03/22/2023 | Daniel O'Hara | 0.30 | Revise escrow agreement. |
| 03/22/2023 | Gabrielle Pacia | 0.50 | Call with A. Cohen, M. Wu, M. Friedman, D. Handelsman, G. Pacia and PWP re: status of Embed and LedgerX (.30); review new bidders (.20). |
| 03/22/2023 | Jessica Ljustina | 2.00 | Call with M. Friedman re: sale processes (.10); review LedgerX sale process (.20); correspondence with M. Friedman re: same (.20); summarize interested parties (.60); correspondence with C. Stern, M. Friedman, M. Wu, J. MacDonald, D. Handelsman and H. Beard re: same (.30); correspondence with A. Kranzley re: same (.20); correspondence with PWP team re: same (.20); review LedgerX sale order (.10); correspondence with M. Friedman, J. MacDonald, H. Beard, C. Stern and N. Zhang re: same (.10). |
| 03/22/2023 | James Patton | 0.50 | Implement changes to Mysten purchase agreement. |
| 03/22/2023 | Arthur Courroy | 7.30 | Coordinate with local counsel re: execution version of resolutions for Hong Kong and BVI entities re: sale transaction, coordinate internally with J. Simpson, review drafts and comments from local counsel, prepare execution versions, signature pages and signing instructions for directors (6.5); review comments to relevant third party documents and implement and prepare documents (.80). |
| 03/22/2023 | Corey Stern | 2.70 | Update sale motion and order for sale of venture asset (1.9); update declaration re: same (.60); compile list of interested parties in Embed for filing (.20). |
| 03/22/2023 | Adam Toobin | 0.90 | Review cash management order and LPMF background (.40); draft note re: authorization to make certain transfers (.50). |
| 03/22/2023 | Naiquan Zhang | 1.10 | Circulate NDA and update tracker (.20); mark up NDA (.40); revise Mysten sale motion and order (.50). |
| 03/23/2023 | Stephanie Wheeler | 0.10 | Meeting with D. Handelsman re: Embed. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/23/2023 | Audra Cohen | 2.50 | Correspondence with various teams re: investments (.70); correspondence with various teams re: sales processes (.80); correspondence with various teams re: investment sale (.50); call with FTX board members, PWP, R. O'Neill, E. Simpson, M. Wu, J. MacDonald and H. Beard re: update on ventures sale process (.50 - partial attendance). |
| 03/23/2023 | Rita-Anne O'Neill | 2.60 | Call with FTX board members, PWP, A. Cohen, E. Simpson, M. Wu, J. MacDonald and H. Beard re: update on ventures sale process (1.5); call with A&M, QE, PWP, M. Wu and J. MacDonald re: update on ventures sale process (.50); review documents re: venture sales (.60). |
| 03/23/2023 | Mehdi Ansari | 0.40 | Email correspondence with M. Wu and L. Levin re: LedgerPrime. |
| 03/23/2023 | Evan Simpson | 2.00 | Call with FTX board members, PWP, A. Cohen, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: update on ventures sale process (1.5); draft board minutes and resolutions (.50). |
| 03/23/2023 | James McDonald | 0.30 | Correspondence to S&C team re: LedgerX. |
| 03/23/2023 | Oderisio de Vito Piscicelli | 0.40 | Correspondence with interested party re: venture assets. |
| 03/23/2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: sale issues. |
| 03/23/2023 | Sarah Long | 0.10 | Update re: Embed bid process. |
| 03/23/2023 | Mimi Wu | 8.60 | Call with A. Titus (A&M), S. Glustein (A&M), J. MacDonald and F. Weinberg Crocco re: LedgerPrime (.50); call with FTX board members, PWP, A. Cohen, R. O'Neill, J. MacDonald and H. Beard re: update on ventures sale process (1.5); call with A&M, QE, PWP, R. O'Neill and J. MacDonald re: update on ventures sale process (.50); review LedgerPrime matters (.50); review ventures sales and fund sale processes (2.0); review LedgerX and Embed sale processes and correspondence with PWP |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (3.6). |
| 03/23/2023 | Aaron Levine | 0.20 | Review emails re: Embed bids (.10); email correspondence with various teams re: LedgerX bid (.10). |
| 03/23/2023 | Jeffrey MacDonald | 8.00 | Prepare venture company sale documentation (5.5); call with FTX board members, PWP, A. Cohen, R. O'Neill, E. Simpson, M. Wu and H. Beard re: update on ventures sale process (1.5); call with A&M, QE, PWP, R. O'Neill and M. Wu re: update on ventures sale process (.50); call with A. Titus (A&M), S. Glustein (A&M), M. Wu and F. Weinberg Crocco re: LedgerPrime (.50). |
| 03/23/2023 | Fabio Weinberg Crocco | 0.50 | Call with A. Titus (A&M), S. Glustein (A&M), M. Wu and J. MacDonald re: LedgerPrime. |
| 03/23/2023 | Mitchell Friedman | 3.70 | Email correspondence with S&C and PWP teams re: sale process (2.2); review and revise bidder markups to purchase agreement (1.1); review bid materials for Embed (.40). |
| 03/23/2023 | Dylan Handelsman | 2.90 | Email correspondence with various teams re: bidders and NDAs (.50); review Embed-related filings in preparation for incoming bid (.70); review Embed Bid and prepare summary bullets (1.6); meeting with S. Wheeler re: Embed (.10). |
| 03/23/2023 | KJ Lim | 0.30 | Review and respond to questions re: LedgerPrime. |
| 03/23/2023 | Hannah Beard | 4.10 | Prepare sale documentation re: venture sales and related correspondence (2.6); call with FTX board members, PWP, A. Cohen, R. O'Neill, E. Simpson, M. Wu and J. MacDonald re: update on ventures sale process (1.5). |
| 03/23/2023 | Alexander Capogna | 0.10 | Review Embed bid. |
| 03/23/2023 | Linda Chen | 0.80 | Review NDA markups from potential bidders. |
| 03/23/2023 | HyunKyu Kim | 0.80 | Review Embed offer letter (.70); review current transactions (.10). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | Elizabeth Levin | 0.20 | Analyze LedgerPrime considerations and email overview of IP points. |
| 03/23/2023 | Daniel O'Hara | 0.30 | Revise escrow agreement. |
| 03/23/2023 | Gabrielle Pacia | 0.50 | Review Embed bid. |
| 03/23/2023 | Jessica Ljustina | 6.40 | Review LedgerX sale process (.20); correspondence with M. Wu and M. Friedman re: same (.10); review and revise LedgerX disclosure schedules and purchase agreement (4.0); correspondence with M. Friedman and D. Gambino re: same (.30); review affidavit of service for initial assignment notice (.10); correspondence with A&M team re: same (.10); review and revise interested parties list (1.0); correspondence with PWP team re: same (.10); correspondence with M. Wu, J. MacDonald, M. Friedman and H. Beard re: same (.10); review and respond to LedgerX diligence requests (.10); correspondence with M. Friedman re: same (.10); correspondence with PWP team re: same (.10); review FTX sales processes (.10). |
| 03/23/2023 | James Patton | 0.30 | Create list of assets sold. |
| 03/23/2023 | Arthur Courroy | 1.30 | Review correspondence from Hong Kong local counsel re: execution instructions, coordinate with J. Simpson re: same, review signature pages, and prepare revised packet (.70); update relevant third party documents and prepare documents for review by counterparts (.60). |
| 03/23/2023 | Naiquan Zhang | 6.60 | Mark up NDA and circulate comments (1.2); draft supplemental declaration in support (2.4); draft bankruptcy research tips (.40); revise Sequoia private sale order (.80); summarize transfer restrictions and consent rights re: certain investments (1.8). |
| 03/23/2023 | Lilian Zhao | 0.30 | Research re: sale power. |
| 03/24/2023 | Steven Holley | 0.50 | Review information re: bid for Embed. |
| 03/24/2023 | Stephanie Wheeler | 0.40 | Email correspondence with D. Gambino re: LedgerX |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | updates (.10); email correspondence with M. Friedman and M. Strand re: LedgerX employee matters (.20); call with M. Friedman re: LedgerX sale issues (.10). |
| 03/24/2023 | Audra Cohen | 7.60 | Call with M. Wu and M. Friedman re: LedgerX purchase agreement (.80); correspondence with various teams re: investment sales and court documents (1.4); review and correspondence with various teams re: LedgerX revised agreement (3.5); correspondence with various teams re: sales processes and bidders (1.6); correspondence with various teams re: regulatory (.30). |
| 03/24/2023 | Rita-Anne O'Neill | 0.20 | Review correspondence re: venture sales. |
| 03/24/2023 | Mehdi Ansari | 0.30 | Review letter correspondence with contract counterparty re: termination of services. |
| 03/24/2023 | Oderisio de Vito Piscicelli | 0.40 | Provide details of interested party and related background to PWP. |
| 03/24/2023 | Alexa Kranzley | 0.40 | Review declarations in support of Sequoia sale (.20); correspondence with UST re: same (.20). |
| 03/24/2023 | Bradley Harsch | 0.10 | Email correspondence with J. McDonald re: background on debtor entity. |
| 03/24/2023 | Mimi Wu | 5.20 | Call with M. Friedman re: LedgerX purchase agreement (.50); call with A. Cohen and M. Friedman re: LedgerX purchase agreement (.80); review LedgerX purchase agreement (1.2); call with N. Nussbaum (PWP) re: LedgerX and Embed (.40); review venture sales matters (2.3). |
| 03/24/2023 | James Simpson | 1.90 | Draft form of liquidator NDA (1.7); coordinate liquidator process (.20). |
| 03/24/2023 | Aaron Levine | 0.40 | Revise bidder documents. |
| 03/24/2023 | Jeffrey MacDonald | 7.50 | Prepare venture company sales documentation (7.3); call with H. Kim and H. Beard re: venture sales agreement (.20). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Mitchell Friedman | 10.30 | Call with J. Ljustina and D. Gambino re: revisions to LedgerX disclosure schedules (.50); call with S. Wheeler re: LedgerX sale issues (.10); call with M. Wu re: LedgerX purchase agreement (.50); call with A. Cohen and M. Wu re: LedgerX purchase agreement (.80); call with PWP re: LedgerX net working capital (.50); email correspondence with various teams re: sale process (.80); review and revise bidder purchase agreement and ancillaries and review related emails (7.1). |
| 03/24/2023 | Dylan Handelsman | 0.40 | Review NDA bullets. |
| 03/24/2023 | Hannah Beard | 3.30 | Prepare sale documentation for venture sales and related correspondence (3.1); call with J. MacDonald and H. Kim re: venture sales agreement (.20). |
| 03/24/2023 | D. Wil Gould | 0.10 | Correspondence with R. Simmons re: wind down process. |
| 03/24/2023 | HyunKyu Kim | 0.60 | Review re: LedgerX (.10); call with J. MacDonald and H. Beard re: venture sales agreement (.20); review of asset purchase documents (.30). |
| 03/24/2023 | Jessica Ljustina | 7.70 | Call with M. Friedman and D. Gambino re: revisions to LedgerX disclosure schedules (.50); call with D. Gambino re: coordinate revisions to LedgerX disclosure schedules (.20); draft and revise profiles of LedgerX interested parties (1.2); correspondence with M. Friedman, L. Chen and D. Handelsman re: interested parties (.20); correspondence with PWP team re: same (.20); review and revise NDA for interested party (.30); correspondence with interested party re: NDA (.20); respond to LedgerX diligence requests (.20); correspondence with PWP team, M. Friedman and M. Wu re: same (.10); review and revise LedgerX disclosure schedules and purchase agreement (3.0); correspondence with M. Friedman and D. Gambino re: same (.20); correspondence with PWP team re: LedgerX purchase agreement (.10); correspondence with LedgerX team re: disclosure |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | schedules (.70); review LedgerX sale documentation (.20); correspondence with A. Kranzley re: interested parties list (.10); review LedgerX sale process (.30). |
| 03/24/2023 | James Patton | 1.40 | Create list of assets sold (1.0); review corporate team question re: LedgerX tax representatives (.10); review de minimis asset purchase agreement comments (.30). |
| 03/24/2023 | Andrew Brod | 0.30 | Prepare informational bullets re: bidder. |
| 03/24/2023 | Arthur Courroy | 0.20 | Prepare documents to circulate to counsel re: relevant third party. |
| 03/24/2023 | Dominick Gambino | 2.00 | Call with M. Friedman and J. Ljustina re: revisions to LedgerX disclosure schedules (.50); call with J. Ljustina re: coordinate revisions to LedgerX disclosure schedules (.20); revise disclosure schedules (1.3). |
| 03/24/2023 | Naiquan Zhang | 1.40 | Revise supplemental declaration for Sequoia sale motion (1.1); mark up NDA (.30). |
| 03/24/2023 | Lilian Zhao | 3.10 | Research re: sale power. |
| 03/25/2023 | Stephanie Wheeler | 0.30 | Email correspondence with M. Friedman and S. Holley re: bidder requests. |
| 03/25/2023 | Audra Cohen | 2.10 | Correspondence with various teams re: business sale purchase agreements (.70); correspondence with various teams re: investments (.80); correspondence with various teams re: investment sales agreements (.40); correspondence with various teams re: UCC diligence (.20). |
| 03/25/2023 | Rita-Anne O'Neill | 2.20 | Review documents re: venture sales. |
| 03/25/2023 | Mimi Wu | 1.40 | Revise LedgerX purchase agreement (.70); correspondence with PWP and internal team re: venture sales (.70). |
| 03/25/2023 | Aaron Levine | 0.10 | Review emails re: bidder documents. |
| 03/25/2023 | Jeffrey MacDonald | 1.00 | Prepare venture company sales documentation. |
| 03/25/2023 | Mitchell Friedman | 2.10 | Review and revise purchase agreement from potential LedgerX bidder. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2023 | Hannah Beard | 3.30 | Prepare sale documentation for venture sales and related correspondence. |
| 03/25/2023 | HyunKyu Kim | 0.20 | Review re: bidder documents. |
| 03/25/2023 | Jessica Ljustina | 3.00 | Review and revise motion re: venture investments (2.7); review LedgerX purchase agreement (.10); correspondence with M. Friedman re: same (.10); review LedgerX sale process (.10). |
| 03/26/2023 | Audra Cohen | 0.80 | Correspondence with various teams re: investment sale approvals (.30); correspondence with various teams re: venture sales (.50) |
| 03/26/2023 | Rita-Anne O'Neill | 0.90 | Review documents re: venture sales. |
| 03/26/2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: sale matters and related issues. |
| 03/26/2023 | Mimi Wu | 0.30 | Correspondence with PWP re: venture sales. |
| 03/26/2023 | Jeffrey MacDonald | 1.00 | Prepare venture company sales documentation. |
| 03/26/2023 | Mitchell Friedman | 0.30 | Email correspondence with S&C and PWP teams re: sale process. |
| 03/26/2023 | HyunKyu Kim | 0.60 | Review re: bidder documents. |
| 03/26/2023 | Jessica Ljustina | 0.80 | Work on motion re: venture investments (.40); correspondence with M. Wu re: same (.10); review and revise LedgerX disclosure schedules (.30). |
| 03/26/2023 | James Patton | 1.20 | Review bidder purchase agreement. |
| 03/26/2023 | Andrew Brod | 0.50 | Prepare resolution for purchase agreement. |
| 03/26/2023 | Naiquan Zhang | 1.50 | Draft board resolution approving sale of limited partner interests. |
| 03/26/2023 | Lilian Zhao | 4.50 | Draft board resolution (.60); research re: sale power (3.9). |
| 03/27/2023 | Stephanie Wheeler | 0.40 | Correspondence with M. Wu re: Embed (.10); correspondence with W. Scheffer re: same (.10); correspondence with S. Holley re: same (.10); email correspondence with relevant third party re: Embed (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/27/2023 | Audra Cohen | 6.20 | Call with R. O'Neill, M. Wu, J. MacDonald and H. Beard re: venture sales documentation and process (1.1); call with C. Dunne, M. Wu and D. Handelsman re: Embed (.40); call with Paul Hastings, R. O'Neill, M. Wu and J. MacDonald re: current venture investment sales process (.50); correspondence with various teams re: investments (.60); correspondence with various teams re: LedgerX and Embed sales processes (2.3); correspondence with various teams re: UCC diligence (.20); correspondence with various teams re: motions (.30); call with M. Wu and M. Friednamn re: LedgerX purchase agrement (.80). |
| 03/27/2023 | Rita-Anne O'Neill | 3.20 | Call with A. Cohen, M. Wu, J. MacDonald and H. Beard re: venture sales documentation and process (1.0 - partial attendance); call with Paul Hastings, A. Cohen, M. Wu and J. MacDonald re: current venture investment sales process (.50); review documents re: venture sales (1.7). |
| 03/27/2023 | Christopher Dunne | 0.40 | Call with A. Cohen, M. Wu and D. Handelsman re: Embed. |
| 03/27/2023 | Mehdi Ansari | 0.20 | Email correspondence with S&C team re: regulatory analysis for IP license. |
| 03/27/2023 | Jameson Lloyd | 0.90 | Review re: transaction agreements. |
| 03/27/2023 | Alexa Kranzley | 1.00 | Review and revise supplemental declaration for Sequoia sale (.40); correspondence with internal team re: same (.20); correspondence with J. Ray (FTX) re: same (.20); correspondence with UST re: same (.20). |
| 03/27/2023 | Bradley Harsch | 0.10 | Review email re: status of review of Embed materials. |
| 03/27/2023 | Sarah Long | 0.10 | Review question re: employee arrangements. |
| 03/27/2023 | Mimi Wu | 5.70 | Call with M. Friedman re: LedgerX purchase agreement (.50); call with A. Cohen and M. Friedman re: LedgerX purchase agreement (.80); call with A. Cohen, R. O'Neill, J. MacDonald and H. Beard re: venture sales documentation and process (1.1); call |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Cohen, C. Dunne and D. Handelsman re: Embed (.40); call with Paul Hastings, A. Cohen, R. O'Neill and J. MacDonald re: current venture investment sales process (.50); review LedgerX sale agreement and process (2.0); correspondence with internal team re: venture sales (.40). |
| 03/27/2023 | Jeffrey MacDonald | 9.40 | Review diligence materials re: venture companies (7.6); call with A. Cohen, R. O'Neill, M. Wu and H. Beard re: venture sales documentation and process (1.1); call with venture company counsel, L. Chen and N. Zhang re: current confidentiality agreement (.20); call with Paul Hastings, A. Cohen, R. O'Neill and M. Wu re: current venture investment sales process (.50). |
| 03/27/2023 | Fabio Weinberg Crocco | 1.10 | Meeting with B. Zonenshayn re: issues relating to Cayman debtor (.20); call with B. Zonenshayn and K. Kearney (A&M) re: same (.10); call with B. Zonenshayn and A. Titus (A&M) re: same (.10); meeting with B. Zonenshayn re: issues relating to Cayman debtor (.40); correspondence with current LedgerPrime personnel re: same (.30). |
| 03/27/2023 | Mitchell Friedman | 3.10 | Review and comment on LedgerX revised disclosure schedules (.60); conduct bidder due diligence and review related emails (.50); revise bidder purchase agreement and UCC correspondence re: same (.70); call with A. Cohen and M. Wu re: LedgerX purchase agreement (.80); call with M. Wu re: LedgerX purchase agreement (.50). |
| 03/27/2023 | Dylan Handelsman | 1.40 | Call with A. Cohen, C. Dunne and M. Wu re: Embed (.40); prepare for call re: same (.30); draft and revise email to J. Ray (FTX) re: Embed (.70). |
| 03/27/2023 | Hannah Beard | 6.90 | Prepare sale documentation for venture sales and related correspondence (5.8); call with A. Cohen, R. O'Neill, M. Wu and J. MacDonald re: venture sales documentation and process (1.1). |
| 03/27/2023 | Linda Chen | 0.70 | Review NDA markups from potential bidders (.50); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with venture company counsel, J. MacDonald and N. Zhang re: current confidentiality agreement (.20). |
| 03/27/2023 | HyunKyu Kim | 0.50 | Review de minimis sale documents. |
| 03/27/2023 | Gabrielle Pacia | 0.90 | Review updated sale notice (.30); review bidder summaries (.60). |
| 03/27/2023 | Jessica Ljustina | 6.40 | Review and revise LedgerX sale documentation (1.5); correspondence with D. Gambino re: same (.10); correspondence with M. Friedman re: same (.20); review and revise LedgerX disclosure schedules (1.6); correspondence with M. Friedman re: same (.30); correspondence with M. Wu, S. Long and A. Capogna re: same (.10); correspondence with LedgerX team re: same (.30); review LedgerX purchase agreement (.70); correspondence with M. Friedman and M. Wu re: same (.10); correspondence with Paul Hastings team re: same (.10); draft notice of revised dates for Embed sale (.50); correspondence with D. Handelsman and M. Wu re: same (.20); correspondence with A. Kranzley and A. Cohen re: same (.10); review and revise motion re: venture investments (.20); correspondence with M. Wu re: same (.10); correspondence with A. Kranzley and A. Cohen re: same (.20); review LedgerX sale process (.10). |
| 03/27/2023 | James Patton | 0.30 | Review bidder purchase agreement. |
| 03/27/2023 | Arthur Courroy | 0.30 | Implement comments to relevant third party and former FTX personnel documents and motions received from outside counsel, prepare documents necessary for review. |
| 03/27/2023 | Dominick Gambino | 2.30 | Revise draft of purchase and sale agreement per comments (1.2); review and comment on form of assumption and assignment received from bidder re: LedgerX sale process (.80); coordinate with J. MacDonald re: potential updates to LedgerX disclosure schedules (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/27/2023 | Adam Toobin | 0.20 | Call with B. Zonenshayn re: LPMF updates. |
| 03/27/2023 | Naiquan Zhang | 4.30 | Update internal tracker for sale transactions (1.0); revise J. Ray (FTX) declaration supporting Sequoia sale (1.3); mark up NDAs and incorporate comments (1.8); call with venture company counsel, J. MacDonald and L. Chen re: current confidentiality agreement (.20). |
| 03/27/2023 | Lilian Zhao | 3.60 | Research re: sale power (2.1); draft board resolution (1.5). |
| 03/27/2023 | Benjamin Zonenshayn | 3.70 | Compare Cayman debtor trade counterparty documentation (.10); correspondence with F. Weinberg Crocco and A. Kranzley re: same (.20); meeting with F. Weinberg Crocco re: issues relating to Cayman debtor (.20); call with F. Weinberg Crocco and K. Kearney (A&M) re: same (.10); call with F. Weinberg Crocco and A. Titus (A&M) re: same (.10); meeting with F. Weinberg Crocco re: issues relating to Cayman debtor (.40); call with A. Toobin re: LPMF updates (.20); work on talking points for LPMF (1.8); correspondence with F. Weinberg Crocco re: same (.60). |
| 03/28/2023 | Audra Cohen | 3.80 | Correspondence with various teams re: investments (.80); correspondence with various teams re: Embed (.60); correspondence with various teams re: LedgerX (1.2); meeting with M. Wu and M. Friedman re: LedgerX sale process (.50); call with PWP, M. Wu, M. Friedman and J. Ljustina re: LedgerX sale process (.50); correspondence with various teams re: sales processes (.20). |
| 03/28/2023 | Rita-Anne O'Neill | 2.20 | Review documents re: venture sales. |
| 03/28/2023 | Jameson Lloyd | 1.70 | Tax review re: transaction documents. |
| 03/28/2023 | Alexa Kranzley | 0.90 | Send updated sale order to UST and SEC (.30); finalize order and declarations for filing (.40); coordinate for filing and service of same with LRC (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Mimi Wu | 4.20 | Meeting with A. Cohen and M. Friedman re: LedgerX sale process (.50); call with PWP, A. Cohen, M. Friedman and J. Ljustina re: LedgerX sale process (.50); call with M. Friedman re: LedgerX disclosure schedules (.10); review venture sales process and purchase agreements (1.2); review LedgerX sale matters (1.9). |
| 03/28/2023 | Jeffrey MacDonald | 8.40 | Prepare venture company sale documentation (8.1); meeting with H. Beard re: venture sales agreements and process (.30). |
| 03/28/2023 | Fabio Weinberg Crocco | 1.00 | Call with B. Zonenshayn, A. Titus (A&M), S. Glustein (A&M), R. Bell (Walkers) and current LedgerPrime personnel re: Cayman debtor (.60); meeting with B. Zonenshayn re: same (.10); call with B. Zonenshayn, A. Titus (A&M) and current LedgerPrime personnel re: outstanding LPMF trades (.20); call with B. Zonenshayn and A. Titus (A&M) re: same (.10). |
| 03/28/2023 | Mitchell Friedman | 5.60 | Meeting with J. Ljustina and D. Gambino re: LedgerX sale process (.80); meeting with D. Handelsman re: NDAs (.20); meeting with A. Cohen and M. Wu re: LedgerX sale process (.50); call with PWP, A. Cohen, M. Wu and J. Ljustina re: LedgerX sale process (.50); call with M. Wu re: LedgerX disclosure schedules (.10); call with J. Ljustina re: LedgerX sale process (.30); email correspondence with S&C and PWP teams re: sales processes (1.4); review and revise ancillaries for LedgerX process (1.2); email correspondence with various teams re: auction process and logistics (.60). |
| 03/28/2023 | Dylan Handelsman | 0.80 | Meeting with M. Friedman re: NDAs (.20); review and respond to emails re: bidders and review bidder bullets (.60). |
| 03/28/2023 | KJ Lim | 0.10 | Review and revise LedgerX purchase agreement. |
| 03/28/2023 | Hannah Beard | 6.70 | Prepare sale documentation for venture sales and related correspondence. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Linda Chen | 0.40 | Review NDA markups from potential bidders. |
| 03/28/2023 | D. Wil Gould | 1.00 | Revise re: wind down outline (.80); correspondence with R. Simmons re: same (.20). |
| 03/28/2023 | HyunKyu Kim | 0.60 | Review venture sales documents. |
| 03/28/2023 | Gabrielle Pacia | 0.10 | Correspondence with internal team re: sales timeline. |
| 03/28/2023 | Jessica Ljustina | 6.20 | Meeting with M. Friedman and D. Gambino re: LedgerX sale process (.80); meeting with D. Gambino re: LedgerX work streams (.20); call with PWP, A. Cohen, M. Wu and M. Friedman re: LedgerX sale process (.50); call with M. Friedman re: LedgerX sale process (.30); finalize notice of revised dates for Embed sale (.10); correspondence with A. Kranzley and M. Wu re: same (.10); correspondence with LRC team re: same (.10); review and revise LedgerX sale documentation (2.8); review LedgerX sale process (.60); correspondence with M. Friedman and D. Gambino re: LedgerX sale (.50); correspondence with LedgerX team re: disclosure schedules (.10); review initial assignment notice (.10). |
| 03/28/2023 | James Patton | 0.80 | Review new purchase agreements. |
| 03/28/2023 | Andrew Brod | 0.70 | Prepare bidder information packets. |
| 03/28/2023 | Arthur Courroy | 0.80 | Implement comments from E. Simpson re: relevant third party documents and prepare execution versions. |
| 03/28/2023 | Dominick Gambino | 7.40 | Meeting with M. Friedman and J. Ljustina re: LedgerX sale process (.80); meeting with J. Ljustina re: LedgerX work streams (.20); update LedgerX signing checklist (.30); review LedgerX ancillary documents re: intellectual property assignment and incorporate comments (.80); review and redact LedgerX documents (.30); update disclosure schedules (2.3); revise board and shareholder consents re: LedgerX sale process (1.0); research re: auction procedures (.40); finalize revised disclosure schedules and ancillary documentation and send to |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidder (.80); review UST comments to other FTX sale orders (.50). |
| 03/28/2023 | Jinny Lee | 0.70 | Revise purchase and sale agreement. |
| 03/28/2023 | Naiquan Zhang | 1.80 | Draft assumption and assignment agreement for Sequoia sale (.50); compile closing certificates for Sequoia sale (.60); revise form of private sale motion (.30); revise form of private sale order (.40). |
| 03/28/2023 | Lilian Zhao | 3.00 | Revise FTX transfer document (1.4); research re: sale power (1.6). |
| 03/28/2023 | Benjamin Zonenshayn | 1.00 | Call with F. Weinberg Crocco, A. Titus (A&M), S. Glustein (A&M), R. Bell (Walkers) and current LedgerPrime personnel re: Cayman debtor (.60); meeting with F. Weinberg Crocco re: same (.10); call with F. Weinberg Crocco, A. Titus (A&M) and current LedgerPrime personnel re: outstanding LPMF trades (.20); call with F. Weinberg Crocco and A. Titus (A&M) re: same (.10). |
| 03/28/2023 | Sophia Chen | 1.30 | Coordinate selection of court reporter for potential auction per M. Wu (.50); correspondence with internal team re: same (.80). |
| 03/29/2023 | David Gilberg | 0.30 | Email correspondence with B. Zonenshayn re: LedgerPrime CFTC registrations and de-registration. |
| 03/29/2023 | Audra Cohen | 7.00 | Call with M. Wu and M. Friedman re: LedgerX sale process (.40); call with PWP, A&M, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: venture sales process (.10 - partial attendance); call with PWP, M. Wu, M. Friedman and J. Ljustina re: LedgerX sale process (.20); correspondence with various teams re: LedgerX sale (2.2); correspondence with various teams re: investment sale agreements and closing documents (3.1); correspondence with various teams re: other sale processes (.60); correspondence with various teams re: order and motion comments (.40). |
| 03/29/2023 | Rita-Anne O'Neill | 3.70 | Call with PWP, A&M, A. Cohen, M. Wu, J. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MacDonald and H. Beard re: venture sales process (.30); call with M. Wu, A&M and venture counterparty re: updates to venture company status (.20); review documents re: venture sales (3.2). |
| 03/29/2023 | Oderisio de Vito Piscicelli | 0.20 | Call with PWP and FTX Europe management re: FTX Europe M&A update. |
| 03/29/2023 | Alexa Kranzley | 0.80 | Review and revise capital commitments motion and correspondence with internal team re: same. |
| 03/29/2023 | Mimi Wu | 4.30 | Call with PWP, A&M, A. Cohen, R. O'Neill, J. MacDonald and H. Beard re: venture sales process (.30); call with A. Cohen and M. Friedman re: LedgerX sale process (.40); call with M. Friedman and bidder's counsel re: LedgerX sale process (.10); call with PWP, A. Cohen, M. Friedman and J. Ljustina re: LedgerX sale process (.20); call with R. O'Neill, A&M and venture counterparty re: updates to venture company status (.20); review LedgerX process and sale documents (2.5); internal correspondence re: venture sales process (.60). |
| 03/29/2023 | Jeffrey MacDonald | 6.20 | Prepare venture company sales documentation (5.6); call with PWP, A&M, A. Cohen, R. O'Neill, M. Wu and H. Beard re: venture sales process (.30); call with venture company counsel and N. Zhang re: current confidentiality agreement (.30). |
| 03/29/2023 | Fabio Weinberg Crocco | 1.40 | Meeting with B. Zonenshayn, A. Titus (A&M), S. Glustein (A&M) and R. Bell (Walkers) re: issues relating to Cayman debtor (.50); meeting with B. Zonenshayn re: same (.20); review summary report re: same (.70). |
| 03/29/2023 | Mitchell Friedman | 4.10 | Call with A. Cohen and M. Wu re: LedgerX sale process (.40); call with M. Wu and bidder's counsel re: LedgerX sale process (.10); call with PWP, A. Cohen, M. Wu and J. Ljustina re: LedgerX sale process (.20); meeting with J. Ljustina re: LedgerX sale process (.10); email correspondence with S&C |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: sale processes (.90); review and comment on LedgerX ancillary agreement revisions and board consents (1.8); facilitate agreement revisions with UCC counsel (.60). |
| 03/29/2023 | Hannah Beard | 6.90 | Prepare sale documentation for venture sales and related correspondence (6.5); call with PWP, A&M, A. Cohen, R. O'Neill, M. Wu and J. MacDonald re: venture sales process (.30); call with L. Zhao re: venture sale closing (.10). |
| 03/29/2023 | HyunKyu Kim | 0.80 | Review venture sale agreements. |
| 03/29/2023 | Gabrielle Pacia | 0.30 | Create list of Embed bidders. |
| 03/29/2023 | Jessica Ljustina | 8.10 | Call with PWP, A. Cohen, M. Wu and M. Friedman re: LedgerX sale process (.20); meeting with D. Gambino re: revisions to board and stockholder consents re: LedgerX sale process (.20); meeting with M. Friedman re: LedgerX sale process (.10); review and revise interested parties list (.30); correspondence with A. Kranzley, M. Wu, J. MacDonald, D. Handelsman, H. Beard, G. Pacia and C. Stern re: same (.10); review LedgerX disclosure schedules (.10); review and comment on LedgerX consents (2.5); review and revise LedgerX sale order (3.3); correspondence with M. Friedman and M. Wu re: same (.10); review contract issue (.10); correspondence with M. Friedman and A. Kranzley re: same (.10); review and revise motion re: venture investments (.20); review LedgerX purchase agreement (.30); review LedgerX sale process (.10); correspondence with M. Friedman and D. Gambino re: LedgerX sale (.40). |
| 03/29/2023 | James Patton | 0.80 | Review de minimis asset purchase agreement. |
| 03/29/2023 | Arthur Courroy | 0.10 | Updating relevant third party motion to reflect outside counsel comments. |
| 03/29/2023 | Dominick Gambino | 5.70 | Meeting with J. Ljustina re: revisions to the board and stockholder consents re: LedgerX sale process (.20); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise board and stockholder consents per comments (5.5). |
| 03/29/2023 | Jinny Lee | 0.70 | Review and incorporate comments into purchase and sale agreement. |
| 03/29/2023 | Patrick Lee | 1.30 | Draft final version of venture purchase agreement per comments (.50); revise venture purchase agreement per feedback (.80). |
| 03/29/2023 | Naiquan Zhang | 2.80 | Call with venture company counsel and J. MacDonald re: current confidentiality agreement (.30); send information re: fund default remedies to PWP (.20); compile closing documents and signature packet for sale transaction (.80); mark up and send confidentiality agreements (1.3); send documents requested by UST (.20). |
| 03/29/2023 | Lilian Zhao | 2.00 | Prepare execution version and signature packet (.50); research re: sale power (1.4); call with H. Beard re: venture sale closing (.10). |
| 03/29/2023 | Benjamin Zonenshayn | 1.80 | Meeting with F. Weinberg Crocco, A. Titus (A&M), S. Glustein (A&M) and R. Bell (Walkers) re: issues relating Cayman debtor (.50); meeting with F. Weinberg Crocco re: same (.20); draft summary of claims and issues re: Cayman debtor (1.1). |
| 03/29/2023 | Sophia Chen | 0.50 | Correspondence with M. Wu and relevant third party re: court reporter for auction. |
| 03/30/2023 | David Gilberg | 1.40 | Call with A. Cohen, M. Wu, A. Levine, M. Friedman and J. Ljustina re: LedgerX alternatives (.50); call with B. Zonenshayn and F. Weinberg Crocco re: LedgerPrime (.40); email correspondence with S&C team re: LedgerX (.30); review emails and records re: asset disposition workstreams (.20). |
| 03/30/2023 | Audra Cohen | 9.00 | Call with R. O'Neill, M. Wu, J. MacDonald, H. Beard and N. Zhang re: ventures sale documentation and process (1.6); call with A. Dietderich, M. Wu and M. Friedman re: LedgerX sale process (.20); meeting |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Wu and M. Friedman re: LedgerX sale process (.40); call with B. Glueckstein, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: venture investment considerations (.20 - partial attendance); call with PWP, M. Wu, M. Friedman and J. Ljustina re: LedgerX sale process (.50); call with D. Gilberg, M. Wu, A. Levine, M. Friedman and J. Ljustina re: LedgerX alternatives (.50); call with M. Wu, M. Friedman and J. Ljustina re: LedgerX sale process (.30); call with A. Dietderich re: LedgerX sale process (.50); call with M. Wu, M. Friedman and J. Ljustina re: LedgerX sale process (.90); correspondence with various teams re: LedgerX and Embed sales process (2.1); correspondence with various teams re: investments (1.2); correspondence with various teams re: sale orders and motions (.50); correspondence with various teams re: other sales processes (.10). |
| 03/30/2023 | Andrew Dietderich | 0.90 | Call with J. Ray (FTX) re: LedgerX (.20); call with A. Cohen, M. Wu and M. Friedman re: LedgerX sale process (.20); call with A. Cohen re: LedgerX sale process (.50). |
| 03/30/2023 | Brian Glueckstein | 0.50 | Call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: venture investment considerations (.30); review documents and correspondence with internal team re: same (.20). |
| 03/30/2023 | Rita-Anne O'Neill | 3.10 | Call with A. Cohen, M. Wu, J. MacDonald, H. Beard and N. Zhang re: ventures sale documentation and process (1.6); call with A. Cohen, B. Glueckstein, M. Wu, J. MacDonald and H. Beard re: venture investment considerations (.30); review materials and documents re: venture sales (1.2). |
| 03/30/2023 | Oderisio de Vito Piscicelli | 0.40 | Correspondence with PWP and internal team re: ventures workstream. |
| 03/30/2023 | Colin Lloyd | 0.20 | Correspondence with D. Gilberg and M. Friedman re: LedgerX. |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | Jameson Lloyd | 1.00 | Review transaction documents (.80); call with H. Kim and J. Patton re: venture investment purchase agreement (.20). |
| 03/30/2023 | Bradley Harsch | 0.10 | Review correspondence from S&C team re: response on LedgerX query. |
| 03/30/2023 | Mimi Wu | 6.20 | Call with A. Cohen, R. O'Neill, J. MacDonald, H. Beard and N. Zhang re: ventures sale documentation and process (1.6); call with A. Dietderich, A. Cohen and M. Friedman re: LedgerX sale process (.20); meeting with A. Cohen and M. Friedman re: LedgerX sale process (.40); call with A. Cohen, B. Glueckstein, R. O'Neill, J. MacDonald and H. Beard re: venture investment considerations (.30); call with PWP, A. Cohen, M. Friedman and J. Ljustina re: LedgerX process (.50); call with D. Gilberg, A. Cohen, A. Levine, M. Friedman and J. Ljustina re: LedgerX alternatives (.50); review LedgerX sales process (1.3); correspondence with internal team re: venture matters (.20); call with A. Cohen, M. Friedman and J. Ljustina re: LedgerX sale process (.30); call with A. Cohen, M. Friedman and J. Ljustina re: LedgerX sale process (.90). |
| 03/30/2023 | James Simpson | 5.90 | Review and de minimis transaction approval documentation (.60); coordinate local counsel review of the same (1.4); revise the same for local counsel feedback (.80); coordinate director approval of the same (.50); review advice of Indonesian counsel re: legal considerations for strategic options (1.4); correspondence with A&M re: strategic options for Indonesian entity (.50); prepare M&A transaction approval tracker (.70). |
| 03/30/2023 | Aaron Levine | 1.10 | Prepare for call re: LedgerX alternatives (.60); call with D. Gilberg, A. Cohen, M. Wu, M. Friedman and J. Ljustina re: LedgerX alternatives (.50). |
| 03/30/2023 | Jeffrey MacDonald | 8.00 | Prepare sales documentation for venture company (6.1); call with A. Cohen, B. Glueckstein, R. O'Neill, |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Wu and H. Beard re: venture investment considerations (.30); call with A. Cohen, R. O'Neill, M. Wu, H. Beard and N. Zhang re: ventures sale documentation and process (1.6). |
| 03/30/2023 | Fabio Weinberg Crocco | 1.00 | Meeting with D. Gilberg and B. Zonenshayn re: matters concerning Cayman debtor (.50); call with B. Zonenshayn, A. Titus (A&M) and S. Glustein (A&M) re: same (.50). |
| 03/30/2023 | Mitchell Friedman | 9.90 | Call with A. Dietderich, A. Cohen and M. Wu re: LedgerX sale process (.20); meeting with A. Cohen and M. Wu re: LedgerX sale process (.40); call with PWP, A. Cohen, M. Wu and J. Ljustina re: LedgerX sale process (.50); call with D. Gilberg, A. Cohen, M. Wu, A. Levine and J. Ljustina re: LedgerX alternatives (.50); call with A. Cohen, M. Wu and J. Ljustina re: LedgerX sale process (.30); call with A. Cohen, M. Wu and J. Ljustina re: LedgerX sale process (.90); meeting with J. Ljustina re: LedgerX sale process (.10); update LedgerX agreement in advance of auction (4.5); revise LedgerX ancillary agreements per feedback (1.2); email correspondence with S&C and PWP teams re: various sale matters (1.3). |
| 03/30/2023 | Hannah Beard | 7.60 | Prepare sale documentation for venture sales and related correspondence (5.7); call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald and N. Zhang re: ventures sale documentation and process (1.6); call with A. Cohen, B. Glueckstein, R. O'Neill, M. Wu and J. MacDonald re: venture investment considerations (.30). |
| 03/30/2023 | Linda Chen | 0.30 | Review NDA markups from potential bidders. |
| 03/30/2023 | D. Wil Gould | 1.30 | Research re: SD law related to trust company wind down (.20); revisions to wind down outline (.50); correspondence with R. Simmons re: foregoing (.20); correspondence with R. Simmons re: wind down process (.30); correspondence with A&M re: wind down outline (.10) |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | HyunKyu Kim | 2.10 | Review re: venture investment (1.1); review re: venture investment (.80); call with J. Lloyd and J. Patton re: venture investment purchase agreement (.20). |
| 03/30/2023 | Jessica Ljustina | 8.00 | Call with PWP, A. Cohen, M. Wu and M. Friedman re: LedgerX sale process (.50); call with D. Gilberg, A. Cohen, M. Wu, A. Levine and M. Friedman re: LedgerX alternatives (.50); call with A. Cohen, M. Wu and M. Friedman re: LedgerX sale process (.30); call with A. Cohen, M. Wu and M. Friedman re: LedgerX sale process (.90); correspondence with D. Gambino re: LedgerX auction notices (.20); meeting with M. Friedman re: LedgerX sale process (.10); review and revise LedgerX sale order (.40); correspondence with M. Friedman and M. Wu re: same (.10); review LedgerX documents (.10); review motion re: venture investments (.10); correspondence with M. Wu re: same (.10); review LedgerX sale process and prepare for auction (.40); correspondence with A. Cohen, M. Wu, M. Friedman, D. Gilberg, C. Lloyd and A. Levine re: LedgerX sale process (.30); correspondence with A. Dietderich re: same (.30); correspondence with D. Gambino re: same (.10); correspondence with S. Chen re: LedgerX auction (.10); correspondence with conference services re: LedgerX auction (.10); review LedgerX liquidation analysis (.50); review and comment on LedgerX consents (2.3); correspondence with D. Gambino and M. Friedman re: same (.10); draft and revise notices of auction (.50). |
| 03/30/2023 | James Patton | 1.40 | Implement changes to venture investment purchase agreement (.30); correspondence with H. Kim re: comments to same (.20); implement changes to venture investment purchase agreement (.70); call with J. Lloyd and H. Kim re: venture investment purchase agreement (.20). |
| 03/30/2023 | Andrew Brod | 1.30 | Review purchase agreement markup from opposing |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counsel and propose changes. |
| 03/30/2023 | Dominick Gambino | 5.80 | Review and redact new documents and coordinate with PWP to post to LedgerX data room (.50); revise board and stockholder consents per comments (1.6); draft notices of auction to send to bidders and other permitted attendees (1.4); research notice of auction filings for upcoming LedgerX filing (1.8); draft punch list of outstanding work streams and deliverables re: LedgerX sale process (.50). |
| 03/30/2023 | Naiquan Zhang | 6.60 | Call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald and H. Beard re: ventures sale documentation and process (1.6); incorporate comments into sale agreement (4.1); draft general partner consent agreement (.90). |
| 03/30/2023 | Benjamin Zonenshayn | 1.60 | Meeting with D. Gilberg and F. Weinberg Crocco re: deregistration issues relating to Cayman debtor (.50); meeting with F. Weinberg Crocco and A. Titus (A&M) re: issues relating to Cayman debtor (.50); follow up correspondence with internal team re: same (.40); research re: secured claims against Cayman debtor (.20). |
| 03/30/2023 | Sophia Chen | 0.50 | Arrange court reporter for potential auction per J. Ljustina. |
| 03/31/2023 | David Gilberg | 1.10 | Call with Cleary and A. Levine re: bidder regulatory diligence requests (.30); call with A. Levine re: bidder regulatory diligence requests (.20); call with F. Weinberg Crocco, B. Zonenshayn, A&M and LedgerPrime re: LedgerPrime (.60 - partial attendance). |
| 03/31/2023 | Audra Cohen | 6.70 | Call with M. Wu, M. Friedman and Paul Hastings re: LedgerX sale process (.40); correspondence with various teams re: LedgerX sale process (3.4); correspondence with various teams re: draft agreement (2.1); correspondence with various teams re: investments (.60); correspondence with A. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich re: asset disposition workstreams (.20). |
| 03/31/2023 | Rita-Anne O'Neill | 0.90 | Review materials and documents re: venture sales. |
| 03/31/2023 | Mehdi Ansari | 1.30 | Review LedgerX purchase agreement (.90); call with E. Levin re: IPT comments to markup of auction draft for LedgerX sale (.40). |
| 03/31/2023 | Oderisio de Vito Piscicelli | 0.40 | Correspondence with PWP re: categories of interested purchasers for ventures and review available information. |
| 03/31/2023 | Colin Lloyd | 0.20 | Correspondence with M. Friedman re: LedgerX. |
| 03/31/2023 | Jameson Lloyd | 0.60 | Call with H. Kim and J. Patton re: LedgerX purchase agreement (40); review re: LedgerX purchase agreement (.20). |
| 03/31/2023 | Sarah Long | 0.40 | Review LedgerX markup. |
| 03/31/2023 | Mimi Wu | 4.00 | Call with H. Kim, J. Patton, J. Ljustina and D. Gambino re: tax matters re: LedgerX purchase agreement (.30); call with M. Friedman, J. Ljustina and D. Gambino re: LedgerX auction process (.30); call with A. Cohen, M. Friedman and Paul Hastings re: LedgerX sale process (.40); review LedgerX sales process (3.0). |
| 03/31/2023 | James Simpson | 0.50 | Coordinate director approvals of de minimis transaction framework. |
| 03/31/2023 | Aaron Levine | 2.10 | Call with D. Gilberg re: bidder regulatory diligence requests (.20); call with Cleary and D. Gilberg re: bidder regulatory diligence requests (.30); review bidder deal documents (1.2); correspondence with various teams re: same (.40). |
| 03/31/2023 | Jeffrey MacDonald | 6.80 | Prepare venture company sale documentation. |
| 03/31/2023 | Fabio Weinberg Crocco | 3.60 | Call with D. Gilberg, B. Zonenshayn, A&M and current LedgerPrime personnel re: matters concerning Cayman debtor (.70); follow-up call with A. Titus (A&M) and B. Zonenshayn re: same (.30); follow-up call with B. Zonenshayn re: same (.20); review memo |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (1.2); review memo re: settlement of claims involving foreign debtor (1.2). |
| 03/31/2023 | Mitchell Friedman | 5.90 | Call with M. Wu, J. Ljustina and D. Gambino re: LedgerX auction process (.30); call with A. Cohen, M. Wu and Paul Hastings re: LedgerX sale process (.40); revise LedgerX bid agreement (3.2); comment on notice of auction (.30); email correspondence with S&C and PWP teams re: sale processes (1.7). |
| 03/31/2023 | KJ Lim | 1.30 | Review and revise LedgerX purchase agreement. |
| 03/31/2023 | Hannah Beard | 1.80 | Prepare sale documentation for venture sales and related correspondence. |
| 03/31/2023 | Alexander Capogna | 1.10 | Mark up LedgerX bid. |
| 03/31/2023 | Linda Chen | 0.40 | Review NDA markups from potential bidders. |
| 03/31/2023 | HyunKyu Kim | 2.20 | Call with J. Lloyd and J. Patton re: LedgerX purchase agreement (.40); review re: LedgerX (.90); call with J. Patton, M. Wu, J. Ljustina and D. Gambino re: tax matters re: LedgerX purchase agreement (.30); review re: withholding question (.40); call with J. Patton re: venture investment withholding issue (.10). |
| 03/31/2023 | Elizabeth Levin | 2.00 | IPT review of revised bidder markup for LedgerX sale (1.6); call with M. Ansari re: IPT comments to markup of auction draft for LedgerX sale (.40). |
| 03/31/2023 | Jessica Ljustina | 11.70 | Call with H. Kim, J. Patton, M. Wu and D. Gambino re: tax matters re: LedgerX purchase agreement (.30); call with D. Gambino re: LedgerX disclosure schedules (.20); call with M. Wu, M. Friedman and D. Gambino re: LedgerX auction process (.30); draft and revise notices of LedgerX auction (1.4); correspondence with M. Wu, M. Friedman and D. Gambino re: same (.10); correspondence with A. Cohen, A. Dietderich and A. Kranzley re: same (.20); correspondence with LRC team re: same (.20); call with N. Jenner (LRC) and J. Ljustina re: notice of auction (.10); correspondence with bidders, bidder |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | advisors and UCC advisors re: LedgerX auction (.40); review LedgerX sale process (2.9); correspondence with M. Wu, M. Friedman and D. Gambino re: same (.40); correspondence with S. Chen re: LedgerX auction (.10); correspondence with conference services re: same (.10); review and revise LedgerX purchase agreement (2.3); correspondence with A. Cohen, M. Wu and M. Friedman re: same (.10); correspondence with S. Long and A. Capogna re: same (.20); review and revise LedgerX auction procedures (1.9); correspondence with D. Gambino, M. Friedman and M. Wu re: same (.10); review LedgerX disclosure schedules (.30); correspondence with N. Luu re: FTX sale processes (.10). |
| 03/31/2023 | James Patton | 2.80 | Review LedgerX agreement (1.4); call with J. Lloyd and H. Kim re: LedgerX purchase agreement (.40); call with H. Kim, M. Wu, J. Ljustina and D. Gambino re: tax matters re: LedgerX purchase agreement (.30); research withholding question re: venture investment (.60); call with H. Kim re: venture investment withholding issue (.10). |
| 03/31/2023 | Andrew Brod | 0.30 | Review email re: repurchase agreement. |
| 03/31/2023 | Dominick Gambino | 5.10 | Call with H. Kim, J. Patton, M. Wu and J. Ljustina re: tax matters re: LedgerX purchase agreement (.30); draft auction procedures and materials for LedgerX auction (3.1); call with J. Ljustina re: LedgerX disclosure schedules (.20); call with M. Wu, M. Friedman and J. Ljustina re: LedgerX auction process (.30); coordinate review of LedgerX disclosure schedules with J. McDonald (.90); revise disclosure schedules for starting bid purchase agreement (.30). |
| 03/31/2023 | Jinny Lee | 4.00 | Draft purchase and sale agreement. |
| 03/31/2023 | Patrick Lee | 1.60 | Draft purchase agreement for de minimis venture sale transaction. |
| 03/31/2023 | Naiquan Zhang | 4.10 | Compile execution versions of sale agreements (.80); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | obtain venture company operating documents (.20); mark up, compile and circulate NDAs (1.0); revise sale agreement and general partner consent agreement (2.1). |
| 03/31/2023 | Benjamin Zonenshayn | 1.60 | Call with D. Gilberg, F. Weinberg Crocco, A&M and current LedgerPrime personnel re: matters concerning Cayman debtor (.70); follow-up call with A. Titus (A&M) and F. Weinberg Crocco re: same (.30); follow-up call with F. Weinberg Crocco re: same (.20); call with R. Esposito (A&M) re: claims of Cayman debtor (.20); incorporate comments from F. Weinberg Crocco into talking points re: Cayman debtor (.20). |
| **Total** | | **1,811.20** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Christian Jensen | 0.20 | Correspondence with A. Kranzley re: contract rejection motion. |
| 03/07/2023 | Jeannette Bander | 0.30 | Analyze question re: contract rejection from A. Kranzley. |
| 03/07/2023 | Christian Jensen | 1.90 | Call with D. Hisarli, R. Perubhatla (RLKS), C. Arnett (A&M), H. Trent (A&M) and N. Simoneaux (A&M) re: contract rejections (1.4); review contracts and analysis re: same (.50). |
| 03/07/2023 | M. Devin Hisarli | 1.40 | Call with C. Jensen, R. Perubhatla (RLKS), C. Arnett (A&M), H. Trent (A&M) and N. Simoneaux (A&M) re: contract rejections. |
| 03/08/2023 | Christian Jensen | 0.20 | Correspondence with A. Kranzley re: 3rd omnibus contract rejection motion. |
| 03/08/2023 | M. Devin Hisarli | 0.50 | Research bankruptcy re: contract rejection issues. |
| 03/15/2023 | M. Devin Hisarli | 1.60 | Create summaries for contract to be included in third omnibus contract rejection and sent summary to J. Petiford. |
| 03/17/2023 | Julie Kapoor | 0.10 | Correspondence with S&C team re: contract rejection motion. |
| 03/17/2023 | M. Devin Hisarli | 0.60 | Correspondence with R. Perubhatla (FTX), C. Arnett (A&M), C. Jensen and J. Petiford re: contract rejection. |
| 03/24/2023 | Julie Kapoor | 0.60 | Call with D. Hisarli, K. Montague (A&M), B. Tenney (A&M) re: contract rejections (.40); follow up correspondence with S&C team re: same (.20). |
| 03/24/2023 | M. Devin Hisarli | 3.00 | Review slide deck re: vendor contracts for rejection (.30); correspondence with J. Petiford re: same (.20); correspondence with R. Perubhatla (FTX), A&M team and A. Kranzley re: same (.30); review deck of contracts rejections (.50); call with J. Petiford, K. Montague (A&M), B. Tenney (A&M) re: vendor contract rejections (.40); review of contracts (.50); communicate with K. Montague (A&M) and J. |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Petiford re: certain contract terminations (.50); communicate with wider A&M team re: same (.20); update A. Kranzley re: same (.10) |
| 03/28/2023 | Julie Kapoor | 0.20 | Review contracts. |
| 03/30/2023 | Christian Jensen | 0.20 | Correspondence with J. Petiford re: contracts for rejection. |
| 03/30/2023 | M. Devin Hisarli | 0.50 | Search for and review certain IT vendor agreements to be rejected. |
| 03/31/2023 | Julie Kapoor | 1.40 | Call with R. Perubhatla (RLKS) and D. Hisarli re: contract rejections (.80); follow up re: same (.20); call with Landis and counsel to relevant third party re: rejected contract (.30); follow up re: same (.10). |
| 03/31/2023 | M. Devin Hisarli | 5.90 | Review vendor contracts (2.5); create summary re: same and sent to J. Petiford (2.3); call with R. Perubhatla (RLKS) and J. Petiford re: contract rejections (.80); draft summary email re: same (.30). |
| 03/31/2023 | Benjamin Zonenshayn | 0.80 | Draft lease stipulation. |
| **Total** | | **19.40** | |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Andrew Dietderich | 1.60 | Review memos and follow up questions on subjects of potential avoidance actions. |
| 03/01/2023 | Christopher Dunne | 1.50 | Review and revise draft settlement agreement with relevant third party (.80); correspondence with S&C team re: same (.70). |
| 03/01/2023 | Kathleen McArthur | 0.10 | E-mails re coordination of potential avoidance actions. |
| 03/01/2023 | Jacob Croke | 2.80 | Analyze issues re: token issuer proposal (.50); correspondence with B. Glueckstein re: same (.10); revise draft settlement agreement re: fund investment (1.1); correspondence with J. Rosenfeld and C. Dunne re: same (.20); analyze issues re: third-party loan and potential related entities (.20); correspondence with M. Strand and B. Glueckstein re: same (.20); analyze report re: relevant third party and potential theories for recovery (.40); correspondence with J. Bromley re: same (.10). |
| 03/01/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: relevant third party issues. |
| 03/01/2023 | Hilary Williams | 0.40 | Review email from J. Croke re: Nardello developments re Relevant Third-Party matter (.10); emails re: Nardello developments (.10); review emails from J. Croke re: KYC information (.20). |
| 03/01/2023 | Bradley Harsch | 1.70 | Email re: status of relevant third party memo (.10); review materials re: relevant third party avoidance action memo (.50); review and comment on relevant third party memo (.50); review revisions to relevant third party memo sent to S. Wheeler and S. Holley (.10); review and comment on relevant third party memo and email (.50). |
| 03/01/2023 | William Wagener | 0.80 | Review and comment on draft letter to debtor entity re: potential avoidance claims (.60); emails Alix team re: relevant third party (.20). |
| 03/01/2023 | Kathleen Donnelly | 0.70 | Correspondence with team concerning avoidance action workstreams. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Zoeth Flegenheimer | 0.20 | Coordinate with A. Holland re: drafting memorandum on transactions involving Relevant Third Parties to address potential avoidance actions (.20). |
| 03/01/2023 | Jared Rosenfeld | 5.00 | S&C team meeting re: ongoing avoidance actions workstreams (.60); research and draft presentation and correspondence on potential avoidance action against Relevant Third Party (3.4); review edits to relevant third party settlement agreement (1.0). |
| 03/01/2023 | Andrew Thompson | 3.80 | Revise draft avoidance action memo (3.4); prepare summary of relevant third party's involvement in post-merger valuation (.40). |
| 03/01/2023 | Daniel O'Hara | 8.00 | Draft and revise memorandum re: potential adversary actions against relevant third party. |
| 03/01/2023 | Ugonna Eze | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/01/2023 | Jason Gallant | 0.20 | Edit report re: valuation of relevant third party. |
| 03/01/2023 | Emma Downing | 1.30 | Draft outline of memorandum re: issue related to avoidance actions (.80); call with W. Scheffer re: same (.50). |
| 03/01/2023 | Natalie Hills | 5.80 | Complete draft of debtor entity slide outline and send to M. Wu and J. Rosenfeld by email (2.1); compile debtor entity documents and send to M. Wu and J. Rosenfeld by email (.40); incorporate debtor slide outline into slide deck and send to M. Wu and J. Rosenfeld by email (3.3). |
| 03/01/2023 | Phoebe Lavin | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/01/2023 | Aneesa Mazumdar | 2.10 | Review relevant third party account data. |
| 03/01/2023 | Tatum Millet | 1.50 | Summarize key documents from search of correspondence re: valuation report (1.2); pull documents that correspond to the summary (.30). |
| 03/01/2023 | William Scheffer | 3.40 | Research and draft memorandum re: issue related to avoidance actions (.90); call with E. Downing re: |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | security same (.80); summarize findings regarding valuations of relevant third party (1.7). |
| 03/02/2023 | Steven Holley | 1.40 | Review revised draft of memorandum concerning potential avoidance actions relating to acquisition of relevant third party (1.2); email exchange with S. Wheeler re: revise draft of memo regarding subject of potential avoidance action (.10); email exchange with A. Thompson re: same (.10). |
| 03/02/2023 | Andrew Dietderich | 1.00 | Call with SDNY and Investigation team on avoidance actions and jurisdictional matters (1.0). |
| 03/02/2023 | Stephen Ehrenberg | 0.90 | S&C team meeting re: ongoing avoidance actions workstreams (.60); review avoidance action memo re: relevant third party (.30). |
| 03/02/2023 | Jacob Croke | 4.40 | Analysis re: potential additional avoidance actions and recovery workstreams (1.4); correspondence with. C. Dunne and J. Rosenfeld re: same (.30); analysis re: recovery from fund and potential settlement proposal (.40); correspondence with B. Glueckstein re: same (.20); analysis re: related party entities and undisclosed relationships and control (1.3); correspondence with A. Kranzley re: same (.20); analysis re: transfers to relevant third parties and potential recovery strategies (.60). |
| 03/02/2023 | James Bromley | 1.30 | Correspondence with J. Ray (FTX) and A&M on avoidance issues (.30); review materials on avoidance issues (1.0). |
| 03/02/2023 | Anthony Lewis | 0.90 | Review materials re: relevant third party auction (.60); correspondence with S&C and Sygnia teams re: relevant third party issues (.30). |
| 03/02/2023 | Bradley Harsch | 1.40 | Review relevant third party report re: R. Arora and email re: connection to relevant third party (.30); S&C team meeting re: ongoing avoidance actions workstreams (.60); review Z. Flegenheimer comments on relevant third party memo (.20); review and email re: relevant third party report on connected entities |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review S. Wheeler, S. Holley emails re: relevant third party memo (.10); review email to bankruptcy team of Relevant Third Party memo (.10). |
| 03/02/2023 | William Wagener | 1.00 | S&C team meeting re: ongoing avoidance actions workstreams (.60); emails with J. Croke & J. Rosenfeld re: inquiry into potentially Third Party Exchange accounts (.40). |
| 03/02/2023 | Jonathan Sedlak | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams |
| 03/02/2023 | Christian Jensen | 3.20 | Revise draft motion re: relevant third party avoidance actions (2.8); correspondence with S&C team re: same (.40). |
| 03/02/2023 | Michele Materni | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Mark Bennett | 0.90 | S&C team meeting re: ongoing avoidance actions workstreams (.60); correspondence with K. McArthur and paralegal team re: e-binders of documents re: avoidance action for partner review (.30). |
| 03/02/2023 | Kathleen Donnelly | 2.10 | Meeting with E. Downing and W. Scheffer re: memorandum re: avoidance action issue (.60); review and analyze memorandum re: avoidance action issue (1.0); S&C team meeting re: ongoing avoidance actions workstreams (.50 - partial attendance). |
| 03/02/2023 | Zoeth Flegenheimer | 2.60 | S&C team meeting re: ongoing avoidance actions workstreams (.60); review and revise memo re: potential avoidance actions involving relevant third party (1.5); coordinate with P. Lavin re: reviewing relevant third party transaction documents (.20); correspondence with A. Lewis re: valuation of relevant third party (.30). |
| 03/02/2023 | Jared Rosenfeld | 0.90 | S&C team meeting re: ongoing avoidance actions workstreams (.60); correspond with S&C team re: memorandum re: subject if potential avoidance (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Andrew Thompson | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Alexander Holland | 0.80 | S&C team meeting re: ongoing avoidance actions workstreams (.60); communicate with A. Lewis and Z. Flegenheimer re potential avoidance action (.20). |
| 03/02/2023 | Daniel O'Hara | 2.10 | Draft and revise adversary action memo re: relevant third party. |
| 03/02/2023 | Matthew Strand | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Ugonna Eze | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Jason Gallant | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Emma Downing | 2.00 | S&C team meeting re: ongoing avoidance actions workstreams (.60); meeting with K. Donnelly and W. Scheffer re: memorandum re: avoidance action issue (.60); draft outline for memorandum re: avoidance action issue (.80). |
| 03/02/2023 | Natalie Hills | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Phoebe Lavin | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Keila Mayberry | 0.50 | S&C team meeting re: ongoing avoidance actions workstreams (.50 - partial attendance). |
| 03/02/2023 | Aneesa Mazumdar | 0.60 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/02/2023 | Luke Ross | 2.30 | Review of documents for potential avoidance analysis. |
| 03/02/2023 | William Scheffer | 2.00 | Coordinate research re: memorandum re: avoidance action issue (.30); edit avoidance action memo and circulated revised version (.50); meeting with K. Donnelly and E. Downing re: memorandum re: avoidance action issue (.60); S&C team meeting re: ongoing avoidance actions workstreams (.60); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2023 | Jacob Croke | 2.20 | Meeting between B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand and U. Eze re: status of investigation into relevant third party for potential avoidance action (.50 - partial attendance); analyze issues re: potential avoidance actions (.20); analysis re: potential settlement agreement with relevant third-party (.50), call with B. Glueckstein re: same (.20); correspondence with D. Schwartz (Alix) re: same (.40); correspondence with. H. Williams re: potential avoidance action against relevant third party and related individuals (.40). |
| 03/03/2023 | James Bromley | 1.10 | Review of avoidance memo re: certain transactions (.80); correspondence with on avoidance issues with A. Kranzley (.30). |
| 03/03/2023 | Hilary Williams | 0.30 | Call with J. Croke re: relevant third party complaint. |
| 03/03/2023 | Bradley Harsch | 1.30 | Review updated Nardello connected entities list (.10); prepare for call re: relevant third party (.30); meeting between J. Croke, Z. Flegenheimer, D. O'Hara, M. Strand and U. Eze re: status of investigation into relevant third party for potential avoidance action (.70); review D. O'Hara emails re: status of share ownership in relevant third party (.20). |
| 03/03/2023 | Zoeth Flegenheimer | 0.90 | Meeting between J. Croke, B. Harsch, D. O'Hara, M. Strand and U. Eze re: status of investigation into relevant third party for potential avoidance action (.70); coordinate with D. O'Hara re: drafting relevant third party avoidance action memo (.10); call with A. Holland re: potential avoidance action against a Relevant Third Party (.10). |
| 03/03/2023 | Alexander Holland | 0.30 | Call with Z. Flegenheimer re potential avoidance action against a relevant third party (.10); correspondence with A. Lewis re: potential avoidance action (.20). |
| 03/03/2023 | Daniel O'Hara | 3.40 | Draft and revise adversary action memo re: relevant third party (2.7); meeting between J. Croke, B. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch, Z. Flegenheimer, M. Strand and U. Eze re: status of investigation into relevant third party for potential avoidance action (.70). |
| 03/03/2023 | Matthew Strand | 0.70 | Meeting between J. Croke, B. Harsch, Z. Flegenheimer, D. O'Hara and U. Eze re: status of investigation into relevant third party for potential avoidance action. |
| 03/03/2023 | Ugonna Eze | 0.70 | Meeting between J. Croke, B. Harsch, Z. Flegenheimer, D. O'Hara and M. Strand re: status of investigation into relevant third party for potential avoidance action. |
| 03/03/2023 | Phoebe Lavin | 0.30 | Reviewed documents in connection to potential avoidance action workstream. |
| 03/04/2023 | Mitchell Eitel | 0.20 | Correspondence with S. Wheeler re: relevant third party memo (.10); review avoidance action memo (.10). |
| 03/04/2023 | Andrew Dietderich | 3.60 | Review case law and develop specific issues lists for avoidance action workstreams (3.2); correspondence with team re: analysis re: subject of potential avoidance action (.40). |
| 03/04/2023 | Brian Glueckstein | 1.30 | Review and analyze information and correspondence from S&C team re: avoidance claims. |
| 03/04/2023 | Christopher Dunne | 0.30 | Correspondence with M. Ansari and J. Croke re: IP considerations in relevant third party settlement. |
| 03/04/2023 | Jacob Croke | 1.60 | Analyze issues re: potential settlement with third-party fund, including IP and release issues (.80); correspondence with M. Ansari re: same (.10); analyze issues re: transfers to relevant third parties (.60); correspondence K. Ramanathan (A&M) re: same (.10). |
| 03/04/2023 | James Bromley | 0.30 | Correspondence with A. Dietderich, W. Scheffer and S. Wheeler re: avoidance issues |
| 03/04/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: potential claims. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/2023 | Hilary Williams | 0.20 | Emails with internal team re: schematics for complaint and review same. |
| 03/04/2023 | Alexander Holland | 0.10 | Attention to team communication re: potential avoidance action against a relevant third party. |
| 03/04/2023 | William Scheffer | 1.50 | Search for documents related to funding for subject of avoidance action and summarized findings (.90); research case law re: avoidance action (.30); search for documents related to previous ownership interests in subject of avoidance action (.30). |
| 03/05/2023 | Steven Holley | 1.30 | Internal S&C call re: avoidance actions status and related issues (.60); review latest draft of relevant third party memos (.50); call with M. Porpora re: avoidance actions and next steps (.20). |
| 03/05/2023 | Audra Cohen | 0.60 | Correspondence re: various potential avoidance actions. |
| 03/05/2023 | Andrew Dietderich | 3.50 | Email exchange with S. Rand (QE) to coordinate format advice (.20); emails to S&C litigation team on issues for collection of precedent (.70); call with Alix team, C. Jensen and C. Hodges re: relevant third party preference claim (1.3); follow up process emails to investigations and litigation teams (.40); follow up process emails to J. Ray (FTX) (.30); internal S&C call regarding avoidance actions status and related issues (.60). |
| 03/05/2023 | Brian Glueckstein | 1.80 | Internal S&C team call re: avoidance actions status and related issues (.60); correspondence with A. Dietderich and follow-up re: avoidance actions strategy and related matters (1.2). |
| 03/05/2023 | Christopher Dunne | 0.60 | Communications with S&C team re: avoidance actions memos (.30); communications with S&C team and Yossi Torati (Sygnia) re: relevant third party issue (.30). |
| 03/05/2023 | Kathleen McArthur | 0.10 | Correspondence with A Dietderich re: avoidance action memos and next steps (.10) |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/05/2023 | Matthew Porpora | 0.90 | Internal S&C call regarding avoidance actions status and related issues (.60); call with S. Holley re: avoidance actions and next steps (.20); email with A. Dietderich re: same (.10). |
| 03/05/2023 | Jacob Croke | 1.50 | Analyze issues re: transfers to relevant third parties including exchange transactions (.90); correspondence with K. Ramanathan (A&M) and R. Esposito re: same (.60). |
| 03/05/2023 | James Bromley | 1.00 | Correspondence with A. Dietderich, J. Ray (FTX), B. Glueckstein and A. Kranzley re: avoidance issues (.60); review materials re: same (.40). |
| 03/05/2023 | Anthony Lewis | 1.20 | Correspondence with S&C team re: claims assessments (.10); calls with N. Friedlander re: forensic investigation, relevant third party issues (.20); review materials re: relevant third party (.20); correspondence with S&C and Sygnia teams re: relevant third party issues (.70). |
| 03/05/2023 | Alexa Kranzley | 1.40 | Internal S&C call re: avoidance actions status and related issues (.60); call with Alix and S&C team regarding third party avoidance action (.80 - partial attendance). |
| 03/05/2023 | Benjamin Beller | 1.00 | Correspondence with A. Toobin re: avoidance action research and related review. |
| 03/05/2023 | Christian Jensen | 0.90 | Call with Alix team, A. Dietderich and C. Hodges re: relevant third party preference claim (.70 - partial attendance); correspondence with A. Dietderich and C. Hodges re: same (.20). |
| 03/05/2023 | Kathleen Donnelly | 0.10 | Correspondence with team concerning potential avoidance action research (.10). |
| 03/05/2023 | Alexander Holland | 0.20 | Attention to team communication re: potential avoidance action against a relevant third party. |
| 03/05/2023 | Jason Gallant | 0.20 | Read email re: avoidance action complaint. |
| 03/05/2023 | Natalie Hills | 0.10 | Read email from A. Dietderich re: avoidance actions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/05/2023 | Christian Hodges | 1.30 | Call with Alix team, A. Dietderich and C. Jensen re: relevant third party preference claim. |
| 03/05/2023 | Keila Mayberry | 0.10 | Review of email from A. Dietderich re: avoidance actions. |
| 03/05/2023 | William Scheffer | 1.30 | Review correspondence re: avoidance action memo (.50); propose potential revisions to avoidance action memo (.80). |
| 03/05/2023 | Adam Toobin | 1.60 | Exchange messages with B. Glueckstein (.70); draft response to A. Dietderich on legal research for preference analysis (.90). |
| 03/06/2023 | Steven Holley | 3.30 | Email exchanges with M. Tomaino, S. Ehrenberg, and C. Dunne re: potential avoidance actions involving Relevant Third Parties (.60); review correspondence re: relevant assets (.10); review memoranda analyzing potential avoidance claims involving Relevant Third Parties (1.8); email exchange with A. Dietderich re: potential avoidance actions involving Relevant Third Parties (.20); call with S. Wheeler re: actions against relevant third parties (.20); review chart of payments from Alameda to relevant third parties (.40). |
| 03/06/2023 | Stephanie Wheeler | 0.20 | Call with S. Holley re: actions against relevant third parties. |
| 03/06/2023 | Andrew Dietderich | 1.90 | Review internal correspondence on litigation staffing (.30); call with A. Cohen re: relationship between avoidance actions and M&A transactions (.60); call with J. Ray (FTX) re: same (.40); review and comment on memorandum re: subject of potential avoidance action (.60). |
| 03/06/2023 | Steven Peikin | 1.30 | Review memos re: potential avoidance actions. |
| 03/06/2023 | Stephen Ehrenberg | 0.20 | Correspondence with E. Simpson and O. de Vito Piscicelli re: FTX avoidance actions. |
| 03/06/2023 | Brian Glueckstein | 1.60 | Correspondence with A. Dietderich re: avoidance action strategy issues (.30); meeting with A. Dietderich re: avoidance actions (.40); review and analysis re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preference claims and related issues (.50); correspondence with A. Dietderich re: avoidance strategy and follow-up (.40). |
| 03/06/2023 | Christopher Dunne | 3.90 | Communications with S&C team re: relisting of brownstone (.40); call with A. Lewis, Z. Flegenheimer, A. Holland, P. Lavin, and Y. Torati (Sygnia) re: potential avoidance action against a Relevant Third Party (.50); call with J. Croke re: potential avoidance actions. (.40); communications between S&C team re: potential avoidance actions in relation to token issue (1.2); review materials and research issues re: potential avoidance action claims (1.4). |
| 03/06/2023 | Kathleen McArthur | 0.60 | E-mails re potential avoidance actions (.20); meeting between W. Wagener, Z. Flegenheimer, J. Rosenfeld, and U. Eze to discuss litigation strategy concerning potential avoidance action (.40) |
| 03/06/2023 | Matthew Porpora | 0.80 | Emails with S. Holley re: potential avoidance action (.40); review draft memo on relevant third party (.40). |
| 03/06/2023 | Jacob Croke | 3.90 | Call with C. Dunne re: potential avoidance actions (.40); analysis re: strategy for potential avoidance actions including identification of additional claims/areas of recovery (1.5), correspondence with J. McDonald re: same (.30); correspondence with Quinn Emanuel and team re: avoidance action and investigative workstreams (.50); analyze bank transfers and potential recovery strategies (.60); correspondence with C. Dunne re: recovery of donations (.20); correspondence with F. Crocco re: asset return and avoidance actions (.20); correspondence with counsel re: former employee re: potential avoidance action (.20). |
| 03/06/2023 | Anthony Lewis | 0.50 | Call with C. Dunne, Z. Flegenheimer, A. Holland, P. Lavin, and Y. Torati (Sygnia) re: potential avoidance action against relevant third party. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: avoidance action memos. |
| 03/06/2023 | Bradley Harsch | 2.60 | Review emails re: relevant third party escrow hold backs (.40); review A. Dietderich feedback on memo re: avoidance action and precedent related to same (.20); review A. Dietderich comments on avoidance action memos generally (.20); email re: retention of relevant third party data (.20); draft email re: relevant third party next steps for avoidance action (.40); review emails re: J. Ray (FTX) query on Relevant Third Party escrow fund (.20); review documents and draft email re: next steps on relevant third party inquiry (.40); review email re: A. Dietderich comments memo re: potential avoidance memo (.20); email re: Alix report on relevant third party (.10); review email re: ownership of relevant third party (.10); review and comment on responses to relevant third party next steps (.20). |
| 03/06/2023 | William Wagener | 0.70 | Meeting between K. McArthur, Z. Flegenheimer, J. Rosenfeld and U. Eze to discuss litigation strategy concerning relevant third party avoidance action (.40); emails w/ J. Croke, B. Glueckstein, and J. Rosenfeld re: draft relevant third party settlement agreement (.30). |
| 03/06/2023 | Christian Jensen | 0.90 | Review comments on motion re: avoidance actions vs relevant third party (.40); correspondence with A. Dietderich and C. Hodges re: same (.50). |
| 03/06/2023 | Mark Bennett | 3.00 | Research re: case law re: fraudulent transfer in connection with avoidance action against relevant third party (.80); revise draft of memorandum re: avoidance action against relevant third party (1.1); correspondence with K. McArthur and H. Williams re: same (1.1). |
| 03/06/2023 | Fabio Weinberg Crocco | 1.20 | Meeting with A. Dietderich re: matters relating to avoidance actions (.30); review of memo re: same (.70); correspondence to S&C team re: same (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2023 | Kathleen Donnelly | 0.20 | Correspondence with team re: avoidance actions research. |
| 03/06/2023 | Zoeth Flegenheimer | 1.40 | Meeting with C. Dunne, A. Lewis, A. Holland, P. Lavin, and Y. Torati (Sygnia) re: potential avoidance action against a relevant third party (.50); coordinate with P. Lavin and A. Holland re: factual development of relevant third party transactions (.20); review A. Dietderich's comments on memo re: potential avoidance action (.10); meeting between K. McArthur, W. Wagener, J. Rosenfeld, and U. Eze to discuss litigation strategy concerning relevant third party avoidance action (.40); review correspondence with relevant third party counsel re: reissuing relevant third party(.10); review summary on tokenization process of Relevant Third Party (.10). |
| 03/06/2023 | Jared Rosenfeld | 0.40 | Meeting between K. McArthur, W. Wagener, Z. Flegenheimer and U. Eze re: litigation strategy concerning potential avoidance action. |
| 03/06/2023 | Andrew Thompson | 1.80 | Call with T. Millet to discuss next steps re: relevant third party avoidance action (.20); additional database and financial document review to develop additional facts for relevant third party avoidance complaint and action (1.6). |
| 03/06/2023 | Alexander Holland | 3.70 | Meeting with C. Dunne, A. Lewis, Z. Flegenheimer, P. Lavin, and Y. Torati (Sygnia) re: potential avoidance action against a relevant third party (.50); draft chronology re: same (3.2). |
| 03/06/2023 | Daniel O'Hara | 3.40 | Research and draft adversary complaint re: relevant third party. |
| 03/06/2023 | Ugonna Eze | 0.40 | Meeting between K. McArthur, W. Wagener, Z. Flegenheimer and J. Rosenfeld to discuss asset recovery workstream. |
| 03/06/2023 | Jason Gallant | 2.20 | Review relevant third party avoidance action memo (.40); research re: prejudgment interest (1.3); emails |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: avoidance action next steps and research (.50). |
| 03/06/2023 | Christian Hodges | 4.90 | Liaise with C. Jensen regarding open items re: avoidance actions (.20); research preference jurisdiction question per C. Jensen (4.7). |
| 03/06/2023 | Phoebe Lavin | 1.50 | Review documents related to potential avoidance action work stream (1.2); research case law on bankruptcy automatic stays (.30). |
| 03/06/2023 | Tatum Millet | 1.50 | Call with A. Thompson to discuss next steps re: relevant third party avoidance action (.20); call with J. Gallant to discuss next steps re: relevant third party avoidance action (.20); revise and supplement chronology relevant third party valuation (1.1). |
| 03/06/2023 | William Scheffer | 0.20 | Summarize research on bankruptcy avoidance actions. |
| 03/06/2023 | Robert Schutt | 2.70 | Research drafting memo re: avoidance actions (2.4); call with B. Zonenshayn and A. Toobin re: avoidance action legal research summary (.30). |
| 03/06/2023 | Adam Toobin | 0.60 | Review email on legal research (.30); call with B. Zonenshayn and R. Schutt re: avoidance action legal research summary (.30). |
| 03/06/2023 | Benjamin Zonenshayn | 0.30 | Call with A. Toobin and R. Schutt re: avoidance action legal research summary. |
| 03/07/2023 | Steven Holley | 2.20 | Analysis of potential avoidance claims involving Relevant Third Parties (1.9); meeting with M. Tomaino, S. Ehrenberg, M. Porpora and C. Dunne re: potential avoidance claims (.30) |
| 03/07/2023 | Stephanie Wheeler | 0.40 | Meeting with S. Holley and M. Porpora re: avoidance complaints (.30); call with H. Williams re: relevant third party complaint (.10). |
| 03/07/2023 | Audra Cohen | 0.60 | Call with A. Dietderich re: relationship between avoidance actions and M&A transactions. |
| 03/07/2023 | Stephen Ehrenberg | 3.30 | Meeting with S. Holley, M. Tomaino, C. Dunne and M. Porpora re: drafting of potential avoidance action complaints (.70); meeting with J. Rosenfeld, and A. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mazumdar re: potential avoidance action (.30); S&C team meeting re: ongoing avoidance actions workstreams (.40); review Grayscale complaint (.50); review memorandum re: potential avoidance action to prepare for meeting with S. Holley (.50); email correspondence with RLKS re: employment agreements for certain personnel (.60); meeting with C. Dunne, M. Porpora and S. Holley re: avoidance actions (.30). |
| 03/07/2023 | Brian Glueckstein | 1.20 | Call with C. Dunne, A. Lewis, A. Holland, Mayer Brown, and counsel for relevant third party re: Alameda assets at a relevant third party (.40); calls with Relevant Third Party counsel and follow-up re: token reissuance (.80). |
| 03/07/2023 | Christopher Dunne | 8.10 | Review Grayscale complaint (.40); review relevant third party settlement agreement (.60); meeting with S. Holley, M. Tomaino, S. Ehrenberg and M. Porpora re: drafting of potential avoidance action complaints (.70); meeting with M. Tomaino re: potential avoidance actions (.40); review memo re: potential avoidance action and consider complaint strategy (2.7); extensive communications with S&C team re: avoidance action preparation and claims (2.1); call with C. Dunne re: avoidance actions (.20); call with B. Glueckstein, A. Lewis, A. Holland, Mayer Brown, and counsel for relevant third party re: Alameda assets at a Relevant Third Party (.40); call with B Glueckstein and A Lewis re: relevant third party reissuance strategy (.60). |
| 03/07/2023 | Kathleen McArthur | 0.10 | Read Nardello report re potential avoidance action. |
| 03/07/2023 | Matthew Porpora | 0.80 | Call with J. Gallant re: relevant third party avoidance action complaint (.10); meeting with S. Holley, M. Tomaino, S. Ehrenberg and C. Dunne re: drafting of potential avoidance action complaints (.70). |
| 03/07/2023 | Jacob Croke | 4.40 | Analyze and revise draft settlement agreement and related issues (1.9); correspondence with Alix re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.50); follow-up calls B. Glueckstein re: same (.60); analyze issues re: relevant third party and trading activity for potential avoidance action (.40); correspondence with Z. Flegenheimer re: same (.10); analysis re: potential additional avoidance actions/areas of inquiry for asset recovery, strategy re: further claims (.60); correspondence with C. Dunne re: same (.30). |
| 03/07/2023 | James Bromley | 1.20 | Correspondence with A&M, S&C teams re: avoidance analysis (.50); review materials re: same (.70). |
| 03/07/2023 | Anthony Lewis | 2.30 | Correspondence with S&C, Mayer Brown, Nardello and Sygnia teams re: relevant third party issues (1.0); call with B. Glueckstein, C. Dunne, A. Holland, Mayer Brown team and counsel for Relevant Third Party re: Alameda assets at a Relevant Third Party (.40); review and revise letter to relevant third party (.90). |
| 03/07/2023 | Michael Tomaino Jr. | 2.10 | Meeting with S. Holley, S. Ehrenberg, C. Dunne, M. Porpora re: drafting of potential avoidance action complaints (.70); meeting with C. Dunne re: potential avoidance actions (.40); call with C. Dunne re: avoidance actions (.20); review work product re: relevant third party loans and consider issues for avoidance actions (.40); review research re: elements of and defenses to avoidance actions (.40). |
| 03/07/2023 | Bradley Harsch | 1.40 | Review F. Weinberg email to AMT re: issue related to potential avoidance action (.10); review email to relevant third party re: status of relevant third party report (.10); review email re: relevant third parties connection to other relevant third party and FTX (.10); review relevant third party report re: relevant third parties connection to other Relevant Third Party and FTX (.30); call with C. Dunne re: relevant third party avoidance action (.10); email U. Eze, D. O'Hara re: status of relevant third party memo (.10); email re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status of answer to J. Ray question re: relevant third party (.10); review and comment on summary of relevant third party escrow payment analysis (.20); review and email re: relevant third party data for production (.30). |
| 03/07/2023 | William Wagener | 0.80 | Call with M. Porpora re: potential avoidance action involving relevant third party (.30); reread memo summarizing relevant third party transaction (.50). |
| 03/07/2023 | Jonathan Sedlak | 0.40 | S&C team meeting re: ongoing avoidance actions workstreams |
| 03/07/2023 | Christian Jensen | 3.20 | Correspondence with C. Hodges and A. Toobin re: motion to lift stay re: relevant third party avoidance actions (.40); review and revise same (2.8). |
| 03/07/2023 | Michele Materni | 0.40 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/07/2023 | Mark Bennett | 0.70 | S&C team meeting re: ongoing avoidance actions workstreams (.40); Review Alix report re: subject of potential avoidance action (.30). |
| 03/07/2023 | Fabio Weinberg Crocco | 0.80 | Emails to AMT team re: potential avoidance actions. |
| 03/07/2023 | Kathleen Donnelly | 0.40 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/07/2023 | Zoeth Flegenheimer | 2.00 | Correspondence with D. O'Hara re: organizing Relevant Third Party work product (.20); correspondence with P. Lavin re: organizing Relevant Third Party work product (.10); correspondence with C. Dunne re: avoidance actions against relevant third parties (.10); correspondence with M. Materni re: same (.20); review analysis on application of automatic stay in connection with potential Relevant Third Party action (.10); correspondence with Relevant Third Party re: research on incorporation of Relevant Third Party (.10); correspondence with A. Holland re: Relevant Third Party (.10); review notes of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with Relevant Third Party (.20); S&C team meeting re: ongoing avoidance actions workstreams (.40); call with A. Holland re: workstreams regarding a potential avoidance action against a Relevant Third Party (.10); correspondence with Relevant Third Party team re: updated background research from Relevant Third Party (.20); call with A. Holland regarding Alameda assets at a Relevant Third Party (.20). |
| 03/07/2023 | Mitchell Friedman | 1.80 | Meeting with A. Thompson, J. Gallant and T. Millet to discuss Relevant Third Party closing documents and escrow payments in connection with Relevant Third Party avoidance action (.60); compile documents re: Relevant Third Party for S&C team (1.2). |
| 03/07/2023 | Jared Rosenfeld | 0.70 | S&C team meeting re: ongoing avoidance actions workstreams (.40); meeting with S. Ehrenberg, J. Rosenfeld, and A. Mazumdar re: avoidance action (.30). |
| 03/07/2023 | Andrew Thompson | 4.90 | S&C team meeting re: ongoing avoidance actions workstreams (.40); meeting with M. Friedman, J. Gallant and T. Millet to discuss Relevant Third Party closing documents and escrow payments in connection with Relevant Third Party avoidance action (.60); additional database and financial document review to develop additional facts for Relevant Third Party avoidance complaint and action (3.1); draft summary re: escrow disbursement, in response to question from J. Ray (FTX) (.80). |
| 03/07/2023 | Alexander Holland | 2.00 | S&C team meeting re: ongoing avoidance actions workstreams (.40); call with B. Glueckstein, C. Dunne, A. Lewis, Mayer Brown, and counsel for Relevant Third Party re: Alameda assets at a Relevant Third Party (.40); call with Z. Flegenheimer re: workstreams regarding a potential avoidance action against a Relevant Third Party (.10); call with Z. Flegenheimer re: Alameda assets at a Relevant Third Party (.20); draft chronology re: same (.90). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Daniel O'Hara | 1.50 | Draft and revise adversary complaint memo. |
| 03/07/2023 | Medina Sadat | 0.90 | S&C team meeting re: ongoing avoidance actions workstreams (.40); review of emails re various workstreams (.50) |
| 03/07/2023 | Ugonna Eze | 0.40 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/07/2023 | Jason Gallant | 1.00 | S&C team meeting re: ongoing avoidance actions workstreams (.40); call with M. Porpora re: Relevant Third Party avoidance action complaint (.10); meeting with M. Friedman, A. Thompson and T. Millet to discuss Relevant Third Party closing documents and escrow payments in connection with Relevant Third Party avoidance action (.50 - partial attendance). |
| 03/07/2023 | Natalie Hills | 0.40 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/07/2023 | Phoebe Lavin | 4.70 | Research case law on bankruptcy automatic stays (4.3); S&C team meeting re: ongoing avoidance actions workstreams (.40). |
| 03/07/2023 | Keila Mayberry | 0.40 | S&C team meeting re: ongoing avoidance actions workstreams. |
| 03/07/2023 | Aneesa Mazumdar | 0.70 | S&C team meeting re: ongoing avoidance actions workstreams (.40); meeting with S. Ehrenberg and J. Rosenfeld re: avoidance action (.30). |
| 03/07/2023 | Tatum Millet | 7.40 | Call with M. Porpora to discuss upcoming work on Relevant Third Party complaint (.10); review communications re: Relevant Third Party valuation (2.8); draft chronology of events re: same (2.5); S&C team meeting re: ongoing avoidance actions workstreams (.40); draft e-mail transmitting Relevant Third Party chronologies and summary from A. Thompson re: call with M. Friedman to S. Holley, M. Porpora, and B. Wagener (.40); correspondence with A. Thompson re: same (.10); meeting with M. Friedman, A. Thompson and J. Gallant to discuss |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Relevant Third Party closing documents and escrow payments in connection with Relevant Third Party avoidance action (.60); edit notes from call re: same (.50). |
| 03/07/2023 | William Scheffer | 0.80 | S&C team meeting re: ongoing avoidance actions workstreams (.40); correspondence re: avoidance action (.10); correspondence with M&A team re: subject of potential avoidance action (.30). |
| 03/07/2023 | Robert Schutt | 2.00 | Research and memo drafting re: avoidance actions. |
| 03/08/2023 | Steven Holley | 2.30 | Correspondence with S&C team re: potential avoidance actions against Relevant Third Parties (.30); analysis of potential avoidance action against Relevant Third Party (1.7); internal call re: valuation of Relevant Third Party (.30). |
| 03/08/2023 | Christopher Dunne | 2.20 | Review and revise letter to Relevant Third Party (1.1); communications with S&C and Sygnia teams (1.1). |
| 03/08/2023 | Matthew Porpora | 1.50 | Emails with J. Gallant re: Relevant Third Party avoidance action complaint (.10); meeting with S. Holley, W. Wagener, A. Thompson, J. Gallant and T. Millet to discuss strategy and first steps re: Relevant Third Party complaint (.50); review materials in advance of meeting re: Relevant Third Party complaint (.90). |
| 03/08/2023 | Jacob Croke | 2.50 | Review and revise draft settlement agreement with Relevant Third Party (.50); correspondence with UCC and Alix re: same (.40); analysis re: additional avoidance actions and investigative workstreams (1.0); correspondence with M. Evans (Alix) re: same (.20). |
| 03/08/2023 | Anthony Lewis | 1.20 | Call with S. Holley and C. Dunne re: Relevant Third Party status (.30); review and revise letter to Relevant Third Party (.40); review Relevant Third Party materials (.10); correspondence with S&C, Nardello teams re: Relevant Third Party issues (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Bradley Harsch | 0.80 | Review memo on Relevant Third Party potential avoidance actions (.30); review A. Cohen emails re: Relevant Third Party escrow funding (.10); review Alix chronology for Relevant Third Party transaction (.20); emails with C. Dunne and W. Scheffer re: next steps on Relevant Third Party action (.20). |
| 03/08/2023 | William Wagener | 0.50 | Meeting with S. Holley, M. Porpora, A. Thompson, J. Gallant, and T. Millet to discuss strategy and first steps re: Relevant Third Party complaint. |
| 03/08/2023 | Christian Jensen | 0.90 | Meeting with C. Hodges re: Relevant Third Party capital structure (.40); review and comment on summary re: same (.50). |
| 03/08/2023 | Mark Bennett | 0.50 | Correspondence with C. Dunne, J. Croke, U. Eze, A. Mazumdra re: potential avoidance action. |
| 03/08/2023 | Aaron Levine | 0.30 | Email correspondence with various teams re: memo re: subject of potential avoidance action. |
| 03/08/2023 | Kathleen Donnelly | 0.60 | Review and revise avoidance action research (.40); correspondence with team concerning avoidance actions (.20). |
| 03/08/2023 | Zoeth Flegenheimer | 0.80 | Review and revise letter to Relevant Third Party re: proposed reissuing of Relevant Third Party (.40); research purchase price of Relevant Third Party at auction (.40). |
| 03/08/2023 | Andrew Thompson | 1.20 | Meeting with S. Holley, M. Porpora, W. Wagener, J. Gallant, and T. Millet to discuss strategy and first steps re: Relevant Third Party complaint (.50); prepare and circulate precedent for draft factual allegations section of avoidance action complaint (.70). |
| 03/08/2023 | Alexander Holland | 2.50 | Revise letter to Relevant Third Party re: Alameda assets. |
| 03/08/2023 | Jason Gallant | 1.50 | Research into prejudgment interest standard (1.0); meeting with S. Holley, M. Porpora, W. Wagener, A. Thompson and T. Millet to discuss strategy and first steps re: Relevant Third Party complaint (.50). |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Christian Hodges | 0.90 | Meeting with C. Jensen re: Relevant Third Party capital structure (.40); review Relevant Third Party capital structure (.30); draft email to C. Jensen re: Relevant Third Party strategy (.20). |
| 03/08/2023 | Phoebe Lavin | 0.50 | Draft binder of documents to assist with potential avoidance action work stream. |
| 03/08/2023 | Tatum Millet | 0.90 | Meeting with S. Holley, M. Porpora, W. Wagener, A. Thompson and J. Gallant to discuss strategy and first steps re: Relevant Third Party complaint (.50); edit notes on call re: same (.40). |
| 03/08/2023 | William Scheffer | 4.20 | Correspondence with S&C M&A team re: FTX auction (.70); incorporate new factual findings into avoidance action memo (2.0); prepare presentation to FTX board of directors re: avoidance action (1.5) |
| 03/08/2023 | Robert Schutt | 0.60 | Research and update memo re: avoidance actions. |
| 03/08/2023 | Adam Toobin | 3.20 | Draft provisions of preference case law summary. |
| 03/08/2023 | Benjamin Zonenshayn | 3.00 | Research re: avoidance issues. |
| 03/09/2023 | Steven Holley | 2.40 | Emails with A. Dietderich re: potential avoidance claim involving Relevant Third Party (.20); analysis of potential avoidance claim against Relevant Third Party (1.2); call with M. Popora re: potential avoidance claim against Relevant Third Party (.20); call with S. Wheller, A. Cohen, M. Porpora, M. Wu, M. Freidman and A&M re: potential avoidance actions (.30); call with A&M team re: potential avoidance claim against Relevant Third Party (.50). |
| 03/09/2023 | Stephanie Wheeler | 0.30 | Call with S. Holley, A. Cohen, M. Porpora, M. Wu, M. Friedman and A&M re: potential avoidance actions. |
| 03/09/2023 | Audra Cohen | 0.60 | Call with S. Holley, S. Wheeler, M. Porpora, M. Wu, M. Friedman and A&M re: potential avoidance actions (.30); emails with internal team re: same (.30). |
| 03/09/2023 | Andrew Dietderich | 0.30 | Emails with litigation team re: avoidance action. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | Brian Glueckstein | 0.80 | Meeting with J. Croke and C. Dunne re: additional potential avoidance actions and investigative workstreams. |
| 03/09/2023 | Christopher Dunne | 3.50 | Extensive communications with S&C team real Relevant Third Party avoidance action and arguments re: same (1.5); call with M. Tomaino, B. Harsch, K. Donnelly, E. Downing and W. Scheffer to discuss drafting complaint (.90); meeting with W. Scheffer to discuss drafting complaint (.20); meeting with B. Harsch and W. Scheffer to discuss drafting complaint (.20); meeting with W. Scheffer re: avoidance action presentation to FTX board (.30); calls with A. Lewis re: Relevant Third process (.40). |
| 03/09/2023 | Kathleen McArthur | 0.10 | Read e-mails from J. Croke re: potential avoidance actions. |
| 03/09/2023 | Matthew Porpora | 1.20 | Emails between S&C team re: avoidance action claims and sale processes (.70); call with S. Holley, A. Cohen, S. Wheeler, M. Wu, M. Friedman and A&M re: potential avoidance actions (.30); call with S. Wheeler re: potential avoidance claims against Relevant Third Party (.20). |
| 03/09/2023 | Mehdi Ansari | 3.50 | Review avoidance action memo (1.1); review underlying documents re: avoidance actions memo (2.4). |
| 03/09/2023 | Jacob Croke | 4.20 | Review and revise materials re: potential settlement agreement (.30); correspondence with B. Glueckstein and Alix re: same (.50); follow-up correspondence with B. Glueckstein re: same (.20); analysis re: potential claims against third-party token issuer (.80); correspondence with A. Lewis re: same (.30); analysis re: potential claims against Fund/co-manager (.20); correspondence with J. MacDonald re: same (.10); analysis re: additional potential avoidance actions and investigative workstreams (.50); correspondence with. S. Holley re: same (.20); call with B. Glueckstein and C. Dunne re: same (.60); review and revise materials |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: potential consent motion for Relevant Third Party assets (.40); correspondence re: same (.10). |
| 03/09/2023 | Anthony Lewis | 1.10 | Calls with C. Dunne re: Relevant Third Party process (.40); correspondence with S&C, Mayer Brown teams re: Relevant Third Party issues (.70). |
| 03/09/2023 | Michael Tomaino Jr. | 0.90 | Call with C. Dunne, B. Harsch, K. Donnelly, E. Downing and W. Scheffer to discuss drafting complaint. |
| 03/09/2023 | Bradley Harsch | 1.50 | Correspondence with C. Dunne re: actions against relevant third parties (.10); review and comment on board deck re: subject of potential avoidance action (.40); meeting with C. Dunne and W. Scheffer to discuss drafting complaint (.20); meeting with W. Scheffer to discuss drafting complaint (.20); call with M. Tomaino, C. Dunne, K. Donnelly, E. Downing and W. Scheffer to discuss drafting complaint (.50); correspondence with S&C team re: status of memo on Relevant Third Party (.10). |
| 03/09/2023 | Christian Jensen | 2.40 | Review Relevant Third Party filings re: case status and preference claim (.80); correspondence with A. Dietderich re: same (.50); meetings with C. Hodges re: Relevant Third Party capital structure debt chart (.80); correspondence with C. Hodges and A. Toobin re: same (.30). |
| 03/09/2023 | Mimi Wu | 0.30 | Call with S. Holley, S. Wheeler, A. Cohen, M. Porpora, M. Friedman and A&M re: potential avoidance actions. |
| 03/09/2023 | Aaron Levine | 0.10 | Email correspondence with various teams re: memo re: subject of potential avoidance action. |
| 03/09/2023 | Kathleen Donnelly | 1.00 | Review draft slides re: subject of potential avoidance action (.10); call with M. Tomaino, C. Dunne, B. Harsch, E. Downing and W. Scheffer to discuss drafting complaint (.90) |
| 03/09/2023 | Zoeth Flegenheimer | 0.40 | Coordinate with A. Lewis, A. Holland and P. Lavin |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: asserting personal jurisdiction over Relevant Third Party (.20); review and revise chart assessing personal jurisdiction across various Relevant Third Party contracts (.20). |
| 03/09/2023 | Mitchell Friedman | 0.30 | Call with S. Holley, S. Wheeler, A. Cohen, M. Porpora, M. Wu and A&M re: potential avoidance actions. |
| 03/09/2023 | Andrew Thompson | 4.50 | Draft avoidance action complaint re: acquisition against selling shareholders of Relevant Third Party. |
| 03/09/2023 | Alexander Holland | 0.20 | Correspondence with P. Lavin and Z. Flegenheimer re: Alameda assets at Relevant Third Party. |
| 03/09/2023 | Daniel O'Hara | 1.00 | Revise adversary complaint re: Relevant Third Party (.20); meeting with S&C team re: ongoing avoidance actions workstreams (.80). |
| 03/09/2023 | Ugonna Eze | 1.00 | Research and draft internal memo re: Relevant Third Party. |
| 03/09/2023 | Jason Gallant | 2.40 | Meeting with T. Millet to discuss first steps re: drafting Relevant Third Party complaint (.20); draft Relevant Third Party factual background memo section (2.2). |
| 03/09/2023 | Emma Downing | 3.50 | Call with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly and W. Scheffer to discuss drafting complaint (.90); calls with W. Scheffer re: same (.50); draft complaint against relevant third party (2.1). |
| 03/09/2023 | Christian Hodges | 6.60 | Meetings with C. Jensen regarding Relevant Third Party capital structure debt chart (.80); revise Relevant Third Party capital structure debt chart based on rounds of feedback from C. Jensen (5.8). |
| 03/09/2023 | Phoebe Lavin | 2.10 | Revise binder of documents to assist with potential avoidance action workstream (.50); draft comparison chart of relevant agreements related to potential avoidance action workstream (1.6). |
| 03/09/2023 | Tatum Millet | 3.10 | Meeting between J. Gallant to discuss first steps re: drafting relevant third party complaint (.20); draft fact section of Relevant Third Party complaint based on |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Relevant Third Party memo (1.8); incorporate edits from J. Gallant re: same (.20); draft additional portion of the fact section (.90). |
| 03/09/2023 | Luke Ross | 3.20 | Review of Alix analysis and other relevant documents for avoidance action relating to relevant third party. |
| 03/09/2023 | William Scheffer | 4.90 | Prepare presentation to FTX board of directors regarding avoidance action (2.1); prepare for meeting re: drafting avoidance action complaint (.70); call with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly and E. Downing to discuss drafting complaint (.90); meeting with C. Dunne and B. Harsch to discuss drafting complaint (.20); meeting with B. Harsch to discuss drafting complaint (.20); calls with E. Downing to discuss drafting complaint (.50); meeting with C. Dunne re: avoidance action presentation to FTX board (.30) |
| 03/09/2023 | Adam Toobin | 4.10 | Complete research and drafting for outline of preference law. |
| 03/10/2023 | Steven Holley | 2.70 | Review disbursement schedule for Relevant Third Party acquisition (.50); legal research re: treatment of escrow accounts in preference actions (.60); research re: acquisition related to potential avoidance action (.60); call with A&M team re: Relevant Third Party avoidance claim (.20); correspondence with A. Dietderich re: acquisition related to potential avoidance action (.10); review escrow agreement from acquisition related to potential avoidance action (.50); call with B. Glueckstein re: Relevant Third Party avoidance claims (.20). |
| 03/10/2023 | Audra Cohen | 0.40 | Various correspondence re: potential avoidance actions. |
| 03/10/2023 | Andrew Dietderich | 0.10 | Email exchange with S&C team re: relevant third party. |
| 03/10/2023 | Stephen Ehrenberg | 1.90 | Review investigative reports re: subjects of avoidance action. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Brian Glueckstein | 0.60 | Call with S. Holley re: Relevant Third Party avoidance claims (.20); review documents and analysis re: same (.40). |
| 03/10/2023 | Christopher Dunne | 1.60 | Call with B. Harsch, Z. Flegenheimer and D. O'Hara to discuss potential adversary complaint against relevant third parties (.40); communications with S&C team re: avoidance action (1.2). |
| 03/10/2023 | Jacob Croke | 1.80 | Analyze issues re: potential settlement agreement with fund (.20); correspondence with B. Glueckstein and Alix re: same (.10); analysis re: potential claims against another relevant third party (.40); analysis re: potential claims against third-party platform (.20); correspondence platform re: same (.10); analysis re: additional potential avoidance actions and investigative workstreams (.40); correspondence with Alix, counsel for former employee re: same (.40). |
| 03/10/2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia teams re: Relevant Third Party issues. |
| 03/10/2023 | Bradley Harsch | 2.80 | Correspondence with W. Scheffer re: defense to avoidance actions (.30); review and email U. Eze re: draft background section of Relevant Third Party (.50); call with C. Dunne, Z. Flegenheimer, and D. O'Hara to discuss potential adversary complaint against relevant third parties (.40); call with Z. Flegenheimer and D. O'Hara to discuss adversary complaints (.30); review N. Singh plea transcript and email re: avoidance actions (.30); correspondence with W. Scheffer re: board deck for Relevant Third Party transaction (1.0). |
| 03/10/2023 | William Wagener | 0.40 | Read N. Singh plea transcript (.20); email team thoughts re: use of same in avoidance complaints (.20). |
| 03/10/2023 | Benjamin Beller | 1.00 | Review potential avoidance actions and background documents. |
| 03/10/2023 | Christian Jensen | 0.30 | Correspondence with C. Hodges and B. Beller re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Relevant Third Party preference claim. |
| 03/10/2023 | Zoeth Flegenheimer | 0.80 | Call with B. Harsch and D. O'Hara to discuss adversary complaints (.30); call with C. Dunne, B. Harsch and D. O'Hara to discuss potential adversary complaint against former FTX management (.40); coordinate with Alix re: preparing analysis to assist with actions against relevant third parties (.10). |
| 03/10/2023 | Andrew Thompson | 5.50 | Draft avoidance action complaint re: acquisition against selling shareholders of Relevant Third Party (3.7); prepare draft slide deck for board of directors re: analysis of avoidance action against selling shareholders of Relevant Third Party (1.8). |
| 03/10/2023 | Alexander Holland | 0.10 | Correspondence with A. Lewis, P. Lavin, and Z. Flegenheimer re: Alameda assets at Relevant Third Party. |
| 03/10/2023 | Daniel O'Hara | 1.10 | Revise adversary complaint re: Relevant Third Party (.40); call with B. Harsch and Z. Flegenheimer to discuss adversary complaints (.30); call with C. Dunne, B. Harsch, and Z. Flegenheimer to discuss potential adversary complaint against former FTX management (.40) |
| 03/10/2023 | William Scheffer | 2.90 | Prepare presentation to FTX board of directors re: avoidance action (1.7); prepare avoidance action complaint (1.2) |
| 03/10/2023 | Adam Toobin | 1.20 | Updated preference memo. |
| 03/11/2023 | William Wagener | 0.30 | Call with A. Thompson re: legal issues relating to draft avoidance complaint relating to Relevant Third Party. |
| 03/11/2023 | Andrew Thompson | 0.50 | Call with W. Wagener re: legal issues relating to draft avoidance complaint relating to Relevant Third Party (.30); correspondence with team re: same (.20). |
| 03/12/2023 | Jacob Croke | 2.40 | Review and revise motion for potential fund settlement (1.3); correspondence with B. Glueckstein re: same (.30); analysis re: potential additional investigative workstreams and asset recovery strategies (.70); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with D. O'Hara re: seeking donations (.10). |
| 03/12/2023 | Robert Schutt | 0.80 | Research for legal memo outline re: avoidance actions |
| 03/13/2023 | Steven Holley | 1.30 | Read information concerning latest Relevant Third Party actions (.10); email exchanges with B. Glueckstein, C. Dunne and T. Lewis re: potential claims against Relevant Third Party (.30); review latest draft of Relevant Third Party settlement agreement (.10); conference call with A&M to discuss avoidance action (.30); call between C. Dunne, S. Wheeler, A. Cohen and A&M to discuss strategy re: subject of potential avoidance action (.50) |
| 03/13/2023 | Audra Cohen | 0.50 | Call between C. Dunne, S. Holley, S. Wheeler and A&M to discuss strategy re: subject of potential avoidance action. |
| 03/13/2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. Rosenfeld and A. Mazumdar re: avoidance action research. |
| 03/13/2023 | Brian Glueckstein | 0.20 | Correspondence with S&C team re: Relevant Third Party token issues. |
| 03/13/2023 | Christopher Dunne | 4.40 | Call with M. Tomaino re: avoidance action re: subject of potential avoidance action (.40); call between S. Holley, S. Wheeler, A. Cohen and A&M to discuss strategy re: subject of potential avoidance action (.50); call with M. Tomaino, B. Harsch, E. Downing and W. Scheffer re: potential avoidance action (1.0); meeting with B. Harsch, Z. Flegenheimer, D. O'Hara, E. Downing, and Alix team re: potential avoidance action workstream (.50); correspondence with S&C team re: Relevant Third Party settlement (.50); correspondence with S&C team re: Relevant Third Pary (.40); correspondence re: transfer of assets in Relevant Third Party accounts (.40); review materials re: subject of potential avoidance action (.60); call with B. Harsch re: avoidance action (.10). |
| 03/13/2023 | Jacob Croke | 2.40 | Analysis re: potential action against relevant third party |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); correspondence with J. Rosenfeld re: same (.10); revise materials re: potential settlement with fund (1.1); correspondence with J. Ray (FTX) and B. Glueckstein re: same (.30); correspondence with B. Glueckstein re: same (.20); analysis re: potential claims against relevant third party (.40); correspondence with C. Dunne re: same (.10). |
| 03/13/2023 | Anthony Lewis | 0.60 | Review Relevant Third Party issues (.20); correspondence with S&C, Sygnia teams re: same (.40). |
| 03/13/2023 | Michael Tomaino Jr. | 1.70 | Call with C. Dunne re: avoidance action re: subject of potential avoidance action (.40); call with C. Dunne, B. Harsch, K. Donnelly, E. Downing, W. Scheffer and Alix Team re: potential avoidance action (.50 - partial attendance); review and analyze e-mails with team re: potential avoidance claims (.30); review and analyze M. Giles retention agreement and note potential issues for avoidance claims (.50). |
| 03/13/2023 | Bradley Harsch | 2.30 | Meeting with W. Scheffer to discuss loans (.20); call with M. Tomaino, C. Dunne, E. Downing and W. Scheffer re: potential avoidance action (1.0); review M. Giles retention agreement (.10); review agreement related to Relevant Third Party transaction (.10); review background materials on Relevant Third Party transaction (.30); call with C. Dunne re: Relevant Third Party avoidance action (.10); meeting with C. Dunne, Z. Flegenheimer, D. O'Hara, E. Downing, and Alix team re: potential avoidance action workstream (.50). |
| 03/13/2023 | Benjamin Beller | 2.50 | Correspondence with B. Glueckstein re: potential avoidance actions (1.0); review background materials re: same (1.0); meeting with C. Hodges re: Relevant Third Party preference status (.50). |
| 03/13/2023 | Christian Jensen | 0.50 | Meeting with B. Beller and C. Hodges re: Relevant Third Party preference status. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Mark Bennett | 0.10 | Correspondence with H. Williams re: avoidance action complaint. |
| 03/13/2023 | Zoeth Flegenheimer | 0.50 | Meeting with C. Dunne, B. Harsch, D. O'Hara, E. Downing, and Alix team re: potential avoidance action workstream. |
| 03/13/2023 | Andrew Thompson | 2.60 | Draft avoidance action complaint against third party (1.1); review slides from M&A team, for use in connection with avoidance action complaints (.60); factual development re: acquisition relevant to potential avoidance action (.90). |
| 03/13/2023 | Daniel O'Hara | 0.50 | Meeting with C. Dunne, B. Harsch, Z. Flegenheimer, E. Downing, and Alix team re: potential avoidance action workstream. |
| 03/13/2023 | Emma Downing | 4.80 | Draft summary of potential preference claim (2.0); revise deck for potential avoidance action (1.1); meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara and Alix team re: potential avoidance action workstream (.50); call with M. Tomaino, C. Dunne, B. Harsch and W. Scheffer re: potential avoidance action (1.0). Call with K. Mayberry re: Nardello re: subject of potential avoidance action (.20). |
| 03/13/2023 | Christian Hodges | 2.10 | Meeting with A. Toobin re: preference workstreams (1.3); meeting with B. Beller re: Relevant Third Party preference status (.50); send materials to team re: status (.30). |
| 03/13/2023 | Keila Mayberry | 0.30 | Correspondence with A. Thompson re: Relevant Third Party avoidance memo (.10); call with E. Downing re: Nardello memo re: subject of potential avoidance action (.20). |
| 03/13/2023 | William Scheffer | 3.50 | Prepare presentation to FTX board of directors regarding avoidance action (.60); meeting with B. Harsch to discuss loans (.20); analyze merger agreement and other deal documents (.80); call with M. Tomaino, C. Dunne, B. Harsch and E. Downing |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: potential avoidance action (1.0); analyze investment interests subject to avoidance (.50); analyze contractual terms re: avoidance (.40) |
| 03/13/2023 | Robert Schutt | 3.30 | Research and drafting avoidance action legal summary memo. |
| 03/13/2023 | Adam Toobin | 4.70 | Legal research re: preference memo (1.4); review Relevant Third Party preference materials (1.3); legal research re: avoidance memo (.70); meeting with C. Hodges re: preference workstreams (1.3). |
| 03/13/2023 | Benjamin Zonenshayn | 1.20 | Continue research and drafting avoidance action memo for A. Kranzley (.60); incorporate various edits to the same (.60). |
| 03/14/2023 | Steven Holley | 0.60 | Review markup of Relevant Third Party settlement agreement from Relevant Third Pary counsel. |
| 03/14/2023 | Stephanie Wheeler | 0.50 | Call between S. Holley, A. Cohen and A&M to discuss strategy re: subject of potential avoidance action. |
| 03/14/2023 | Andrew Dietderich | 0.80 | Meeting with B. Beller, M. Cyr, S. Liu, C. Hodges & A. Toobin re: relevant third party preference analysis. |
| 03/14/2023 | Christopher Dunne | 1.90 | Review precedents and slide deck, related documents re: potential avoidance action. |
| 03/14/2023 | Jacob Croke | 3.80 | Analysis re: potential action against relevant third party, including asset tracing (.80); correspondence with Z. Flegenheimer re: same (.10); revise materials re: potential settlement with fund (.90); calls with fund counsel re: same (.80); analysis re: potential claims against third-party platform (.60); correspondence with B. Glueckstein re: potential action against borrower entity (.30); analysis re: potential consensual turnover and issues for exchange (.30). |
| 03/14/2023 | Anthony Lewis | 0.50 | Correspondence with S&C team re: Relevant Third Party issues (.30); correspondence with S&C, A&M, 1121 Law teams re: cryptocurrency issues (.20). |
| 03/14/2023 | Michael Tomaino Jr. | 2.20 | Review and analyze draft slides re: acquisition and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential avoidance claims re: same and note revisions and questions for team (.80); review and analyze work product (chronology, fact memo) re: acquisition and funding and note questions for team re: potential avoidance claims and potential defendants in avoidance actions (1.2); e-mails with team re: funds flow, draft slides (.20). |
| 03/14/2023 | Bradley Harsch | 1.10 | Email W. Wagener re: relevant third party avoidance action (.30); review relevant third party conflicts check (.10); review revised relevant third party board decks (.20); review relevant third party disposition deck (.20); review draft memo on Relevant Third Party (.30). |
| 03/14/2023 | Benjamin Beller | 2.90 | Meeting with C. Jensen, and C. Hodges re: Relevant Third Party preference status (.50); meeting with M. Cyr, S. Liu, C. Hodges & A. Toobin re: Relevant Third Party preference updates (.60); meeting with A. Dietderich, M. Cyr, S. Liu, C. Hodges & A. Toobin re: Relevant Third Party preference analysis (.80); follow up emails and review of documents (1.0). |
| 03/14/2023 | Marc-André Cyr | 1.50 | Correspondence with A. Toobin re: Relevant Third Party preference analysis (.10); meeting with B. Beller, S. Liu, C. Hodges & A. Toobin re: Relevant Third Party preference updates (.60); meeting with Alix Team, A. Dietderich, B. Beller, S. Liu, C. Hodges & A. Toobin re: Relevant Third Party preference analysis (.80). |
| 03/14/2023 | Kathleen Donnelly | 0.50 | Call with E. Downing re: potential avoidance action. |
| 03/14/2023 | Zoeth Flegenheimer | 2.70 | Review documents re: reissuance of tokens at issue in potential avoidance action (.40); review and revise 2004 requests in connection with potential avoidance action (2.1); correspondence with J. Croke re: document review in connection with potential avoidance action (.20). |
| 03/14/2023 | Jared Rosenfeld | 1.70 | Call with A. Mazumdar re: personal jurisdiction (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research jurisdiction issue for avoidance action claims (1.5). |
| 03/14/2023 | Andrew Thompson | 1.60 | Draft avoidance action complaint against third party. |
| 03/14/2023 | Alexander Holland | 2.60 | Draft email to S&C team re: press reports on a Relevant Third Party (.80); revise 2004 requests to a Relevant Third Party (1.8). |
| 03/14/2023 | Sienna Liu | 1.40 | Meeting with B. Beller, M. Cyr, C. Hodges & A. Toobin re: Relevant Third Party preference updates (.60); meeting with Alix Team, A. Dietderich, B. Beller, M. Cyr, C. Hodges & A. Toobin re: Relevant Third Party preference analysis (.80). |
| 03/14/2023 | Daniel O'Hara | 0.80 | Research and draft memo re: potential adversary complaint (.70); call with E. Downing re: bankruptcy code question (.10). |
| 03/14/2023 | Emma Downing | 5.90 | Revise summary of potential preference claim (.60); revise powerpoint of potential avoidance action (.90); meetings with W. Scheffer re: potential preference claim (1.1); draft complaint (2.7); call with D. O'Hara re: bankruptcy code question (.10); call with K. Donnelly re: potential avoidance action (.50). |
| 03/14/2023 | Christian Hodges | 2.00 | Meeting with B. Beller, M. Cyr, S. Liu & A. Toobin re: Relevant Third Party preference updates (.60); meeting with Alix Team, A. Dietderich, B. Beller, M. Cyr, S. Liu & A. Toobin re: Relevant Third Party preference analysis (.80); prepare for meeting with Alix (.60). |
| 03/14/2023 | Aneesa Mazumdar | 5.00 | Research re: personal jurisdiction (4.8); call with J. Rosenfeld re: personal jurisdiction (.20). |
| 03/14/2023 | William Scheffer | 6.50 | Correspondence re: avoidance action (.20); factual research regarding merger (1.0); review Alix memo (.50); meetings with E. Downing to discuss avoidance action workstreams (1.1); correspondence with Alix and A&M re: potential avoidance actions (.30); draft avoidance action complaint (3.4). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | Robert Schutt | 1.80 | Research and drafting avoidance action legal summary memo. |
| 03/14/2023 | Adam Toobin | 1.40 | Meeting with B. Beller, M. Cyr, S. Liu and C. Hodges re: Relevant Third Party preference updates (.60); meeting with Alix team, A. Dietderich, B. Beller, M. Cyr, S. Liu and C. Hodges re: Relevant Third Party preference analysis (.50 - partial attendance); review avoidance action memo (.30). |
| 03/14/2023 | Benjamin Zonenshayn | 0.20 | Edit avoidance action memo. |
| 03/15/2023 | Steven Holley | 0.70 | Discussion between C. Dunne, S. Wheeler, A. Dietderich, A. Cohen, M. Porpora and M. Wu re: avoidance action claims and sale processes. |
| 03/15/2023 | Stephanie Wheeler | 0.70 | Discussion between S. Holley, A. Dietderich, C. Dunne, M. Popara and M. Wu re: avoidance action claims and sale processes. |
| 03/15/2023 | Audra Cohen | 1.20 | Discussion between S. Holley, S. Wheeler, A. Dietderich, A. Cohen, C. Dunne, M. Porpora and M. Wu re: avoidance action claims and sale processes (.70); various emails re avoidance actions and information (.50) |
| 03/15/2023 | Andrew Dietderich | 2.10 | Discussion between S. Holley, S. Wheeler, A. Cohen, C. Dunne, M. Porpora and M. Wu re: avoidance action claims and sale processes (.70); follow up correspondence with A. Cohen and J. Ray (FTX) (.60); meeting with Alix Team, B. Beller, S. Liu, C. Hodges, M. Cyr & A. Toobin re: Relevant Third Party preference analysis. (.80). |
| 03/15/2023 | Stephen Ehrenberg | 0.90 | Email correspondence with internal team re: potential avoidance actions (.20); meeting with C. Dunne, J. Rosenfeld, and A. Mazumdar re: avoidance action (.70). |
| 03/15/2023 | Christopher Dunne | 3.50 | Discussion between S. Holley, S. Wheeler, A. Dietderich, A. Cohen, M. Porpora and M. Wu re: avoidance action claims and sale processes (.70); call |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Tomaino, B. Harsch, K. Donnelly, E. Downing and W. Scheffer of S&C and AlixPartners re: avoidance action flow of funds (.80 - partial attendance); meeting with S. Ehrenberg, J. Rosenfeld, and A. Mazumdar re: avoidance action (.70); review materials and correspondence with S&C team re: Relevant Third Party (1.3). |
| 03/15/2023 | Matthew Porpora | 0.70 | Discussion between S. Holley, S. Wheeler, A. Dietderich, C. Dunne and M. Wu re: avoidance action claims and sale processes (.70). |
| 03/15/2023 | Jacob Croke | 1.40 | Analysis re: potential action against relevant third party (.50); analysis re: potential claims against relevant third party (.20); correspondence with J. MacDonald re: same (.10); analysis re: potential claims against relevant third party (.30); analysis re: potential action against relevant third party (.30). |
| 03/15/2023 | Anthony Lewis | 0.90 | Review and revise Relevant Third Party Rule 2004 request (.50); review notes from Relevant Third Party call (.10); correspondence with S&C, Sygnia teams re: Relevant Third Party (.30). |
| 03/15/2023 | Hilary Williams | 2.00 | Revise schematics for Relevant Third Party complaint (.40); draft Relevant Third Party complaint (1.2); review updated Nardello memo re: Relevant Third Party (.30); email to M. Benett re: status of Relevant Third Party complaint (.10). |
| 03/15/2023 | Michael Tomaino Jr. | 1.90 | Call with C. Dunne, B. Harsch, K. Donnelly, E. Downing, W. Scheffer and Alix team re: avoidance action flow of funds. |
| 03/15/2023 | Bradley Harsch | 1.50 | Call with C. Dunne, M. Tomaino, K. Donnelly, E. Downing, W. Scheffer and Alix team re: avoidance action flow of funds (1.1); call with D. O'Hara to discuss potential adversary action re: Relevant Third Party (.20); call with W. Scheffer re: avoidance action complaint (.20). |
| 03/15/2023 | William Wagener | 0.20 | Correspondence with M. Porpora and A. Thompson |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: status of draft avoidance action complaint. |
| 03/15/2023 | Benjamin Beller | 1.50 | Call with Alix team re: analysis (.70); follow up re: same (.80). |
| 03/15/2023 | Marc-André Cyr | 1.50 | Review Relevant Third Party agreements and term sheets (.30); revise a brief re: equitable subordination (.80); review notes of an internal meeting re: preference updates (.20); correspondence with S. Liu re: equitable subordination (.20). |
| 03/15/2023 | Mimi Wu | 0.70 | Discussion between S. Holley, S. Wheeler, A. Dietderich, A. Cohen, C. Dunne and M. Porpora re: avoidance action claims and sale processes. |
| 03/15/2023 | Michele Materni | 0.30 | Review avoidance action presentation. |
| 03/15/2023 | Mark Bennett | 0.10 | Correspondence with H. Williams re: avoidance action complaint. |
| 03/15/2023 | Kathleen Donnelly | 4.20 | Call with M. Tomaino, C. Dunne, B. Harsch, E. Downing and W. Scheffer of S&C and Alix re: avoidance action flow of funds (1.1); call with E. Downing re: draft avoidance action complaint (.20); call with B. Harsch, E. Downing, and W. Scheffer re: edits to draft complaint (.20); read current memo re: avoidance action (.90); review draft avoidance action complaint (1.8). |
| 03/15/2023 | Zoeth Flegenheimer | 0.20 | Review draft 2004 request in connection with potential avoidance action. |
| 03/15/2023 | Jared Rosenfeld | 3.40 | Call with A. Holland re list of creditors (.20); call with J. Rosenfeld and A. Mazumdar re: avoidance action (.40); meeting with S. Ehrenberg, C. Dunne, and A. Mazumdar re: avoidance action (.70); meeting with Alix Team, A. Dietderich, B. Beller, S. Liu, C. Hodges & A. Toobin re: Relevant Third Party preference analysis (.80); correspondence and research potential claims against Relevant Third Party (1.3). |
| 03/15/2023 | Andrew Thompson | 5.20 | Call between M. Porpora and S. Holley re: avoidance |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint against third party (.40); meeting between J. Gallant and T. Millet to discuss next steps re: complaint analysis and presentation deck re: relevant third party (.20); review legal research re: preference claims related to escrow payments in connection with complaint against third party (.90); complete draft of avoidance action complaint against relevant third party (3.7). |
| 03/15/2023 | Alexander Holland | 2.30 | Revise notes from call with a Relevant Third Party (.30); draft email to S&C team re: press reports on a Relevant Third Party (1.80); correspondence with J. Rosenfeld re: list of creditors (.20). |
| 03/15/2023 | Daniel O'Hara | 1.10 | Draft and revise memo re: potential adversary complaint (.90); call with B. Harsch to discuss potential adversary action re: Relevant Third Party (.20). |
| 03/15/2023 | Jason Gallant | 2.60 | Meeting between A. Thompson and T. Millet to discuss next steps re: relevant third party Complaint analysis and presentation deck (.20); research into escrow payments in preference actions (2.4). |
| 03/15/2023 | Emma Downing | 4.90 | Revise draft complaint (3.1); call with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly, W. Scheffer and Alix re: avoidance action flow of funds (1.1); calls with W. Scheffer re: avoidance action complaint (.30); call with K. Donnelly re: draft avoidance action complaint (.20); call with B. Harsch, K. Donnelly and W. Scheffer re: edits to draft complaint (.20). |
| 03/15/2023 | Christian Hodges | 1.60 | Call with A. Toobin re: Relevant Third Party preference analysis (.40); listen to hearing re: Relevant Third Party (.80); prepare notes summarizing same (.40). |
| 03/15/2023 | Aneesa Mazumdar | 5.80 | Research re: avoidance action (4.7); call with J. Rosenfeld re: avoidance action (.40); meeting with S. Ehrenberg, C. Dunne and J. Rosenfeld re: avoidance action (.70). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/15/2023 | Tatum Millet | 2.50 | Meeting between A. Thompson and J. Gallant to discuss next steps re: relevant third party Complaint analysis and presentation deck (.20); confirm relevant third party deck to draft relevant third party action presentation (1.1); prepare table to calculate the ROI for relevant third party investors in connection with avoidance action (1.2). |
| 03/15/2023 | William Scheffer | 6.10 | Call with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly, E. Downing and Alix re: avoidance action flow of funds (1.1); call with B. Harsch re: avoidance action complaint (.20); draft avoidance action complaint (4.3); calls E. Downing re: avoidance action complaint (.30); call with B. Harsch, K. Donnelly and E. Downing re: edits to draft complaint (.20). |
| 03/15/2023 | Adam Toobin | 2.60 | Meeting with B. Beller, M. Cyr, S. Liu & A. Toobin re: Relevant Third Party preference updates (.60); meeting with Alix Team, A. Dietderich, B. Beller, M. Cyr, S. Liu & A. Toobin re: Relevant Third Party preference analysis (.80); notes on meeting re: same (1.2). |
| 03/16/2023 | Steven Holley | 1.80 | Review latest version of relevant third party settlement agreement (.40); review draft motion seeking approval of relevant third party settlement (.30); review documents relating to relevant third party avoidance action (1.1). |
| 03/16/2023 | Brian Glueckstein | 2.70 | Call with A&M, B. Beller, C. Hodges & A. Toobin re: relevant third party preference analysis (1.0); follow-up discussion with B. Beller and C. Hodges re: same (.30); review and analyze information re: relevant third party claims and related issues (.80); correspondence with A. Kranzley re: debtor entity issues (.30); follow-up re: same (.30). |
| 03/16/2023 | Christopher Dunne | 1.50 | Communications with S&C team and review of materials re: potential recovery of relevant third party funds (.70); communications with S&C team re: potential avoidance action relating to purchase of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | company (.80). |
| 03/16/2023 | Jacob Croke | 3.50 | Revise draft settlement agreement materials (.70); correspondence with B. Glueckstein re: same (.20); analysis re: potential additional avoidance actions and related workstreams (.50); correspondence with S. Wheeler re: same (.20); analysis re: potential claims against donation recipients (.40); revise materials for potential consensual turnover action re: exchange assets (.50); correspondence with S. Wheeler re: same (.10); analyze potential claims against third-party issuer and objection to motion to lift stay (.20); correspondence with B. Glueckstein re: same (.10); analysis of issues related to avoidance action (.40), correspondence with S. Wheeler re: same (.20). |
| 03/16/2023 | Hilary Williams | 0.90 | Revise potential avoidance complaint. |
| 03/16/2023 | Bradley Harsch | 3.80 | Review and comment on revised draft avoidance action complaint. |
| 03/16/2023 | William Wagener | 2.50 | Review and comment on draft avoidance complaint relating to debtor entity. |
| 03/16/2023 | Benjamin Beller | 1.80 | Call with A&M, B. Glueckstein, C. Hodges & A. Toobin re: relevant third party preference analysis (1.0); follow up re: same (.70). |
| 03/16/2023 | Marc-André Cyr | 0.50 | Attention to internal correspondence re: developing arguments to respond to requests re: bankruptcy issue (.10); review S. Liu's edits to a brief re: bankruptcy issues (.20); correspondence with S. Liu re: drafting a complaint to avoid and recover preferential transfers (.20). |
| 03/16/2023 | Zoeth Flegenheimer | 2.50 | Call with Alix team re: analysis of funds flow for potential avoidance action (.20); review and revise 2004 requests in connection with potential avoidance action (2.1); review Alix analysis re: intracompany loans (.20). |
| 03/16/2023 | Jared Rosenfeld | 4.30 | Research re: potential avoidance action claims in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with a relevant third party. |
| 03/16/2023 | Andrew Thompson | 5.50 | Revise avoidance action complaint against third party (4.7); review shareholder return-on-investment estimations, for incorporation into third party avoidance action complaint (.80). |
| 03/16/2023 | Alexander Holland | 0.50 | Call with P. Lavin re: discussion of document search in connection with potential avoidance action work stream (.30); attention to team communication re: same (.20). |
| 03/16/2023 | Sienna Liu | 0.60 | Revise equitable subordination analysis for preference claims. |
| 03/16/2023 | Daniel O'Hara | 1.20 | Revise memo re: adversary complaint and correspondence re: same. |
| 03/16/2023 | Jason Gallant | 0.10 | Emails re: relevant third party avoidance action complaint. |
| 03/16/2023 | Emma Downing | 4.60 | Meeting with W. Scheffer to edit avoidance action complaint (.90); revisions to avoidance action complaint (3.7). |
| 03/16/2023 | Christian Hodges | 1.00 | Call with A&M, B. Glueckstein, B. Beller and A. Toobin re: relevant third party preference analysis. |
| 03/16/2023 | Phoebe Lavin | 4.70 | Revise draft 2004 request in connection with avoidance action workstream (4.4); call with A. Holland re: discussion of document search in connection with potential avoidance action work stream (.30). |
| 03/16/2023 | Aneesa Mazumdar | 2.10 | Research re: potential avoidance action. |
| 03/16/2023 | Tatum Millet | 2.10 | Finalize conformed version of debtor entity presentation deck (1.5); cite check deck (.60). |
| 03/16/2023 | William Scheffer | 3.60 | Revise avoidance action complaint (1.8); correspondence with A&M re: avoidance action work (.30); review A&M analysis re: same (.50); meeting with E. Downing to edit avoidance action complaint (.90); correspondence with M. Materni re: privilege |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 03/16/2023 | Adam Toobin | 1.10 | Call with A&M, B. Beller and C. Hodges re: relevant third party preference analysis s (1.0); scheduling follow up (.10). |
| 03/17/2023 | Brian Glueckstein | 0.30 | Review documents and information re: other crypto debtors' claims and avoidance issues. |
| 03/17/2023 | Christopher Dunne | 1.80 | Correspondence with team re: relevant third party settlement (.70); review materials re: potential complaint and related communications (.50); call with J. Croke to discuss borrowing limits and case theories (.60). |
| 03/17/2023 | Jacob Croke | 4.00 | Review and revise materials re: fund settlement and accompanying motion (1.2); correspondence with J. Ray (FTX) and B. Glueckstein re: same (.30); call with fund counsel re: same (.30); call with C. Dunne to discuss borrowing limits and case theories (.60); analysis re: potential additional avoidance actions and related workstreams for additional recoveries (.90); correspondence with Z. Flegenheimer re: same (.20); analysis re: issues for recovery of donations (.20); correspondence with third-party counsel re: same (.10). |
| 03/17/2023 | Anthony Lewis | 0.50 | Review Rule 2004 request on new paradigm (.30); correspondence with S&C team re: potential avoidance claim issues (.20). |
| 03/17/2023 | Hilary Williams | 3.80 | Review documents for potential avoidance complaint (1.8); draft potential avoidance complaint (2.0). |
| 03/17/2023 | Bradley Harsch | 7.00 | Review and comment on revised draft complaint for transaction (5.5); review and email re: interview memo in connection with same (.40); call with W. Scheffer and E. Downing re: edits to draft avoidance action complaint (1.0); review and email re: revised Alix fund analysis re: same (.10). |
| 03/17/2023 | William Wagener | 0.30 | Call with A. Thompson re: potential avoidance action |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint. |
| 03/17/2023 | Benjamin Beller | 1.00 | Review analyses of avoidance actions and related documents. |
| 03/17/2023 | Zoeth Flegenheimer | 2.50 | Review and revise 2004 requests and cover letter in connection with potential avoidance action (1.6); coordinate with P. Lavin re: revising 2004 requests (.10); coordinate with D. O'Hara and E. Downing re: loan analysis in connection with potential avoidance actions (.20); review Alix analysis of loan fund flows (.20); coordinate with J. Croke re: loan analysis in connection with potential avoidance actions (.20); coordinate with A. Lewis re: valuation of token warrants in connection with potential avoidance action (.20). |
| 03/17/2023 | Andrew Thompson | 0.30 | Call with T. Millet to discuss ROI calculation in connection with potential avoidance action. |
| 03/17/2023 | Alexander Holland | 0.40 | Attention to team communication re: a relevant third party. |
| 03/17/2023 | Daniel O'Hara | 0.80 | Revise draft memo re: adversary action. |
| 03/17/2023 | Matthew Strand | 3.70 | Review documents related to potential avoidance actions (1.5); prepare summaries of interesting documents (2.2). |
| 03/17/2023 | Emma Downing | 4.60 | Draft talking points for avoidance action presentation (1.1); revise avoidance action memo (1.2); meetings with W. Scheffer re: edits to draft avoidance action complaint (.80); call with B. Harsch and W. Scheffer re: edits to draft avoidance action complaint (1.0); research re: public reporting on potential avoidance action (.20); coordinate with research staff re: same (.10); review deck for potential avoidance action (.20). |
| 03/17/2023 | Phoebe Lavin | 4.00 | Revise draft 2004 request in connection with avoidance action workstream. |
| 03/17/2023 | Tatum Millet | 1.20 | Complete debtor entity presentation deck to send to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Thompson (.90); call with A. Thompson to discuss ROI calculation in connection with potential avoidance action (.30). |
| 03/17/2023 | William Scheffer | 5.70 | Revise avoidance action complaint (3.7); call with B. Harsch and E. Downing re: edits to draft avoidance action complaint (1.0); correspondence with A&M re: analysis re: avoidance action (.50); meetings with E. Downing re: edits to draft avoidance action complaint (.50) |
| 03/18/2023 | Kathleen McArthur | 0.10 | Correspondence re: upcoming settlement of avoidance action. |
| 03/18/2023 | Jacob Croke | 0.80 | Finalize and execute settlement agreement with third-party fund (.50); correspondence with B. Glueckstein and J. Ray (FTX) re: same (.20). |
| 03/18/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia teams re: relevant third party |
| 03/18/2023 | Hilary Williams | 5.00 | Draft avoidance complaint. |
| 03/19/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: relevant third party issues. |
| 03/19/2023 | Hilary Williams | 7.20 | Draft potential avoidance complaint (6.0); review source documents for potential avoidance complaint (1.2). |
| 03/19/2023 | Alexander Holland | 0.10 | Attention to team communication re: a relevant third party |
| 03/19/2023 | Tatum Millet | 0.90 | Update ROI calculation table in relation to potential avoidance actions. |
| 03/19/2023 | William Scheffer | 0.20 | Review revised Alix memo re: asset tracing. |
| 03/20/2023 | Andrew Dietderich | 0.40 | Emails to B. Glueckstein and K. McArthur re: relevant third party mediation (.20); review and comment on relevant third party papers (.20). |
| 03/20/2023 | Steven Peikin | 0.70 | Weekly call with QE and John Ray (FTX) re: avoidance actions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/20/2023 | Stephen Ehrenberg | 0.20 | Review email from Alix regarding asset tracing analysis for avoidance action. |
| 03/20/2023 | Brian Glueckstein | 1.10 | Call with Alix, B. Beller & A. Toobin re: updated relevant third party preference analysis (.60); call with J. Ray (FTX), QE and S&C re: avoidance workstreams and strategy issues (.50). |
| 03/20/2023 | Christopher Dunne | 1.10 | Meeting with Z. Flegenheimer, D. O'Hara, M. Strand, and E. Downing re: potential avoidance action complaint (.30); meeting with B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, E. Downing, and the Alix team re: potential avoidance action (.80). |
| 03/20/2023 | Jacob Croke | 3.20 | Review and revise materials re: relevant third party settlement agreement (.90); correspondence with B. Glueckstein and Alix re: same (.20); weekly call with J. Ray (FTX) re: investigative progress and potential avoidance actions (.50); review and analyze potential additional avoidance actions and investigative workstreams including charitable donations (.60); correspondence with Alix re: same (.10); review and analyze issue re: potential claims against third party entity associated with former employee (.80); correspondence with Alix re: same (.10). |
| 03/20/2023 | Nicole Friedlander | 0.50 | Call with J. Ray (FTX), B. Glueckstein, J. Croke, S. Peikin and S. Williamson (QE) re: avoidance workstreams and strategy issues. |
| 03/20/2023 | Anthony Lewis | 0.40 | Correspondence with S&C and Mayer Brown teams re: potential claims (.30); correspondence with S&C and Sygnia teams re: relevant third party transfers (.10). |
| 03/20/2023 | Hilary Williams | 7.40 | Review research memo re: counts for potential avoidance action (.40); review Nardello memo re: potential avoidance action (.50); revise schematics for potential avoidance action (.70); draft potential avoidance action (5.5); emails with M. Bennett re: allegations in connection with potential avoidance |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (.30). |
| 03/20/2023 | Michael Tomaino Jr. | 0.50 | Review and analyze e-mails with team and FTI and related work product re: transfers in connection with acquisition transaction. |
| 03/20/2023 | Bradley Harsch | 7.10 | Review F. Weinberg email re: memo re: avoidance action (.10); review email re: recovery from relevant third party (.10); review Nardello email re: status of research on relevant third party social media (.10); review emails re: debtor entity escrow (.20); review documents and draft memo re: relevant third party connections (2.7); review W. Scheffler inquiry re: transfers re: relevant third party (.10); compile and email re: key documents for relevant third party memo (.30); review and email re: Alix schedule of loans (.30); review and email re: Alix email re: relevant third acquisition transaction (.30); email Nardello re: status of research into account relevant to potential avoidance action (.20); review revised Alix chronology for acquisition transaction (.10); review W. Scheffler email re: RLA bank statement (.10); research and email re: Nardello memo on relevant third party (.20); review A. Holland email re: research into relevant third party deposits and relevant third party (.10); review Nardello memo re: customer account (.30); revise and incorporate revisions into memo for Alix analysis of account relevant to potential avoidance action (.50); meeting with C. Dunne, Z. Flegenheimer, D. O'Hara, M. Strand, E. Downing, and the Alix team re: potential avoidance action (.80); circulate revised version of relevant third party memo (.20); review revised complaint (.20); review Alix explanation of e-money and online transfers for complaint (.10); call with F. Weinberg re: status of memo re: potential avoidance action (.10). |
| 03/20/2023 | William Wagener | 0.20 | Emails with A. Thompson and W. Scheffer re: draft avoidance action complaints. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Benjamin Beller | 0.60 | Call with Alix, B. Glueckstein & A. Toobin re: updated relevant third party preference analysis. |
| 03/20/2023 | Marc-André Cyr | 0.50 | Revise memo re: bankruptcy issues (.40); correspondence with S. Liu re: comments on memo re: bankruptcy issues (.10). |
| 03/20/2023 | Michele Materni | 0.30 | Correspondence with J. Croke, M. Bennett, and Z. Flegenheimer re: additional avoidance actions workstreams. |
| 03/20/2023 | Mark Bennett | 0.50 | Correspondence with H. Williams re: draft avoidance action complaint against relevant third parties. |
| 03/20/2023 | Fabio Weinberg Crocco | 0.20 | Call with B. Harsch re: status of memo re: potential avoidance action (.10); follow-up with AMT team re: same (.10). |
| 03/20/2023 | Zoeth Flegenheimer | 3.90 | Review Alix analysis of loan fund flows (.30); coordinate with Alix in connection with potential avoidance actions (.40); meeting with C. Dunne, D. O'Hara, M. Strand, and E. Downing re: potential avoidance action complaint (.30); meeting with D. O'Hara, M. Strand, and E. Downing re: potential avoidance action complaint (.20); coordinate with E. Downing re: reviewing documents for potential avoidance action (.10); coordinate with M. Materni re: potential avoidance action (.10); coordinate with M. Bennett re: investigating potential avoidance action (.80); coordinate with J. Croke re: reviewing documents for potential avoidance action (.10); coordinate with B. Harsch re: funds tracing in connection with avoidance action (.10); coordinate with J. Rosenfeld re: funds tracing in connection with avoidance action (.10); review account records in connection with avoidance action (.60); meeting with C. Dunne, B. Harsch, D. O'Hara, M. Strand, E. Downing, and the Alix team re: potential avoidance action (.80). |
| 03/20/2023 | Jared Rosenfeld | 2.20 | Call with M. Materni re: outstanding SDNY |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams and requests. (.30); call with K. McArthur re: research into withdrawals from relevant third party (.20); meeting with Z. Flegenheimer re: preparing presentation to SDNY on political contribution funds (.40); call with M. Materni re: political contributions presentation (.10); call with A. Mazumdar re: foreign service of process (.10); research asset tracing for claims against Relevant Third Party (.50); research foreign service of process (.60). |
| 03/20/2023 | Andrew Thompson | 0.70 | Review updated shareholder return-on-investment estimates, for inclusion in next draft of third party avoidance action complaint. |
| 03/20/2023 | Alexander Holland | 0.40 | Draft email to C. Dunne and A. Lewis re: a relevant third party. |
| 03/20/2023 | Sienna Liu | 4.00 | Further research on equitable subordination analysis for preference claims (1.3); review relevant third party draft motion to lift stay (.40); draft relevant third party preference complaint (2.3). |
| 03/20/2023 | Daniel O'Hara | 1.60 | Review and revise draft memo re: adversary complaint (.30); meeting with C. Dunne, Z. Flegenheimer, M. Strand, and E. Downing re: potential avoidance action complaint (.30); meeting with Z. Flegenheimer, M. Strand, and E. Downing re: potential avoidance action complaint (.20); meeting with C. Dunne, B. Harsch, Z. Flegenheimer, M. Strand, E. Downing, and the Alix team re: potential avoidance action (.80). |
| 03/20/2023 | Matthew Strand | 3.60 | Meeting with C. Dunne, Z. Flegenheimer, D. O'Hara and E. Downing re: potential avoidance action complaint (.30); meeting with Z. Flegenheimer, D. O'Hara and E. Downing re: potential avoidance action complaint (.20); meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, E. Downing, and the Alix team re: potential avoidance action (.80); review documents related to potential avoidance actions (2.3). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Ugonna Eze | 1.00 | Draft section of memo on potential Third Party Avoidance action. |
| 03/20/2023 | Emma Downing | 6.00 | Revise draft complaint for avoidance actions (4.1); meetings with W. Scheffer re: edits to draft avoidance action complaint (.60); meeting with C. Dunne, Z. Flegenheimer, D. O'Hara and M. Strand re: potential avoidance action complaint (.30); meeting with Z. Flegenheimer, D. O'Hara and M. Strand re: potential avoidance action complaint (.20); meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand and the Alix team re: potential avoidance action (.80). |
| 03/20/2023 | Aneesa Mazumdar | 2.10 | Research re: third party service of process (2.0); call with J. Rosenfeld re: foreign service of process (.10). |
| 03/20/2023 | Luke Ross | 5.80 | Review of documents and drafting of summaries related to relevant third party for potential avoidance action. |
| 03/20/2023 | William Scheffer | 6.20 | Search for bank records relevant to avoidance action (1.0); correspondence with B. Harsch re: the same (.20); revise avoidance action complaint (4.7); meetings with E. Downing re: edits to avoidance action complaint (.30). |
| 03/20/2023 | Adam Toobin | 1.50 | Call with Alix, B. Glueckstein and B. Beller re: updated relevant third party preference analysis (.60); send follow up messages to relevant third parties (.90). |
| 03/21/2023 | Brian Glueckstein | 1.20 | Meeting with B. Beller re: relevant third party and related avoidance analysis (.30); correspondence with Alix team re: avoidance analysis and follow-up (.40); correspondence and follow-up re: relevant third party and dispute issues (.50). |
| 03/21/2023 | Christopher Dunne | 1.30 | Correspondence with team re: relevant third party (.30); call with M. Tomaino re: avoidance action complaint (.20); communications with team and review of relevant third party (.40); call with M. Tomaino re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential avoidance action theories on venture investment (.40). |
| 03/21/2023 | Jacob Croke | 2.50 | Call with H. Williams re: potential avoidance action complaint against relevant third party (.50); review and analyze additional potential avoidance actions and investigative workstreams for asset recoveries (1.5); correspondence with C. Dunne re: same (.10); analysis re: arguments for claims against third-party fund (.40). |
| 03/21/2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Mayer Brown teams re: potential claims. |
| 03/21/2023 | Hilary Williams | 8.70 | Call with M. Bennett re: potential avoidance action complaint (.10); email to M. Bennett re: allegations in potential avoidance complaint (.10); emails with M. Bennett re: Nardello memo (.10); review Nardello memo and underlying calculations (.60); email to H. Master (Nardello) re: questions on memo (.10); call with H. Master (Nardello) re: calculations in memo (.30); call with J. Croke re potential avoidance actions (.50); continue drafting potential avoidance action (6.6); emails with J. Croke re: Nardello response re calculations in memo (.20); review Nardello response re: calculations in memo (.10). |
| 03/21/2023 | Michael Tomaino Jr. | 1.30 | Call with C. Dunne re: potential avoidance action theories on venture investment (.40); call with C. Dunne re: avoidance action complaint (.20); e-mails with team and FTI re: documents related to relevant third party (.10); e-mails with team re: draft avoidance action complaint (.10); review draft avoidance action complaint (.50). |
| 03/21/2023 | Bradley Harsch | 5.00 | Call with E. Downing re: edits to draft avoidance action complaint (.10); review and revise draft complaint re: acquisition transaction (3.4); call with Z. Flegenheimer and D. O'Hara to discuss potential adversary action (.50); review W. Scheffer, F. Weinberg email re: outreach to relevant third party for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bank statement (.10); emails with W. Scheffer re: account statement (.10); review email to Alix re: account statement (.10); review email re: status of Slack data collection (.10); review email and deck re: relevant third party flow of funds (.20); review revised complaint (.20); review revised relevant third party memo (.10); email C. Dunne re: status of complaint (.10). |
| 03/21/2023 | William Wagener | 0.40 | Review and comment on draft motion to approve relevant third party settlement. |
| 03/21/2023 | Benjamin Beller | 0.50 | Call with Alix re: avoidance action matters. |
| 03/21/2023 | Mark Bennett | 2.70 | Call with H. Williams re: potential avoidance action complaint (.10); research debtor entity corporate structure to support allegations in potential avoidance action complaint and correspondence with H. Williams, M. Materni re: same (1.6); correspondence with W. Scheffer re: debtor entity financial issue related to potential avoidance action (.20); review A&M analysis re: customer transactions relevant to potential avoidance action (.80). |
| 03/21/2023 | Zoeth Flegenheimer | 0.60 | Coordinate with M. Bennett re: investigating potential avoidance action (.10); call with B. Harsch and D. O'Hara to discuss potential adversary action (.50). |
| 03/21/2023 | Alexander Holland | 0.20 | Draft email to C. Dunne and A. Lewis re: relevant third party. |
| 03/21/2023 | Daniel O'Hara | 4.80 | Draft and revise adversary complaint memo (4.3); call with B. Harsch and Z. Flegenheimer to discuss potential adversary action (.50). |
| 03/21/2023 | Emma Downing | 2.60 | Revise draft complaint for avoidance action (2.2); call with B. Harsch re: edits to draft avoidance action complaint (.10); calls with W. Scheffer re: edits to draft avoidance action complaint (.30). |
| 03/21/2023 | Aneesa Mazumdar | 4.30 | Research re: third party service of process. |
| 03/21/2023 | William Scheffer | 4.40 | Revise avoidance action complaint (3.2); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with avoidance action team re: complaint revisions (.30); correspondence with C. Dunne, B. Harsch, Alix and A&M re: bank records (.60); calls with E. Downing re: edits to draft avoidance action complaint (.30). |
| 03/22/2023 | Brian Glueckstein | 3.50 | Call with A&M, B. Beller & A. Toobin re: relevant third party preference analysis (.90); follow-up meeting with B. Beller and A. Toobin re: same (.30); review and analyze revised relevant third party avoidance analysis (1.2); meeting with B. Beller re: relevant third party analysis and related issues (.30); review and analyze documents re: potential relevant third party avoidance issues (.80). |
| 03/22/2023 | Christopher Dunne | 3.40 | Correspondence with M. Tomaino re: potential avoidance action theories on venture investment (.40); communications with relevant third party re: real estate issue (.20); review avoidance action draft complaint (2.5); correspondence with M. Tomaino re: avoidance action complaint (.20); call with E. Downing re: draft avoidance action complaint (.10). |
| 03/22/2023 | Jacob Croke | 2.10 | Review and analyze memo re: interview of cooperator (.40); analyze potential avoidance actions and correspondence with C. Dunne re: same (.20); review and finalize materials re: relevant third party filing (.40); correspondence with B. Glueckstein re: same (.30); review and analyze draft complaint re: third party fund and related issues re: potential filing (.80). |
| 03/22/2023 | Hilary Williams | 3.90 | Draft potential avoidance complaint (3.2); review legal analysis of potential claims for avoidance complaint (.30); email correspondence with H. Master (Nardello) re: memo regarding potential avoidance action (.20); correspondence with M. Bennett re: legal issues for potential avoidance action complaint (.20). |
| 03/22/2023 | Michael Tomaino Jr. | 0.70 | Correspondence with FTI and team re: acquisition transaction (.10); review team's proposed edits and comments on draft complaint (.40); e-mails with S&C |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: draft complaint and document review re: same (.20). |
| 03/22/2023 | Bradley Harsch | 3.50 | Review updated Nardello report re: relevant third party (.70); meeting with Alix, Z. Flegenheimer, D. O'Hara, M. Strand, and U. Eze re: potential third party avoidance action (.30); review and comment on deck for relevant third party loan actions (.80); review C. Dunne comments on avoidance action complaint (.20); emails re: access to documents relevant to subject of potential avoidance action (.10); review revisions to avoidance action complaint (.20); review A&M email re: Alameda funding of bank account for acquisition transaction (.10); review Alix email re: bank accounts (.20); revise relevant third party memo in light of updated Nardello information (.60); review email from A&M to Nardello re: relevant third party flow of funds (.10); review revised relevant third party memo (.20). |
| 03/22/2023 | Benjamin Beller | 2.00 | Meeting with Alix, M-A. Cyr & S. Liu re: relevant third party preference analysis (.30 - partial attendance); call with A&M, B. Glueckstein & A. Toobin re: relevant third party preference analysis (.90). meeting with B. Glueckstein and A. Toobin re: relevant third party preference analysis (.30); meeting with A. Toobin re: relevant third party preference analysis (.30); call with A&M, A. Toobin re: relevant third party preference analysis (.30); call with A. Toobin re: relevant third party preference analysis (.10); call with Alix re: avoidance analysis (.10). |
| 03/22/2023 | Marc-André Cyr | 0.40 | Meeting with Alix, B. Beller & S. Liu. re: relevant third party preference analysis. |
| 03/22/2023 | Mark Bennett | 4.60 | Review A&M analysis responsive to SDNY priority request (.30); research customer data and prepare analysis re: same in connection with preparation of avoidance action (3.6); correspondence with E. Downing re: same (.20); correspondence with H. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Master (A&M) and H. Williams re: draft of complaint for potential avoidance action (.50). |
| 03/22/2023 | Zoeth Flegenheimer | 5.00 | Review and revise Rule 2004 requests in connection with potential avoidance action (1.0); coordinate with A. Holland re: revising 2004 requests (.10); research service of process in connection with potential avoidance action (.30); prepare presentation in connection with potential avoidance action (3.3); meeting with Alix, B. Harsch, D. O'Hara, M. Strand, and U. Eze regarding potential third party avoidance action (.30). |
| 03/22/2023 | Mitchell Friedman | 0.40 | Call with A. Thompson and T. Millet re: calculating an ROI for debtor entity shareholders (.40 - partial attendance). |
| 03/22/2023 | Andrew Thompson | 0.50 | Call with M. Friedman and T. Millet re: calculating an ROI for debtor entity shareholders. |
| 03/22/2023 | Alexander Holland | 2.40 | Revise 2004 Request to a relevant third party. |
| 03/22/2023 | Sienna Liu | 0.40 | Meeting with Alix, B. Beller and M-A. Cyr re: relevant third party preference analysis. |
| 03/22/2023 | Daniel O'Hara | 1.20 | Revise memo re: potential adversary complaint (.90); meeting with Alix, B. Harsch, Z. Flegenheimer, M. Strand, and U. Eze regarding potential third party avoidance action (.30). |
| 03/22/2023 | Matthew Strand | 0.30 | Meeting with Alix and B. Harsch, Z. Flegenheimer, D. O'Hara and U. Eze re: potential third party avoidance action. |
| 03/22/2023 | Ugonna Eze | 0.30 | Meeting with Alix and B. Harsch, Z. Flegenheimer, D. O'Hara and M. Strand re: potential third party avoidance action. |
| 03/22/2023 | Emma Downing | 2.10 | Meetings with W. Scheffer to discuss avoidance action workstreams (1.3); review edits to draft complaint (.40); draft response re: same (.40). |
| 03/22/2023 | Aneesa Mazumdar | 1.40 | Research re: third party service of process. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | Tatum Millet | 0.50 | Call between M. Friedman and A. Thompson re: calculating an ROI for debtor entity shareholders. |
| 03/22/2023 | William Scheffer | 6.40 | Correspondence with C. Dunne, B. Harsch, Alix and A&M re: bank records (.40); review documents related to avoidance action (2.8); meetings with E. Downing to discuss avoidance action workstreams (1.3); revise avoidance action memo (1.7); review comments re: avoidance action complaint (.20). |
| 03/22/2023 | Adam Toobin | 2.40 | Call with A&M, B. Glueckstein and B. Beller re: relevant third party preference analysis (.90); meeting re: relevant third party preference analysis with B. Glueckstein and B. Beller (.30); meeting re: relevant third party preference analysis with B. Beller (.30); call re: relevant third party preference analysis with A&M and B. Beller (.30); call re: relevant third party preference analysis with B. Beller (.10); review notes on relevant third party preference analysis (.50). |
| 03/23/2023 | Steven Holley | 2.50 | Review emails concerning status of sale of real estate issue (.30); telcon with C. Dunne re: draft avoidance action complaint (.30); telcon with M. Porpora re: draft debtor entity complaint (.20): review initial draft of debtor entity complaint (1.7). |
| 03/23/2023 | Brian Frawley | 1.20 | Correspondence with B. Harsch, C. Dunne, W. Scheffer, M. Tomaino re: privilege issue related to avoidance action (.30); email correspondence B. Harsch re: interpretation of terms in merger agreement (.20); research privilege issue re: avoidance action (.70). |
| 03/23/2023 | Brian Glueckstein | 1.00 | Meeting with Alix, Paul Hastings, FTI, M. Cyr, B. Beller, and U. Eze re: potential third party avoidance action (.80); follow-up re: same (.20). |
| 03/23/2023 | Christopher Dunne | 3.50 | Call with M. Tomaino, B. Harsch, K. Donnelly, E. Downing, and W. Scheffer re: potential avoidance action (.90); review avoidance action complaint and communications re: same (2.6). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | Jacob Croke | 1.20 | Correspondence with G. Walia (A&M) re: Alameda history (.20); analysis re: third-party lender and potential claims (.20); correspondence with C. Dunne re: same (.10); analyze issues re: potential claim against relevant third party (.20); analyze issues re: relevant third party (.20); correspondence with B. Glueckstein re: same (.10); analyze issues re: proposed resolution from third party entity (.20). |
| 03/23/2023 | Anthony Lewis | 0.10 | Call with C. Dunne re: potential claims. |
| 03/23/2023 | Hilary Williams | 2.80 | Continue revising potential avoidance complaint (1.5); call with J. Croke re: potential avoidance complaint (.50); review additional source materials for new allegations in potential avoidance complaint (.80). |
| 03/23/2023 | Michael Tomaino Jr. | 1.60 | Review and analyze e-mails re additional points for avoidance action complaint (.30); review and analyze emails re: privilege issue relevant to avoidance action (.40); call with C. Dunne, B. Harsch, K. Donnelly, E. Downing, and W. Scheffer re: potential avoidance action (.90). |
| 03/23/2023 | Bradley Harsch | 1.90 | Review email re: complaint questions and fact development (.10); prep for call on complaint (.10); call with M. Tomaino, C. Dunne, K. Donnelly, E. Downing, and W. Scheffer re: potential avoidance action (.90); call with W. Scheffer to discuss revisions to avoidance action complaint (.10); review email re: visual for relevant third party flow of funds (.10); review and email re: privilege issue relevant to avoidance action (.40); review and email re: B. Frawley comments on same (.20). |
| 03/23/2023 | William Wagener | 0.10 | Correspondence with J. Rosenfeld re: Rule 2004 request strategy. |
| 03/23/2023 | Benjamin Beller | 1.80 | Call with A&M and A. Toobin re: relevant third party preference analysis (.60); calls with A. Toobin re: preference analysis (.40); meeting with Alix, Paul Hastings, FTI, B. Glueckstein, M. Cyr and U. Eze |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding potential relevant third party avoidance action (.80). |
| 03/23/2023 | Marc-André Cyr | 1.10 | Review the relevant third party Preference Analysis generated by Alix (.30); meeting with Alix, Paul Hastings, FTI , B. Glueckstein, B. Beller, and U. Eze re: potential relevant third party avoidance action (.80). |
| 03/23/2023 | Marc-André Cyr | 0.10 | Attention to internal correspondence re: amended preference complaint. |
| 03/23/2023 | Mark Bennett | 2.80 | Review and revise associate analysis of transactions by FTX customers to confirm basis for potential avoidance action (2.1); correspondence with T. Millet, E. Downing, M. Strand re: same (.40); correspondence with J. Croke re: coordination with Alix re: FTX customer data (.30). |
| 03/23/2023 | Kathleen Donnelly | 0.90 | Call with M. Tomaino, C. Dunne, B. Harsch, E. Downing, and W. Scheffer re: potential avoidance action. |
| 03/23/2023 | Zoeth Flegenheimer | 1.50 | Review and revise 2004 requests in connection with potential avoidance action (.10); prepare presentation in connection with potential avoidance action (.20); review updated memo addressing claims for potential avoidance action (1.1); coordinate with A. Holland re: investigating value of shares in connection with potential avoidance action (.10). |
| 03/23/2023 | Dylan Handelsman | 0.30 | Meeting with W. Scheffer to discuss avoidance action. |
| 03/23/2023 | Jared Rosenfeld | 3.00 | Call with M. Kober re: avoidance action research into relevant third party. (.60); research in rem and foreign service memoranda (2.4). |
| 03/23/2023 | Alexander Holland | 0.70 | Revise 2004 Request to a relevant third party |
| 03/23/2023 | Daniel O'Hara | 1.70 | Research and revise draft memo re: potential adversary action. |
| 03/23/2023 | Ugonna Eze | 2.80 | Draft section memo on potential third party avoidance action (2.0); meeting with Alix, Paul Hastings, FTI B. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein, M. Cyr and B. Beller regarding potential third party avoidance action (.80). |
| 03/23/2023 | Max Kober | 1.20 | Call with J. Rosenfeld re: avoidance action research into relevant third party (.60); initial research into avoidance action jurisdictional issues (.60). |
| 03/23/2023 | Emma Downing | 2.70 | Meetings with W. Scheffer to discuss avoidance action review (1.2); call with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly and W. Scheffer re: potential avoidance action (.90); research regarding privilege question (.60). |
| 03/23/2023 | William Scheffer | 6.90 | Prepare materials for avoidance action team meeting (1.5); call with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly and E. Downing re: potential avoidance action (.90); meetings with E. Downing to discuss avoidance action review (1.2); meeting with D. Handelsman to discuss avoidance action (.30); call with B. Harsch to discuss revisions to avoidance action complaint (.10); review privilege issue relevant to avoidance action (1.9); review documents re: avoidance action (1.0). |
| 03/23/2023 | Robert Schutt | 0.20 | Review and send avoidance action summary memo to B. Glueckstein and A. Dietderich for review. |
| 03/23/2023 | Adam Toobin | 1.20 | Call with A&M and B. Beller re: relevant third party preference analysis (.60); review relevant third party claims (.20); calls with B. Beller re: preference analysis (.40). |
| 03/24/2023 | Brian Frawley | 0.80 | Correspondence with B. Harsch, W. Scheffer, C. Dunne, M. Tomaino Jr., E. Downing re: privilege issue related to avoidance action (.30); review acquisition agreement relevant to avoidance action (.50). |
| 03/24/2023 | Kathleen McArthur | 0.40 | Attention to e-mails from A. Holland re: assessment of potential avoidance action claims. |
| 03/24/2023 | Jacob Croke | 1.80 | Analyze potential issues re: token issuer claim and next steps (.30); correspondence with B. Glueckstein re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); analyze potential additional areas of inquiry for avoidance actions (.30); correspondence with Alix re: same (.10); analyze issues re: potential action re: employee-related entity, including asset tracing (.70), correspondence with Alix and M. Bennett re: same (.20). |
| 03/24/2023 | Hilary Williams | 4.50 | Finish drafting new allegations for potential avoidance complaint (2.4); finish revising potential avoidance complaint (2.0); email to team re: draft potential avoidance complaint (.10). |
| 03/24/2023 | Bradley Harsch | 0.50 | Call with W. Scheffer re: merger agreement privilege waiver (.20); email C. Dunne, M. Tomaino, B. Frawley, others re: privilege issue related to potential avoidance action (.20); review, revise and email re: revised relevant third party memo (.10). |
| 03/24/2023 | William Wagener | 1.40 | Meeting with J. Rosenfeld, M. Kober, and A. Mazumdar re: Rule 2004 requests (.80); review binder of materials re: prior investigation into potential target of 2004 requests (.60). |
| 03/24/2023 | Mark Bennett | 2.60 | Correspondence with J. Croke re: review of customer data relevant to potential avoidance action (.80); correspondence with Alix re: same (.50); review draft avoidance action complaint (1.3). |
| 03/24/2023 | Kathleen Donnelly | 0.50 | Correspondence with team concerning potential avoidance action (.30); review data in connection with potential avoidance action (.20). |
| 03/24/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with A. Holland re: investigating value of shares in connection with potential avoidance action. |
| 03/24/2023 | Jared Rosenfeld | 1.20 | Meeting with W. Wagener, M. Kober and A. Mazumdar re: Rule 2004 requests (.80); research, revise 2004 requests (.40). |
| 03/24/2023 | Alexander Holland | 1.20 | Draft email to A. Lewis re: agreements with a relevant third party. |
| 03/24/2023 | Sienna Liu | 1.50 | Continue to draft relevant third party preference |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (1.5). |
| 03/24/2023 | Daniel O'Hara | 0.10 | Review draft memo re: potential adversary complaint. |
| 03/24/2023 | Max Kober | 5.90 | Collect cases and draft memo re: avoidance action research into relevant third party (4.6); review factual background materials (.50); meeting with W. Wagener, J. Rosenfeld, and A. Mazumdar re: Rule 2004 requests (.80). |
| 03/24/2023 | Emma Downing | 0.20 | Correspondence with W. Scheffer re: avoidance action complaint. |
| 03/24/2023 | Aneesa Mazumdar | 6.40 | Research re: third party service of process (5.6); meeting with W. Wagener, J. Rosenfeld and M. Kober re: Rule 2004 requests (.80). |
| 03/24/2023 | Tatum Millet | 1.30 | Complete ROI calculations for top investors in connection with avoidance action against third party. |
| 03/24/2023 | William Scheffer | 1.20 | Analyze privilege issue relevant to potential avoidance action (.50); call with B. Harsch re: merger agreement privilege waiver (.20); correspondence with S. Wheeler re: avoidance action complaint (.20); correspondence with E. Downing re: avoidance action complaint (.30). |
| 03/25/2023 | Jacob Croke | 0.60 | Analyze valuation and litigation issues re: third-party token issuer (.40); correspondence with A. Holland re: same (.20). |
| 03/25/2023 | Anthony Lewis | 0.30 | Review materials re: potential avoidance claims (.10); correspondence with S&C team re: potential avoidance claims (.20). |
| 03/25/2023 | Bradley Harsch | 0.20 | Correspondence with W. Scheffer re: status of revisions to complaint (.10); review S. Wheeler email re: same (.10). |
| 03/25/2023 | Marc-André Cyr | 0.50 | Review motion related to automatic stay (.20); correspondence with B. Beller re: same (.20); attention to correspondence with Alix re: relevant third party(.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2023 | Kathleen Donnelly | 0.40 | Review data in connection with a potential avoidance action. |
| 03/25/2023 | Alexander Holland | 1.70 | Draft emails to A. Lewis and J. Croke re: agreements with a relevant third party. |
| 03/25/2023 | Aneesa Mazumdar | 1.60 | Research re: third party service of process (1.2); draft Rule 2004 requests (.40). |
| 03/25/2023 | William Scheffer | 2.30 | Revise avoidance action complaint. |
| 03/26/2023 | Jacob Croke | 1.40 | Analyze potential avoidance action re: third party fund (.20); analyze potential claims re: suspicious activity and manipulative trading (1.2). |
| 03/26/2023 | Bradley Harsch | 0.10 | Correspondence with U. Eze re: legal research for relevant third party memo. |
| 03/26/2023 | Dylan Handelsman | 0.30 | Meeting with W. Scheffer re: potential avoidance actions. |
| 03/26/2023 | Jared Rosenfeld | 1.40 | Revise in rem jurisdiction memorandum. |
| 03/26/2023 | Emma Downing | 1.60 | Revise draft avoidance action complaint. |
| 03/26/2023 | William Scheffer | 2.20 | Revise avoidance action complaint (1.9); meeting with D. Handelsman re: potential avoidance actions (.30). |
| 03/27/2023 | Steven Holley | 4.40 | Review latest draft of potential avoidance action complaint (1.8); review latest draft of relevant third party complaint (1.9); discussion with partners handling various avoidance actions about timing (.40); email exchanges with M&A team concerning impact of avoidance actions on auction processes (.30). |
| 03/27/2023 | Stephanie Wheeler | 0.10 | Meeting with E. Downing re: privilege question. |
| 03/27/2023 | Christopher Dunne | 2.60 | Calls with E. Downing re: edits to draft complaint (.10); calls with C. Dunne re: privilege issue for potential avoidance action (.30); review draft complaint and consider additions and edits (2.2). |
| 03/27/2023 | Kathleen McArthur | 0.10 | Attention to draft complaint re: potential avoidance action and correspondence to S&C team re: same. |
| 03/27/2023 | Matthew Porpora | 0.40 | Emails with S. Holley re: relevant third party complaint |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and related issues. |
| 03/27/2023 | Matthew Porpora | 3.20 | Review draft complaint against relevant third party (2.0); circulate new draft to A. Thompson and team along with other precedents and instructions on next steps (1.2). |
| 03/27/2023 | Jacob Croke | 1.50 | Analyze draft complaint re: fund investment (.30); analyze issues re: potential additional avoidance action workstreams and strategy for filings (1.1); correspondence with M. Wu re: same (.10). |
| 03/27/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: evaluation of potential claims. |
| 03/27/2023 | Hilary Williams | 3.00 | Create schematic for transaction in potential avoidance action (1.7); review W. Wagener comments on draft complaint (.20); email to H. Master (Nardello) re: outstanding issues for draft complaint (.20); review draft schematics from Nardello for draft complaint (.10); revise complaint per W. Wagener comments (.80). |
| 03/27/2023 | Michael Tomaino Jr. | 0.60 | Review new draft avoidance complaint and propose edits (.50); e-mails with team re: timing of avoidance actions (.10). |
| 03/27/2023 | Bradley Harsch | 2.40 | Correspondence with U. Eze re: legal research and meeting on relevant third party memo (.10); review and comment on revised memo re: subject of potential avoidance action (.50); review and email re: S. Holley comments complaint (.30); email E. Downing and W. Scheffer re: review of documents related to subject of potential avoidance action (.10); prepare for call on relevant third party memo (.20); review email re: relevant third party research (.10); correspondence with F. Weinberg re: memo related to subject of potential avoidance action (.10); review chronology of transaction related to potential avoidance action (.20); email W. Scheffer and E. Downing re: potential avoidance action (.10); meeting between Z. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Flegenheimer, D. O'Hara, M. Strand, and U. Eze re: legal research for potential relevant third party avoidance action (.40); call with W. Scheffer re: avoidance action complaint (.20); call with Z. Flegenheimer re: avoidance action complaint (.10). |
| 03/27/2023 | William Wagener | 2.50 | Review and comment on draft avoidance complaint (2.0); e-mails with H. Williams re: same (.50). |
| 03/27/2023 | Marc-André Cyr | 0.40 | Review the latest draft motion related to automatic stay (.20); attention to correspondence with Alix re: relevant third party (.20). |
| 03/27/2023 | Michele Materni | 2.90 | Call with J. Gallant re: relevant third party (.10); review draft avoidance action complaint (2.8). |
| 03/27/2023 | Mark Bennett | 4.90 | Review and revise draft avoidance action complaint against relevant third party (2.0); correspondence with T. Millet re: research re: subject of potential avoidance action (.10); prepare chronology re: potential subject of avoidance action complaint (2.8). |
| 03/27/2023 | Fabio Weinberg Crocco | 0.20 | Email to AMT team re: potential avoidance actions. |
| 03/27/2023 | Kathleen Donnelly | 0.20 | Correspondence with team concerning potential avoidance action. |
| 03/27/2023 | Zoeth Flegenheimer | 0.40 | Meeting between B. Harsch, D. O'Hara, M. Strand and U. Eze re: legal research for potential Third Party avoidance action. |
| 03/27/2023 | Andrew Thompson | 0.90 | Revise third party avoidance action complaint, in response to comments from M. Porpora. |
| 03/27/2023 | Alexander Holland | 1.00 | Draft email to J. Croke re: value of debtor assets in a relevant third party. |
| 03/27/2023 | Daniel O'Hara | 0.40 | Revise draft memo re: potential adversary complaint. |
| 03/27/2023 | Matthew Strand | 0.40 | Meeting between B. Harsch, Z. Flegenheimer, D. O'Hara and U. Eze regarding legal research for potential third party avoidance action. |
| 03/27/2023 | Ugonna Eze | 0.40 | Meeting between B. Harsch, Z. Flegenheimer, D. O'Hara, and M. Strand regarding legal research for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential third party avoidance action. |
| 03/27/2023 | Jason Gallant | 0.20 | Call with M. Materni re: relevant third party (.10); emails re: relevant third party work product (.10). |
| 03/27/2023 | Max Kober | 1.00 | Review background materials re: 2004 Requests (.50); begin drafting 2004 Requests (.50). |
| 03/27/2023 | Emma Downing | 4.00 | Calls with W. Scheffer re: avoidance action complaint (1.9); revise draft complaint (.50); review merger agreement (.30); calls with C. Dunne re: privilege issue for potential avoidance action (.30); calls with C. Dunne re: edits to draft complaint (.10); meeting with S. Wheeler re: privilege question (.10); review documents for avoidance action complaint (.80). |
| 03/27/2023 | Natalie Hills | 0.10 | Search for document relevant to avoidance action. |
| 03/27/2023 | Christian Hodges | 0.70 | Meetings with A. Toobin re: updates on preference analysis. |
| 03/27/2023 | Keila Mayberry | 0.90 | Writeup of debtor entity factual background. |
| 03/27/2023 | Aneesa Mazumdar | 4.00 | Revise service of process memo. |
| 03/27/2023 | William Scheffer | 3.30 | Calls with E. Downing re: avoidance action complaint (1.9); revise avoidance action complaint (1.2); call with B. Harsch re: complaint (.20). |
| 03/27/2023 | Adam Toobin | 1.00 | Meetings with C. Hodges re: updates on preference analysis (.70); coordinate follow up on preference analysis (.30). |
| 03/28/2023 | Steven Holley | 1.20 | Review of draft relevant third party complaint. |
| 03/28/2023 | Kathleen McArthur | 0.20 | Review files from Alix re: suspicious activity. |
| 03/28/2023 | Matthew Porpora | 1.20 | Emails with team re: next steps on relevant third party complaint (.30); review draft relevant third party complaint (.90). |
| 03/28/2023 | Jacob Croke | 0.80 | Analysis re: potential actions involving affiliated creditors (.60); analyze issues re: token issuer response (.20). |
| 03/28/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: evaluation of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance claims. |
| 03/28/2023 | Bradley Harsch | 0.80 | Review Alix email re: additional flow of funds info on relevant third party (.10); review Alix chart on loans (.10); review email re research on legal research for relevant third party (.10); review email re: potential avoidance actions (.10); review revised complaint re: avoidance action (.20); review legal research re: relevant third party memo (.10); call with W. Wagener re: relevant third party avoidance action (.10). |
| 03/28/2023 | William Wagener | 0.80 | Review and comment on draft avoidance complaint (.60); emails with A. Thompson re: same (.20). |
| 03/28/2023 | Marc-André Cyr | 0.70 | Attention to internal correspondence re: internal meeting to discuss complaint and motion re: stay (.10); proofs of claim (.10); attention to correspondence with Alix re: updated analyses (.10); review the following documents as background to revise the draft preference complaint against a relevant third party (.40). |
| 03/28/2023 | Mark Bennett | 3.80 | Revise chronology re: subject of potential avoidance action. |
| 03/28/2023 | Kathleen Donnelly | 0.60 | Call with M. Sadat, K. Baker (A&M) and J. Chan (A&M) re: data relevant to potential avoidance action (.40); call with M. Sadat re: same (.20). |
| 03/28/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with A. Holland re: investigating value of shares in connection with potential avoidance action. |
| 03/28/2023 | Jared Rosenfeld | 4.40 | Revise Rule 2004 requests. |
| 03/28/2023 | Andrew Thompson | 4.30 | Complete revisions to third party avoidance action complaint, in response to comments from M. Porpora. |
| 03/28/2023 | Daniel O'Hara | 0.80 | Review and revise draft memo re: potential adversary action. |
| 03/28/2023 | Medina Sadat | 0.60 | Call with K. Donnelly, K. Baker (A&M) and Jon Chan (A&M) re: data relevant to potential avoidance action (.40); call with K. Donnelly re: same (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Ugonna Eze | 3.00 | Conduct research re: to potential third party avoidance action (1.5); draft memo re: same (1.5). |
| 03/28/2023 | Jason Gallant | 0.10 | Emails re: debtor entity avoidance action complaint. |
| 03/28/2023 | Max Kober | 1.50 | Complete initial 2004 Request drafts and send to J. Rosenfeld. |
| 03/28/2023 | Emma Downing | 5.40 | Calls with W. Scheffer re: edits to draft complaint (2.5); revise draft complaint (1.0); review documents for potential avoidance action (1.9). |
| 03/28/2023 | Aneesa Mazumdar | 3.80 | Draft Rule 2004 requests (3.5); review documents re: relevant third party (.30). |
| 03/28/2023 | William Scheffer | 5.90 | Calls with E. Downing re: edits to draft avoidance action complaint (2.5); revise draft complaint (2.3); correspondence w/ EDLS, FTI and E. Downing re: review of documents relevant to avoidance action (.20); review documents re: the same (.70); correspondence w/ C. Dunne and E. Downing re: same (.20). |
| 03/29/2023 | Steven Holley | 2.30 | Review of and revisions to draft relevant third party (2.2); email exchange with team concerning draft relevant third party complaint (.10). |
| 03/29/2023 | Stephanie Wheeler | 0.30 | Emails with W. Scheffer re: potential avoidance action (.10); correspondence to S. Holley, J. Croke, N. Friedlander, J. Ray (FTX) re: adversary complaints (.20). |
| 03/29/2023 | Andrew Dietderich | 0.30 | Correspondence with J. Ray (FTX) and S&C team re: potential actions against relevant third party. |
| 03/29/2023 | Stephen Ehrenberg | 0.20 | Review materials identified in connection with potential avoidance actions. |
| 03/29/2023 | Brian Glueckstein | 0.60 | Discussion with A. Dietderich re: avoidance actions (.30); correspondence with S. Holley and follow-up re: claims (.30). |
| 03/29/2023 | Kathleen McArthur | 0.10 | Correspondence to S&C team re: potential avoidance actions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/29/2023 | Matthew Porpora | 1.40 | Review and revise draft complaint against debtor entity (.70); circulate changes to team (.70). |
| 03/29/2023 | Jacob Croke | 3.50 | Analysis re: potential new avoidance actions and asset recovery workstreams (2.2); correspondence with A. Holland and C. Dunne re: same (.20); call with C. Dunne re: FTX report and potential new avoidance actions (.50); revise materials for third party fund in connection with potential negotiations (.40); correspondence with A. Cohen re: same (.20). |
| 03/29/2023 | Nicole Friedlander | 2.10 | Correspondence with J. Ray (FTX), A. Dietderich, S. Wheeler, S. Holley, C. Dunne and J. Croke re: avoidance action against relevant third party (.60); correspondence with A. Dietderich and S. Levin re: potential avoidance action (.40); analyze summary from A. Thompson re: relevant third party escrow (.40) email to A. Thompson re: same (.70). |
| 03/29/2023 | Hilary Williams | 1.50 | Review S. Holley comments on potential avoidance action complaint (.20); revise avoidance action complaint based on S. Holley comments (1.0); draft email to S. Holley re: revised complaint and comments on same (.30). |
| 03/29/2023 | Bradley Harsch | 0.40 | Review email re: collection of documents relevant to potential avoidance action (.10); review draft relevant third party memo and flow of funds (.30). |
| 03/29/2023 | Mark Bennett | 4.30 | Revise draft of complaint against target of potential avoidance action in response to S. Peikin edits (.50); review documents re: subjects of potential avoidance action and revise summary re: same (3.6); correspondence with M. Sunkara (A&M), E. Downing re: same (.20). |
| 03/29/2023 | Mitchell Friedman | 0.20 | Correspondence with D. Handelsman re: third party beneficiaries. |
| 03/29/2023 | Dylan Handelsman | 1.80 | Call with E. Downing and W. Scheffer re: non-disclosure agreement and merger agreement (.50); review acquisition transaction agreement for |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confidentiality provision and related analysis (.80). correspondence with M. Friedman re: third party beneficiaries (.20); correspondence with W. Scheffer regarding confidentiality provisions (.30). |
| 03/29/2023 | Andrew Thompson | 2.70 | Revise third party avoidance action complaint, in response to additional comments from M. Porpora (.60); review debtor entity financial documents, in connection with potential avoidance actions (1.4); research case law relevant to potential avoidance actions (.70). |
| 03/29/2023 | Daniel O'Hara | 0.30 | Revise draft adversary complaint. |
| 03/29/2023 | Ugonna Eze | 2.00 | Conduct research re: related to potential third party avoidance action (1.0); draft memo re: same (1.0). |
| 03/29/2023 | Max Kober | 3.40 | Turn edits from J. Rosenfeld and W. Wagner to 2004 Requests (.60); call with J. Rosenfeld re: fact research into relevant third parties (.10); conduct fact research into relevant third parties and prepare summary for J. Rosenfeld (1.1); finish turning edits to jurisdictional research memo from J. Rosenfeld and recirculate (1.6). |
| 03/29/2023 | Emma Downing | 4.40 | Revise memo re: potential avoidance action (.30); doc review re: same (3.2); review of third-party agreement re: confidentiality concerns (.40); call with D. Handelsman and W. Scheffer re: non-disclosure agreement and merger agreement (.50). |
| 03/29/2023 | William Scheffer | 7.50 | Review documents related to avoidance action (5.3); correspondence with C. Dunne and E. Downing re: avoidance action complaint (.30); correspondence with W. Wagener and U. Eze re: avoidance action case law (.20); call with D. Handelsman and E. Downing re: nondisclosure agreement and merger agreement (.50); review nondisclosure agreement and merger agreement (.90); correspondence with FTI re: document collection (.30). |
| 03/30/2023 | Steven Holley | 0.90 | Correspondence with W. Wagener re: proper |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plaintiffs and defendants in avoidance actions (.10); call with A. Dietderich and B. Glueckstein re: potential avoidance actions (.60); read emails concerning various draft complaints in avoidance actions (.20). |
| 03/30/2023 | Stephanie Wheeler | 0.60 | Call with E. Downing and W. Scheffer re: Slack collection (.10); emails with W. Scheffer re: subject of potential avoidance action (.10); emails with J. Ray (FTX) re: subject of potential avoidance action (.10); call with K. Lemire (QE) re: coordination of actions and interviews (.20); correspondence with N. Friedlander re: call with QE re: coordination (.10). |
| 03/30/2023 | Andrew Dietderich | 1.10 | Review related emails (.30); call with S. Holley and B. Glueckstein re: potential actions against relevant third party (.80). |
| 03/30/2023 | Matthew Porpora | 0.20 | Emails with S. Holley and W. Wagener re: relevant third party complaint and next steps on related complaints. |
| 03/30/2023 | Jacob Croke | 1.30 | Analyze issues re: potential avoidance actions against third-party exchanges platforms (.60); correspondence B. Glueckstein and K. Ramanathan re: same (.30); analyze potential additional avoidance actions re: investments and related asset transfers (.40). |
| 03/30/2023 | Hilary Williams | 0.60 | Further revisions to potential avoidance complaint (.30); review email from Alix re: accounting entries relevant to avoidance complaint (.10); correspondence with W. Wagener re: accounting entries (.10); further revisions to potential avoidance complaint (.10). |
| 03/30/2023 | Bradley Harsch | 1.40 | Review email re: update on status of document collection re: subject of potential avoidance action (.20); call with E. Downing re: status of avoidance action complaint and document collection re: same (.20); call with W. Scheffer re: status of document collection re: subject of potential avoidance action |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review filing re: relevant third party (.30); email re: potential turnover action re: relevant third party (.10); review email re: status of document collection relevant to potential avoidance action (.10); review and email re: next steps on document collection relevant to potential avoidance action and review (.10); review and email re: summary of document review related to potential avoidance action (.20); correspondence with J. Gallant re: avoidance action meeting (.10). |
| 03/30/2023 | William Wagener | 0.30 | Emails with S. Holley, M. Porpora re: coordination of avoidance complaints. |
| 03/30/2023 | Michele Materni | 0.10 | Meeting with Z. Flegenheimer re: status of avoidance action investigations against third parties. |
| 03/30/2023 | Mark Bennett | 1.00 | Revise summary re: potential subject of avoidance action. |
| 03/30/2023 | Zoeth Flegenheimer | 0.10 | Meeting with M. Materni re: status of avoidance action investigations against third parties. |
| 03/30/2023 | Jared Rosenfeld | 4.90 | Draft 2004 Requests for relevant third party. |
| 03/30/2023 | Andrew Thompson | 0.70 | Correspond with S. Holley re: third party avoidance action complaint draft (.30); assist coordinating scheduling of avoidance actions teams call, to discuss updated guidance (.40). |
| 03/30/2023 | Daniel O'Hara | 0.60 | Review draft memo re: potential adversary action. |
| 03/30/2023 | Jason Gallant | 0.50 | Organize logistics for avoidance action team meeting. |
| 03/30/2023 | Emma Downing | 5.70 | Document review (3.6); calls with W. Scheffer re: avoidance action complaint (.90); calls with W. Scheffer re: avoidance action document review (.60); draft summary of interesting docs for inclusion in avoidance action complaint (.50); call with C. Dunne re: avoidance action (.10). |
| 03/30/2023 | Christian Hodges | 4.00 | Attend relevant third party omnibus hearing (3.6); prepare summary of hearing events for internal team (.40). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/30/2023 | Aneesa Mazumdar | 5.40 | Research re: Rule 2004 requests (2.8); revise draft Rule 2004 requests (.40); review documents re: relevant third party (2.2). |
| 03/30/2023 | William Scheffer | 5.00 | Review documents related to avoidance action (2.8); calls with E. Downing re: avoidance action document review (.60); call with B. Harsch re: status of document collection relevant to potential avoidance action (.10); correspondence with S. Wheeler re: same (.30); call with E. Downing re: avoidance action complaint (.90); correspondence with E. Shehada re: potential avoidance actions (.30). |
| 03/30/2023 | Emile Shehada | 0.30 | Correspondence with W. Scheffer re: potential avoidance actions. |
| 03/31/2023 | Steven Holley | 1.40 | Review draft of relevant third party complaint (1.2); call with M. Porpora re: draft relevant third party complaint (.20). |
| 03/31/2023 | Stephanie Wheeler | 0.30 | Emails with J. Ray (FTX) and W. Scheffer re: documents related to subject of potential avoidance action (.10); correspondence with B. Glueckstein re: avoidance actions (.10); call with K. Lemire (QE) re: avoidance actions (.10). |
| 03/31/2023 | Brian Glueckstein | 0.60 | Call with A. Dietderich and S. Holley re: potential avoidance actions. |
| 03/31/2023 | Matthew Porpora | 0.20 | Call with S. Holley re: relevant third party complaint. |
| 03/31/2023 | Bradley Harsch | 1.50 | Review W. Scheffer email re: status of Slack documents related to subject of potential avoidance action (.10); draft email to J. Miller (L&W) re: privilege issue relevant to potential avoidance action (.50); review revisions to avoidance action complaint (.10); review C. Dunne comments on avoidance action complaint (.10); email re: review of Slack channels for privilege (.10); review communications related to subject of potential avoidance action are purchase price (.10); revise and circulate email to J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Miller (L&W) re: privilege issue relevant to potential avoidance action (.20); call with E. Downing and W. Scheffer re: privilege questions (.20); review revisions and notes to avoidance action complaint (.10). |
| 03/31/2023 | Mark Bennett | 1.00 | Review revised draft of complaint against target of potential avoidance action. |
| 03/31/2023 | Kathleen Donnelly | 0.20 | Review data in connection with potential avoidance action. |
| 03/31/2023 | Dylan Handelsman | 0.40 | Call with W. Scheffer re: avoidance action. |
| 03/31/2023 | Jared Rosenfeld | 2.60 | Revised memoranda re: jurisdiction over and serving relevant third parties. |
| 03/31/2023 | Emma Downing | 0.80 | Revise complaint (.20); call with B. Harsch and W. Scheffer re: privilege questions (.20); call with W. Scheffer re: draft complaint (.40). |
| 03/31/2023 | Aneesa Mazumdar | 0.40 | Revise service of process memo. |
| 03/31/2023 | William Scheffer | 6.50 | Respond to comments re: avoidance action complaint (1.5); revise avoidance action complaint (1.7); review documents in virtual data room (1.5); call with D. Handelsman re: avoidance action (.40); correspondence with B. Harsch re: avoidance action (.30); call with E. Downing re: draft complaint (.40); call with B. Harsch, E. Downing re: privilege questions (.20); correspondence with E. Shehada re: promissory note terms (.50). |
| 03/31/2023 | Emile Shehada | 0.50 | Correspondence with W. Scheffer re: promissory note terms. |

**Total**            **1,047.80**

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Stephanie Wheeler | 0.30 | Correspondence to Z. Dexter (LedgerX) and Katz Banks team re: employee settlement. |
| 03/01/2023 | Andrew Dietderich | 0.30 | Correspondence with J. Ray (FTX) re: data access issues. |
| 03/01/2023 | Mehdi Ansari | 2.40 | Correspondence with S&C team re: trademark portfolio (.40); review reports re: customers (.30); review overview of FTX trademark portfolio (1.2); call with C. Jensen and E. Levin re: IP strategy (.30); call with E. Levin re: key IP jurisdictions (.20). |
| 03/01/2023 | Alexa Kranzley | 0.60 | Correspondences with internal team re: third party agreement and related issues. |
| 03/01/2023 | Christian Jensen | 7.40 | Call with A&M team, M. Cilia (RLKS) and third-party bank compliance team re: account statement request (.50); call with R. Perubhatla (RLKS) and D. Hisarli re: certain vendor contracts (.70); correspondence with K. Ramanathan (A&M) and Cleary team re: services agreement (.70); revise agreement re: same (.30); call with M. Ansari and E. Levin re: IP strategy (.30); review materials and internal correspondence re: same (.80); correspondence with M. Cilia (RLKS) and S. Kim re: invoices (.20); call with R. Schutt, M. Cilia (RLKS) and A&M team re: bank statement requests (1.0); follow-up meeting with R. Schutt re: same (.20); correspondence with S&C, A&M teams, M. Cilia (RLKS) and bank counsel re: same (1.1); review and comment on tracker re: same (.30); call with Relevant Third Party counsel re: lease (.10); correspondence with M. Heidelbaugh (C&W) and S. Coverick (A&M) re: same (.30); call with W. Walker (A&M) re: custodial agreement (.30); review and correspondence with J. Petiford re: same (.60). |
| 03/01/2023 | Julie Kapoor | 0.40 | Call with W. Walker (A&M) re: Relevant Third Party agreement. |
| 03/01/2023 | Elizabeth Levin | 1.20 | Draft overview of IP matters for M. Ansari and K. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lim (.40); edits to proposed list of key IP jurisdictions (.30); call with M. Ansari and C. Jensen re: IP strategy (.30); call with M. Ansari re: key IP jurisdictions (.20). |
| 03/01/2023 | M. Devin Hisarli | 0.70 | Call with R. Perubhatla (RLKS) and C. Jensen re: vendor contracts. |
| 03/01/2023 | Robert Schutt | 3.30 | Correspondence re: bank statement request follow-ups (1.4); update bank letter tracker (.70); call with C. Jensen, M. Cilia (RLKS) and A&M team re: bank statement requests (1.0); follow-up meeting with C. Jensen re: same (.20). |
| 03/02/2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: third party agreements. |
| 03/02/2023 | Christian Jensen | 0.70 | Correspondence with M. Cilia (RLKS), S&C, A&M team and bank counsel re: account statement requests. |
| 03/02/2023 | Julie Kapoor | 0.60 | Call with Relevant Third Party counsel re: Relevant Third Party agreement (.10); call with K. Ramanathan (A&M) re: same (.10); review and revise same (.40). |
| 03/02/2023 | KJ Lim | 0.30 | Meeting with E. Levin re: FTX relationship with Relevant Third Party. |
| 03/02/2023 | Elizabeth Levin | 0.50 | Meeting with K. Lim re: FTX relationship with Relevant Third Party (.30); email overview of IP considerations re: same (.20). |
| 03/02/2023 | Robert Schutt | 0.30 | Correspondence re: bank letter information request follow-ups. |
| 03/03/2023 | Samuel Woodall III | 0.30 | Correspondence with outside law firm re: LDA/FEC engagement. |
| 03/03/2023 | Mehdi Ansari | 0.20 | Correspondence with C. Ellerback (Fenwick) and K. Fritz (Fenwick) re: trademark portfolio. |
| 03/03/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: vendor billing (.10); correspondence with S&C and A&M teams re: vendor engagement (.10). |
| 03/03/2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: vendor |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreements and related issues. |
| 03/03/2023 | Julie Kapoor | 0.40 | Review and revise Relevant Third Party agreement (.30); call with Relevant Third Party counsel re: same (.10). |
| 03/03/2023 | Robert Schutt | 0.90 | Correspondence re: bank letter data request follow-ups (.80); update bank letter tracker (.10). |
| 03/04/2023 | Mehdi Ansari | 0.20 | Correspondence with A. Kranzley re: fees for local IP counsel. |
| 03/04/2023 | James Bromley | 0.30 | Correspondence with A. Dietderich, A&M team and J. Ray (FTX) re: bank issues. |
| 03/04/2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: vendor agreements and related issues. |
| 03/06/2023 | Nicole Friedlander | 0.10 | Correspondence with S. Coverick (A&M) re: former FTX personnel expense question. |
| 03/06/2023 | Anthony Lewis | 0.30 | Call with C. Jensen, K. Ramanathan (A&M), services provider, M. Torkin (STB) and A. Gherlone (STB) re: services agreement. |
| 03/06/2023 | Christian Jensen | 0.90 | Call with A. Lewis, K. Ramanathan (A&M), services provider, M. Torkin (STB) and A. Gherlone (STB) re: services agreement (.30); correspondence with K. Ramanathan (A&M) re: advisory services EL (.20); correspondence with bank counsel re: accounts statement requests (.40). |
| 03/06/2023 | Elizabeth Levin | 0.90 | Draft IPT comments re: settlement agreement. |
| 03/06/2023 | Robert Schutt | 0.50 | Correspondence re: bank letter data request follow-ups (.20); update bank letter tracker (.30). |
| 03/07/2023 | Mehdi Ansari | 0.40 | Correspondence with E. Levin re: trademark oppositions. |
| 03/07/2023 | Alexa Kranzley | 0.20 | Correspondences with S&C team re: third party vendor agreements and related issues. |
| 03/07/2023 | Rita Carrier | 0.20 | Correspondence with E. Levin re: IP matters (.10); correspondence with B. Nguyen re: same (.10). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Fabio Weinberg Crocco | 0.20 | Correspondences with S&C team re: audit request relating to investment in FTX. |
| 03/07/2023 | Robert Schutt | 0.40 | Correspondence with banks re: bank letter data request follow-ups. |
| 03/07/2023 | Bach-Yen Nguyen | 0.60 | Correspondence with R. Carrier re: IP matters. |
| 03/08/2023 | Mehdi Ansari | 0.40 | Correspondence with C. Jensen and E. Levin re: IP portfolio. |
| 03/08/2023 | Alexa Kranzley | 0.30 | Correspondences with S&C team re: third party agreements and related issues. |
| 03/08/2023 | Christian Jensen | 0.80 | Correspondence with M. Ansari, E. Levin and K. Lim re: IP strategy (.30); correspondence with A&M team and bank counsel re: account statement requests (.50). |
| 03/08/2023 | Robert Schutt | 0.70 | Correspondence with banks re: bank letter data request follow-ups. |
| 03/08/2023 | Bach-Yen Nguyen | 2.80 | Perform trademark searches for R. Carrier re: locating the local counsel of record. |
| 03/09/2023 | Alexa Kranzley | 0.80 | Review third party agreements and related issues (.40); correspondences with internal team re: same (.20); correspondences with RLKS re: vendor and related issues (.20). |
| 03/09/2023 | Rita Carrier | 0.70 | Correspondence with B. Nguyen re: local counsel re: IP Matters (.60); correspondence to E. Levin re: same (.10). |
| 03/09/2023 | Christian Jensen | 2.50 | Call with R. Schutt, B. Zonenshayn, M. Cilia (RLKS) and A&M team re: bank account requests (.80); call with J. Wilson (bank counsel) re: same (.10); correspondence with S&C, A&M team, M. Cilia (RLKS) and bank counsel re: same (.60); call with K. Ramanathan, services provider and M. Torkin (STB) re: services agreement (.60); correspondence with A. Lewis and K. Ramanathan (A&M) re: same (.40). |
| 03/09/2023 | Julie Kapoor | 0.60 | Correspondence re: Relevant Third Party agreement. |
| 03/09/2023 | Robert Schutt | 2.80 | Correspondence re: bank letter data request |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-ups (1.8); update and circulate bank letter tracker (.20); call with C. Jensen, B. Zonenshayn, M. Cilia (RLKS) and A&M team re: bank account requests (.80). |
| 03/09/2023 | Benjamin Zonenshayn | 0.80 | Call with R. Schutt, C. Jensen, M. Cilia (RLKS) and A&M team re: bank account requests. |
| 03/09/2023 | Bach-Yen Nguyen | 2.70 | Perform IP searches for R. Carrier (2.0); finalize local counsel chart (.70). |
| 03/10/2023 | Rebecca Simmons | 0.10 | Reviewed correspondence from H. Trent (A&M), M. Friedman, S. Wheeler re: LedgerX. |
| 03/10/2023 | Robert Schlein | 0.20 | Correspondence re: sublease. |
| 03/10/2023 | Mehdi Ansari | 0.50 | Correspondence with S&C team re: searches of IP proceedings (.30); call with E. Levin re: IP proceedings analysis (.20). |
| 03/10/2023 | Christian Jensen | 1.70 | Call with bank counsel re: account statement request (.10); correspondence with S&C team re: same (.30). call with J. Petiford, K. Ramanathan (A&M), PH and FTI teams re: custodial and advisory services agreement (.50); correspondence with K. Ramanathan (A&M) and J. Petiford re: same (.30); correspondence with Relevant Third Party and K. Montague re: shutoff (.20); review lease proposal (.10); correspondence with S. Coverick (A&M) and R. Schlien re: same (.20). |
| 03/10/2023 | Julie Kapoor | 1.20 | Call with K. Ramanathan (A&M) re: Relevant Third Party agreement (.40); call with Relevant Third Party counsel re: same (.10); follow up correspondence re: same (.70). |
| 03/10/2023 | KJ Lim | 0.30 | Review re: trademark opposition matter summary. |
| 03/10/2023 | M. Devin Hisarli | 2.30 | Review and summary re: certain vendor contracts. |
| 03/10/2023 | Robert Schutt | 1.00 | Correspondence with banks and A&M team re: bank letter data request follow-ups (.80); update bank letter tracker (.20). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/11/2023 | Julie Kapoor | 0.30 | Review and revise re: vendor agreement. |
| 03/11/2023 | Robert Schutt | 0.60 | Update bank letter tracker. |
| 03/12/2023 | Nicole Friedlander | 0.40 | Emails and calls with N. Menillo and O. Wortman (Sygnia) re: insurance underwriting. |
| 03/12/2023 | Christian Jensen | 0.20 | Revise services agreement (.10); correspondence with A. Lewis and K. Ramanathan (A&M) re: same (.10). |
| 03/12/2023 | Robert Schutt | 0.20 | Update bank letter tracker. |
| 03/13/2023 | Nicole Friedlander | 0.30 | Correspondence with counsel to Relevant Third Party, R. Perubhatla, and K. Schultea re: electronic devices (.20); correspondence with N. Menillo and O. Wortman re: insurance coverage call (.10). |
| 03/13/2023 | Anthony Lewis | 0.10 | Correspondence with S&C re: vendor payments. |
| 03/13/2023 | Alexa Kranzley | 0.80 | Calls with M. Cilia (RLKS) re: cash and bank account issues (.50); review re: same (.30). |
| 03/13/2023 | Christian Jensen | 0.70 | Call with F. Weinberg re: IP strategy (.30); correspondence with S&C team re: same (.20); correspondence with A. Lewis and K. Ramanathan (A&M) re: services agreement (.10); correspondence with R. Perubhatla (RLKS) re: cloud contracts (.10). |
| 03/13/2023 | Elizabeth Levin | 0.60 | Summary re: ongoing IP matters. |
| 03/13/2023 | M. Devin Hisarli | 3.40 | Review and summarize IT vendor contracts. |
| 03/13/2023 | Robert Schutt | 0.40 | Update bank letter tracker. |
| 03/13/2023 | Adam Toobin | 0.50 | Draft correspondence to B. Glueckstein re: motion re: Celsius (.20); review bank statement work stream (.30). |
| 03/14/2023 | Alexa Kranzley | 2.40 | Call with J. Ljustina re: escrow accounts (.10); calls with M. Cilia (RLKS) re: bank accounts and related issues (.90); calls with A&M team re: same (.70); review re: bank account and related issues (.40); work on markup of payoff letter (.30). |
| 03/14/2023 | Elizabeth Levin | 0.50 | Drafted of IP matters for team transition (0.50) |
| 03/14/2023 | M. Devin Hisarli | 3.50 | Review IT vendor contracts and updated outstanding |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | items list (3.0); search re: customer base (.40); correspondence to E. Downing re: same (.10). |
| 03/15/2023 | Alexa Kranzley | 1.10 | Calls with A&M team re: bank accounts and related issues (.40); calls with RLKS re: same (.40); review re: related issues (.30). |
| 03/15/2023 | Christian Jensen | 0.90 | Meeting with F. Weinberg, R. Schutt & A. Toobin re: bank statements work stream (.70); correspondence with S&C and A&M teams and M. Cilia (RLKS) re: same (.20). |
| 03/15/2023 | Fabio Weinberg Crocco | 1.50 | Meeting with C. Jensen, R. Schutt & A. Toobin re: bank statements work stream (.70); calls with Relevant Third Party, R. Schutt and A. Toobin re: bank statements (.30); review correspondence to Relevant Third Party re: same (.20); correspondence to S&C team re: same (.30). |
| 03/15/2023 | Robert Schutt | 2.00 | Correspondence re: bank data request follow-ups (.70); update bank letter tracker (.30); calls with Relevant Third Party, F. Weinberg and A. Toobin re: bank statements (.30); meeting with C. Jensen, F. Weinberg and A. Toobin re: bank statements work stream (.70). |
| 03/15/2023 | Adam Toobin | 3.30 | Review re: surety bond information to respond to A&M request (.40); sent bonds to A&M (.30); draft updated responses to the UCC (1.0); call with relevant third party, F. Weinberg and R. Schutt re: bank statements (.30); review re: bank statement tracker (.50); meeting with C. Jensen, F. Weinberg and R. Schutt re: bank statements work stream (.70); review re: bank statement tracker (.10). |
| 03/16/2023 | Alexa Kranzley | 1.40 | Call with A&M and RLKS teams re: sureties (.50); review re: same (.40); correspondence with A&M and RLKS re: bank issues (.50). |
| 03/16/2023 | Ryan Logan | 0.30 | Correspondence with K. Lim re: privacy issues. |
| 03/16/2023 | Christian Jensen | 0.20 | Correspondence with R. Perhubhatla (RLKS) and M. |

### Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Gearin (IT vendor counsel) re: IT agreements. |
| 03/16/2023 | Julie Kapoor | 0.30 | Call with A. Kranzley and A&M team re: surety bonds. |
| 03/16/2023 | Fabio Weinberg Crocco | 2.60 | Meeting with Mary Cilia (RLKS), A&M and A. Toobin re: bank statement workstream (.80); review and update re: tracker for bank statement workstream (.50); correspondence re: same (.60); review of correspondences to bank (.20); correspondences with A. Kranzley and A. Toobin re: access to bank accounts (.50). |
| 03/16/2023 | M. Devin Hisarli | 3.30 | Research re: assignment matters (2.0); draft memo re: same (1.3). |
| 03/16/2023 | Robert Schutt | 0.20 | Update re: bank letter tracker. |
| 03/16/2023 | Adam Toobin | 3.30 | Correspondence with A&M re: Far Eastern follow up (.30); follow up correspondence with banks (.60); meeting with Mary Cilia (RLKS), A&M and F. Weinberg re: bank statement work stream (.80); follow up correspondence re: weekly bank statement meeting (.90); draft response re: Relevant Third Party accounts (.70). |
| 03/17/2023 | Alexa Kranzley | 0.60 | Call with J. Petiford re: third party inbound for IP sale (.20); calls and correspondences with A&M re: bank account and related issues (.40). |
| 03/17/2023 | Fabio Weinberg Crocco | 0.30 | Correspondences re: banking information requests. |
| 03/17/2023 | Robert Schutt | 0.20 | Review correspondence with banks re: historical data requests. |
| 03/17/2023 | Adam Toobin | 0.90 | Correspondence to relevant third party re: follow up (.20); draft re: plan of action on relevant third party (.70). |
| 03/18/2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: third party inbound IP inquiries. |
| 03/18/2023 | Bradley Harsch | 0.20 | Review and correspondence re: A&M inquiry on state law enforcement search (.10); review and |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: A&M inquiry on KYC and re: balance data (.10). |
| 03/20/2023 | Rebecca Simmons | 0.50 | Call with H. Trent (A&M) and C. Arnett (A&M) re: FTX Vault. |
| 03/20/2023 | Alexa Kranzley | 3.00 | Meeting with F. Weinberg and A. Toobin re: updates on LPMF and bank statements (.50); call with J. Petiford, S. Williams (Manier & Herod) and M. Lee (Manier & Herod) re: surety bonds (.50); follow up call with J. Petiford re: same (.10); call with A&M and RLKS teams re: same (.60); review re: bank issues (.50); correspondences with RLKS and A&M teams re: same (.30); review re: customer inquiries and related issues (.50). |
| 03/20/2023 | Julie Kapoor | 0.70 | Call with A. Kranzley, S. Williams (Manier & Herod) and M. Lee (Manier & Herod) re: surety bonds (.50); follow up call with A. Kranzley re: same (.10); follow up internal correspondence re: same (.10). |
| 03/20/2023 | Fabio Weinberg Crocco | 1.70 | Meeting with A. Kranzley and A. Toobin re: updates on LPMF and bank statements (.50); call with E. Levin re: local trademark counsel matters (.10); call with A. Toobin re: updates to bank statement work stream (.60); review of correspondences to bank re: information requests (.50). |
| 03/20/2023 | KJ Lim | 0.10 | Call with E. Levin re: local trademark counsel matters. |
| 03/20/2023 | Elizabeth Levin | 1.00 | Call with F. Weinberg Crocco re: local trademark counsel matters (.10); call with K. Lim re: same (0.10); draft re: overview of ongoing IP matters for IP team (.80). |
| 03/20/2023 | Joshua Hardin | 2.10 | Draft of payoff letter. |
| 03/20/2023 | Adam Toobin | 1.80 | Call with F. Weinberg re: updates to bank statement work stream (.60); meeting with A. Kranzley and F. Weinberg re: updates on LPMF and bank statements (.50); review re: Kroll proposed response on schedules and statements (.30); scheduled meeting |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Relevant Third Party (.40). |
| 03/21/2023 | Rebecca Simmons | 0.60 | Email correspondence with H. Trent (A&M), C. Arnett (A&M), N. Simoneaux (A&M) and M. Wu re: FTX Vault wind down analyses. (.10); correspondence with S&C team re: research re: trust company (.10); internal correspondence with M. Wu, R. Simmons, A. Kranzley; A. Cohen and C. Lloyd re: wind-down plan. (.10); correspondence with C. Lloyd and A. Kranzley re: wind-down plan (.30). |
| 03/21/2023 | Alexa Kranzley | 1.40 | Review re: investing in treasuries issues (.40); correspondences with RLKS and A&M teams re: same (.40); review re: contract issues (.40); correspondences with internal team re: same (.20). |
| 03/21/2023 | Fabio Weinberg Crocco | 2.70 | Call with A. Toobin re: information and access requests made to Relevant Third Party (.60); call with Relevant Third Party, A&M and A. Toobin re: funds transfer and account statements (.60); correspondence to relevant bank re: information request (.30); correspondence to A&M team re: same (.20); review re: correspondences to relevant banks (.50); correspondences with B. Glueckstein re: information requests (.20); correspondences with A. Kranzley re: open trades (.30). |
| 03/21/2023 | Adam Toobin | 2.70 | Correspondence re: bank statement follow up requests (1.3); review correspondence re: same (.20); call with F. Weinberg re: information and access requests made to Relevant Third Party (.60); call with F. Weinberg re: information and access requests made to Relevant Third Party (.60). |
| 03/22/2023 | Alexa Kranzley | 1.50 | Review re: surety issues (.30); review re: treasuries (.70); correspondences with internal team re: same (.40); correspondences with A&M re: same (.10). |
| 03/22/2023 | Fabio Weinberg Crocco | 0.80 | Call with A. Toobin re: bank information requests (.50); review of tracker re: same (.30). |
| 03/22/2023 | KJ Lim | 0.20 | Correspondence re: licensing of code. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | Elizabeth Levin | 0.50 | Meeting with K. Lim re: IP team transition and ongoing IP matters. |
| 03/22/2023 | Joshua Hardin | 3.80 | Research re: treasury investments. |
| 03/22/2023 | William Scheffer | 0.20 | Correspondence with A. Toobin re: bank statements. |
| 03/22/2023 | Adam Toobin | 2.80 | Update informal bank statement tracker (.20); update bank statement tracker and sent to A. Kranzley and B. Glueckstein (1.1); draft re: correspondence to Alix (.60); correspondence re: bank letter follow ups (.40); correspondence with F. Weinberg-Crocco re: bank statement workstream (.50). |
| 03/23/2023 | Rebecca Simmons | 0.20 | Correspondence with A. Kranzley re: FTX - Random Question on Treasuries. |
| 03/23/2023 | Mehdi Ansari | 1.40 | Review re: settlement proposal from Relevant Third Party (.40); correspondence with E. Levin re: same (.10); correspondence with E. Levin re: outreach to trademark local counsel (.40); call with K. Lim and E. Levin re: trademark local counsel management (.50). |
| 03/23/2023 | Alexa Kranzley | 2.40 | Call with RLKS, A&M and internal team re: surety bonds and related issues (.70); follow up work reL related issues (.40); calls and correspondences with RLKS and internal team re: banking and related issues (.80); work re: vendor and related issues (.50). |
| 03/23/2023 | Fabio Weinberg Crocco | 2.70 | Call with M. Cilia (RLKS), A&M, and A. Toobin re: updates on bank statements work stream (.60); review re: updated tracker (.50); correspondences to relevant banks (.50); draft re: letter to IP law firms re: IP matters (.40); correspondence to A. Kranzley re: matters concerning Debtor entity (.50); correspondence to former FTX personnel re: same (.20). |
| 03/23/2023 | KJ Lim | 0.50 | Call with M. Ansari and E. Levin re: trademark local counsel management. |
| 03/23/2023 | Elizabeth Levin | 0.80 | Correspondence re: local trademark counsel transition plan (.20); call with M. Ansari and K. Lim re: |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trademark local counsel management (0.50); correspondence with internal team re: trademark dispute (.10). |
| 03/23/2023 | Robert Schutt | 0.10 | Correspondence with A. Toobin re: historical bank data requests. |
| 03/23/2023 | Adam Toobin | 2.70 | Draft re: correspondence to banks (.50); review re: correspondence information requests (.60) draft re: outreach re: same (.30); updated bank letter tracker (.40); review re: surety bond messages (.10); draft re: correspondence to B. Glueckstein (.20); call with Mary Cilia (RLKS), A&M and F. Weinberg re: updates on bank statements work stream (.60). |
| 03/24/2023 | Alexa Kranzley | 0.40 | Review re: bank account and related issues (.30); correspondences with RLKS and internal team re: same (.10). |
| 03/24/2023 | Fabio Weinberg Crocco | 0.60 | Correspondences re: bank statements. |
| 03/24/2023 | Joshua Hardin | 0.40 | Revise payoff letter. |
| 03/24/2023 | Adam Toobin | 1.50 | Correspondence re: bank letter follow ups. |
| 03/26/2023 | Adam Toobin | 0.60 | Correspondence re: bank records follow up. |
| 03/27/2023 | Brian Glueckstein | 1.00 | Call with J. Ray (FTX), E. Mosley (A&M), K. Ramanthan (A&M), F. Risler (FTI), E. Gilad (Paul Hastings), M. Cilia (RLKS), J. Croke, A. Kranzley and A. Toobin re: Debtors' investment strategy (.50); calls with A. Kranzley and E. Mosley (A&M) re: same (.50). |
| 03/27/2023 | Jacob Croke | 0.50 | Call with J. Ray (FTX), E. Mosley (A&M), K. Ramanthan (A&M), F. Risler (FTI), E. Gilad (Paul Hastings), M. Cilia (RLKS), B. Glueckstein, A. Kranzley and A. Toobin re: Debtors' investment strategy. |
| 03/27/2023 | Alexa Kranzley | 1.30 | Call with J. Ray (FTX), E. Mosley (A&M), K. Ramanthan (A&M), F. Risler (FTI), E. Gilad (Paul Hastings), M. Cilia (RLKS), J. Croke, B. Glueckstein and A. Toobin re: Debtors' investment strategy (.50); |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with E. Mosley (A&M) and B. Glueckstein re: same (.40); review re: banking and related issues (.30); correspondences with RLKS and A&M re: same (.10). |
| 03/27/2023 | Christian Jensen | 0.20 | Revise re: token services agreement. |
| 03/27/2023 | Fabio Weinberg Crocco | 1.80 | Meeting with A. Toobin re: status of information requests to banks (.40); review re: correspondence to banks (.90); draft re: template letter to law firms re: IP work (.50). |
| 03/27/2023 | Elizabeth Levin | 0.20 | Meeting with K. Rogosch re: FTX trademarks. |
| 03/27/2023 | M. Devin Hisarli | 1.00 | Draft re: vendor contract (.50); correspondence with J. Petiford and K. Montague (A&M) re: same (.50). |
| 03/27/2023 | Katharina Rogosch | 1.00 | Meeting with E. Levin re: trademark matters (.20); correspondence to local counsels re: trademark maintenance and prosecution activities (.70); correspondence with E. Levin re: same (.10). |
| 03/27/2023 | Adam Toobin | 2.90 | Call with J. Ray (FTX), E. Mosley (A&M), K. Ramanthan (A&M), F. Risler (FTI), E. Gilad (Paul Hastings), M. Cilia (RLKS), J. Croke, A. Kranzley and B. Glueckstein re: Debtors' investment strategy (.50); correspondence re: investment strategy meeting follow up (.20); correspondence re: bank letters follow up (1.5); meeting with F. Weinberg re: status of information requests to banks (.40).; draft correspondence to J. Trust (.30). |
| 03/28/2023 | Rebecca Simmons | 0.60 | Review re: wind down timeline (.40); correspondence with S&C team re: comments on wind down timeline (.10); correspondence with M. Wu re: SD Trust Board Resignation and remaining board members (.10). |
| 03/28/2023 | Jacob Croke | 2.00 | Weekly PMO meeting with Debtors' advisors' team (1.0); board meeting re: pending litigations and asset recovery strategies (1.0). |
| 03/28/2023 | Anthony Lewis | 0.20 | Review re: vendor terms of service. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Alexa Kranzley | 1.40 | Call with J. Petiford, S. Williams (Manier) and M. Lee (Manier) re: surety bonds (.30); follow up correspondences re: same (.30); review re: treasury issues (.40); correspondences with RLKS and A&M re: same (.40). |
| 03/28/2023 | Julie Kapoor | 0.80 | Call with A. Kranzley, S. Williams (Manier) and M. Lee (Manier) re: surety bonds (.30); review re: agreement with potential vendor (.50). |
| 03/28/2023 | Fabio Weinberg Crocco | 0.70 | Call with A&M and A. Toobin re: updates on outstanding bank records requests. |
| 03/28/2023 | KJ Lim | 1.50 | Draft and revise form letter to local counsel re: trademark portfolio management. |
| 03/28/2023 | Elizabeth Levin | 1.00 | Draft re: form letter re: local counsel trademark prosecution and maintenance activities. |
| 03/28/2023 | M. Devin Hisarli | 4.60 | Review re: proposed vendor agreement (2.0); draft an issues list re: same for F. Weinberg Crocco (.90); correspondence with K. Montague (A&M), A. Kranzley and J. Petiford re: contract terminations (.40); revise re: termination notice re: vendor contract for A. Kranzley (.90); incorporated J. Petiford's comments re: same (.20); circulated the termination notice for signature by K. Schultea (RLKS) (.20). |
| 03/28/2023 | Katharina Rogosch | 0.60 | Updating draft form email as per E. Levin's comments (0.4). Correspondence with E. Levin (0.1). Correspondence with M.Ansari and KJ.Lim (0.1). |
| 03/28/2023 | Adam Toobin | 3.10 | Bank statement updates (.50); research re: process for recovering funds from Relevant Third Party (.50); communicated with Relevant Third Party about Signature account (.60); additional follow up related to Relevant Third Party (.30); call re updates on outstanding bank records requests with A&M, F. Weinberg & A. Toobin (.70); bank statement follow up emails (.50). |
| 03/29/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M teams re: vendor |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | assistance. |
| 03/29/2023 | Alexa Kranzley | 1.90 | Coordinate re return of funds from retainer (.30); correspondences with internal team re creditor inbounds (.30); correspondences with internal team re LedgerPrime and related issues and work on related issues (.60); work on contract issues and correspondences with RLKS and A&M re the same (.40); work on crypto related issues (.30). |
| 03/29/2023 | Fabio Weinberg Crocco | 2.60 | Call re: transfer of funds with Relevant Third Party and A. Toobin (.60); review of summary re: same (.50); follow-up correspondence re: same (.10); call with M. Shanahan (A&M) re: banks information workstream (.10); review of contract with service provider (1.0); draft of issues list (.30). |
| 03/29/2023 | Jason Gallant | 0.10 | Call with M. West re: account balances spreadsheet assignment. |
| 03/29/2023 | M. Devin Hisarli | 0.40 | Drafted cover email re: certain vendor contracts (.20); incorporated feedback re: same and sent to vendor (.20) |
| 03/29/2023 | Adam Toobin | 4.90 | Sent messages re: Relevant Third Party account (.90); additional bank statement follow ups (1.7); drafted summary email on Relevant Third Party meeting (.40); call re transfer of funds with Relevant Third Party, F. Weinberg and A. Toobin (.60); follow up correspondence re: Relevant Third Party meeting (.60); call re: bank statements updates with F. Weinberg (.30); drafted email on Relevant Third Party to A&M (.40). |
| 03/29/2023 | Molly West | 0.10 | Call with J. Gallant re: account balances spreadsheet assignment. |
| 03/30/2023 | Rebecca Simmons | 0.60 | Review and revise draft outline of wind down procedure (.50); correspondence with S&C team re: questions and comments (.10). |
| 03/30/2023 | Nicole Friedlander | 0.30 | Emails with K. Ramanathan (A&M) and A. Lewis re: |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX EU issue. |
| 03/30/2023 | Colin Lloyd | 0.10 | Correspondence with B. Zonershayn re: LedgerPrime. |
| 03/30/2023 | Fabio Weinberg Crocco | 1.70 | Call with A&M, Mary Cilia (RLKS), and A. Toobin re: historical bank information requests (.50). Call re: funds transfer from RelevantThird Party with Mary Cilia (RLKS) and A. Toobin (.20); meetings re bank transfer requests with A. Toobin (.30); review of tracker re: information requests (.50); call with K. Ramanathan re: funds transfer from Relevant Third Party (.20). |
| 03/30/2023 | M. Devin Hisarli | 0.70 | Correspondence with R. Perubhatla re: certain vendor contracts (.40); reviewed agreements re: KYC services sent by R. Perubhatla (.30) |
| 03/30/2023 | Robert Schutt | 0.20 | Correspondence with A&M re: bank document sharing (.10); provide access to shared drive internally (.10). |
| 03/30/2023 | Adam Toobin | 3.20 | Bank statement follow ups (1.9); call with A&M, Mary Cilia (RLKS) and F. Weinberg re: historical bank information requests (.50); call with Mary Cilia (RLKS) and F. Weinberg re: Relevant Third Party funds transfer (.20); meetings re bank transfer requests with F. Weinberg and A. Toobin (.30); drafted email to A&M on Quinn (.30). |
| 03/31/2023 | Fabio Weinberg Crocco | 1.00 | Call with Mary Cilia (RLKS), Kumanan Ramanathan (A&M) and A. Toobin re: Relevant Third Party funds transfer (.20); email to relevant third party re: release of funds (.20); review of emails re: bank information requests (.60). |
| 03/31/2023 | Adam Toobin | 0.60 | Call with Mary Cilia (RLKS), Kumanan Ramanathan (A&M) and F. Weinberg re: Relevant Third Party funds transfer (.20); correspondence with internal team re: bank statement (.40). |
| **Total** | | **175.10** | |

## Project: 00015 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Brian Glueckstein | 0.30 | Call with A. Landis re: status and open issues. |
| 03/01/2023 | James Bromley | 0.30 | Correspondence with A. Dietderich, J. Ray (FTX) and A&M team re: press release. |
| 03/02/2023 | Steven Holley | 0.20 | Correspondence with S. Wheeler re: staffing and preparation of interim report. |
| 03/02/2023 | James Bromley | 1.00 | Correspondence with A&M team, J. Ray (FTX), A. Kranzley, A. Dietderich and B. Glueckstein re: case updates (.50); correspondence with A&M team, J. Ray (FTX) and A. Dietderich re: press release (.50). |
| 03/02/2023 | Alexa Kranzley | 0.10 | Review and revise re: PMO materials. |
| 03/02/2023 | Benjamin Zonenshayn | 0.70 | Draft ordinary course professional supplemental declaration for J. Petiford. |
| 03/03/2023 | Mitchell Eitel | 0.80 | Meeting with S. Wheeler and R. Giuffra re: case management (.50); correspondence with A. Dietderich re: press coverage (.30). |
| 03/03/2023 | James Bromley | 0.30 | Correspondence with A. Dietderich, A. Kranzley, B. Glueckstein, A&M team, J. Ray (FTX) re: case issues. |
| 03/04/2023 | James McDonald | 0.70 | Review of materials re: matter strategy and report. |
| 03/05/2023 | Andrew Dietderich | 0.30 | Draft workstream strategy. |
| 03/05/2023 | James Bromley | 0.60 | Correspondence with A. Dietderich, J. Ray (FTX) and A. Kranzley re: case matters. |
| 03/06/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: bankruptcy filings. |
| 03/06/2023 | Alexa Kranzley | 0.10 | Review agenda for hearing. |
| 03/07/2023 | Steven Holley | 0.50 | Senior steering call re: status of various matters and upcoming tasks. |
| 03/07/2023 | Mitchell Eitel | 0.30 | Attend PMO meeting (partial attendance). |
| 03/07/2023 | Audra Cohen | 0.60 | Attend PMO meeting (partial attendance). |
| 03/07/2023 | Andrew Dietderich | 0.90 | Senior steering call re: status of various matters and upcoming tasks (.50) attend PMO meeting (.40 - |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partial attendance). |
| 03/07/2023 | Brian Glueckstein | 0.50 | Senior steering call re: status of various matters and upcoming tasks. |
| 03/07/2023 | Nicole Friedlander | 0.50 | Senior steering call re: status of various matters and upcoming tasks. |
| 03/07/2023 | James Bromley | 1.90 | Correspondence with A. Dietderich, B. Glueckstein, A. Kranzley and J. Ray (FTX) re: case matters (.60); senior steering call re: status of various matters and upcoming tasks (.50); attend PMO meeting (.80). |
| 03/07/2023 | Alexa Kranzley | 1.00 | Attend PMO meeting (.60 - partial attendance); call with J. Petiford re: case update (.30); follow up correspondence re: hearing agenda with LRC (.10). |
| 03/07/2023 | Julie Kapoor | 0.30 | Call with A. Kranzley re: case update. |
| 03/07/2023 | Benjamin Zonenshayn | 2.00 | Research for A. Kranzley re: prejudgment interest. |
| 03/08/2023 | James Bromley | 0.80 | Correspondence with A. Kranzley, B. Glueckstein and A. Dietderich re: matter issues. |
| 03/08/2023 | Alexa Kranzley | 0.10 | Update PMO legal slide. |
| 03/09/2023 | Steven Holley | 0.50 | Senior steering call re: status of various matters and upcoming tasks. |
| 03/09/2023 | Andrew Dietderich | 0.60 | Correspondence with Alix re: work allocation (.20) correspondence with A&M team re: same (.10) correspondence with J. Ray (FTX) re: same (.30). |
| 03/09/2023 | James Bromley | 0.80 | Correspondence with A. Dietderich, A. Kranzley, B. Glueckstein, J. Ray (FTX) A&M team re: case matters. |
| 03/09/2023 | Alexa Kranzley | 0.10 | Correspondences with A&M team re: PMO. |
| 03/12/2023 | Robert Schutt | 0.10 | Review upcoming deadlines. |
| 03/13/2023 | Steven Holley | 1.00 | Meeting with internal team re: status of various projects and upcoming tasks. |
| 03/13/2023 | Mitchell Eitel | 0.50 | Meeting with internal team re: status of various projects and upcoming tasks (partial attendance). |

## Project: 00015 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Alexa Kranzley | 0.60 | Update regarding filings for the week (.30); coordinate with LRC and internal team re: same (.30). |
| 03/13/2023 | Christian Jensen | 0.70 | Meeting with A. Kranzley and J. Petiford re: case workstreams and staffing allocations (partial attendance). |
| 03/13/2023 | Julie Kapoor | 1.00 | Meeting with A. Kranzley and C. Jensen re: case workstreams and staffing allocations. |
| 03/14/2023 | Audra Cohen | 0.70 | Attend PMO meeting (partial attendance). |
| 03/14/2023 | Andrew Dietderich | 1.40 | Senior steering call re: status of various matters and upcoming tasks (.50); attend PMO meeting (.90). |
| 03/14/2023 | Nicole Friedlander | 0.50 | Senior steering call re: status of various matters and upcoming tasks. |
| 03/14/2023 | James Bromley | 1.50 | Senior steering call re: status of various matters and upcoming tasks (.50); attend PMO meeting (1.0). |
| 03/14/2023 | Alexa Kranzley | 0.80 | Attend PMO meeting (partial attendance). |
| 03/16/2023 | Steven Holley | 0.40 | Correspondence with internal team re: ongoing investigations workstreams. |
| 03/16/2023 | Robert Schutt | 0.20 | Review correspondence with A&M re: creditor accounts. |
| 03/17/2023 | Brian Glueckstein | 0.80 | Correspondence with A. Kranzley re: workstreams and strategy issues. |
| 03/20/2023 | Mitchell Eitel | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| 03/20/2023 | Brian Glueckstein | 0.80 | Correspondence with A. Kranzley re: workstreams updates and strategy issues. |
| 03/20/2023 | Sharon Levin | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 03/21/2023 | Audra Cohen | 0.50 | Weekly PMO meeting with Debtors' advisors' team. |
| 03/21/2023 | Andrew Dietderich | 0.80 | Review re: case updates (.30); steering committee strategy call (.50). |
| 03/21/2023 | Brian Glueckstein | 2.40 | Call with S. Fulton, I. Foote, N. Luu, and E. Shehada |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: active bankruptcy litigation work streams (.60); steering committee strategy call (.50); weekly PMO meeting with Debtors' advisors' team (.50); correspondence with A. Kranzley re: workstream and open issues resolution (.80). |
| 03/21/2023 | Alexa Kranzley | 0.50 | Weekly PMO meeting with Debtors' advisors' team. |
| 03/21/2023 | Sean Fulton | 0.60 | Call with B. Glueckstein, I. Foote, N. Luu and E. Shehada re: active bankruptcy litigation work streams. |
| 03/21/2023 | Isaac Foote | 0.60 | Call with B. Glueckstein, S. Fulton, N. Luu and E. Shehada re: active bankruptcy litigation work streams. |
| 03/21/2023 | Nam Luu | 0.60 | Call with B. Glueckstein, S. Fulton, I. Foote and E. Shehada re: active bankruptcy litigation work streams. |
| 03/21/2023 | Emile Shehada | 0.60 | Call with B. Glueckstein, S. Fulton, I. Foote and N. Luu re: active bankruptcy litigation work streams. |
| 03/22/2023 | Brian Glueckstein | 0.70 | Correspondence with A. Kranzley re: open workstream issues. |
| 03/23/2023 | Brian Glueckstein | 1.20 | Correspondence with A. Kranzley re: open workstreams and issues (.50); correspondence with J. Bromley re: status updates (.50); correspondence with A. Dietderich re: strategy issues (.20). |
| 03/24/2023 | Alexa Kranzley | 0.20 | Revise PMO slide for legal update. |
| 03/25/2023 | Andrew Dietderich | 0.30 | Draft organizational list for S&C workstreams. |
| 03/27/2023 | Steven Holley | 0.80 | Internal meeting re: status of various projects and upcoming tasks. |
| 03/27/2023 | Brian Glueckstein | 1.00 | Review re: litigation workstreams issues (.30); correspondence with S&C re: open issues (.30); call with J. Ray (FTX), S&C and QE re: investigation strategy issues (.40). |
| 03/27/2023 | James Bromley | 0.40 | Correspondence with A. Dietderich, J. Ray (FTX), B. Glueckstein and A. Kranzley re: case matters. |
| 03/28/2023 | Audra Cohen | 1.20 | Weekly PMO meeting with Debtors' advisors' team. |
| 03/28/2023 | Andrew Dietderich | 0.10 | Correspondence with UST re: case updates. |

## Project: 00015 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Andrew Dietderich | 1.80 | Draft outline of plan path (.30); senior steering committee meeting (.60 - partial attendance); weekly PMO meeting with Debtors' advisors' team (.90). |
| 03/28/2023 | Brian Glueckstein | 1.60 | Senior steering committee meeting (.70); weekly PMO meeting with Debtors' advisors' team (.90). |
| 03/28/2023 | Nicole Friedlander | 0.60 | Senior steering committee meeting. |
| 03/28/2023 | James Bromley | 1.20 | steering committee call (.50); PMO call (.70); |
| 03/28/2023 | Alexa Kranzley | 1.20 | Weekly PMO meeting with Debtors' advisors' team. |
| 03/28/2023 | Robert Schutt | 0.80 | Correspondence with A&M re: third-party creditor requests. |
| 03/28/2023 | Benjamin Zonenshayn | 0.50 | Compiled list of motions to be heard on April 12 hearing for A. Kranzley. |
| 03/29/2023 | Brian Glueckstein | 0.30 | Call with S. Fulton, I. Foote, N. Luu and E. Shehada re: active FTX litigation projects. |
| 03/29/2023 | Alexa Kranzley | 0.10 | Update PMO legal slide. |
| 03/29/2023 | Sean Fulton | 0.30 | Call with B. Glueckstein, I. Foote, N. Luu and E. Shehada re: active FTX litigation projects. |
| 03/29/2023 | Fabio Weinberg Crocco | 0.20 | Meeting with R. Schutt re: creditor claims. |
| 03/29/2023 | Isaac Foote | 0.30 | Call with B. Glueckstein, S. Fulton, N. Luu and E. Shehada re: active FTX litigation projects. |
| 03/29/2023 | Nam Luu | 0.30 | Call with B. Glueckstein, S. Fulton, I. Foote and E. Shehada re: active FTX litigation projects. |
| 03/29/2023 | Robert Schutt | 0.80 | Review and summarize A&M data (.30); draft proposed re: third-party creditor requests (.30); meeting with F. Weinberg Crocco re: creditor claims (.20). |
| 03/29/2023 | Emile Shehada | 0.30 | Call with B. Glueckstein, S. Fulton, I. Foote and N. Luu re: active FTX litigation projects. |
| 03/30/2023 | Andrew Dietderich | 1.00 | Call with J. Ray (FTX) re: open matters and conflict issues (.80); call E. Mosley (A&M) re: conflict matters (.20). |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2023 | Brian Glueckstein | 0.70 | Call with S. Fulton, I. Foote, N. Luu and E. Shehada re: active bankruptcy litigation work streams. |
| 03/31/2023 | Sean Fulton | 0.70 | Call with B. Glueckstein, I. Foote, N. Luu and E. Shehada re: active bankruptcy litigation work streams. |
| 03/31/2023 | Isaac Foote | 0.70 | Call with B. Glueckstein, S. Fulton, N. Luu and E. Shehada re: active bankruptcy litigation work streams. |
| 03/31/2023 | Nam Luu | 0.70 | Call with B. Glueckstein, S. Fulton, I. Foote and E. Shehada re: active bankruptcy litigation work streams. |
| 03/31/2023 | Emile Shehada | 0.70 | Call with B. Glueckstein, S. Fulton, I. Foote and N. Luu re: active bankruptcy litigation work streams. |
| **Total** | | **56.30** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/01/2023 | Alexa Kranzley | 0.50 | Call with A&M re: claims bar date and related issues. |
| 03/02/2023 | Andrew Dietderich | 0.30 | Correspondence with B. Glueckstein re: claims procedure issues (.20); correspondence with J. Ray (FTX) re: same (.10). |
| 03/02/2023 | Anthony Lewis | 0.40 | Review potential claims memorandum. |
| 03/03/2023 | Brian Glueckstein | 1.60 | Call with J. Ray (FTX) and A. Kranzley re: claims issues. |
| 03/03/2023 | Alexa Kranzley | 0.70 | Call with B. Glueckstein and J. Ray (FTX) re: claim issues (.70 - partial attendance). |
| 03/06/2023 | Alexa Kranzley | 1.20 | Call with J. Petiford re: bar date and related issues (.40); meetings with A&M team re: bar date and related issues (.80). |
| 03/06/2023 | Julie Kapoor | 0.70 | Call with A. Kranzley re: bar date and related issues (.40); meeting with B. Zonenshayn and G. Barnes re: bar date research (.30). |
| 03/06/2023 | Fabio Weinberg Crocco | 0.30 | Review email re: information request from party in interest. |
| 03/06/2023 | Grier Barnes | 2.70 | Research re: customer claims (2.4); meeting with B. Zonenshayn, and J. Petiford re: bar date research (.30). |
| 03/06/2023 | Benjamin Zonenshayn | 0.30 | Meeting between G. Barnes, and J. Petiford re: bar date research (.30) |
| 03/07/2023 | Alexa Kranzley | 1.90 | Call with J. Petiford, J. Ray (FTX) and RLKS, Kroll and A&M teams re: bar date and claims process (.90); follow up discussions with A&M team re: the same (.60); work on related issues (.40). |
| 03/07/2023 | Julie Kapoor | 0.90 | Call with A. Kranzley, J. Ray (FTX) and RLKS, Kroll and A&M teams re: bar date and claims process. |
| 03/07/2023 | Grier Barnes | 0.50 | Research re: customer claims re: proof of claim matter. |
| 03/07/2023 | Robert Schutt | 0.40 | Review correspondence re: information request from third-party creditor. |
| 03/08/2023 | Grier Barnes | 3.30 | Research and summarize case law re: claims |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | administration issue. |
| 03/08/2023 | Benjamin Zonenshayn | 4.10 | Research re: bar date (2.6); further research re: bar date (1.5). |
| 03/09/2023 | Benjamin Zonenshayn | 2.50 | Revise presentation re: bar date. |
| 03/14/2023 | Julie Kapoor | 0.30 | Review research re: bar date. |
| 03/14/2023 | Grier Barnes | 0.20 | Call with B. Zonenshayn re: claims administration issue. |
| 03/14/2023 | Benjamin Zonenshayn | 0.50 | Call with G. Barnes re: claims administration issue (.20); revise bar date deck for J. Petiford (.30). |
| 03/15/2023 | M. Devin Hisarli | 2.10 | Research re: bankruptcy claims. |
| 03/15/2023 | Benjamin Zonenshayn | 1.50 | Review re: customer verification (1.20); correspondence with J. Petiford re: same (.30). |
| 03/16/2023 | Fabio Weinberg Crocco | 0.50 | Review of information request made by relevant third party (.20); correspondences with A&M re: same (.30). |
| 03/21/2023 | Alexa Kranzley | 0.30 | Review bar date related research. |
| 03/23/2023 | Julie Kapoor | 0.40 | Call with M. Pierce (Landis), R. Esposito (A&M) and D. Lewandowski (A&M) re: claims information (.30); follow up re: same (.10). |
| 03/24/2023 | Alexa Kranzley | 0.50 | Review materials and work on bar date construct and related issues. |
| 03/27/2023 | Alexa Kranzley | 1.40 | Meeting with J. Petiford, B. Zonenshayn and A&M team re: bar date processes (1.0); follow up work regarding the same (.40). |
| 03/27/2023 | Julie Kapoor | 1.00 | Meeting with A. Kranzley, B. Zonenshayn and A&M team re: bar date processes. |
| 03/27/2023 | Benjamin Zonenshayn | 1.00 | Meeting with A. Kranzley and J. Petiford and A&M team re: bar date processes. |
| 03/28/2023 | Andrew Dietderich | 0.40 | Correspondence to A. Kranzley re: bar date issues. |
| 03/28/2023 | Alexa Kranzley | 1.50 | Call with J. Petiford and A&M and Kroll teams re: claims portal (.80); follow up call with B. Steele |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Kroll) re: the same (.30); follow up review of related materials and correspondences with A&M re: the same (.40). |
| 03/28/2023 | Julie Kapoor | 0.80 | Call with A. Kranzley and A&M and Kroll teams re: claims portal. |
| 03/29/2023 | Alexa Kranzley | 0.90 | Call with J. Petiford and B. Zonenshayn re: bar date motion. |
| 03/29/2023 | Julie Kapoor | 1.00 | Call with A. Kranzley and B. Zonenshayn re: bar date motion (.90); follow up to team re: same (.10). |
| 03/29/2023 | Grier Barnes | 2.00 | Meeting between B. Zonenshayn re: bar dates motion (.60); research past cryptocurrency practices with respect to bar date practice (1.4). |
| 03/29/2023 | Benjamin Zonenshayn | 2.60 | Meeting with G. Barnes re: bar dates motion (.60); follow up correspondence re: same (.60); call with A. Kranzley and J. Petiford re: bar date motion (.90); consolidation of workstreams and email to J. Petiford re: same (.50). |
| 03/30/2023 | Fabio Weinberg Crocco | 0.40 | Correspondences with S&C team re: customer inquiry. |
| 03/30/2023 | Sophia Chen | 0.30 | Research re: hearing transcripts for claims administration matters per G. Barnes. |
| 03/31/2023 | Grier Barnes | 1.10 | Research with respect to bar date administration matters. |
| **Total** | | **43.00** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/02/2023 | Nicholas Menillo | 0.10 | Correspondence to B. Glueckstein re: insurance issues. |
| 03/02/2023 | Arthur Courroy | 2.50 | Review comments from J. Simpson to open queries on directorship agreement (.30); update comments to agreement (.20); correspondence with local counsel re: capital gains (.30); review corporate records to assess ability of shareholders to replace board members of various non-US entities (1.1); correspondence with local counsel re: change of directors and relevant corporate records (.60). |
| 03/02/2023 | Ting Ruan | 0.30 | Read and reply to project emails re template resolutions for entity sale. |
| 03/03/2023 | Stephanie Wheeler | 0.50 | Call with J. Ray (FTX), J. McDonald, and N. Menillo re: indemnification demand (.30 - partial attendance); call with J. McDonald, and N. Menillo re: indemnification demand (.20). |
| 03/03/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| 03/03/2023 | Nicholas Menillo | 3.80 | Review and analyze insurance demand (.50); research re: obligations (1.5); email correspondence with S&C team re: insurance issues (.20); email with B. Glueckstein re: request for relief from stay (.10); email correspondence with relevant counsel re: indemnification issues (.20); call with S. Wheeler, J. McDonald re: indemnification demand (.20); call among J. Ray (FTX), S. Wheeler, and J. McDonald re: same (.40); call with relevant counsel re: same (.20); call with relevant counsel re: indemnification demand (.30); email to relevant counsel re: indemnification demand follow ups (.20). |
| 03/03/2023 | Christian Jensen | 0.20 | Correspondence with M. Wu re: share register. |
| 03/03/2023 | Marie-Ève Plamondon | 0.60 | Draft an email to N. Menillo re: draft notice of circumstances to insurers (.30); draft an email to H. Purcell re: required updates to reference documents for internal use (.30). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2023 | Ting Ruan | 1.00 | Revise form board resolutions for selling entities. |
| 03/05/2023 | Stephanie Wheeler | 0.20 | Read A. Dietderich emails re: presentations to Board on Embed, debtor entity, and FTX Japan. |
| 03/05/2023 | Andrew Dietderich | 0.20 | Outline board agenda for next two weeks. |
| 03/05/2023 | Michael Haase | 0.60 | Research re: Germany assets. |
| 03/06/2023 | Evan Simpson | 1.30 | Attending Ventures Silo board meeting (1.0); draft minutes for Ventures Silo board meeting (.30). |
| 03/06/2023 | Nicholas Menillo | 2.10 | Call with Syngia and FTX re: forensic investigation insurance (1.0); emails with S&C team re: indemnification (.10); review and comment on letter re: indemnification demand (.10); review coverage position letter from media insurer and emails with J. Ray (FTX) re: same (.30); emails with insurer re: forensic insurance (.10); emails with M. Plamondon re: insurer responses (.10); emails with S&C team re: insurance claims (.20); email to R. Perubhatla (RLKS) re: request to joint provisional liquidators re: insurance (.20). |
| 03/06/2023 | Arthur Courroy | 2.30 | Coordinate internally to gather documentation requested by M. Cilia (RLKS) (.80); conduct search of Austrian public registry (.80); coordinate with local counsels to confirm shareholding of various entities and drafting summary table (.70). |
| 03/07/2023 | Audra Cohen | 0.70 | Attend FTX Board meeting (.70 - partial attendance). |
| 03/07/2023 | Andrew Dietderich | 0.60 | Attend FTX board meeting (.60 - partial attendance). |
| 03/07/2023 | Brian Glueckstein | 0.80 | Attend FTX board meeting. |
| 03/07/2023 | Evan Simpson | 0.70 | Draft template resolutions for potential sales approval process. |
| 03/07/2023 | James McDonald | 0.90 | Review of materials re: Board meeting. |
| 03/07/2023 | Nicholas Menillo | 2.10 | Meeting to discuss responses to various insurer requests with M. Plamondon (.80); draft letter to insurer re: insurance coverage positions (1.0); work on response to insurer (.30). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/07/2023 | Christian Jensen | 0.20 | Correspondence with A. Kranzley and S. Mishkin re: KYC certification. |
| 03/07/2023 | James Simpson | 0.50 | Correspondence with A. Kranzley re: corporate status of debtor entities. |
| 03/07/2023 | Michael Haase | 0.20 | Coordinate call with Lenz re: board appointments. |
| 03/07/2023 | Frederic Wünsche | 0.50 | Consider email from Lenz re: board composition of FTX Europe (.20); draft answer email and liaise on answer with M. Birke and M. Haase (.30). |
| 03/07/2023 | Marie-Ève Plamondon | 2.30 | Review outstanding responses to insurers in preparation for upcoming meeting (.30); meeting with N. Menillo to discuss responses to various insurer requests (.80); revise a draft response to an insurer's letter (.30); correspondence to insurer re: same (.40); draft correspondence to insurer (.50). |
| 03/07/2023 | Arthur Courroy | 0.40 | Review feedback from local counsel regarding change of directors and manage corporate records. |
| 03/07/2023 | Ting Ruan | 0.40 | Revise form board resolutions for selling entities. |
| 03/08/2023 | Evan Simpson | 0.50 | Review of draft board minutes for Silo Meeting. |
| 03/08/2023 | Nicholas Menillo | 1.50 | Call with Sygnia, relevant insurer, and FTX re: preparing for forensic underwriting call (1.0); email with S&C team re: letter to insurer relevant counsel (.20); emails with M. Plamondon re: responses to insurer requests (.30). |
| 03/08/2023 | Christian Jensen | 0.50 | Coordinate certification of officer KYC materials. |
| 03/08/2023 | Sarah Mishkin | 0.20 | Review of KYC requests. |
| 03/08/2023 | Marie-Ève Plamondon | 4.00 | Draft response letter to insurer (3.6); correspondence to K. Mayberry, Z. Flegenheimer and E. Shehada to obtain updated list of claims (.30); correspondence to V. Shahnazary re: update of reference documents for internal use (.10). |
| 03/08/2023 | Arthur Courroy | 1.30 | Review correspondence and drafting bank letter to foreign bank (.90); review feedback from Swiss counsel and management regarding ownership and |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updating summary table to M. Cilia (RLKS) (.40). |
| 03/09/2023 | James Simpson | 0.30 | Correspondence re: corporate status of debtor entities. |
| 03/09/2023 | Marie-Ève Plamondon | 1.90 | Draft response letter to insurer (1.9). |
| 03/10/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| 03/10/2023 | Nicholas Menillo | 1.10 | Call with individual counsel re: indemnification (.20); review transcript for relevance to insurance coverage issues (.20); underwriting preparation call with Sygnia and FTX (.70). |
| 03/10/2023 | Michael Haase | 1.30 | Assess German litigation and action recommendation. |
| 03/10/2023 | Arthur Courroy | 0.60 | Review answer from Vietnamese counsel regarding capital gains (.30); draft summary of key points and main issues (.30) |
| 03/11/2023 | Christian Jensen | 0.80 | Correspondence with M. Cilia (RLKS) and S&C team re: KYC document requests. |
| 03/11/2023 | Sarah Mishkin | 0.50 | Correspondence with M. Cilia (RLKS) re: KYC. |
| 03/11/2023 | Arthur Courroy | 0.80 | Review corporate records sent by M. Cilia to determine missing records and draft summary (.60); coordinate with S. Mishkin re: same (.20). |
| 03/11/2023 | Sophia Chen | 0.30 | Compile and circulate resolutions appointing new directors per C. Jensen. |
| 03/12/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia teams re: insurance issues. |
| 03/12/2023 | Nicholas Menillo | 0.30 | Emails with N. Friedlander re: forensic investigation underwriting prep call. |
| 03/13/2023 | Nicholas Menillo | 1.40 | Call with underwriters re: forensic insurance (1.0); email correspondence with QE re: report (.10); call with relevant counsel re: insurance coverage (.20); email with FTX re same (.10). |
| 03/14/2023 | Audra Cohen | 0.80 | Attend FTX Board meeting (.80 - partial attendance). |
| 03/14/2023 | Evan Simpson | 2.50 | Attend FTX board meeting (1.0); draft silo board meeting minutes (.50); draft sales related resolutions |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for anticipated transaction (1.0). |
| 03/14/2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia teams re: insurance issues. |
| 03/14/2023 | Arthur Courroy | 0.20 | Correspondence re: change of directors in Australia, Singapore and BVI (.20). |
| 03/15/2023 | Kathleen McArthur | 0.10 | Email correspondence re: AlixPartners presentation to S&C internal team. |
| 03/15/2023 | Evan Simpson | 1.00 | Further review of minutes and internal governance approval process. |
| 03/15/2023 | William Wagener | 0.10 | Read draft Alix Board presentation. |
| 03/15/2023 | Sarah Mishkin | 0.30 | Correspondence with K. Knipp (Independent Director) re: Japan board matters (.30) |
| 03/15/2023 | Arthur Courroy | 0.10 | Update omnibus tracker. |
| 03/16/2023 | Brian Glueckstein | 0.60 | Meeting with Ventures Board and advisors re: Venture investment questions. |
| 03/16/2023 | Kathleen McArthur | 1.00 | Call with AlixPartners re: Board presentation (.50); review draft AP presentation to Board (.20); meeting with A. Holland and U. Eze with Alix Partners on status of AP board meeting presentation (.30). |
| 03/16/2023 | Evan Simpson | 1.00 | Attend Board call with J. Ray (FTX), S&C, QE, PWP, A&M and Board members (.50); correspondence to S&C internal team on framework for governance process for sales matters (.50). |
| 03/16/2023 | Nicholas Menillo | 2.70 | Email correspondence with L. Wilson re: employee information for insurers (.20); comment on letters to insurers (2.0); email correspondence with M. Plamondon re: same (.50). |
| 03/16/2023 | Zoeth Flegenheimer | 0.30 | Meeting with K. McArthur, U. Eze and Alix re: status of Alix board meeting presentation. |
| 03/16/2023 | Sarah Mishkin | 1.00 | Call with BVI counsel and A. Courroy re: BVI registered agents (.50); internal correspondence and follow up research re: same (.50) |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2023 | Marie-Ève Plamondon | 0.40 | Review draft response to insurer requests (.20); draft an email to N. Menillo re: documentation to gather to accompany response to insurer requests (.20). |
| 03/16/2023 | Alexander Holland | 0.30 | Meeting with K. McArthur, U. Eze and Alix re: status of AP board meeting presentation. |
| 03/16/2023 | Ugonna Eze | 0.30 | Meeting with K. McArthur, A. Holland and Alix re: status of AP board meeting presentation. |
| 03/16/2023 | Arthur Courroy | 0.90 | Call with S. Mishkin and BVI counsel re: BVI registered agents (.50); review Indian directorship agreement (.40). |
| 03/16/2023 | Scott Kim | 0.50 | Correspondence to S. Mishkin and J. Welch (CSC) re: good standing for Alameda Research LLC from Delaware (.20); review good standing for Alameda Research LLC received from Delaware (.10); check registered agent and franchise tax info for Clifton Bay Investments LLC and Alameda Research Holdings Inc. in Delaware (.20). |
| 03/17/2023 | Evan Simpson | 1.50 | Draft description of governance processes for court motion. |
| 03/17/2023 | Nicholas Menillo | 2.80 | Further revise response letter to insurer (2.5); email correspondence to counsel for individuals re: response to insurer (.30). |
| 03/17/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with M. Plamondon re: updated list of claims against FTX executives in connection with insurance claims. |
| 03/17/2023 | Marie-Ève Plamondon | 3.10 | Call with K. Mayberry to discuss preparation of materials for insurers (.30); coordinate the preparation of materials requested by insurers (.90); revise response letter to insurer (1.9). |
| 03/17/2023 | Alexander Holland | 0.30 | Meeting with K. McArthur, Z. Flegenheimer, U. Eze and Alix re: status of AP board meeting presentation. |
| 03/17/2023 | Arthur Courroy | 0.30 | Draft overview of corporate governance information relating to BVI entities for M. Cilia. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/2023 | Keila Mayberry | 1.10 | Call with M. Plamondon to discuss preparation of materials for insurers (.30); correspondence with M. Plamondon re: regulatory requests for purposes of D&O insurance, and follow-up re: the same (.80). |
| 03/17/2023 | Ting Ruan | 0.20 | Prepare resolutions for FTX sale transactions |
| 03/18/2023 | Andrew Dietderich | 0.20 | Email correspondence to J. Ray (FTX) re: S&C workstreams and reporting (.20). |
| 03/19/2023 | Andrew Dietderich | 0.30 | Prepare agenda for Tuesday board meeting (.10) and discuss same with J. Ray (FTX) (.20). |
| 03/19/2023 | Kathleen McArthur | 0.30 | Email correspondence with J Ray (FTX) and A. Dietderich re: Alix update for Board. |
| 03/20/2023 | Kathleen McArthur | 0.50 | Meeting with Alix re: board presentation (.40); email correspondence to A. Dietderich and B. Glueckstein re: same (.10) |
| 03/20/2023 | Evan Simpson | 1.80 | Attend Ventures meeting of directors for minutes purposes (.50); draft minutes for Ventures meeting (.30); review and comment on director appointment matters at various subsidiaries and related resolutions and other documentation (1.0) |
| 03/20/2023 | James Bromley | 1.20 | Review board materials for meeting tomorrow (.70); email correspondence on same with A. Dietderich and J. Ray (FTX) (.50). |
| 03/20/2023 | Anthony Lewis | 0.10 | Review correspondence with insurer. |
| 03/20/2023 | Nicholas Menillo | 0.70 | Email correspondence with J. Linder (Mayer Brown) re: insurer requests (.10); email with K&L Gates re: insurer requests (.10); revise slide for Hong Kong presentation (.50). |
| 03/20/2023 | Michael Haase | 0.30 | Advise on execution of German agreement for FTX Europe personnel. |
| 03/20/2023 | Andrew Thompson | 1.50 | Call with E. Downing re: government requests for insurance binder (.20); review proposed list of new government to share with insurers, for privilege and other confidentiality issues (1.3). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Marie-Ève Plamondon | 1.20 | Coordinate the preparation of materials requested by insurers (1.2). |
| 03/20/2023 | Arthur Courroy | 3.50 | Draft resolutions appointing new director in BVI (.80); implement comments from S. Mishkin and correspondence with local counsel (.40); draft corporate approvals relating to director appointment in Hong Kong, (1.3); implement comments (.70) and correspondence with local counsel (.30). |
| 03/20/2023 | Emma Downing | 1.10 | Review spreadsheet for insurance binder (.90); call with A. Thompson re: government requests for insurance binder (.20). |
| 03/20/2023 | Keila Mayberry | 0.20 | Correspondence with E. Downing re: disclosures for D&O insurance purposes. |
| 03/20/2023 | Ting Ruan | 1.70 | Prepare director liabilities slides for new director at FTX Hong Kong and BVI entities (1.4); search for bylaws and a certificate of incorporation for FTX entities (.30). |
| 03/21/2023 | Audra Cohen | 1.00 | Attend Board call with J. Ray (FTX), S&C, QE, PWP, A&M and Board members. |
| 03/21/2023 | Brian Glueckstein | 1.40 | Prepare for Board meeting (.40); attend Board call with J. Ray (FTX), S&C, QE, PWP, A&M and Board members (1.0). |
| 03/21/2023 | Evan Simpson | 2.00 | Attend Board call with J. Ray (FTX), S&C, QE, PWP, A&M and Board members (1.0); work on minutes and resolutions for governance matters (1.0) |
| 03/21/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance requests. |
| 03/21/2023 | Nicholas Menillo | 0.20 | Email correspondence with J. Linder (Mayer Brown) re: D&O insurance. |
| 03/21/2023 | Bradley Harsch | 0.30 | Call with E. Downing re: confidentiality questions (.20); review and comment on LEO requests for insurance submission (.10). |
| 03/21/2023 | Benjamin Beller | 1.50 | Attend Board call with J. Ray (FTX), S&C, QE, |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | PWP, A&M and Board members. (1.0); review materials in advance (.50). |
| 03/21/2023 | Meaghan Kerin | 0.40 | Call with E. Downing re: confidentiality questions for insurance binder (.10); correspondence with E. Downing, A. Lewis re: confidentiality questions for insurance binder (.30). |
| 03/21/2023 | Marie-Ève Plamondon | 0.40 | Draft an email to N. Menillo re: confidentiality standards applicable to communications with insurers. |
| 03/21/2023 | Arthur Courroy | 8.20 | Draft BVI and Hong Kong shareholder/board resolutions and other corporate formalities re: appointment of new director and approval of transactions, implementing comments from J. Simpson (5.5); update signing agenda (1.0); correspondence with Hong Kong local counsel (.40); provide documentation on shareholder entity to Hong Kong counsel (.40); internal correspondence re: BVI resolutions (.20); prepare signature pages (.20); draft signing agenda for Hong Kong and BVI resolutions (.50). |
| 03/21/2023 | Emma Downing | 4.40 | Work on insurance claims project (3.9); correspondence with M. Plamondon re: same (.20); call with B. Harsch re: confidentiality questions (.20); correspondence to C. Kerin re: confidentiality questions for insurance binder (.10) |
| 03/21/2023 | Keila Mayberry | 0.10 | Correspondence with E. Downing re: CSI disclosures for D&O insurance purposes. |
| 03/22/2023 | Stephanie Wheeler | 0.10 | Email E. Downing re: list of interviews for insurers (.10). |
| 03/22/2023 | Nicholas Menillo | 0.20 | Call with M. Mazur (Dechert) re: insurance issues (.10); email correspondence with same re: same (.10). |
| 03/22/2023 | Marie-Ève Plamondon | 4.80 | Revise response letters to various insurers and prepare attachments thereto (4.8). |
| 03/22/2023 | Emma Downing | 1.90 | Compile list of 2004 recipients for insurance purposes (.90); compile list of interviews re: same (.30); review |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | insurance binder (.70). |
| 03/22/2023 | Ting Ruan | 2.50 | Prepare KYC materials re: venture sales. |
| 03/23/2023 | Stephanie Wheeler | 0.10 | Meeting with E. Downing re: claims for insurance binder. |
| 03/23/2023 | Nicholas Menillo | 0.40 | Call with K&L Gates to discuss correspondence with insurers with N. Menillo and M. Plamondon (.30); email to Hiscox Insurance re: D&O claims (.10). |
| 03/23/2023 | Meaghan Kerin | 0.30 | Call with E. Downing re: insurance binder (.10); correspondence to. E. Downing re: insurance binder (.20). |
| 03/23/2023 | Marie-Ève Plamondon | 1.30 | Call with K&L Gates to discuss correspondence with insurers with N. Menillo and M. Plamondon (.30); call between N. Menillo and M. Plamondon to discuss response letters to insurers' requests (.50); review attachments to response letter to insurers' requests (.30); draft an email to E. Downing addressing question re: requests in scope (.20). |
| 03/23/2023 | Emma Downing | 1.90 | Meeting with S. Wheeler re: claims for insurance binder (.10); correspondence with C. Kerin re: insurance binder (.10); review insurance binder (1.7). |
| 03/24/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| 03/24/2023 | Nicholas Menillo | 0.30 | Review coverages to analyze potential insurance requirements for future operations. |
| 03/24/2023 | Meaghan Kerin | 0.40 | Review updated insurance binder (.30); correspondence to A. Lewis, E. Downing re: same (.10). |
| 03/24/2023 | Emma Downing | 1.60 | Revise insurance binder. |
| 03/25/2023 | Stephanie Wheeler | 0.40 | Review binder of regulatory requests and pleadings for insurers (.30); email to E. Downing re: same (.10). |
| 03/25/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| 03/25/2023 | Nicholas Menillo | 0.30 | Email correspondence with individuals' counsel and internally re: insurer response letter. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2023 | Meaghan Kerin | 0.60 | Call with M. Plamondon and E. Downing re: FTX insurance binder (.30); correspondence to A. Lewis, E. Downing, M. Plamondon re: FTX insurance binder (.30). |
| 03/25/2023 | Marie-Ève Plamondon | 2.10 | Schedule a call with C. Kerin, M. Plamondon, and E. Downing re: FTX insurance binder (.10); call with C. Kerin and E. Downing re: FTX insurance binder (.30); draft emails to N. Menillo re: contents of the FTX insurance binder (1.1); review FTX insurance binder (.40); draft an email to E. Downing re: contents of the FTX insurance binder (.20). |
| 03/25/2023 | Emma Downing | 1.80 | Call with C. Kerin and M. Plamondon re: FTX insurance binder (.30); pull documents re: same (.50); revise interview binder (.80); correspondence with S. Wheeler re: same (.20) |
| 03/25/2023 | Ting Ruan | 0.50 | Check shareholder information on FTX Lend Inc. and WRSS Inc. |
| 03/26/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| 03/26/2023 | James Simpson | 0.30 | Internal S&C correspondence re: Delaware annual reports. |
| 03/26/2023 | Meaghan Kerin | 0.30 | Review updated FTX insurance binder (.20); correspondence to A. Lewis, E. Downing, M. Plamondon re: same (.10). |
| 03/26/2023 | Emma Downing | 1.40 | Revise FTX insurance binder. |
| 03/27/2023 | Stephanie Wheeler | 0.20 | Meeting with E. Downing re: insurance binder. |
| 03/27/2023 | James Bromley | 0.30 | Correspondence to J. Ray (FTX) and board members on incentive questions (.30); |
| 03/27/2023 | Anthony Lewis | 0.30 | Call with N. Menillo re: forensic investigation insurance coverage issues (.20); correspondence with S&C re: insurance issues (.10). |
| 03/27/2023 | Nicholas Menillo | 1.80 | Call with T. Lewis re: insurance notice and insurer requests (.20); correspondence to S. Wheeler re: insurance notice (.10); revise insurance notices (1.5). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/27/2023 | Christian Jensen | 0.20 | Correspondence with H. Trent (A&M) re: authorized signatories (.20). |
| 03/27/2023 | Meaghan Kerin | 0.10 | Correspondence to A. Lewis, E. Downing, M. Plamondon re: insurance binder (.10). |
| 03/27/2023 | Marie-Ève Plamondon | 5.40 | Call with E. Downing re: insurance binder revisions (.10); revise response letter to insurer and attachments thereto (5.0); send response letter to insurer and attachments thereto (.30). |
| 03/27/2023 | Emma Downing | 1.20 | Meeting with S. Wheeler re: insurance binder (.20); call with M. Plamondon re: insurance binder revisions (.10); review insurance binder (.90). |
| 03/27/2023 | Ting Ruan | 0.60 | Update legal entity tracker re: changes in FTX HK entities. |
| 03/28/2023 | Brian Glueckstein | 1.00 | Attend Board call with J. Ray (FTX), S&C, QE, PWP, A&M and Board members. |
| 03/28/2023 | Nicole Friedlander | 1.00 | Attend Board call with J. Ray (FTX), S&C, QE, PWP, A&M and Board members. |
| 03/28/2023 | James Bromley | 1.70 | Attend Board call with J. Ray (FTX), S&C, QE, PWP, A&M and Board members (1.0); review materials re: same (.20); email correspondence on case matters with A. Dietderich and B. Glueckstein, J. Ray (FTX), A&M (.50). |
| 03/28/2023 | Christian Jensen | 0.20 | Correspondence with A&M team re: Debtor directors. |
| 03/28/2023 | Christopher Weldon | 0.20 | Attention to emails re: response to motion re: D&O insurance (.10); review superseding indictment (.10). |
| 03/28/2023 | Sarah Mishkin | 0.10 | Call with A. Courroy re: BVI resolutions relating to director change and registered agents. |
| 03/28/2023 | Marie-Ève Plamondon | 0.60 | Draft an email to N. Menillo copies of insurer correspondence to be sent to insurers' counsel (.20); send response letter and attachments thereto to insurers. |
| 03/28/2023 | Arthur Courroy | 1.40 | Review executed resolutions in BVI and update |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tracker to reflect outstanding steps re: registered agent and change of directors (.60); review corporate records from non-debtor Antigua entities and reflecting updates in tracker (.70); call with S. Mishkin re: BVI resolutions relating to director change and registered agents (.10). |
| 03/28/2023 | Emma Downing | 0.30 | Call with K. Mayberry re: coordinating insurance binder workstream. |
| 03/28/2023 | Keila Mayberry | 0.30 | Call with E. Downing re: coordinating insurance binder workstream. |
| 03/28/2023 | Ting Ruan | 1.60 | Update legal entity tracker re: changes in FTX BVI entities (.20); prepare FTX HK entities KYC materials (.10); revise organizational chart for Cottonwood Grove Ltd. (.50); draft simplified org chart for FTX entity (.80). |
| 03/28/2023 | Scott Kim | 0.20 | Double-check registered agent and franchise tax information for Clifton Bay Investments LLC and Alameda Research Holdings Inc in Delaware. |
| 03/29/2023 | Nicholas Menillo | 1.20 | Review letter from counsel for insurer and emails with S&C team re: same (.40); email correspondence with S&C team re: requests from counsel for individuals (.20); email to counsel for individuals re: insurance matters (.20); email correspondence to insurer re: notice of claim (.20); email to relevant counsel re: request to share documents with insurer (.20). |
| 03/29/2023 | James Simpson | 0.30 | Email correspondence with internal S&C team and A&M re: corporate governance and approvals. |
| 03/29/2023 | Marie-Ève Plamondon | 1.00 | Draft an email to N. Menillo re: response letter to insurer (.20); send response letter and attachments thereto to insurers (.20); review correspondence from insurer (.30); respond to insurer's counsel request for attachments (.30). |
| 03/29/2023 | Ting Ruan | 0.30 | Revise organizational chart for Cottonwood Grove Ltd. and FTX entity. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | Evan Simpson | 0.70 | Meeting with S. Mishkin, J. Simpson, and O. de Vito Piscicelli re: workstream status. |
| 03/30/2023 | Oderisio de Vito Piscicelli | 0.70 | Meeting with E. Simpson, S. Mishkin and J. Simpson re: workstream statuses. |
| 03/30/2023 | James Simpson | 1.10 | Meeting with O. de Vito Piscicelli, S. Mishkin and E. Simpson re: workstream status (.70); correspondence with A&M re: governance of Gibraltar entity (.40). |
| 03/30/2023 | Sarah Mishkin | 1.00 | Meeting with E. Simpson, J. Simpson and O. de Vito Piscicelli re: workstream statuses (.70); review of BVI appointments (.30) |
| 03/30/2023 | Ting Ruan | 2.40 | Update legal entity tracker re: changes in FTX HK entities (.10); revise resolutions for non-US entity re: authorization of de minimis sale transactions and coordinate BVI counsel review (1.2); prepare resolutions for additional entities re: authorization of de minimis sale transactions (1.1). |
| 03/31/2023 | Nicholas Menillo | 0.10 | Email correspondence re: article re: lift stay motion. |
| 03/31/2023 | Ting Ruan | 0.30 | Check list of entities organized in Antigua re: corporation tax filing extension. |

**Total**                          **153.50**

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Julia Paranyuk | 0.50 | Correspondence with J. Bander re: employment matters and KERP (.20); correspondence with A&M team re: employment matters and officers (.20); correspondence with S&C team re: officers (.10). |
| 03/02/2023 | Alexa Kranzley | 0.10 | Follow up correspondence with S&C team re: KERP motion. |
| 03/02/2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: officers and employee matters (.10); correspondence with A&M team re: same (.10). |
| 03/03/2023 | Brian Glueckstein | 2.40 | Review and revise KERP motion and supporting documents (2.2); correspondence with S&C team re: same (.20). |
| 03/03/2023 | James Bromley | 0.80 | Review KERP materials (.60); correspondence with A. Kranzley and E. Mosley re: same (.20). |
| 03/03/2023 | Jeannette Bander | 0.70 | Revise J. Paranyuk draft approach to KERP declarations (.30); revise KERP declarations (.40). |
| 03/03/2023 | Alexa Kranzley | 0.60 | Correspondence with S&C team re: KERP motion and related issues (.20); correspondence with J. Ray (FTX) and A&M team re: same (.20); correspondence with Paul Hastings team re: same (.20). |
| 03/03/2023 | Julie Kapoor | 0.10 | Call with J. Paranyuk re: officers/directors and employee titles questions. |
| 03/03/2023 | Julia Paranyuk | 3.70 | Correspondence with A&M team re: KERP declarations and other wages matters (.40); correspondence with S&C team re: same (.20); correspondence with J. Bander re: KERP and declarations (.20); call with H. Trent (A&M) re: KERP (.20); call with H. Trent (A&M) re: list of terminated employees (.10); call with J. Petiford re: officers/directors and employee titles questions (.10); update and revise KERP motion (.90); update and revise Cumberland declaration (.90); update and revise Mosley declaration (.40); research re: |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Cumberland declaration (.30). |
| 03/04/2023 | Julia Paranyuk | 0.30 | Correspondence with A&M team re: severance questions (.20); correspondence with S&C team re: employee issues (.10). |
| 03/06/2023 | Jeannette Bander | 0.50 | Analyze A&M updates to KERP declarations (.40); analyze approach for KERP deck (.10). |
| 03/06/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: KERP motion and related issues. |
| 03/06/2023 | Julia Paranyuk | 2.70 | Correspondence with J. Bander re: KERP and employee matters (.20); correspondence with A&M team re: KERP (.20); correspondence with S&C team re: KERP (.10); call with C. Arnett (A&M) re: KERP declarations and KERP motion (.20); update and revise KERP motion (1.5); update and revise KERP declarations (.50). |
| 03/06/2023 | Nicole Miller | 1.40 | Incorporate J. Paranyuk comments into employee benefits motion. |
| 03/07/2023 | Brian Glueckstein | 0.70 | Review and comment on draft KERP declarations. |
| 03/07/2023 | Jeannette Bander | 0.40 | Analyze question from J. Paranyuk re: KERP declarations (.10); analyze Paul Hastings KERP motion comments (.30). |
| 03/07/2023 | Alexa Kranzley | 0.10 | Follow up correspondence with S&C team re: KERP motion and related issues. |
| 03/07/2023 | Julia Paranyuk | 2.30 | Correspondence with J. Bander re: KERP (.20); correspondence with A&M team re: KERP (.30); correspondence with S&C team re: KERP (.10); update and revise KERP motion (.70); update and revise KERP declarations (.50); review employee agreement (.30); review list of current vs. former employees (.20). |
| 03/07/2023 | Nicole Miller | 2.40 | Revise KERP motion (.60); revise Cumberland declaration (.80); revise Mosley declaration (1.0). |
| 03/08/2023 | James Bromley | 0.50 | Review KERP materials (.20); review employee |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | benefit motion materials (.30). |
| 03/08/2023 | Jeannette Bander | 1.00 | Analyze KERP declaration comments from Paul Hastings team (.10); consider 1099 question from J. Paranyuk (.10); analyze A&M updates to KERP (.40); revise KERP motion (.30); revise KERP declaration (.10). |
| 03/08/2023 | Alexa Kranzley | 1.10 | Review and revise KERP motion (.60); correspondence with S&C team re: same (.40); coordinate and prepare final versions for filing and service (.10). |
| 03/08/2023 | Julia Paranyuk | 2.60 | Correspondence with J. Bander re: employee matters (.20); correspondence with A&M team re: employee matters (.20); correspondence with S&C team re: KERP (.10); call with H. Trent (A&M) re: KERP (.20); call with C. Arnett (A&M) re: KERP (.30); update and revise draft of KERP motion (1.1); update and revise draft of declarations for KERP motion (.50). |
| 03/08/2023 | Nicole Miller | 3.10 | Revise KERP motion (1.1); revise Mosley declaration (1.0); revise Cumberland declaration (1.0). |
| 03/09/2023 | Nicole Friedlander | 1.20 | Review documents re: employee termination (.50); correspondence with M. Bennett re: same (.20); correspondence with S. Wheeler re: same (.20); correspondence to J. Ray (FTX) re: same (.30). |
| 03/09/2023 | Jeannette Bander | 0.20 | Analyze employee bonus question. |
| 03/09/2023 | Alexa Kranzley | 0.20 | Correspondence with A&M and S&C teams re: UST requests for backup information. |
| 03/09/2023 | Julia Paranyuk | 1.00 | Correspondence with J. Bander re: KERP and employee matters (.20); correspondence with A&M team re: KERP (.10); correspondence with S&C team re: KERP (.10); call with H. Trent (A&M) re: KERP (.20); call with H. Trent (A&M) re: KERP declarations (.10); update and revise employee benefits motion (.30). |

## Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Julia Paranyuk | 0.50 | Correspondence with J. Bander re: employment contracts (.10); correspondence with A&M team re: employment contracts (.10); review employment contracts (.30). |
| 03/11/2023 | Julia Paranyuk | 0.10 | Correspondence with A&M team re: employee matters. |
| 03/13/2023 | Jeannette Bander | 0.10 | Analyze 401(k) question from K. Schultea (RLKS). |
| 03/13/2023 | Alexa Kranzley | 0.10 | Follow up correspondence with UST team re: KERP order. |
| 03/13/2023 | Julia Paranyuk | 0.90 | Correspondence with J. Bander re: employee matters (.20); correspondence with A&M team re: same (.20); review employment contracts (.50). |
| 03/14/2023 | Jeannette Bander | 0.10 | Analyze A&M updates to response to UST KERP request. |
| 03/14/2023 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: KERP and related issues. |
| 03/14/2023 | Julia Paranyuk | 0.90 | Correspondence with J. Bander re: employee issues and KERP (.10); correspondence with A&M team re: benefits and employment matters (.10); correspondence with S&C team re: employment matters (.10); review employee withdrawals (.30); review KERP summary (.30). |
| 03/14/2023 | Nicole Miller | 0.90 | Review employee benefit agreements and provide summary to J. Paranyuk. |
| 03/15/2023 | Jeannette Bander | 0.30 | Analyze approach to retention arrangements. |
| 03/15/2023 | Julia Paranyuk | 0.80 | Correspondence with J. Bander re: employment matters (.20); correspondence with S&C team re: same (.60). |
| 03/15/2023 | Nicole Miller | 0.40 | Correspondence to J. Paranyuk re: employee benefit agreements. |
| 03/16/2023 | Jeannette Bander | 0.50 | Analyze response from J. Paranyuk to question from A. Kranzley re: contract rejection (.20); draft correspondence to S&C team re: questions in |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | employee benefits timeline (.30). |
| 03/16/2023 | Julia Paranyuk | 0.80 | Correspondence with J. Bander re: employee benefits and data (.20); correspondence with A&M team re: employee benefits motion data (.30); correspondence with S&C team re: employee benefits and data (.10); review employee benefits terms (.20). |
| 03/17/2023 | Jeannette Bander | 0.90 | Call with J. Paranyuk re: employee benefit motion (.50); analyze employee benefit motion approach (.30); review employee benefit motion terms (.10). |
| 03/17/2023 | Julia Paranyuk | 4.80 | Correspondence with J. Bander and N. Miller re: employee benefits motion (.30); correspondence with A&M team re: employee benefits (.10); correspondence with S&C team re: employee benefits (.10); call with J. Bander re: employee benefit motion (.50); call with H. Trent (A&M) re: employee benefits (.30); update and revise employee benefits motion (3.2); research re: same (.30). |
| 03/18/2023 | Jeannette Bander | 2.10 | Review employee benefits motion. |
| 03/18/2023 | Michele Materni | 0.40 | Correspondence with S&C team re: employment agreements. |
| 03/18/2023 | Julia Paranyuk | 0.50 | Correspondence with J. Bander and N. Miller re: employee benefits (.20); update and revise employee benefits motion (.30), |
| 03/18/2023 | Nicole Miller | 1.10 | Draft Mosley declaration re: employee benefits motion (.50); draft Cumberland declaration re: employee benefits motion (.60). |
| 03/19/2023 | Jeannette Bander | 0.70 | Update employee benefits motion (.40); draft response to J. Paranyuk re: issues in employee benefits motion (.10); analyze approach to declarations for employee benefits motion (.20). |
| 03/19/2023 | Julia Paranyuk | 2.30 | Correspondence with J. Bander re: employee benefits (.10); draft and revise employee benefits motion (2.2). |
| 03/19/2023 | Nicole Miller | 2.80 | Draft Cumberland declaration re: employee benefits motion (1.2); draft Mosley declaration re: employee |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | benefits motion (1.6). |
| 03/20/2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: KERP (.10); correspondence with A&M team re: KERP (.10). |
| 03/21/2023 | Brian Glueckstein | 0.20 | Respond to UST comments re: KERP motion. |
| 03/21/2023 | Jeannette Bander | 0.20 | Draft response to A. Kranzley question re: employee benefits motion (.10); analyze declaration approach for employee benefits motion (.10). |
| 03/21/2023 | Alexa Kranzley | 0.30 | Correspondence with UST and S&C teams re: KERP motion. |
| 03/21/2023 | Nicole Miller | 0.60 | Revise Mosley declaration re: employee benefits motion (.30); revise Cumberland declaration re: employee benefits motion (.30). |
| 03/22/2023 | Jeannette Bander | 1.00 | Analyze data re: employee benefits from H. Trent (A&M) (.20); analyze UST comments to KERP (.50); draft correspondence to A. Kranzley re: KERP (.10); revise draft KERP order (.10); call with J. Paranyuk re: KERP supplemental declaration (.10). |
| 03/22/2023 | Alexa Kranzley | 0.50 | Review UST comments to KERP order and related issues (.30); correspondence with S&C team and A&M re: same (.20). |
| 03/22/2023 | Julia Paranyuk | 2.70 | Correspondence with J. Bander re: KERP (.20); correspondence with A&M team re: KERP (.30); call with H. Trent (A&M) re: KERP (.10); correspondence with S&C team re: KERP (.10); call with J. Bander re: KERP supplemental declaration (.10); update KERP supplemental declaration (1.3); update KERP order (.60). |
| 03/22/2023 | Nicole Miller | 1.20 | Revise Mosley declaration re: employee benefits motion (.60); revise Cumberland declaration re: employee benefits motion (.60). |
| 03/22/2023 | Luke Ross | 1.80 | Review employment rosters. |
| 03/23/2023 | Jeannette Bander | 1.30 | Revise supplemental KERP declaration (.40); draft response to J. Paranyuk re: questions re: KERP |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declaration (.10); review employee benefits terms deck (.60); revise KERP declaration per J. Ray (FTX) (.20). |
| 03/23/2023 | Alexa Kranzley | 1.20 | Correspondence with S&C and A&M teams re: UST changes to KERP order and declarations (.70); review drafts of revised KERP order and supplemental declaration re: same (.50). |
| 03/23/2023 | Julia Paranyuk | 1.50 | Correspondence with J. Bander re: KERP (.20); correspondence with A&M team re: KERP (.20); correspondence with S&C team re: KERP (.20); review UST comments (.20); update and revise KERP order based on UST comments (.40); update KERP declarations (.30). |
| 03/23/2023 | Nicole Miller | 1.50 | Revise Mosley declaration re: employee benefits motion (.70); revise Cumberland declaration re: employee benefits motion (.80). |
| 03/24/2023 | Brian Glueckstein | 1.90 | Respond to UST questions re: KERP motion and related issues (.60); correspondence with S&C team re: KERP order and motion issues (.90); correspondence with A. Kranzley re: KERP motion support (.40). |
| 03/24/2023 | Jeannette Bander | 0.50 | Call with J. Paranyuk re: KERP motion research (.10); analyze approach to KERP order (.40). |
| 03/24/2023 | Alexa Kranzley | 3.50 | Review and revise KERP order (.90); revise KERP supplemental declaration (.40); correspondence with J. Ray (FTX) and A&M team re: same (.70); correspondence with S&C team re: same (.60); calls with A&M and UST teams re: same (.90). |
| 03/24/2023 | Julia Paranyuk | 0.40 | Research re: KERP motion (.30); call with J. Bander re: KERP motion research (.10). |
| 03/27/2023 | Jeannette Bander | 0.40 | Analyze A&M updates to employee benefits motion (.30); draft question to A. Kranzley re: compensation question (.10). |
| 03/27/2023 | Alexa Kranzley | 0.20 | Coordinate for filing of KERP materials. |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/27/2023 | Julia Paranyuk | 0.70 | Correspondence with J. Bander re: KERP (.10); correspondence with A&M team re: employee benefits (.10); update and revise employee benefits motion declarations (.50). |
| 03/28/2023 | Julia Paranyuk | 0.90 | Correspondence with J. Bander re: employee benefits (.10); update and revise employee benefits motion (.80). |
| 03/28/2023 | Nicole Miller | 3.50 | Draft Mosley declaration re: employee benefits motion. |
| 03/29/2023 | Jeannette Bander | 0.70 | Call with J. Paranyuk re: employee benefits motion (.10); revise employee benefits motion (.60). |
| 03/29/2023 | Julia Paranyuk | 2.90 | Correspondence with J. Bander re: employee benefits (.20); correspondence with A&M team re: employee benefits (.20); correspondence with S&C team re: employee benefits (.10); call with J. Bander re: employee benefits motion (.10); update and revise employee benefits motion (2.3). |
| 03/30/2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander and S&C team re: employee issues (.10); correspondence with A&M team re: same (.10). |

**Total**                                **83.30**

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Alexa Kranzley | 1.00 | Review fee examiner order and related issues (.40); correspondences with S&C team re: interim fee application and related issues (.40); correspondence with Landis team re: fee examiner and related issues (.20). |
| 03/01/2023 | Christian Jensen | 0.30 | Correspondence with S&C team re: confidentiality review of January time entries. |
| 03/01/2023 | Mark Bennett | 0.40 | Confidentiality review of January time entries (.30); correspondence with S. Zhong re: same (.10). |
| 03/01/2023 | Julie Kapoor | 0.20 | Revise form of interim fee application. |
| 03/01/2023 | Alexander Holland | 0.10 | Confidentiality review of January time entries. |
| 03/01/2023 | Harrison Schlossberg | 1.00 | Work on January fee statement per A. Kranzley. |
| 03/02/2023 | Alexa Kranzley | 2.90 | Confidentiality review of January time entries (2.3); correspondence with S&C team re: same (.60). |
| 03/02/2023 | Christian Jensen | 0.30 | Correspondence with S&C team re: confidentiality review of January time entries. |
| 03/02/2023 | Mark Bennett | 1.60 | Confidentiality review of January time entries. |
| 03/02/2023 | Julie Kapoor | 0.70 | Revise S&C January fee statement. |
| 03/02/2023 | Alexander Holland | 0.10 | Confidentiality review of January time entries. |
| 03/02/2023 | Harrison Schlossberg | 0.40 | Revise S&C January fee statement per A. Kranzley. |
| 03/03/2023 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: January fee statement. |
| 03/03/2023 | Christian Jensen | 0.90 | Correspondence with S&C team re: confidentiality review of January time entries. |
| 03/03/2023 | Mark Bennett | 0.30 | Confidentiality review of January time entries (.20); correspondence with S. Zhong re: same (.10). |
| 03/03/2023 | Julie Kapoor | 0.10 | Revise form of interim fee application. |
| 03/03/2023 | Sarah Mishkin | 0.30 | Confidentiality review of January time entries. |
| 03/03/2023 | Alexander Holland | 0.60 | Confidentiality review of January time entries. |
| 03/03/2023 | Harrison Schlossberg | 0.20 | Revise form of interim fee application per J. Petiford. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/2023 | Alexa Kranzley | 0.60 | Work on January fee statement (.30); correspondence with S&C team re: same (.30). |
| 03/04/2023 | Samantha Rosenthal | 0.10 | Correspondence with S. Chen re: confidentiality review of January time entries. |
| 03/05/2023 | Alexa Kranzley | 0.50 | Work on January fee statement and related issues (.30); correspondence with S&C team re: same (.20). |
| 03/06/2023 | Alexa Kranzley | 2.10 | Call with J. Petiford re: January fee statement (.20); correspondence with S&C team re: January fee statement (.40); review, revise and finalize same (.50); correspondence with S&C team re: same (.60); coordinate for filing and service of the same (.40). |
| 03/06/2023 | Julie Kapoor | 0.70 | Call with A. Kranzley re: January fee statement (.20); finalize January fee statement for filing (.50). |
| 03/06/2023 | Harrison Schlossberg | 1.10 | Revise January fee statement per A. Kranzley. |
| 03/07/2023 | Alexa Kranzley | 0.20 | Correspondence with Landis team re: fee examiner and related issues. |
| 03/07/2023 | Grier Barnes | 0.30 | Update professional fee tracker for S&C fee application. |
| 03/08/2023 | Alexa Kranzley | 0.20 | Follow up correspondence with Landis team re: fee examiner order changes and related issues. |
| 03/08/2023 | Julie Kapoor | 0.10 | Review and comment on first interim fee application. |
| 03/08/2023 | Harrison Schlossberg | 1.70 | Work on S&C first interim fee application for A. Kranzley. |
| 03/09/2023 | Mark Bennett | 0.20 | Correspondence with H. Schlossberg re: time entry confidentiality review. |
| 03/09/2023 | Julie Kapoor | 0.90 | Review and revise first interim fee application. |
| 03/09/2023 | Sophia Chen | 1.70 | Update S&C first interim fee application per A. Kranzley. |
| 03/09/2023 | Harrison Schlossberg | 1.60 | Work on S&C first interim fee application for A. Kranzley. |
| 03/10/2023 | Mark Bennett | 0.70 | Confidentiality review of February time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Sophia Chen | 0.50 | Draft correspondence to S&C team re: confidentiality review of February time entries. |
| 03/11/2023 | Julie Kapoor | 1.00 | Confidentiality review of February time entries. |
| 03/12/2023 | Julie Kapoor | 0.20 | Confidentiality review of February time entries. |
| 03/13/2023 | Alexa Kranzley | 0.10 | Coordinate with S&C team re: interim fee application. |
| 03/13/2023 | Julie Kapoor | 1.20 | Confidentiality review of February time entries. |
| 03/13/2023 | Mitchell Friedman | 2.20 | Confidentiality review of February time entries. |
| 03/14/2023 | Mark Bennett | 2.60 | Confidentiality review of February time entries. |
| 03/14/2023 | Julie Kapoor | 0.20 | Review and revise interim fee application. |
| 03/14/2023 | Mitchell Friedman | 2.40 | Confidentiality review of February time entries. |
| 03/14/2023 | Sarah Mishkin | 0.70 | Confidentiality review of February time entries. |
| 03/14/2023 | Sophia Chen | 0.70 | Update first S&C interim fee application per A. Kranzley. |
| 03/14/2023 | Harrison Schlossberg | 1.80 | Revise S&C first interim fee application per J. Petiford. |
| 03/15/2023 | Mark Bennett | 2.50 | Confidentiality review of February time entries (2.3); correspondence with S&C team re: same (.20). |
| 03/15/2023 | Julie Kapoor | 0.50 | Review and revise interim fee application. |
| 03/15/2023 | Fabio Weinberg Crocco | 1.00 | Confidentiality review of February time entries. |
| 03/15/2023 | Sophia Chen | 0.30 | Review first S&C first interim fee application per J. Petiford. |
| 03/15/2023 | Harrison Schlossberg | 2.70 | Revise S&C first interim fee application per J. Petiford. |
| 03/16/2023 | Alexa Kranzley | 1.00 | Review and revise S&C interim fee application and correspondence with S&C team re: same. |
| 03/16/2023 | Mark Bennett | 1.30 | Confidentiality review of February time entries (1.0); correspondence with S&C team re: same (.10); review correspondence from S. Ehrenberg and A. Kranzley re: same (.20). |
| 03/16/2023 | Fabio Weinberg Crocco | 1.60 | Confidentiality review of February time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2023 | Alexander Holland | 0.10 | Confidentiality review of February time entries. |
| 03/16/2023 | Sophia Chen | 0.50 | Correspondence to S&C team re: confidentiality review of February time entries (.40); correspondence with H. Schlossberg re: S&C interim fee application (.10). |
| 03/16/2023 | Harrison Schlossberg | 3.90 | Revise S&C interim fee application per J. Petiford. |
| 03/17/2023 | Brian Glueckstein | 0.20 | Review and advise on S&C interim fee application issues. |
| 03/17/2023 | Alexa Kranzley | 1.60 | Review and revise S&C interim application (.80); correspondence with J. Ray (FTX) and S&C team re: same (.60); finalize and coordinate filing and service of same (.20). |
| 03/17/2023 | Mark Bennett | 0.40 | Correspondence with S&C team re: confidentiality review of February time entries. |
| 03/17/2023 | Julie Kapoor | 2.10 | Confidentiality review of February time entries. |
| 03/17/2023 | Fabio Weinberg Crocco | 2.00 | Confidentiality review of February time entries. |
| 03/17/2023 | Harrison Schlossberg | 1.80 | Revise S&C interim fee application per A. Kranzley. |
| 03/18/2023 | Julie Kapoor | 0.20 | Confidentiality review of February time entries. |
| 03/18/2023 | Mitchell Friedman | 0.60 | Confidentiality review of February time entries. |
| 03/19/2023 | Mitchell Friedman | 1.60 | Confidentiality review of February time entries. |
| 03/20/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: February fee statement. |
| 03/20/2023 | Mark Bennett | 2.90 | Confidentiality review of February time entries (2.6); correspondence with U. Eze, E. Downing and S&C team re: same (.30). |
| 03/20/2023 | Fabio Weinberg Crocco | 1.00 | Confidentiality review of February time entries. |
| 03/20/2023 | Sarah Mishkin | 0.60 | Confidentiality review of February time entries. |
| 03/20/2023 | Alexander Holland | 2.50 | Confidentiality review of February time entries. |
| 03/21/2023 | Alexa Kranzley | 0.10 | Correspondences with S&C team re: status of February fee statement. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/2023 | Fabio Weinberg Crocco | 1.80 | Confidentiality review of February time entries. |
| 03/21/2023 | Alexander Holland | 0.10 | Confidentiality review of February time entries. |
| 03/22/2023 | Mark Bennett | 0.10 | Correspondence with S. Zhong and H. Schlossberg re: confidentiality review of February time entries. |
| 03/22/2023 | Fabio Weinberg Crocco | 1.20 | Confidentiality review of February time entries. |
| 03/23/2023 | Alexander Holland | 0.10 | Confidentiality review of February time entries. |
| 03/23/2023 | Samantha Rosenthal | 0.50 | Correspondence with A. Holland and S. Chen re: confidentiality review of February time entries (.20); correspondence with N. Friedlander, A. Lewis and A. Holland re: same (.20); correspondence with S. Chen re: same (.10). |
| 03/23/2023 | Harrison Schlossberg | 1.00 | Work on S&C February fee statement per A. Kranzley. |
| 03/24/2023 | Alexa Kranzley | 0.30 | Confidentiality review of February time entries. |
| 03/27/2023 | Alexa Kranzley | 0.70 | Confidentiality review of February time entries. |
| 03/27/2023 | Alexander Holland | 0.10 | Confidentiality review of February time entries. |
| 03/28/2023 | Alexa Kranzley | 2.50 | Confidentiality review of February time entries (1.8); correspondence with S&C team re: same (.70). |
| 03/28/2023 | Mark Bennett | 4.80 | Confidentiality review of February time entries (4.5); correspondence with S&C team re: same (.30). |
| 03/28/2023 | Alexander Holland | 0.60 | Confidentiality review of February time entries. |
| 03/28/2023 | Samantha Rosenthal | 0.40 | Review A. Kranzley comments on February bill (.20); correspondence with M. Bennett and A. Holland re: confidentiality review of February time entries (.20). |
| 03/29/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: February fee statement. |
| 03/29/2023 | Mark Bennett | 0.40 | Correspondence with S&C team re: confidentiality review of February time entries. |
| 03/29/2023 | Fabio Weinberg Crocco | 0.80 | Confidentiality review of February time entries. |
| 03/29/2023 | Sarah Mishkin | 1.40 | Confidentiality review of February time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/29/2023 | Alexander Holland | 0.30 | Confidentiality review of February time entries. |
| 03/30/2023 | Mark Bennett | 0.10 | Correspondence with S&C team re: confidentiality review of February time entries. |
| 03/30/2023 | Julie Kapoor | 0.30 | Confidentiality review of February time entries. |
| 03/30/2023 | Alexander Holland | 0.20 | Confidentiality review of February time entries. |
| 03/30/2023 | Sophia Chen | 0.70 | Correspondence with S&C team re: confidentiality review of February time entries. |
| 03/31/2023 | Samantha Rosenthal | 0.60 | Confidentiality review of February time entries (.40); correspondence with B. Grant re: same (.20). |

**Total**           **90.40**

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: OCP issues. |
| 03/01/2023 | Julie Kapoor | 2.40 | Work on OCP issues (2.0); call with K. Brown (Landis) and M. Pierce (Landis) re: same (.40). |
| 03/01/2023 | Robert Schutt | 0.40 | Review and revise Owl Hill compensation and staffing reports. |
| 03/02/2023 | James Bromley | 0.30 | Call with A. Kranzley, J. Petiford and Maynard team re: OCP retention. |
| 03/02/2023 | Alexa Kranzley | 1.20 | Call with J. Petiford re: OCPs and related issues (.30); call with J. Bromley, J. Petiford and Maynard team re: OCP retention (.30); follow up correspondence with J. Petiford re: same (.10); review and work on OCP issues (.50). |
| 03/02/2023 | William Wagener | 4.50 | Privilege and confidentiality review of Alix time entries. |
| 03/02/2023 | James Simpson | 0.20 | Call with J. Petiford re: OCP issues (.10); review list of professionals (.10). |
| 03/02/2023 | Julie Kapoor | 3.30 | Work on OCP issues (.70); calls with E. Taraba (A&M) re: same (.50); call with K. Brown (Landis) and M. Pierce (Landis) re: same (.40); follow up correspondence with S&C team re: same (.30); review and revise OCP quarterly report (.20); follow up re: same (.30); prepare for call with Maynard team re: OCP declaration (.10); call with J. Bromley, A. Kranzley and Maynard team re: OCP retention (.30); follow up correspondence with A. Kranzley re: same (.10); call with J. Simpson re: OCP issues (.10); call with A. Kranzley re: OCPs and related issues (.30). |
| 03/02/2023 | Robert Schutt | 2.40 | Review and revise Owl Hill compensation and staffing reports (1.0); review and prepare responses to UST questions re: Owl Hill compensation and staffing reports (.70); review and prepare responses to UST questions re: RLKS compensation and staffing reports (.70). |
| 03/02/2023 | Sophia Chen | 0.90 | Draft first quarterly OCP statement per J. Petiford. |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2023 | Stephanie Wheeler | 0.30 | Correspondence with R. Perubhatla (RLKS), S. Ehrenberg and Z. Flegenheimer re: retention of vendor. |
| 03/03/2023 | Alexa Kranzley | 1.60 | Review OCP issues (.30); correspondence with S&C team re: same (.30); review A&M January fee statement (.40); correspondence with A&M re: same (.20); correspondence with EY team re: fee statement (.20); correspondence with S&C team re: same (.20). |
| 03/03/2023 | Julie Kapoor | 1.20 | Revise supplemental OCP declaration from Maynard (.50); work on OCP issues (.40); call with A. Devlin-Brown (Covington) re: responses to UST questions on OCP declaration (.10); call with H. Schlossberg re: OCP orders research (.20). |
| 03/03/2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with N. Mehta re: OCP process for FTX Japan. |
| 03/03/2023 | Robert Schutt | 4.20 | Review and revise Owl Hill compensation and staffing reports (3.6); revise responses to UST questions re: Owl Hill compensation and staffing reports (.30); revise responses to UST questions re: RLKS compensation and staffing reports (.30). |
| 03/03/2023 | Harrison Schlossberg | 1.40 | Call with J. Petiford re: OCP orders research (.20); research re: OCP orders (1.2). |
| 03/04/2023 | Alexa Kranzley | 0.10 | Correspondence with debtor professionals re: interim fee application. |
| 03/04/2023 | Christian Jensen | 2.60 | Confidentiality review of EY time entries (2.2); correspondence with EY team and D. Hariton re: same (.40). |
| 03/05/2023 | Alexa Kranzley | 0.10 | Correspondence with debtor professionals re: January fee statements. |
| 03/05/2023 | Julie Kapoor | 0.50 | Draft and revise supplemental Covington declaration (.30); work on related OCP issues (.20). |
| 03/06/2023 | Stephanie Wheeler | 0.20 | Review letter re: reimbursement of fees. |
| 03/06/2023 | Alexa Kranzley | 2.40 | Call with J. Petiford, A. Landis (Landis), K. Brown |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Landis) and M. Pierce (Landis) re: OCP issues (.50); review and revise A&M January fee statement (.40); correspondence with A&M team re: same (.40); work on OCP issues (.70). |
| 03/06/2023 | Julie Kapoor | 0.80 | Call with A. Kranzley, A. Landis (Landis), K. Brown (Landis) and M. Pierce (Landis) re: OCP issues (.50); follow up correspondence with A. Kranzley re: same (.20); call with M. Taber (Harneys) re: OCP issue (.10). |
| 03/06/2023 | Jessica Ljustina | 0.10 | Correspondence with M. Friedman re: PWP time entries. |
| 03/06/2023 | Robert Schutt | 1.00 | Review and revise Owl Hill compensation and staffing reports (.50); review and prepare responses to UST questions re: Owl Hill compensation and staffing reports (.50). |
| 03/07/2023 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: OCP and related issues. |
| 03/07/2023 | Julie Kapoor | 0.60 | Work on OCP issues (.50); meeting with G. Barnes re: supplemental declaration for OCPs prohibited from filing disclosures under foreign law (.10). |
| 03/07/2023 | Grier Barnes | 1.30 | Revise professional fee tracker with up-to-date monthly fee applications (.20); meeting with J. Petiford re: supplemental declaration for OCPs prohibited from filing disclosures under foreign law (.10); prepare supplemental declaration for OCPs prohibited from filing certain disclosures under foreign law (1.0). |
| 03/08/2023 | Stephanie Wheeler | 0.20 | Review motion to seal Covington declaration. |
| 03/08/2023 | Alexa Kranzley | 0.20 | Correspondence with debtor professionals re: interim fee applications. |
| 03/08/2023 | Christian Jensen | 1.30 | Confidentiality review of EY fee statement (.90); correspondence with S&C and EY teams re: same (.40). |
| 03/08/2023 | Julie Kapoor | 2.10 | Call with M. Pierce (Landis) re: motion to seal Covington supplemental OCP declaration (.10); |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise same (1.2); draft supplemental declaration for OCPs prohibited from making disclosures under foreign law (.80). |
| 03/08/2023 | Robert Schutt | 5.50 | Review and revise RLKS compensation and staffing reports. |
| 03/09/2023 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: OCP issues. |
| 03/09/2023 | Christian Jensen | 0.80 | Correspondence with S&C and EY teams re: EY fee statement (.20); review and comment on RLKS compensation and staffing report (.40); correspondence with R. Schutt re: same (.20). |
| 03/09/2023 | Julie Kapoor | 0.20 | Work on OCP issues. |
| 03/09/2023 | Robert Schutt | 3.00 | Review and revise RLKS staffing and compensation reports. |
| 03/10/2023 | Alexa Kranzley | 0.10 | Correspondence with debtor professionals re: interim fee applications. |
| 03/10/2023 | Christian Jensen | 0.90 | Review and comment on EY fee statement (.40); revise same for filing (.20); correspondence with EY and Landis teams re: same (.30). |
| 03/10/2023 | Julie Kapoor | 1.30 | Review and revise motion to seal Covington supplemental OCP declaration. |
| 03/10/2023 | Robert Schutt | 1.10 | Correspondence re: RLKS staffing and compensation report comments (.20); prepare and submit RLKS staffing and compensation report for filing (.90). |
| 03/11/2023 | Robert Schutt | 0.10 | Correspondence with K. Schultea (RLKS) re: filed RLKS staffing and compensation report. |
| 03/13/2023 | Julie Kapoor | 0.70 | Call with N. Mehta, F. Weinberg Crocco, S. Xiang, D. Hisarli, FTX Japan and Quoine personnel re: professionals retained by foreign debtors (.40); correspondence with S&C and Landis teams re: OCPs (.30). |
| 03/13/2023 | Fabio Weinberg Crocco | 0.40 | Call with N. Mehta, J. Petiford, S. Xiang, D. Hisarli, FTX Japan and Quoine personnel re: professionals retained by foreign debtors. |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | M. Devin Hisarli | 0.40 | Call with N. Mehta, J. Petiford, F. Weinberg Crocco, S. Xiang, FTX Japan and Quoine personnel re: professionals retained by foreign debtors. |
| 03/14/2023 | Stephanie Wheeler | 0.10 | Correspondence with A. Kranzley and J. Petiford re: Covington retention issues. |
| 03/14/2023 | Alexa Kranzley | 0.80 | Work on OCP issues (.30); correspondence with S&C team re: same (.30); correspondence with professionals re: interim fee application (.20). |
| 03/14/2023 | Nirav Mehta | 0.40 | Call with J. Petiford, F. Weinberg Crocco, S. Xiang, D. Hisarli, FTX Japan and Quoine personnel re: professionals retained by foreign debtors. |
| 03/14/2023 | Shihui Xiang | 0.40 | Call with N. Mehta, J. Petiford, F. Weinberg Crocco, D. Hisarli, FTX Japan and Quoine personnel re: professionals retained by foreign debtors. |
| 03/14/2023 | Julie Kapoor | 0.90 | Correspondence to debtor professionals re: interim fee applications (.20); review CNOs for PWP monthly fee statements (.10); call with A. Devlin-Brown (Covington) re: OCP issues (.20); follow up correspondence with S&C team re: same (.40). |
| 03/14/2023 | Robert Schutt | 0.30 | Correspondence with K. Schultea (RLKS) re: RLKS compensation and staffing report revisions. |
| 03/15/2023 | Stephanie Wheeler | 0.10 | Correspondence with J. McDonald and S. Peikin re: Covington retention issues. |
| 03/15/2023 | Julie Kapoor | 0.50 | Review PWP interim fee application. |
| 03/16/2023 | Alexa Kranzley | 0.10 | Follow up with debtor advisors re: interim fee application. |
| 03/16/2023 | William Wagener | 0.10 | Correspondence with A. Kranzley and Alix team re: draft Alix interim fee application. |
| 03/16/2023 | Julie Kapoor | 0.80 | Review and comment on Alix interim fee application (.70); review PWP interim fee application (.10). |
| 03/17/2023 | Alexa Kranzley | 1.10 | Correspondence with S&C team re: OCP and related issues (.20); correspondence with UST team re: same (.20); work on interim fee application issues with |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | debtor professionals and related issues (.70). |
| 03/17/2023 | Julie Kapoor | 1.80 | Coordinate re: debtor professional interim fee applications (.70); review and comment on PWP interim fee application (.10); coordinate with FTX Japan re: OCPs (.10); revise OCP supplemental declaration (.10); correspondence with S&C team re: OCP issues (.80). |
| 03/20/2023 | Alexa Kranzley | 0.30 | Work on OCP and related issues. |
| 03/20/2023 | Julie Kapoor | 0.30 | Correspondence with S&C team re: OCP issues (.10); correspondence with OCPs re: supplemental declarations (.20). |
| 03/20/2023 | Robert Schutt | 0.60 | Review and revise RLKS compensation and staffing report. |
| 03/21/2023 | Alexa Kranzley | 0.50 | Review OCP issues and correspondence with S&C team re: same. |
| 03/21/2023 | Julie Kapoor | 0.60 | Work on OCP issues. |
| 03/21/2023 | Robert Schutt | 0.30 | Revise RLKS compensation and staffing report. |
| 03/22/2023 | Alexa Kranzley | 0.30 | Correspondence with debtor professionals re: February fee statements. |
| 03/22/2023 | Julie Kapoor | 0.20 | Work on OCP issues. |
| 03/22/2023 | Robert Schutt | 4.10 | Review and revise RLKS compensation and staffing report. |
| 03/23/2023 | Julie Kapoor | 0.90 | Work on OCP issues (.70); call with R. Bell (Walkers) and new OCP re: retention (.20 – partial attendance). |
| 03/23/2023 | Robert Schutt | 0.40 | Correspondence with K. Schultea (RLKS) re: compensation and staffing report (.10); revise RLKS compensation and staffing report (.30). |
| 03/24/2023 | Alexa Kranzley | 0.50 | Call with J. Petiford re: OCPs (.30); review OCP declarations and related issues (.20). |
| 03/24/2023 | Julie Kapoor | 1.40 | Call with K. Brown (Landis) and M. Pierce (Landis) re: OCPs (.40); follow up correspondence re: same |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); work on OCP issues (.40); call with A. Kranzley re: OCPs (.30). |
| 03/24/2023 | Robert Schutt | 1.90 | Revise and finalize RLKS compensation and staffing report for filing. |
| 03/28/2023 | Alexa Kranzley | 0.30 | Call with J. Petiford re: OCP issues. |
| 03/28/2023 | Julie Kapoor | 0.80 | Call with A. Kranzley re: OCP issues (.30); follow up correspondence re: same (.50). |
| 03/29/2023 | Mehdi Ansari | 0.30 | Correspondence with S&C team re: new OCP. |
| 03/29/2023 | Alexa Kranzley | 0.20 | Call with J. Petiford re: OCP issues (.10); review related issues (.10). |
| 03/29/2023 | Nirav Mehta | 0.70 | Correspondence to J. Petiford re FTX Japan (.50); call with FTX Japan re: OCPs (.20). |
| 03/29/2023 | Julie Kapoor | 2.10 | Call with M. Pierce (Landis) re: OCP issues (.20); follow up correspondence re: same (.50); review OCP supplemental declarations (1.3); call with A. Kranzley re: OCP issues (.10). |
| 03/30/2023 | Stephanie Wheeler | 0.30 | Correspondence with J. Petiford re: list of debtor vendors for QE (.20); correspondence with K. Lemire (QE) re: OCP list (.10). |
| 03/30/2023 | Nirav Mehta | 0.20 | Correspondence to J. Petiford re: Japan OCPs. |
| 03/30/2023 | Julie Kapoor | 0.80 | Review OCP supplemental declarations (.60); draft and revise amended OCP list (.20). |
| 03/31/2023 | William Wagener | 1.00 | Confidentiality review of Alix time entries. |
| 03/31/2023 | Julie Kapoor | 1.80 | Call with K. Brown (Landis) re: OCPs (.20); correspondence with OCPs re: OCP process (1.5); review CNO re: EY fee application (.10). |

**Total**                               **81.50**

**Project: 00021 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2023 | Christian Jensen | 0.20 | Correspondence with J. Cooper (A&M) and shareholder groups re: monthly cash flow reporting. |
| 03/10/2023 | Christian Jensen | 0.20 | Correspondence with J. Penn (Perkins) re: L/C reimbursement and collateral account. |
| 03/12/2023 | Christian Jensen | 0.20 | Correspondence with Paul Hastings team re: L/C reimbursement and collateral account. |
| 03/14/2023 | Christian Jensen | 0.20 | Call with G. Sasson (Paul Hastings) re: L/C and cash collateral account (.10); correspondence with Paul Hastings team, bank counsel and M. Cilia (RLKS) re: same (.10). |
| 03/28/2023 | Bradley Harsch | 0.10 | Review correspondence with relevant third party re: account balance data (.10). |
| **Total** | | **0.90** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Stephen Ehrenberg | 2.20 | Meeting with E. Downing, T. Millet and Selendy Gay re: meet and confer (.50); prepare for meet and confer, including review of work product and analysis of objections and emails (1.0); correspondence to E. Downing re: same (.50); review correspondence re: sponsorship litigation (.10); email correspondence to B. Newton re: same (.10). |
| 03/01/2023 | Brian Glueckstein | 2.00 | Meeting with J. Bromley re: property rights litigation (.50); correspondence to A. Dietderich re: property rights litigation and other strategy issues and follow-up (.80); call with relevant counsel re: motion to dismiss and related matters (.50); correspondence to J. Petiford re: litigation issues (.20). |
| 03/01/2023 | James Bromley | 1.70 | Meeting with B. Glueckstein re: property rights litigation (.50); review materials on potential experts (1.0); correspondence re: same with A. Dietderich and B. Glueckstein (.20); |
| 03/01/2023 | Beth Newton | 3.20 | Correspondence with opposing counsel re: sponsorship litigation subpoenas (1.6); correspondence with E. Shehada re: sponsorship litigation subpoenas and fees issues (.30); work on notices to court re: sponsorship litigation subpoenas (.70); internal correspondence re: sponsorship litigation subpoenas (.60). |
| 03/01/2023 | Andrew Kaufman | 1.40 | Review research memo concerning claims issues (1.4). |
| 03/01/2023 | Zachary Ingber | 2.90 | Prepare notices of Plaintiffs' default (2.7); call with E. Shehada (.20) related to sponsorship litigation. |
| 03/01/2023 | Emma Downing | 3.20 | Examine costs with respect to subpoena (.40); call with vendor re: same (.10); research issue re: subpoena (1.8); revise draft summary re: same (.20); meeting with S. Ehrenberg, T. Millet and Selendy Gay re: meet and confer (.50); call with S. Ehrenberg re: cost of responding to subpoena (.20). |
| 03/01/2023 | Isaac Foote | 6.10 | Correspondence to E. Loh and team re: litigation |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.30); review email from M. Devlin re: next steps in analysis re: same (.20); review order re: motion to extend time in ad hoc proceeding and association team communications (.20); draft memorandum re: same (5.4). |
| 03/01/2023 | Esther Loh | 3.10 | Review FTX documents re: property rights litigation (.40); research re: same (2.7). |
| 03/01/2023 | Nam Luu | 2.50 | Review case law on property and draft case summary (2.1); correspondence with S&C team re: research tasks for S&C memo re: property rights litigation (.40). |
| 03/01/2023 | Tatum Millet | 2.90 | Meeting with E. Downing, S. Ehrenberg and Selendy Gay re: meet and confer (.50); correspondence with S. Ehrenberg and E. Downing to prepare for the meet and confer (.20); research re: Rule 45 (2.2). |
| 03/01/2023 | Emile Shehada | 4.80 | Research and draft email memorandum re: litigation subpoena (1.9); draft notices re: federal motion and state petition (1.2); call with Z. Ingber to discuss sponsorship litigation (.20); research issues re: motions to quash (1.5). |
| 03/02/2023 | Stephanie Wheeler | 0.30 | Email correspondence to R. Schutt re: turnover motion (.10); email correspondence to Z. Dexter (LedgerX), A&M, A. Kranzley, B. Glueckstein, J. Bromley, A. Dietderich re: bankruptcy filings (.20). |
| 03/02/2023 | Stephen Ehrenberg | 1.30 | Email correspondence with E. Shehada, B. Newton, M. Devlin, Z. Ingber regarding research for motion for protective order against subpoenas (.10); email correspondence with B. Newton, M. Devlin regarding draft correspondence to plaintiffs in sponsorship litigation (1.0); email correspondence with E. Downing, T. Millet re: research on nonparty subpoena (.20). |
| 03/02/2023 | Beth Newton | 7.70 | Correspondence with M. Devlin and case team re: notice of default (.80); work on papers related to sponsorship litigation subpoenas (5.0); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S. Ehrenberg re: opposing counsel correspondence and sponsorship litigation subpoenas (.40); correspondence with S. Nelles re: sponsorship litigation subpoenas (.70); review research re: sponsorship litigation subpoenas (.80). |
| 03/02/2023 | Andrew Kaufman | 3.80 | Review and revise research memo concerning entitlement issues (3.8). |
| 03/02/2023 | Zachary Ingber | 7.10 | Research issues related to subpoenas (6.6); call with E. Shehada related to notices of plaintiff's default in sponsorship litigation (.50). |
| 03/02/2023 | Isaac Foote | 8.50 | Implement edits from E. Loh on memorandum discussing re: property questions (.80); revise memorandum re: property questions (3.6); implement comments from A. Kaufman on memorandum re: property questions (3.7); call with A. Kaufman re: memorandum re: property questions (.40). |
| 03/02/2023 | Esther Loh | 2.60 | Research re: property issues (2.4); correspondence to N. Luu re: case law (.20). |
| 03/02/2023 | Nam Luu | 0.40 | Correspondence to E. Loh to discuss case law on tracing and pro rata distribution (.20); review case law re: same (.20). |
| 03/02/2023 | Emile Shehada | 3.20 | Call with Z. Ingber to discuss S&C's notices of plaintiff's default in sponsorship litigation (.50); conduct supplemental research re: procedural default on pending motions to quash (1.6); revise notices re: subpoena (1.1). |
| 03/02/2023 | Adam Toobin | 0.90 | Research declaratory relief against equitable subordination claim (.50); review and read through amended complaint (.40). |
| 03/03/2023 | Andrew Dietderich | 1.90 | Review materials on tracing and advice re: same relating to ad hoc committee complaint (1.9). |
| 03/03/2023 | Stephen Ehrenberg | 1.50 | Email correspondence with J. McDonald and N. Menillo re: potential litigation (.30); email correspondence with B. Newton, Z. Ingber, M. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Devlin, E. Shehada re: response to plaintiffs' correspondence and next steps in motions (1.2). |
| 03/03/2023 | James Bromley | 1.20 | Review expert materials (1.0); correspondence to J. Ray (FTX) and B. Glueckstein re: same (.20). |
| 03/03/2023 | Beth Newton | 4.20 | Reviewed order on service motion re: sponsorship litigation subpoenas (.20); review and comment on draft notices re: sponsorship litigation subpoenas (.70); correspondence with S. Ehrenberg re: sponsorship litigation subpoenas (.10); correspondence with opposing counsel re: sponsorship litigation subpoenas (2.2); correspondence with S. Nelles re: litigation subpoenas (.50); review draft notice of entry (.20); correspondence with case team re: sponsorship litigation subpoenas (.30). |
| 03/03/2023 | Michael Devlin | 0.50 | Revise research re: property interests litigation (.50). |
| 03/03/2023 | Zachary Ingber | 3.50 | Prepare notice of entry related to sponsorship litigation (.80) prepare notices re: sponsorship litigation (2.7). |
| 03/03/2023 | Emma Downing | 1.50 | Research re: discovery limitations for subpoena (.90); summarize research re: same (.60). |
| 03/03/2023 | Isaac Foote | 0.30 | Implement edits from A. Kaufman to memorandum re: property rights. |
| 03/03/2023 | Esther Loh | 1.40 | Research re: property issues (1.3); correspondence to internal team re: same (.10). |
| 03/03/2023 | Nam Luu | 0.30 | Correspondence with S&C team re: property rights litigation. |
| 03/03/2023 | Tatum Millet | 3.10 | Draft updated analysis re: litigation subpoena (1.2); correspondence with E. Downing re: follow-up request (.50); draft response to S. Ehrenberg with E. Downing re: same (.80); additional research re: litigation subpoena (.60). |
| 03/03/2023 | Emile Shehada | 4.30 | Revise and cite-check FTX's third-party exchange turnover motion, proposed order, and supporting declaration (2.3); draft and file notice of entry of order (.90); revise notices re: subpoenas (.80); prepare |

### Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supporting exhibit for same (.30). |
| 03/04/2023 | Beth Newton | 1.90 | Review and revise draft notices re: motions to quash sponsorship litigation subpoenas. |
| 03/04/2023 | Nam Luu | 1.00 | Update memo re: ad hoc group litigation. |
| 03/05/2023 | Beth Newton | 1.70 | Work on notices and associated filings re: sponsorship litigation subpoenas (1.5); correspondence with case team re: notice re: sponsorship litigation subpoenas (.20). |
| 03/05/2023 | Michael Devlin | 0.80 | Review and comment on research memo re: property rights litigation (.80); |
| 03/05/2023 | Esther Loh | 2.10 | Research re: bankruptcy issues (1.1); revise memo re: same (1.0). |
| 03/05/2023 | Nam Luu | 0.20 | Correspondence with S&C team re: property rights litigation. |
| 03/06/2023 | Rebecca Simmons | 0.50 | Review memo re: property rights litigation (.20); correspondence with A. Dietderich re: research regarding same (.30). |
| 03/06/2023 | Stephanie Wheeler | 1.30 | Revise payoff documents for relevant third-party loan (1.0); review declaratory judgment complaint re: FTX (.30). |
| 03/06/2023 | Andrew Dietderich | 2.20 | Research on US bailment arguments and related notes. |
| 03/06/2023 | Stephen Ehrenberg | 0.30 | Revise notice re: subpoenas (.20); email correspondence to S. Nelles, B. Newton and E. Shehada re: same (.10). |
| 03/06/2023 | Jacob Croke | 1.30 | Correspondence with J. McDonald re: Greyscale action (.20); revise materials re: proposed settlement agreement (.80); correspondence with B. Glueckstein re: same (.30). |
| 03/06/2023 | Beth Newton | 0.40 | Correspondence with case team re: notices re: motions to quash sponsorship litigation subpoenas (.30); correspondence with team re: service of order in state action to quash sponsorship litigation subpoena |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 03/06/2023 | Anthony Lewis | 0.30 | Review Grayscale complaint. |
| 03/06/2023 | Michael Devlin | 5.80 | Research related to property rights litigation (4.5); review research related to bailments under California law (1.3). |
| 03/06/2023 | Sean Fulton | 4.00 | Revise motion re: third party exchange (3.4); correspondence with Z. Flegenheimer re: outline for declaratory judgment complaint (.20); correspondence with E. Shehada re: draft of motion re: third party exchange (.40). |
| 03/06/2023 | Zachary Ingber | 0.40 | Communication with team related to effecting service of court's order regarding alternative service (.40). |
| 03/06/2023 | Isaac Foote | 3.50 | Implement comments from M. Devlin and follow up legal research re: property rights litigation (3.0); follow up correspondence to A. Dietderich (.50). |
| 03/06/2023 | Esther Loh | 0.70 | Revise memo on property issues (.50); correspondence with M. Devlin re: same (.20). |
| 03/06/2023 | Nam Luu | 1.00 | Incorporate edits and revise internal memo re: property rights litigation (.70); correspondence with S&C team re: same and other research questions (.30). |
| 03/06/2023 | Emile Shehada | 4.20 | Research cases re: standards and jurisdiction of bankruptcy court (2.3); revised FTX's motion for turnover (1.1); revise S&C's notices re: subpoena (.80). |
| 03/07/2023 | Andrew Dietderich | 4.30 | Research re: choice of law and US bailments (3.5); prepare outline of organization of open issues for further inquiry by team (.80). |
| 03/07/2023 | Michael Devlin | 1.20 | Review research related to property rights litigation and draft summary email (1.2). |
| 03/07/2023 | Shane Yeargan | 2.10 | Call with E. Shehada to discuss third party exchange turnover motion (.10); email with B. Gluckstein regarding third-party exchange motion (.20); revise |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third party exchange turnover motion (1.3); correspondence to J. Croke re: third party exchange turnover process (.10); review third party exchange account records (.40). |
| 03/07/2023 | Andrew Kaufman | 2.00 | Research equitable subordination of claims (2.0). |
| 03/07/2023 | Daniel O'Hara | 4.70 | Draft and revise motion to compel. |
| 03/07/2023 | Isaac Foote | 1.10 | Legal research re: FTX documents re: property rights litigation. |
| 03/07/2023 | Esther Loh | 1.30 | Review FTX documents re: property rights litigation (.30); research re: same (.50); correspondence with M. Devlin, N. Luu and I. Foote re: same (.30); review proposed arguments for litigation (.20). |
| 03/07/2023 | Nam Luu | 1.50 | Review FTX documents and provide summary related to provisions relevant to property rights litigation (1.0); correspondence with S&C team re: property rights litigation (.50). |
| 03/07/2023 | Emile Shehada | 2.30 | Call with S. Yeargan to discuss third party exchange turnover motion (.10); revise third party exchange turnover motion (1.2); search for documents clarifying role of corporate entities implicated in third party exchange turnover motion (1.0). |
| 03/08/2023 | Rebecca Simmons | 0.10 | Correspondence with A. Dietderich re: property rights research. |
| 03/08/2023 | Andrew Dietderich | 0.30 | Review and comment on motion to extend exclusivity period (.30). |
| 03/08/2023 | Stephen Ehrenberg | 0.90 | Revise draft notices re: quash subpoenas in sponsorship litigation (.50); email correspondence with S. Nelles, E. Shehada, B. Glueckstein, B. Newton, M. Devlin re: same (.40). |
| 03/08/2023 | James Bromley | 1.50 | Call with potential expert (1.0); review materials re: same (.50). |
| 03/08/2023 | Beth Newton | 1.50 | Correspondence with E. Shehada and team re: notices re: sponsorship litigation subpoenas (.50); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with opposing counsel re: motions to quash sponsorship litigation subpoenas (.10); review filed notices re: sponsorship litigation subpoenas (.10); review revised notices and comments re: sponsorship litigation subpoenas (.50); correspondence with S. Nelles and S. Ehrenberg re: notices re: sponsorship litigation subpoenas (.30). |
| 03/08/2023 | Anthony Lewis | 0.10 | Review materials re: relevant third party. |
| 03/08/2023 | Michael Devlin | 0.30 | Review research related to property litigation. |
| 03/08/2023 | Marc-André Cyr | 0.20 | Attention to correspondence re: service of the amended complaint (.10); attention to internal correspondence re: stipulation to extension of deadline to respond to the amended complaint (.10). |
| 03/08/2023 | Andrew Kaufman | 2.80 | Research equitable subordination issues (2.8). |
| 03/08/2023 | Mark Bennett | 0.20 | Review relevant docket filings re: bail conditions (.20). |
| 03/08/2023 | Zachary Ingber | 2.10 | Review notices re: motions to quash related to sponsorship litigation. |
| 03/08/2023 | Daniel O'Hara | 1.60 | Draft and revise discovery motion (1.5); call with M. Strand re: motion (.10). |
| 03/08/2023 | Emile Shehada | 3.50 | Review documentation re: motion to third party exchange (.50); review and summarize select civil proceedings in connection with inquiry from investigations team (.80); summarize procedural posture of case for partner review (.40); revise and proofread S&C's notices (1.0); file S&C's notices (.80). |
| 03/09/2023 | James Bromley | 2.00 | Review expert materials (1.0); call re: same with candidate (1.0); |
| 03/09/2023 | Beth Newton | 0.70 | Review court order in action to quash sponsorship litigation subpoena (.10); review of notices and correspondence with opposing counsel re: sponsorship litigation subpoenas (.60). |
| 03/09/2023 | Michael Devlin | 0.80 | Research related to property rights litigation. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | Nam Luu | 1.20 | Review memo re: property rights (1.0); correspondence with S&C team re: same (.20). |
| 03/09/2023 | Emile Shehada | 1.70 | Review relevant filings (.50); conduct additional research for subsequent transferee memorandum (1.2). |
| 03/10/2023 | Stephen Ehrenberg | 3.10 | Review research from E. Downing regarding nonparty subpoenas and related email correspondence with E. Downing, T. Millet regarding response; email correspondence with relevant counsel re: subpoena (.10); call with E. Greenfield (Debevoise), and T. Millet to discuss correspondence re: non-party subpoena (.50); review meet and confer correspondence from subpoena plaintiffs and consider possible responses (1.0); email with internal team regarding legal issues (.90); email correspondence to T. Weinstein and S. Meyer regarding research on scope of discovery for nonparty subpoena (.10); prepare for call with defense counsel in litigation regarding nonparty subpoena (.30); email correspondence to S. Meyer and T. Weinstein regarding research for response to plaintiff subpoena (.10). |
| 03/10/2023 | Beth Newton | 0.30 | Review press re: motions to quash sponsorship litigation subpoenas (.20); correspondence with S&C team re: motions to quash sponsorship litigation subpoenas (.10). |
| 03/10/2023 | Tatum Millet | 3.80 | Search for 2d Cir. caselaw defining the standard of relevance under Rule 26(b)(1) to respond to e-mail re: subpoena (1.8); draft e-mail to S. Ehrenberg re: same (.30); search for cases citing relevant issues (1.5); draft e-mail to S. Ehrenberg re: same (.30); correspondence re: document hit count analyses for S. Ehrenberg (.40); call with S. Ehrenberg, E. Greenfield (Debevoise) to discuss correspondence re: the relevance of documents sought in non-party subpoena (.50). |

### Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Adam Toobin | 2.40 | Legal research re: preference action defenses. |
| 03/12/2023 | Brian Glueckstein | 3.10 | Draft and revise opposition to motion to strike MTD opposition (2.9); correspondence to team re: settlement issues (.20). |
| 03/13/2023 | Stephanie Wheeler | 0.20 | Send email to relevant counsel re: third party exchange motion. |
| 03/13/2023 | Beth Newton | 0.10 | Review order re: motions to quash re: sponsorship litigation subpoenas. |
| 03/13/2023 | Emile Shehada | 1.50 | Summarize compliance with court order since issuance (.50); add additional research to subsequent transferee research memo (1.0). |
| 03/15/2023 | Nicholas Menillo | 1.50 | Draft section of corporate governance report on insurance issues. |
| 03/15/2023 | Isaac Foote | 0.60 | Review memorandum from S&C London office re: property rights determinations (.30); review re: recent disclosure filings by ad hoc creditors committee and applicability to ongoing class action proceedings (.30). |
| 03/16/2023 | Nam Luu | 0.50 | Correspondence to associate team re: ad hoc committee membership (.20); review choice of law analysis (.30). |
| 03/21/2023 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: stay relief motion and related issues. |
| 03/22/2023 | Stephen Ehrenberg | 0.90 | Email correspondence with Selendy Gay re: Alameda response to meet and confer (.20): related email correspondence to internal S&C team re: same (.10); review correspondence from plaintiffs in relevant third-party litigation and email correspondence with team re: same (.10); email correspondence with E. Downing, T. Millet re: responses and objections to subpoena (.50). |
| 03/22/2023 | Emma Downing | 1.90 | Correspondence to S. Ehrenberg re: summary for response to third-party subpoena (.10); review documents for third party subpoena (1.5); revise summary for response to third party subpoena (.30). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | Tatum Millet | 1.30 | Research re: Rule 45 in connection with relevant third party subpoena (.60); correspondence with S. Ehrenberg and E. Downing to discuss drafting response re: same (.40); draft responses to S. Ehrenberg's requests with E. Downing (.30). |
| 03/23/2023 | Stephen Ehrenberg | 1.80 | Revise draft response to relevant third-party plaintiffs (1.4); related email correspondence with E. Downing and T. Millet re: same (.40). |
| 03/23/2023 | Sean Fulton | 0.20 | Correspondence with team re: research related to potential relevant third-party litigation (.20). |
| 03/23/2023 | Sienna Liu | 0.50 | Draft relevant third party preference complaint. |
| 03/23/2023 | Emma Downing | 2.20 | Revise draft response to third party subpoena (1.6); cite check re: same (.60). |
| 03/23/2023 | Isaac Foote | 0.40 | Review background materials on relevant third party matter. |
| 03/23/2023 | Nam Luu | 0.40 | Correspondence with S&C team re: research tasks related to relevant third party litigation. |
| 03/23/2023 | Tatum Millet | 4.70 | Draft response to Selendy re: third-party subpoena in connection with relevant third party litigation (3.4); correspondence with E. Downing re: edits to draft of same (.20); draft responses in connection with draft e-mail to Selendy relevant third party subpoena (.80); correspondence with E. Downing to edit and finalize same (.30). |
| 03/24/2023 | Stephen Ehrenberg | 3.90 | Revise draft response to relevant third party plaintiffs (3.5); email correspondence with E. Downing and T. Millet re: same (.40). |
| 03/24/2023 | Brian Glueckstein | 0.40 | Correspondence with Canada counsel and E. Simpson re: escrow dispute and follow-up. |
| 03/24/2023 | Michael Devlin | 2.80 | Review motion for summary judgment and declaration in property rights litigation. |
| 03/24/2023 | Matthew Strand | 0.70 | Review relevant agreement to determine disclosure standard (.70). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Emma Downing | 4.40 | Revise response for third party subpoena (1.5); citecheck re: same (1.0); proofread re: same (.30); draft summary of documents re: same (1.6). |
| 03/24/2023 | Esther Loh | 0.20 | Correspondence re: summary judgment motion in ad hoc litigation. |
| 03/24/2023 | Nam Luu | 0.40 | Email correspondence with S&C team re: documents related to motion by ad hoc committee. |
| 03/24/2023 | Tatum Millet | 1.70 | Review and summarize documents potentially responsive to third party subpoena (1.5); correspondence with E. Downing re: same (.20). |
| 03/25/2023 | James Bromley | 0.30 | Correspondence with A. Dietderich and B. Glueckstein re: summary judgment motion on complaint. |
| 03/25/2023 | Michele Materni | 0.30 | Review correspondence with Selendy & Gay re: relevant third party. |
| 03/25/2023 | Nam Luu | 2.10 | Review and summarize case law re: third party subpoena. |
| 03/26/2023 | Esther Loh | 1.50 | Research for brief in support of motion for summary judgment (1.0); summarize cases for M. Devlin (.50). |
| 03/26/2023 | Nam Luu | 2.60 | Review and summarize cases re: relevant third party's legal positions (2.5); review summary of cases cited in ad hoc committee's motion re: property rights (.10). |
| 03/27/2023 | Brian Glueckstein | 0.70 | Work on ad hoc litigation response strategy and related issues. |
| 03/27/2023 | Isaac Foote | 0.20 | Review case law re: relevant third-party demand. |
| 03/27/2023 | Nam Luu | 2.80 | Review and summarize cases re: relevant third party's legal positions (1.6); review background documents re: relevant third party (1.1); correspondence with S&C team re: cases cited by ad hoc committee re: property rights (.10). |
| 03/27/2023 | Emile Shehada | 0.50 | Revise turnover motion to third party exchange. |
| 03/28/2023 | Andrew Dietderich | 0.70 | Correspondence re: ad hoc litigation with B. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein (.40); review notes re: same (.30). |
| 03/28/2023 | Marc-André Cyr | 0.10 | Attention to correspondence with co-counsel re: extension stipulation. |
| 03/28/2023 | Isaac Foote | 1.60 | Research and draft chart of cases regarding relevant third party (1.6). |
| 03/28/2023 | Esther Loh | 0.10 | Correspondence to M. Devlin re: answers to ad hoc litigation. |
| 03/29/2023 | Steven Holley | 0.20 | Email exchanges with A. Dietderich re: legal fees. |
| 03/29/2023 | Andrew Dietderich | 0.70 | Correspondence with S&C team re: litigation matter (.30); review ad hoc group pleading re: property claims (.40). |
| 03/29/2023 | Brian Glueckstein | 1.10 | Correspondence to E. Simpson re: escrow dispute (.20); review and analyze documents re: escrow dispute (.40); correspondence to S&C team re: property rights litigation and response (.50). |
| 03/29/2023 | Sean Fulton | 4.70 | Review summary of cases cited in letter from Davis Polk re: relevant third party (4.4); correspondence to S. Fulton, I. Foote, and N. Luu to discuss research project re: relevant third party demand (.30). |
| 03/29/2023 | Andrew Kaufman | 0.50 | Correspondence with B. Glueckstein re: property rights litigation. |
| 03/29/2023 | Isaac Foote | 1.80 | Research case law re: third party demand (1.2); correspondence to E. Loh, I. Foote, and N. Luu to discuss research related to ad hoc committee litigation (.60). |
| 03/29/2023 | Esther Loh | 0.40 | Correspondence re: drafting response to ad hoc committee complaint in property rights litigation (.20); call with E. Loh, I. Foote, and N. Luu re: research re: ad hoc committee litigation (.20). |
| 03/29/2023 | Nam Luu | 3.90 | Review re: case law (.30); correspondence with S&C team re: same (.60); call with S. Fulton and I. Foote re: research re: demand (.30); correspondence with S&C team re: ad hoc committee litigation tasks (.30); |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review motion by ad hoc committee (.80); correspondence with E. Loh and I. Foote re: research related to ad hoc committee litigation (.20); legal research re: staying ad hoc committee litigation (1.4). |
| 03/29/2023 | Emile Shehada | 1.30 | Review case law cited by relevant third party to assess strength of potential claims. |
| 03/30/2023 | Stephen Ehrenberg | 0.10 | Review email from E. Downing regarding document requests in relevant litigation. |
| 03/30/2023 | Julie Kapoor | 0.30 | Meeting with N. Luu re: injunction against ad hoc committee litigation. |
| 03/30/2023 | Christopher Weldon | 0.70 | Review ad hoc committee motion to file under seal. |
| 03/30/2023 | Esther Loh | 0.60 | Review motion to seal filed by ad hoc committee. |
| 03/30/2023 | Nam Luu | 2.00 | Meeting with J. Petiford re: injunction against ad hoc committee litigation (.30); research re: standard for injunction against ad hoc committee litigation (1.6); email correspondence with S&C team re: same (.10). |
| 03/31/2023 | Andrew Dietderich | 0.60 | Review litigation with ad hoc committee. |
| 03/31/2023 | Brian Glueckstein | 1.70 | Call with A. Dietderich and ad hoc committee counsel re: litigation and case issues (.80); draft letter re: escrow dispute and related issues (.90). |
| 03/31/2023 | Andrew Kaufman | 1.80 | Review research on injunctions in bankruptcy proceedings. |
| 03/31/2023 | Esther Loh | 0.80 | Research re: matters relating to ad hoc litigation (.60); draft summary of research to B. Glueckstein and M. Devlin re: same (.20). |

**Total**                                    **254.00**

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Andrew Dietderich | 2.70 | Finalize customer shortfall presentation (1.2); prepare press release (.80); correspondence with internal team re: same (.70). |
| 03/01/2023 | Brian Glueckstein | 0.50 | Call with S&C and Paul Hastings teams re: weekly coordination and workstreams call (.50). |
| 03/01/2023 | Nicole Friedlander | 4.60 | Call with Paul Hastings, FTI, Jefferies, S&C, A&M, PWP and J. Ray (FTX) re: customer shortfall presentation (1.2); correspondence with K. Ramanathan (A&M) re: same (.60); comments re: same (.70); correspondence with A. Lewis re: response to FTI requests (.30); revisions to draft press release (1.0); correspondence with A. Lewis, A. Dietderich and J. Ray (FTX) re: same (.30); review re: draft customer shortfall presentation (.40); correspondence to K. Ramanathan (A&M) re: edit to same (.10). |
| 03/01/2023 | James Bromley | 1.20 | Call with S&C and Paul Hastings teams re: weekly coordination and workstreams call (.50); follow up re: same (.30); review materials re: presentation to UCC on customer shortfall (.30); correspondence with J. Ray and A. Mosley re: same (.10). |
| 03/01/2023 | Anthony Lewis | 0.70 | Review materials re: forensic investigation for UCC (.30); correspondence with S&C, FTI, Paul Hastings and Sygnia teams re: same (.40). |
| 03/01/2023 | Alexa Kranzley | 1.20 | Call with Paul Hastings, FTI, Jefferies, S&C, A&M, PWP and J. Ray (FTX) re: customer shortfall presentation. |
| 03/02/2023 | Andrew Dietderich | 2.50 | Revisions to UCC materials (.70); call with Debtors advisors, UCC advisors and UCC re: exchange shortfall and follow-up (1.5); follow up revisions re: presentation for press release (.10); correspondence with K. Hansen (Paul Hastings) re: same (.20). |
| 03/02/2023 | Brian Glueckstein | 2.10 | Call with Debtors advisors, UCC advisors and UCC re: exchange shortfall and follow-up (1.5); review and |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consider updated exchange shortfall materials for UCC and follow-up (.60). |
| 03/02/2023 | Nicole Friedlander | 1.90 | Call with Debtors advisors, UCC advisors and UCC re: exchange shortfall and follow-up (1.5); review and comment on press release of UCC meeting (.40). |
| 03/02/2023 | James Bromley | 1.90 | Call with Debtors advisors, UCC advisors and UCC re: exchange shortfall and follow-up (1.5); review of materials re: same (.40). |
| 03/02/2023 | Anthony Lewis | 0.80 | Review and revise materials for UCC re: forensic investigation (.60); correspondence with S&C team re: same (.20). |
| 03/02/2023 | Alexa Kranzley | 0.50 | Correspondence with Paul Hastings re: outstanding issues and requests (.30); correspondence with A&M re: posting materials for UCC (.20). |
| 03/03/2023 | Andrew Dietderich | 0.50 | Call with customer ad hoc counsel re: update on entitlements presentation (.50). |
| 03/03/2023 | Anthony Lewis | 0.70 | Review materials re: forensic investigation for UCC (.20); correspondence with S&C team re: same (.10); correspondence with S&C, Sygnia and UCC teams re: forensic investigation (.40). |
| 03/03/2023 | Alexa Kranzley | 0.20 | Correspondences with A&M re: information for UCC. |
| 03/04/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: materials for UCC re: forensic investigation. |
| 03/07/2023 | Brian Glueckstein | 0.30 | Review and revise letter response to creditor inquiry. |
| 03/07/2023 | James Bromley | 0.30 | Correspondence with M. Shapiro (Shearman & Sterling) re: creditor and investor inquiry. |
| 03/07/2023 | Alexa Kranzley | 0.10 | Correspondence with Kroll re: creditor inquiries. |
| 03/08/2023 | Andrew Dietderich | 1.20 | Call with K. Hansen (Paul Hastings) re: case updates (.30); call with Paul Hastings and S&C teams re: coordination and work streams updates and strategy (.90 - partial attendance). |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Brian Glueckstein | 1.00 | Call with Paul Hastings and S&C teams re: coordination and workstreams updates and strategy. |
| 03/08/2023 | James Bromley | 1.00 | Call with Paul Hastings and S&C teams re: coordination and workstreams updates and strategy. |
| 03/08/2023 | Anthony Lewis | 0.30 | Correspondence with S&C and Sygnia teams re: materials for UCC and FTI re: forensic investigation. |
| 03/08/2023 | Alexa Kranzley | 1.40 | Call with Paul Hastings and S&C teams. re: coordination and work streams updates and strategies (1.0); follow up re: same (.40). |
| 03/09/2023 | Anthony Lewis | 0.30 | Review materials for UCC re: forensic investigation (.20); correspondence with S&C team re: same (.10). |
| 03/09/2023 | Alexa Kranzley | 0.40 | Follow up correspondence with Paul Hastings re: sureties, schedules and related issues. |
| 03/10/2023 | Stephanie Wheeler | 0.40 | Review common interest agreement with UCC. |
| 03/10/2023 | Brian Glueckstein | 1.00 | Call with Paul Hastings team, J. Bromley and A. Dietderich re: Bahamas strategy issues (.50); follow-up meeting with A. Dietderich re: same (.50). |
| 03/10/2023 | Anthony Lewis | 0.30 | Review UCC common interest agreement (.20); correspondence with S&C team re: same (.10). |
| 03/10/2023 | Julie Kapoor | 0.70 | Call with C. Jensen, K. Ramanthan (A&M) and FTI and Paul Hastings teams re: custodial agreement (.50); follow up re: same (.20). |
| 03/10/2023 | Luke Ross | 1.80 | Review of documents re: transfers by certain FTX customers prior to bankruptcy petition. |
| 03/13/2023 | Brian Glueckstein | 1.60 | Call with FTX and UCC advisors re: third party exchanges issues (1.1); review and analyze documents and materials re: third party exchanges (.50). |
| 03/13/2023 | Jacob Croke | 1.30 | Call with FTX and UCC advisors re: third-party exchange issues (1.1); correspondence with K. Ramanathan (A&M) re: same (.20). |
| 03/14/2023 | Benjamin Zonenshayn | 0.20 | Correspondence with Kroll and A. Kranzley re: communication with creditor. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/15/2023 | Brian Glueckstein | 1.90 | Call with S&C and Paul Hastings teams re: coordination and workstreams issues (1.4); follow-up on UCC issues and questions (.50). |
| 03/15/2023 | Anthony Lewis | 0.40 | Review RFI from UCC (.20); correspondence with FTI, Paul Hastings and S&C teams re: materials for UCC for forensic investigation (.20). |
| 03/15/2023 | Alexa Kranzley | 1.20 | Call with S&C and Paul Hastings teams re: coordination and workstreams issues (partial attendance). |
| 03/15/2023 | Adam Toobin | 2.30 | Draft responses for A. Kranzley re: creditor inquiries (.30); draft updated responses to the UCC (1.7); correspondence to A&M team re: FTI questions (.30). |
| 03/16/2023 | Stephanie Wheeler | 0.20 | Correspondence with B. Glueckstein re: interview memos for UCC. |
| 03/16/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: materials for UCC re: forensic investigation. |
| 03/16/2023 | Alexa Kranzley | 0.40 | Follow up correspondences with Paul Hastings re: schedules and related issues. |
| 03/16/2023 | Jennifer Sutton | 0.30 | Review re: questions from UCC on sureties (.20); related correspondence to S&C team (.10). |
| 03/16/2023 | Julie Kapoor | 0.40 | Respond to UCC inquiries re: sureties (.20); review and provide responses to creditor inquiries (.20). |
| 03/17/2023 | Brian Glueckstein | 1.00 | Call with A. Kranzley, J. Petiford and Paul Hastings team re: redaction motion. |
| 03/17/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: materials for UCC re: forensic investigation. |
| 03/17/2023 | Alexa Kranzley | 2.00 | Call with B. Glueckstein, J. Petiford and Paul Hastings team re: redaction motion (1.0); call with S. Martin (Paul Hastings) re: PII list (.20); follow up correspondence with A&M and S&C team re: same (.30); call with G. Sasson (Paul Hastings) re: claim issues (.30); follow up correspondence with internal |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team and RLKS re: same (.20). |
| 03/17/2023 | Julie Kapoor | 1.00 | Call with B. Glueckstein, A. Kranzley and Paul Hastings team re: redaction motion. |
| 03/20/2023 | Anthony Lewis | 0.60 | Review materials for UCC re: forensic investigation (.40); correspondence with S&C, Paul Hastings, FTI teams re: materials for UCC re: forensic investigation (.20). |
| 03/20/2023 | Alexa Kranzley | 0.40 | Follow up correspondences with Paul Hastings re: outstanding requests (.20); review materials to be posted for Paul Hastings (.20). |
| 03/21/2023 | Brian Glueckstein | 1.00 | Call with UCC and S&C advisors re: M&A workstreams and strategy. |
| 03/21/2023 | Evan Simpson | 0.20 | Draft content for UCC slides on return of loaned amounts. |
| 03/21/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia teams re: materials for UCC re: forensic investigation. |
| 03/21/2023 | Alexa Kranzley | 0.20 | Correspondences with Paul Hastings re: case issues. |
| 03/22/2023 | Andrew Dietderich | 0.30 | Correspondence with UCC re: concerns and potential meeting to address. |
| 03/22/2023 | Brian Glueckstein | 1.50 | Call with A. Kranzley and Paul Hastings team re: open issues and workstreams strategy. |
| 03/22/2023 | Alexa Kranzley | 2.30 | Call with B. Glueckstein and Paul Hastings team re: open issues and workstreams strategy (1.5); follow up correspondence with A&M and S&C teams re: outstanding issues (.60); correspondences with Paul Hastings re: same (.20). |
| 03/22/2023 | Julie Kapoor | 0.50 | Review and respond to creditor inquiries. |
| 03/22/2023 | Adam Toobin | 0.20 | Review re: creditor inquire and propose response. |
| 03/23/2023 | Adam Toobin | 0.50 | Review responses to credit inquiries (.20); draft update for internal team (.30). |
| 03/23/2023 | Adam Toobin | 0.40 | Review re: creditor inquiries (.20); draft responses (.20). |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia teams re: information re: forensic investigation for UCC. |
| 03/24/2023 | Alexa Kranzley | 0.10 | Correspondences with Paul Hastings re: outstanding questions. |
| 03/24/2023 | Adam Toobin | 0.10 | Correspondence to Kroll re: creditor inquiries and responses. |
| 03/25/2023 | Andrew Dietderich | 0.60 | Draft response to UST re: customer queries (.40); correspondence with UCC re: agenda and attendance for UCC meeting (.20). |
| 03/25/2023 | James Bromley | 0.60 | Correspondence with J. Ray (FTX) re: UCC questions (.20); correspondence with J. Ray (FTX), K. Cofsky (PWP) and A. Dietderich re: UCC meeting (.20); correspondence with A. Dietderich, B. Glueckstein and A. Kranzley re: UST questions about creditor inquiries (.20). |
| 03/26/2023 | Brian Glueckstein | 0.50 | Correspondence with A. Dietderich re: UCC status and related matters follow-up. |
| 03/27/2023 | Andrew Dietderich | 1.30 | Correspondence with J. Sarkessian (UST) re: customer queries (.30); correspondence with J. Ray (FTX) and B. Glueckstein re: UCC concerns (.20); call with K. Hansen (Paul Hastings) re: same (.80). |
| 03/27/2023 | Brian Glueckstein | 0.70 | Correspondence with internal team re: J. Ray (FTX) meeting with UCC and follow-up (.40); review re: materials for UCC re: case issues (.30). |
| 03/27/2023 | Alexa Kranzley | 0.20 | Review re: materials for posting to Paul Hastings (.10); correspondences with A&M re: same (.10). |
| 03/27/2023 | Adam Toobin | 0.20 | Review and prepared responses to creditor inquiries. |
| 03/28/2023 | Andrew Dietderich | 2.00 | Correspondence with UCC professionals re: case updates (.10); correspondence with UST re: case updates (.10); call with UCC professionals, debtor professionals and J. Ray (FTX) re: meeting with UCC members and strategy issues (1.8). |
| 03/28/2023 | Brian Glueckstein | 1.70 | Call with UCC professionals, debtor professionals and |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Ray (FTX) re: meeting with UCC members and strategy issues (partial attendance). |
| 03/28/2023 | Kathleen McArthur | 0.10 | Review correspondence from N. Friedlander re: materials for UCC. |
| 03/28/2023 | Nicole Friedlander | 0.20 | Correspondence with K. Ramanathan (A&M) re: issues list for UCC. |
| 03/28/2023 | Alexa Kranzley | 2.00 | Call with J. Kapoor and L. Ritchie (Osler Hoskin) re: creditor status (.10); correspondences with Paul Hastings re: outstanding issues (.10); call with UCC professionals, debtor professionals and J. Ray (FTX) re: meeting with UCC members and strategy issues (1.8). |
| 03/28/2023 | Julie Kapoor | 0.10 | Call with A. Kranzley and L. Ritchie (Osler Hoskin) re: creditor status (.10). |
| 03/29/2023 | Andrew Dietderich | 2.70 | Prepare for meeting with J. Ray (FTX) (1.0); meeting with Paul Hastings and B. Glueckstein re: workstreams and strategy issues (.90 – partial attendance) (1.7); call with J. Bromley and Paul Hastings re: case updates (.80). |
| 03/29/2023 | Brian Glueckstein | 1.30 | Meeting with Paul Hastings and A. Dietderich re: workstreams and strategy issues (1.0); follow-up correspondence re: UCC requests (.30). |
| 03/29/2023 | James Bromley | 1.30 | Call with A. Dietderich and Paul Hastings re: case updates (.80); review re: materials for meeting with UCC (.50). |
| 03/29/2023 | Alexa Kranzley | 0.20 | Correspondences with Paul Hastings re: case status and related questions. |
| 03/29/2023 | Julie Kapoor | 0.20 | Review and revise responses to creditor inquiries. |
| 03/29/2023 | Adam Toobin | 0.90 | Draft responses to creditors inquiries. |
| 03/30/2023 | Andrew Dietderich | 2.20 | Meeting with UCC members, J. Ray (FTX), UCC, professionals and FTX professionals (1.7); follow up correspondence to Paul Hastings team (.20); discuss exclusivity motion with E. Gilad (Paul Hastings) (.20); |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: exclusivity motion (.10). |
| 03/30/2023 | Brian Glueckstein | 2.30 | Meeting with UCC members, J. Ray (FTX), UCC professionals and FTX professionals (1.7); follow-up correspondence with A. Dietderich (.20); correspondence with S&C and A&M teams re: UCC information requests (.40). |
| 03/30/2023 | James Bromley | 1.20 | Meeting with UCC members, J. Ray (FTX), UCC professionals and FTX professionals (partial attendance). |
| 03/30/2023 | Julie Kapoor | 1.60 | Call between S&C, A&M, FTI, Paul Hastings and UCC teams. |
| 03/30/2023 | Robert Schutt | 0.90 | Review account details from A&M re: inquiries re: third-party creditor. |
| 03/31/2023 | Nicole Friedlander | 0.50 | Call with L. Tsao (Paul Hastings) re: UCC questions (.20); correspondence with J. Croke, S. Levin and S. Holley re: same (.30). |
| **Total** | | **81.10** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/06/2023 | Alexa Kranzley | 4.00 | Travel to Dallas. |
| 03/07/2023 | Alexa Kranzley | 2.50 | Travel from Dallas. |
| 03/14/2023 | Brian Glueckstein | 1.40 | Travel from Delaware for Emergent hearing. |
| 03/15/2023 | Julie Kapoor | 4.50 | Travel from New York for FTX matters. |
| **Total** | | **12.40** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/01/2023 | Andrew Dietderich | 0.40 | Call with G. Barnes re: researching plan compromises that involve disputed property rights (.20); follow-up research re: same (.20). |
| 03/01/2023 | Julie Kapoor | 0.50 | Review and revise motion to extend exclusivity. |
| 03/01/2023 | Grier Barnes | 1.90 | Call with A. Dietderich re: researching plan compromises that involve disputed property rights (.20); revise motion to extend exclusivity (1.7). |
| 03/03/2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: motion to extend exclusivity. |
| 03/03/2023 | Grier Barnes | 0.50 | Research plan compromises that involve disputed property rights. |
| 03/04/2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: motion to extend exclusivity. |
| 03/08/2023 | Brian Glueckstein | 3.50 | Draft and revise motion to extend exclusivity (3.1); correspondence with A. Dietderich re: issues re: same (.40). |
| 03/08/2023 | Grier Barnes | 0.50 | Review and revise motion to extend exclusivity. |
| 03/09/2023 | Grier Barnes | 1.30 | Revise motion to extend exclusivity (1.2); correspondence with S&C team re: same (.10). |
| 03/10/2023 | Brian Glueckstein | 0.40 | Respond to questions re: motion to extend exclusivity. |
| 03/10/2023 | Julie Kapoor | 1.60 | Review and revise motion to extend exclusivity (.80); finalize same for filing (.30); coordinate motion of withdrawal re: same (.10); amend and re-finalize same for filing (.40). |
| 03/10/2023 | Grier Barnes | 0.10 | Review motion to extend exclusivity. |
| 03/16/2023 | Colin Lloyd | 0.50 | Correspondence with A&M and PWP teams re: plan of reorganization. |
| 03/25/2023 | Brian Glueckstein | 0.60 | Correspondence with A. Dietderich, D. Hariton and A. Kranzley re: exclusivity motion issues and UST questions. |
| 03/25/2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: plan and exclusivity issues. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/27/2023 | Andrew Dietderich | 0.20 | Notes on plan issues. |
| 03/27/2023 | Brian Glueckstein | 0.90 | Correspondence with A. Kranzley re: UST exclusivity issues and follow-up (.60); correspondence with A. Dietderich re: exclusivity questions (.30). |
| 03/29/2023 | Andrew Dietderich | 0.40 | Notes for J. Ray (FTX) on plan timetable. |
| **Total** | | **13.90** | |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Brian Glueckstein | 0.60 | Call with M. McGuire (LRC) and C. Dunne re: SBF request for insurance stay relief (.30); follow-up correspondence re: SBF request (.30). |
| 03/07/2023 | Adam Toobin | 0.70 | Review notes on motions to lift the stay (.60); correspondence with C. Jensen re: question on motion to lift the stay (.10). |
| 03/09/2023 | Esther Loh | 0.20 | Review research re: conflicts of law. |
| 03/10/2023 | Christian Hodges | 1.00 | Prepare list of questions for Alix regarding open items for Relevant Third Party lift stay motion (1.0). |
| 03/13/2023 | Esther Loh | 0.40 | Cite check draft complaint. |
| 03/15/2023 | Nicholas Menillo | 0.80 | Review motion for relief from automatic stay filed by former director (.60); correspondence with S&C team re: same (.20). |
| 03/24/2023 | Marc-André Cyr | 0.10 | Internal correspondence re: motion to lift stay. |
| 03/24/2023 | Sienna Liu | 5.30 | Review re: Relevant Third Party draft motion to lift stay (4.0); draft Relevant Third Party notice of motion to lift stay (1.3). |
| 03/24/2023 | Esther Loh | 0.30 | Review draft response re: motion for relief from stay (.30); correspondence re: summary judgment motion filed by Ad Hoc Committee in customer property rights litigation (.20). |
| 03/25/2023 | Nicholas Menillo | 3.50 | Review and revise re: response to motion for relief from automatic stay. |
| 03/26/2023 | Nicholas Menillo | 0.50 | Review and comment re: response to motion for relief from stay. |
| 03/27/2023 | Brian Glueckstein | 1.30 | Draft and revise response re: stay relief motion and follow-up. |
| 03/27/2023 | Nicholas Menillo | 0.50 | Revisions re: response to motion for relief from automatic stay. |
| 03/28/2023 | Brian Glueckstein | 0.90 | Call with N. Menillo re: UCC draft opposition to motion to lift way re: D&O proceeds (.10); revisions and follow-up re: response to SBF stay relief motion |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80). |
| 03/28/2023 | Nicholas Menillo | 1.60 | Review UCC draft objection to motion from relief from stay (.80); call with B. Glueckstein re: UCC draft opposition to motion to lift way re: D&O proceeds (.10); call with Paul Hastings re: opposition to motion to lift automatic stay (.10); correspondence to PH re: opposition to lift stay motion (.30); correspondence to Steptoe re: insurance communications (.10); correspondence re: R. Arora (FTX) request re: insurance matters (.20). |
| 03/29/2023 | Brian Glueckstein | 1.00 | Revise and finalize response re: stay relief motion and related. |
| 03/29/2023 | Nicholas Menillo | 0.10 | Correspondence with Paul Hastings re: lift stay motion. |
| 03/30/2023 | Esther Loh | 0.80 | Review motion to seal filed by Ad Hoc Committee of non-US customers of FTX.com for draft response (.60); research re: motion to stay (.20). |
| **Total** | | **19.60** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | David Hariton | 5.00 | Review FTI tracker and analyze relevant tax items (1.80); correspondence with UCC counsel and advisors re: coordination (.50); research re: employee withholding, claims trading and inherited claims (2.20); review re: debtor entity correspondence, exchanges and requests from buyers (.50). |
| 03/02/2023 | David Hariton | 9.50 | Review and analysis re: bid package (1.3); review and analyze re: materials from EY (2.7); review and analyze relevant authorities and analysis received from both EY and S. Profeta (2.2); call with counsel to UCC re: introductions (.50); prep and follow up for call (1.3); meeting with UCC re: coordination and dealings (1.5). |
| 03/02/2023 | Christian Jensen | 0.20 | Correspondence with D. Hariton re: information for DE tax return. |
| 03/02/2023 | Stephen Profeta | 3.30 | Call with K. Lowery (EY) re: 1099 reporting analysis (.20); research re: 1099 reporting requirements (3.1). |
| 03/03/2023 | David Hariton | 8.10 | Review and analysis re: 1099 reporting (2.2); call with EY team (.50); prepare for audit of Relevant Third Party (.30); further coordination re: same (.40); correspondence re: coordination with the UCC (1.50); review re: issues outline to prepare for call with UCC (1.20); tax analysis (.80); review re: tax issues (.90); call with A. Kranzley re: tax matters relating to PMO meeting (.30). |
| 03/04/2023 | David Hariton | 4.80 | Analysis re: coordination with the UCC on tax issues (1.50); outline of issues re: same (1.80); call with A. Dietderich re: same (.50); coordination and administration re: billing entries (.50); call with C. Jensen re: same (.20); correspondence with J. Scott (.30). |
| 03/05/2023 | David Hariton | 0.50 | Call with C. Howe (A&M) re: UCC issues. |
| 03/06/2023 | David Hariton | 3.00 | Review re: structure issues re: preparation for call with UCC (2.1); call with S. Joffe (FTI), G. Silber (PH), |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Chris Howe (A&M) and H. Kim re: tax issues and framing (.90). |
| 03/06/2023 | Jameson Lloyd | 0.10 | Call with H. Kim and J. Patton re: update on tax issues. |
| 03/06/2023 | HyunKyu Kim | 3.50 | Call with S. Joffe (FTI), G. Silber (PH), Chris Howe (A&M) and D. Hariton re: tax issues and framing (0.9); review re: tax return documents re: taxable income (2.5); call with J. Lloyd and J. Patton re: update on tax issues (.10). |
| 03/06/2023 | James Patton | 0.60 | Review changes re: purchase agreement with Relevant Third Party (.10); call with J. Lloyd and H. Kim re: update on tax issues (.10); reviewing correspondence re: Clifton Bay Research LLC (.10); research re: tax (.30). |
| 03/07/2023 | David Hariton | 3.10 | Call with S. Profeta, A&M team and EY team re: Alameda tax considerations (.80); review re: relevant entries (1.20); preparation re: same (.60); follow up correspondence re: same (.20); coordination on Relevant Third Party (.30). |
| 03/07/2023 | HyunKyu Kim | 0.30 | Review re: debtor entity sale (.20); review re: EY audit process (.10). |
| 03/07/2023 | Stephen Profeta | 1.20 | Call with D. Hariton, A&M team and EY team re: Alameda tax considerations (.80); draft summary correspondence for D. Hariton (.20); correspondence re: debtor entity sale (.20). |
| 03/08/2023 | David Hariton | 2.30 | Coordination re: Relevant Third Party (.40); review and analysis re: 1099 questions and materials (1.0); correspondence with T. Shea (EY) re: Relevant Third Party (.30); correspondence with internal team re: same (.60). |
| 03/08/2023 | HyunKyu Kim | 0.20 | Filing of tax form. |
| 03/09/2023 | David Hariton | 2.20 | Preparation re: tax reporting issues (.50); call with EY team re: same (.50); review re: reporting issues and authority (1.20). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | HyunKyu Kim | 0.20 | Review re: the structure chart (.10); review re: tax form (.10). |
| 03/10/2023 | David Hariton | 0.90 | Call with EY team (.50); analysis re: mark-to-market election and issues (.40). |
| 03/15/2023 | David Hariton | 2.10 | Meeting with B. Seaway (A&M), K. Jacobs (A&M) and H. Kim re: tax issues (.20); analysis re: same (.80); meeting with UCC re: reporting issues (.70); correspondence with internal team (.40). |
| 03/16/2023 | David Hariton | 1.20 | Coordination of call with UCC re: reporting (.50); correspondence with J. Croke and A. Kranzley re: foundation representation (.70). |
| 03/17/2023 | David Hariton | 3.30 | Review re: 1099 materials (1.0); correspondence re: issues re: reporting website postings from Paul Hastings (.60); discussion with K. Lowery (EY) re: 1099 and related disclosure (.20); internal correspondence re: same (.20); review re: IDR and audit issues (.50); review re: 475 mark to market issues and numbers (.80). |
| 03/20/2023 | David Hariton | 3.20 | Review re: call with UCC re: website posting on employee and customer claims and withholding (.50); discussion with S. Joffe (FTI), G. Silber (Paul Hastings), C. Howe (A&M), K. Lowery (EY), T. Ferris (EY), J. DeVincenzo (EY), K. Wrenn (EY) and H. Kim re: 1099 and related disclosure (.50); discussion with K. Lowery (EY) re: 1099 and related disclosure. (.20); review and analyze re: asset schedule and filings (2.0). |
| 03/20/2023 | HyunKyu Kim | 1.60 | Review re: FTX asset schedule (.70); discussion with S. Joffe (FTI), G. Silber (Paul Hastings), C. Howe (A&M), K. Lowery (EY), T. Ferris (EY), J. DeVincenzo (EY), K. Wrenn (EY) and D. Hariton re: 1099 and related disclosure. (.50); discussion with K. Lowery (EY) and D. Hariton re: 1099 and related disclosure. (.20); meeting with S. Profeta re: wage claim guidance (.20). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Stephen Profeta | 0.60 | Review re: schedule of debtor assets and liabilities (.40); meeting with H. Kim re: wage claim guidance (.20). |
| 03/21/2023 | David Hariton | 3.60 | Prepare for discussion re: customer claims, including review of materials (.50); discussion with T. Shea (EY) re: audit staffing (.30); follow up analysis of audit procedure (1.30); call with EY re: website postings and UCC (.40); review and revise correspondence to J. Ray (FTX) re: website postings (.40); review re: Alameda tax positions (.70). |
| 03/21/2023 | HyunKyu Kim | 0.10 | Review re: tax disclosure language. |
| 03/22/2023 | David Hariton | 2.00 | Coordination with T. Shea (EY) re: audit (.40); coordination with UCC re: tax matters (.50); coordination with T. Ferris (EY) re: audit (.40); follow up UCC coordination with A. Kranzley and EY re: reporting and web site postings (.70). |
| 03/22/2023 | Jameson Lloyd | 0.50 | Review re: markup of transaction documents. |
| 03/22/2023 | HyunKyu Kim | 0.50 | Research re: the tax attributes. |
| 03/22/2023 | James Patton | 0.90 | Research re: tax attributes. |
| 03/23/2023 | David Hariton | 1.60 | Coordination re: 1099 and websites (.50); call with EY re: same (.20); call with G. Silber (Paul Hastings) re: same (.20); other follow up coordination and review (.70). |
| 03/23/2023 | Jameson Lloyd | 0.10 | Review re: Embed. |
| 03/24/2023 | David Hariton | 5.20 | Review re: 1099 quotes and analysis for posting (1.0); research re: customer claims (1.40); draft re: internal and external bullets and discussion points for teams (.70); draft email to EY re: same (.50); call with T. Shea (EY) re: same (.50); analysis re: new Alameda issues (1.10). |
| 03/24/2023 | Jameson Lloyd | 0.20 | Correspondence re: tax reps, purchase price allocation. |
| 03/24/2023 | HyunKyu Kim | 1.40 | Review re: assets and tax classification of entities. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2023 | David Hariton | 3.90 | Discussion with internal team re: customer tax filings and claims, including 1099s (.80); draft correspondence to A. Dietderich re: same (.30); call with EY re: same (.30); correspondence with A&M re: reporting, website postings and third party claims (2.50). |
| 03/25/2023 | Andrew Dietderich | 0.70 | Correspondence with D. Hariton re: tax issues for customers. |
| 03/26/2023 | HyunKyu Kim | 0.80 | Review re: entities regarding the asset and tax data. |
| 03/27/2023 | David Hariton | 1.00 | Coordination and analysis for customer withholding (.50); review and comment re: 1099 responses from EY (.50). |
| 03/27/2023 | Christian Jensen | 0.20 | Correspondence with EY team re: Debtor information for tax returns. |
| 03/28/2023 | David Hariton | 0.80 | Correspondence with internal team re: website and tax information (.50); follow up correspondence for D. Hammon (EY) (.30). |
| 03/29/2023 | David Hariton | 0.30 | Internal correspondence re: case updates. |
| 03/30/2023 | David Hariton | 2.70 | Correspondence and analysis on Japanese tax issue (1.5); call with T. Shea (EY) re: same (.30); correspondence with internal team re: drafting (.50); correspondence with T. Shea (EY) and FTX team re: same (.40). |
| 03/31/2023 | David Hariton | 5.40 | Coordination, email review, discussion and correspondence in connection with the Antigua tax filings and audits (1.2); coordination and discussion, including with T. Shea (EY) and internal team, on Japanese issue (.70); debtor entity correspondence and document review (.60); correspondence with EY (.50); preparation for Dallas meeting re: tax matters (.80); correspondence re: tax matters (1.0); coordination on website posting of tax information (.60). |
| **Total** | | **92.90** | |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Stephanie Wheeler | 1.50 | Revise production letter to SDNY re: relevant third party spreadsheets (.20); correspondences with J. Croke and A. Holland re: production of spreadsheets to SDNY (.20); meeting with B. Harsch and M. Strand re: federal regulator document requests re: debtor entities (.30); revise SDNY production letter (.10); correspondence with R. Perubhatla (RLKS), J. Ray (FTX) and A. Dietderich re: document collection (.10); correspondence with T. Russell re: document collection (.20); correspondence with R. Perubhatla (RLKS) and A. Dietderich, N. Friedlander and B. Glueckstein re: request to reactivate FTX email account (.20); review new requests from state law enforcement (.10); correspondence with team re: same (.10). |
| 03/01/2023 | Brian Glueckstein | 1.40 | Review Rule 2004 requests and response from former FTX personnel (.80); correspondence with S&C team and third party recipients re: discovery matters (.60). |
| 03/01/2023 | Christopher Dunne | 2.60 | Review and revise Rule 2004 motions re: relevant third parties. |
| 03/01/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: Rule 2004 discovery requests. |
| 03/01/2023 | Bradley Harsch | 5.70 | Review and email with S&C team re: production for state law enforcement(.70); prepare production and cover emails for state law enforcement (1.2); review M. Beville (WilmerHale) correspondence and email FTI and S&C e-discovery team re: status of materials for debtor entity personnel (.30); meeting with S. Wheeler and M. Strand re: federal regulator request re: debtor entities (.30); prepare production and cover letters for state law enforcement (.70); draft notes for call with FTX counsel (.20); review and email S&C team re: documents for production to state law enforcement(.30); review FTI correspondence with S&C team re: provision of FTX data to WilmerHale(.10); email FTI re: status of debtor entity |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Slack production for federal regulator(.10); review and comment on revise talking points for CFTC re: debtor entity production(0.4); review email re: demand for information from state law enforcement(.10); email M. Strand re: transaction materials for debtor entity production (.10); email S&C team re: Bates stamps for state law enforcement production and prior subpoena (.10); prepare letter for FOIA and cover email for production to CFTC re: debtor entity transfers (.30); email M. Strand re: final documents for debtor entity production (.10); review documents for CFTC production and revise production letter (.30); email M. Strand re: documents for debtor entity production (.20); revise CFTC production letter (.20). |
| 03/01/2023 | Michele Materni | 0.10 | Meeting with Z. Flegenheimer re: privilege issues. |
| 03/01/2023 | Mark Bennett | 2.60 | Review and revise draft privilege log prepared by litigation analysts (2.0); correspondence with M. McMahon and A. Thompson re: same (.60). |
| 03/01/2023 | Kathleen Donnelly | 1.00 | Correspondence with S&C team re: responses to regulators (.30); revise production letter (.40); correspondence with S&C team re::production (.30). |
| 03/01/2023 | Zoeth Flegenheimer | 2.70 | Coordinate with M. McMahon re: document review (.40); coordinate with M. Materni re: document review (.30); coordinate with current FTX US personnel re: device collection (.10); coordinate with FTX personnel re: device collection (.20); coordinate with associate team re: document review (.20); coordinate with FTI re: document review and preparing searches (.40); review documents in response to SDNY requests (.30); call between J. Gilday, E. Newman, C. Fanning, M. McMahon, N. Wolowski and FTI (various) re: document collection and processing (.70); meeting with M. Materni re: privilege issues (.10). |
| 03/01/2023 | Meaghan Kerin | 0.30 | Correspondence with Sygnia and CDS re: data |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production (.20); correspondence with A. Holland, A. Lewis and S. Rosenthal re: relevant third party preservation and Rule 2004 requests, related productions and follow-up questions (.10). |
| 03/01/2023 | Jared Rosenfeld | 1.70 | Research and correspond with S&C team re: production to HFSC. |
| 03/01/2023 | Alexander Holland | 3.80 | Draft response to SDNY request for documents (3.0); call with J. Zatz (A&M) re: same (.80). |
| 03/01/2023 | Daniel O'Hara | 2.60 | Draft and revise Rule 2004 requests for examination (.60); draft and revise production letters (1.5); correspondence with S&C team re: same (.20); revise motion seeking issuance of Rule 2004 requests (.30). |
| 03/01/2023 | Samantha Rosenthal | 0.50 | Draft follow-up questions to relevant third party re: Rule 2004 request response. |
| 03/01/2023 | Matthew Strand | 2.90 | Meeting with S. Wheeler and B. Harsch re: debtor entity and federal regulator document requests (.30); coordinate with S&C e-discovery team and FTI re: various production matters (2.6). |
| 03/01/2023 | Jason Gallant | 2.70 | Coordinate production letters for weekly production (1.3); answer questions escalated from first-level reviewers (.10); coordinate production to states (.20); review documents escalated from first-level reviewers (1.1). |
| 03/01/2023 | Emma Downing | 0.70 | Research re: Rule 2004 information for parties to a transaction. |
| 03/01/2023 | Natalie Hills | 3.50 | Review documents re: transaction of interest. |
| 03/01/2023 | Phoebe Lavin | 6.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues (2.0); gather and review documents re: HFSC request (4.4). |
| 03/01/2023 | Keila Mayberry | 1.10 | Draft documents summaries for batches assigned to associate review for responsiveness, privilege and other issues (.80); review of documents re: SDNY priority request (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Aneesa Mazumdar | 5.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues (2.6); review documents for SDNY request (2.7). |
| 03/01/2023 | Luke Ross | 1.40 | Review documents for SDNY request re: transaction of interest. |
| 03/01/2023 | William Scheffer | 1.40 | Review documents re: SDNY request. |
| 03/01/2023 | Bonifacio Abad | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Fareed Ahmed | 11.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Ehi Arebamen | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Jenna Dilone | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | LaToya Edwards | 9.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Camille Flynn | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Joshua Hazard | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (8.3); correspondence with S&C team re: regulatory compliance issues review (.30); conference call with D. Samuel re: regulatory compliance issues review (.60). |
| 03/01/2023 | Sally Hewitson | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Nicole Isacoff | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Sherry Johnson | 7.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Robin Perry | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Robert Providence | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Nicolette Ragnanan | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/01/2023 | Dawn Samuel | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (4.5); conference call with J. Hazard re: regulatory compliance issues review (.60). |
| 03/01/2023 | Mary McMahon | 5.20 | Call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.70); correspondence re: review with FTI and the case team (2.0); review of the metric reports (.50); correspondence with FTI and the case team re: production updates (2.0). |
| 03/01/2023 | Carrie Fanning | 0.70 | Call with Z. Flegenheimer, J. Gilday, E. Newman, M. McMahon, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/01/2023 | Joseph Gilday | 3.40 | Call with Z. Flegenheimer, E. Newman, C. Fanning, M. McMahon, N. Wolowski and FTI (various) re: document collection and processing (.70); attention to quality check of production volumes (.80); email with J. Gallant re: population of production volume (.10); attention to transfer of selected documents (.10); attention to processing of data for production volumes (.90); update S&C e-discovery team chain of custody records (.50); email with M. Strand and FTI re: database search request (.10); review correspondence re: document collections and searches (.20). |
| 03/01/2023 | Eric Newman | 2.00 | Call with Z. Flegenheimer, J. Gilday, C. Fanning, M. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | McMahon, N. Wolowski and FTI (various) re: document collection and processing (.70); correspondence with internal team and FTI re: federal law enforcement subpoena (.20); correspondence with case team re: debtor entity collection (.30); update internal project playbook documentation (.80). |
| 03/01/2023 | Nicholas Wolowski | 0.70 | Call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, M. McMahon and FTI (various) re: document collection and processing. |
| 03/01/2023 | Eileen Yim | 0.10 | Retrieve production volume from FTI file transfer server. |
| 03/02/2023 | Stephanie Wheeler | 1.10 | Call with D. O'Hara re: SDNY production letter (.10); correspondence with J. Sime (Embed) re: FTI data protection addendum (.30); further revise talking points for call with CFTC re: document production (.60); meeting with Z. Flegenheimer re: device and signal data collection (.10). |
| 03/02/2023 | Brian Glueckstein | 0.50 | Consider Rule 2004 request and other discovery matters and follow-up with S&C team. |
| 03/02/2023 | Christopher Howard | 0.60 | Review third party requests for documents. |
| 03/02/2023 | Christopher Dunne | 2.50 | Prepare for calls with Landis, B. Glueckstein, and counsel for former FTX personnel re: Rule 2004 requests (1.4); review Rule 2004 requests status and outreach to various request recipients (.40); internal correspondence re: same (.30); call with D. O'Hara, M. Levin and J. Weinstein re: Rule 2004 requests and asset recovery (.40). |
| 03/02/2023 | Anthony Lewis | 0.80 | Review Rule 2004 discovery materials (.40); correspondence with S&C, Landis and relevant third parties re: Rule 2004 discovery requests (.40). |
| 03/02/2023 | Bradley Harsch | 0.90 | Circulate production and FOIA letters for debtor entity production (.10); review S. Wheeler comments on talking points for CFTC call (.40); review S. Wheeler email to CFTC re: call re: requests (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email S&C team re: inquiry for state law enforcement (.10); review and email S&C team re: revise talking points for CFTC call on debtor entity requests (.10); email state law enforcement re: query on subpoena response (.10). |
| 03/02/2023 | William Wagener | 0.50 | Call with J. Rosenfeld, U. Eze and P. Lavin re: response to HFSC request. |
| 03/02/2023 | Michele Materni | 0.20 | Meeting with Z. Flegenheimer re: responding to SDNY requests. |
| 03/02/2023 | Mark Bennett | 1.60 | Revise draft logs of documents withheld from and produced with redactions. |
| 03/02/2023 | Kathleen Donnelly | 3.20 | Correspondence with S&C team and review documents re: draft production letters (1.0); correspondence with S&C team and review documents re: response to states (2.2). |
| 03/02/2023 | Zoeth Flegenheimer | 4.70 | Coordinate with FTX personnel re: device collection (.40); coordinate with S. Wheeler re: device collection (.10); review documents in response to SDNY requests (2.1); coordinate with S&C e-discovery team re: managing user access to document database (.10); coordinate with J. Sedlak re: managing user access to document database and collecting FTX data (.50); review documents escalated from first-level reviewers (.20); review and respond to analyst questions re: document review (.30); coordinate with M. Materni re: responding to SDNY requests (.20); meeting with S. Wheeler re: device and signal data collection (.10); meeting with M. Materni re: responding to SDNY requests (.20); coordinate with FTI re: preparing searches, device collection, and Slack data collection (.30); coordinate with E. Downing re: document review (.20). |
| 03/02/2023 | Jared Rosenfeld | 2.70 | Research and correspond with S&C team re: production to HFSC (2.2); call with U. Eze, W. Wagener and P. Lavin re: response to HFSC request |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50). |
| 03/02/2023 | Alexander Holland | 3.40 | Draft response to SDNY request for documents. |
| 03/02/2023 | Daniel O'Hara | 3.30 | Revise motion seeking issuance of Rule 2004 request (2.2); draft and revise production letters (.50); summarize status of Rule 2004 requests for examination (.50); call with S. Wheeler re: SDNY production letter (.10). |
| 03/02/2023 | Matthew Strand | 5.30 | Coordinate productions and document access with S&C e-discovery team and FTI (.90); review prior productions for documents related to Relevant Third Party (1.3); review documents for privilege and responsiveness (3.1). |
| 03/02/2023 | Ugonna Eze | 0.50 | Call with J. Rosenfeld, W. Wagener and P. Lavin re: response to HFSC request. |
| 03/02/2023 | Jason Gallant | 2.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/02/2023 | Emma Downing | 1.10 | Revise Rule 2004 motion. |
| 03/02/2023 | Phoebe Lavin | 2.10 | Call with W. Wagener, J. Rosenfeld and U. Eze re: response to HFSC request (.50); gather and review documents re: HFSC request (1.6). |
| 03/02/2023 | Aneesa Mazumdar | 3.70 | Review quality check batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/02/2023 | Bonifacio Abad | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Fareed Ahmed | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Ehi Arebamen | 9.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Jenna Dilone | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | LaToya Edwards | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Camille Flynn | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Joshua Hazard | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (4.5); correspondence with S&C team re: regulatory compliance issues review (.10). |
| 03/02/2023 | Nicole Isacoff | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Sherry Johnson | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Frank Jordan | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Serge Koveshnikoff | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Robin Perry | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Robert Providence | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Dawn Samuel | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/02/2023 | Mary McMahon | 5.00 | Correspondence with FTI on data collection and processing (2.0); correspondence with the case team on review pace, ad hoc productions and linear review (2.0); correspondence with the case team on privilege review (1.0). |
| 03/02/2023 | Joseph Gilday | 3.00 | Call with F. Sheikh, E. Newman, N. Wolowski, A&M (various) and FTI (various) re: update on A&M's data collection (.50); attention to quality check of production volume (.40); email with K. Donnelly and FTI re: Slack metadata issue (.20); attention to regulator access to production volume (.70); update S&C e-discovery team chain of custody records (.30); review email re: document collections and searches (.10); email with E. Newman and M. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | McMahon re: deduplication of email threads (.10); email with K. Donnelly re: finding Bates numbers of selected documents (.10); update production log (.30); transfer matter data to physical media (.30). |
| 03/02/2023 | Eric Newman | 3.10 | Call with F. Sheikh, N. Wolowski, J. Gilday, A&M (various) and FTI (various) re: update on A&M's data collection (.50); update internal project playbook documentation (1.4); correspondence with internal team re: email threading (.20); correspondence with internal team re: security controls over all database users (.40); review project reports from FTI re: collection, processing and production (.60). |
| 03/02/2023 | Faisal Sheikh | 0.50 | Call with E. Newman, N. Wolowski, J. Gilday, A&M (various) and FTI (various) re: update on A&M data collection. |
| 03/02/2023 | Wayne Walther | 1.20 | Run technical quality check on production volume (1.0); correspondence with J. Gilday re: findings of outgoing production, metadata summary and production reports (.20). |
| 03/02/2023 | Nicholas Wolowski | 0.40 | Call with F. Sheikh, E. Newman, J. Gilday, A&M (various) and FTI (various) re: update on A&M's data collection. |
| 03/02/2023 | Eileen Yim | 0.40 | Create production copies of production volumes (.30); coordinate with S&C team to assist with production media of production volumes (.10). |
| 03/03/2023 | Stephanie Wheeler | 0.20 | Correspondence with Z. Flegenheimer re: database access (.10); review email to state law enforcement re: productions and requesting a call (.10). |
| 03/03/2023 | Christopher Dunne | 0.80 | Call with D. O'Hara, M. Summers (Ballard Spahr), D. Arellano (Herrera Arellano) and D. Fox (Herrera Arellano) re: real estate issues (.40); separate correspondence with S. Wheeler and J. Croke re: real estate issues (0.4). |
| 03/03/2023 | Jacob Croke | 0.40 | Analyze issues re: SDNY priority requests and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential materials for production (.30), correspondence to S. Wheeler re: same (.10). |
| 03/03/2023 | Bradley Harsch | 2.00 | Review J. McDonald comments on talking points for CFTC call (.20); review and revise talking points for CFTC call (.10); review email re: CFTC request on relevant third party database (.10); email M. Beville (WilmerHale) re: confidentiality language for debtor entity documents (.20); email J. Peck (DOJ) re: contact information for law enforcement office requests (.10); review and email re: production for federal law enforcement (.30); finalize and circulate federal law enforcement production letters (.30); finalize and circulate state law enforcement production letters and FOIA letters (.40); review J. Gallant email re: federal law enforcement email address (.10); email S. Cohen Levin re: call with state law enforcement (.10); email A. Lewis re: outreach from DOJ on law enforcement office contact (.10). |
| 03/03/2023 | Jonathan Sedlak | 0.30 | Call between Z. Flegenheimer, S. Dooley, J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| 03/03/2023 | Mark Bennett | 2.50 | Revise draft log of withheld and redacted documents (.60); research re: common interest privilege (.80); meeting with A. Thompson, M. McMahon, S. Hewitson, R. Perry, N. Isacoff, P. Baskerville re: privilege review (.70); correspondence with J. Sedlak, A. Thompson, M. McMahon, S. Hewitson, N. Isacoff, P. Baskerville re: same (.40). |
| 03/03/2023 | Kathleen Donnelly | 3.70 | Correspondence with S&C team re: productions (0.3); draft talking points and production email in response to states (3.4). |
| 03/03/2023 | Zoeth Flegenheimer | 6.20 | Review and respond to analyst questions re: document review (.10); coordinate with FTI re: document review and production, data processing, Slack collection and database access (.70); review documents in response to SDNY priority requests (1.4); coordinate with |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C e-discovery team re: database access and preserving FTX data (.70); coordinate with J. Sedlak re: preserving FTX data and Slack collection (.90); coordinate with E. Downing re: document review in response to SDNY request (.10); coordinate with H. Chambers (A&M) re: preserving FTX data (.10); coordinate with S. Ehrenberg and S. Wheeler re: data collection (.20); coordinate with M. Strand and N. Hills re: document review in response to SDNY requests (.20); coordinate with S. Wheeler re: document database access (.10);review document batches assigned to associate review for responsiveness, privilege and other issues (.10); call with J. Gilday, S. Dooley, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (1.3); call between S. Dooley, J. Gilday, C. Fanning, W. Walther, N. Wolowski and FTI (various) re: document collection and processing (.30). |
| 03/03/2023 | Jared Rosenfeld | 1.20 | Research and correspond with S&C team re: production to HFSC. |
| 03/03/2023 | Andrew Thompson | 2.10 | Review draft privilege log and prepare recommended revisions and guidance for future review (1.4); call with M. Bennett, M. McMahon, S. Hewitson, N. Isacoff and P. Baskerville re: privilege review (.70). |
| 03/03/2023 | Alexander Holland | 1.00 | Draft response to SDNY request for documents. |
| 03/03/2023 | Daniel O'Hara | 1.10 | Call with E. Downing re: privilege redaction question (.20); correspondence re: status of Rule 2004 requests (.20); review notes in anticipation of call re: Rule 2004 requests (.20); revise meet and confer notes (.40); review correspondence re: production questions (.10). |
| 03/03/2023 | Matthew Strand | 2.30 | Revise CFTC talking points based on comments from J. McDonald (.70); further review prior productions for relevant third party documents (.70); review documents re: transaction of interest (.90). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/03/2023 | Jason Gallant | 1.50 | Coordinate outgoing productions. |
| 03/03/2023 | Emma Downing | 2.10 | Review documents escalated from first-level reviewers (1.9); call with D. O'Hara re: privilege redaction question (.20). |
| 03/03/2023 | Phoebe Lavin | 3.20 | Gather and review documents re: HFSC request. |
| 03/03/2023 | Keila Mayberry | 1.30 | Review Alix's draft correspondence with FTI re: relevant third party and correspondence with S&C team re: the same. |
| 03/03/2023 | Stepan Atamian | 1.50 | Update various regulator production log. |
| 03/03/2023 | Fareed Ahmed | 12.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Ehi Arebamen | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Phillip Baskerville | 0.70 | Call with M. Bennett, A. Thompson, S. Hewitson, N. Isacoff and M. McMahon re: privilege review. |
| 03/03/2023 | LaToya Edwards | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Camille Flynn | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Joshua Hazard | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (12.3); correspondence with S&C team re: regulatory compliance issues review (.10); correspondence with S&C team re: relevant third party review (.10). |
| 03/03/2023 | Sally Hewitson | 1.70 | Call with M. Bennett, A. Thompson, N. Isacoff, P. Baskerville and M. McMahon re: privilege review (.70); review document batches assigned to analyst review for responsiveness, privilege and other issues (1.0). |
| 03/03/2023 | Nicole Isacoff | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (5.3); meeting with A. Thompson, M. McMahon, S. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hewitson, M. Bennett and P. Baskerville re: privilege review (.70). |
| 03/03/2023 | Sherry Johnson | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Georgia Maratheftis | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Robert Providence | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Dawn Samuel | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/03/2023 | Mary McMahon | 2.50 | Correspondence with FTI and the case team on review and production updates (1.8); meeting with A. Thompson, M. Bennett, S. Hewitson, N. Isacoff, P. Baskerville re: privilege review (.70). |
| 03/03/2023 | Stephen Dooley | 1.60 | Call with Z. Flegenheimer, J. Gilday, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (1.3); call with Z. Flegenheimer, J. Gilday, C. Fanning, N. Wolowski, W. Walther and FTI (various) re: document collection and processing (.30). |
| 03/03/2023 | Carrie Fanning | 0.30 | Call with Z. Flegenheimer, S. Dooley, J. Gilday, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/03/2023 | Joseph Gilday | 3.30 | Call with Z. Flegenheimer, S. Dooley, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (1.3); call between J. Sedlak, Z. Flegenheimer, S. Dooley, C. Fanning, N. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wolowski, W. Walther and FTI (various) re: document collection and processing (.30); attention to quality check of production volumes (.70); attention to processing of data for production volume (.30); update S&C e-discovery team chain of custody records (.20); review email re: document collections and searches (.10); attention to extraction of produced documents sent to P. Lavin (.20); email with J. Rosenfeld re: production of Slack channel spreadsheets (.20). |
| 03/03/2023 | Eric Newman | 4.30 | Call with Z. Flegenheimer, J. Gilday, S. Dooley, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (1.3); correspondence with internal team re: Slack channels (.50); update project playbook documentation (1.8); correspondence with internal team re: FTX data (.60); correspondence with internal team and FTI re: transmittal of video files (.10). |
| 03/03/2023 | Wayne Walther | 1.20 | Run technical quality check on production volume (.40); correspondence with J. Gilday re: the quality check findings, metadata summary and production reports (.10); run technical quality check on production volume (.30); correspondence with J. Gilday re: the quality check findings on volume, metadata summary and production reports (.10); conference call with Z. Flegenheimer, S. Dooley, J. Gilday, C. Fanning, N. Wolowski, and FTI (various) re: document collection and processing (.30). |
| 03/03/2023 | Nicholas Wolowski | 0.30 | Call with Z. Flegenheimer, S. Dooley, J. Gilday, C. Fanning, W. Walther and FTI (various) re: document collection and processing. |
| 03/04/2023 | Jared Rosenfeld | 0.80 | Research and correspond with S&C team re: production to HFSC. |
| 03/04/2023 | Tatum Millet | 0.50 | Correspondence to S. Wheeler re: description of FTI's work. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/04/2023 | Bonifacio Abad | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | LaToya Edwards | 10.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Camille Flynn | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Joshua Hazard | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Sally Hewitson | 13.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Sherry Johnson | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Frank Jordan | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Georgia Maratheftis | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Robin Perry | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/04/2023 | Robert Providence | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Kathleen Donnelly | 1.80 | Revised talking points for call with states (1.6); review and revise production guidance document (.20). |
| 03/05/2023 | Matthew Strand | 1.30 | Update and revise production checklist (1.1); prepare and send informal production materials to SDNY (.20). |
| 03/05/2023 | Natalie Hills | 4.40 | Review documents re: transaction of interest (.90); production quality check review (3.5). |
| 03/05/2023 | Phoebe Lavin | 1.10 | Gather and review documents re: HFSC request. |
| 03/05/2023 | Keila Mayberry | 1.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.4); summarize documents escalated from first-level reviewers (.20). |
| 03/05/2023 | Bonifacio Abad | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Ehi Arebamen | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | LaToya Edwards | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Camille Flynn | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Joshua Hazard | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Sally Hewitson | 1.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Nicole Isacoff | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Sherry Johnson | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Frank Jordan | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Serge Koveshnikoff | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Robin Perry | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Robert Providence | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/05/2023 | Dawn Samuel | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Stephanie Wheeler | 0.40 | Meeting with E. Pendleton (CFTC), A. Schrimf (CFTC), J. Patrick (CFTC), B. Harsch and M. Strand re: debtor entity productions (.40). |
| 03/06/2023 | Christopher Dunne | 0.50 | Call with C. Dunne, D. O'Hara, M. Summers (Ballard |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Spahr), N. Botwinick (Ballard Spahr), and D. Arellano (Herrera Arellano) re: Rule 2004 requests (.30); correspondence with S&C team and counsel for former FTX personnel re: former FTX personnel productions and next steps (0.2). |
| 03/06/2023 | Nicole Friedlander | 0.10 | Emails with FTI team re: former FTX personnel device. |
| 03/06/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Landis teams re: Rule 2004 requests for discovery. |
| 03/06/2023 | Bradley Harsch | 0.90 | Meeting with E. Pendleton (CFTC), A. Schrimf (CFTC), J. Patrick (CFTC), S. Wheeler and M. Strand re: debtor entities productions (.40); review and email A&M re: new summonses from federal law enforcement (.30); email J. Gallant re: production for federal law enforcement re: new summonses (.10); email J. Gallant re: federal law enforcement emails (.10). |
| 03/06/2023 | Jonathan Sedlak | 0.70 | Call with Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, E. Newman, F. Sheikh, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/06/2023 | Mark Bennett | 0.40 | Review documents re: former Alameda employee settlement agreement for production. |
| 03/06/2023 | Kathleen Donnelly | 5.20 | Meeting with D. O'Hara, M. Sadat, M. Strand and J. Gallant re: production team training (.60); call with E. Newman re: Slack data (.30); correspondence with S&C team re: productions (.40); review draft production letter (.70); review data and revise draft talking points to the states in connection with productions (3.2). |
| 03/06/2023 | Zoeth Flegenheimer | 3.40 | Call with J. Sedlak, M. McMahon, S. Dooley, J. Gilday, E. Newman, F. Sheikh, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.70); prepare documents for production (.10); coordinate with J. Sedlak re: Slack |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | collection (.10); review documents in response to SDNY priority requests (.70); coordinate with A. Holland re: Slack collection (.10); coordinate with S. Wheeler re: production of records (.50); coordinate with K. Donnelly re: document productions (.10); coordinate with FTI re: user access, preparing searches and Slack autodeletion settings (.40); coordinate with associate team re: document review (.60); coordinate with N. Hills re: responding to first-level review questions (.10). |
| 03/06/2023 | Meaghan Kerin | 0.10 | Correspondence with S. Rosenthal and Landis re: relevant third party Rule 2004 productions. |
| 03/06/2023 | Jared Rosenfeld | 1.70 | Research and correspond with S&C team re: production to HFSC. |
| 03/06/2023 | Alexander Holland | 0.50 | Correspond with S&C e-discovery team and FTI re: production to SDNY (.40); correspond with analyst team re: document review questions (.10). |
| 03/06/2023 | Daniel O'Hara | 3.30 | Review documents for production (2.0); update Rule 2004 tracker (.10); review notes in preparation for meet and confer call (.10); revise notes from meet and confer (.20); meeting with K. Donnelly, M. Sadat, M. Strand and J. Gallant re: production team training (.60); call with C. Dunne, M. Summers (Ballard Spahr), N. Botwinick (Ballard Spahr), and D. Arellano (Herrera Arellano) re: Rule 2004 requests (.30). |
| 03/06/2023 | Samantha Rosenthal | 1.30 | Correspondence with A. Lewis, H. Robertson (Landis), M. McGuire (Landis) re: relevant third party supplemental production (.20); revise Rule 2004 request tracker (.30); review research re: third-party discovery from a foreign entity (.60); draft summary re: same (.20). |
| 03/06/2023 | Medina Sadat | 2.10 | Meeting with K. Donnelly, D. O'Hara, M. Strand, and J. Gallant re: production team training (.60); review of document production protocol (.30); conduct quality |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | check on document production (1.2). |
| 03/06/2023 | Matthew Strand | 1.00 | Meeting with D. O'Hara, M. Sadat, K. Donnelly and J. Gallant re: production team training (.60); meeting with E. Pendleton (CFTC), A. Schrimf (CFTC), J. Patrick (CFTC), S. Wheeler and B. Harsch re: debtor entity productions (.40). |
| 03/06/2023 | Jason Gallant | 1.80 | Correspondence with S&C team re: production coordination (1.2); meeting with K. Donnelly, D. O'Hara, M. Sadat and M. Strand re: production team training (.60). |
| 03/06/2023 | Natalie Hills | 0.90 | Answer questions escalated from first-level reviewers (.20); review documents escalated from first-level reviewers (.70). |
| 03/06/2023 | Phoebe Lavin | 3.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues (2.8); compile documents re: HFSC request (.80). |
| 03/06/2023 | Keila Mayberry | 0.70 | Review of documents re: transaction of interest. |
| 03/06/2023 | William Scheffer | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/06/2023 | Victoria Shahnazary | 0.20 | Update production log with recent productions. |
| 03/06/2023 | Bonifacio Abad | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Fareed Ahmed | 11.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Ehi Arebamen | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | LaToya Edwards | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Camille Flynn | 10.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Joshua Hazard | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (9.9); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: regulatory compliance issues review (.10). |
| 03/06/2023 | Sally Hewitson | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Nicole Isacoff | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Sherry Johnson | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Serge Koveshnikoff | 11.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Robin Perry | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Robert Providence | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Nicolette Ragnanan | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/06/2023 | Mary McMahon | 3.20 | Correspondence with FTI and the case team on productions and Slack information (2.5); call with J. Sedlak, Z. Flegenheimer, S. Dooley, J. Gilday, E. Newman, F. Sheikh, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.70). |
| 03/06/2023 | Stephen Dooley | 0.70 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, F. Sheikh, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/06/2023 | Carrie Fanning | 0.70 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, E. Newman, F. Sheikh, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/06/2023 | Joseph Gilday | 1.50 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. Dooley, E. Newman, F. Sheikh, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.70); email with A. Holland re: production volume (.10); update S&C e-discovery team chain of custody records (.20); review email re: document productions and collections (.10); attention to password protect file (.30); email with S&C e-discovery team re: production volume for states (.10). |
| 03/06/2023 | Eric Newman | 3.20 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, F. Sheikh, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.70); call with K. Donnelly re: Slack data (.30); correspondence with internal team and FTI re: production of Slack data (.40); correspondence with internal team and FTI re: collection and processing metrics (.50); correspondence with internal team and FTI re: transmittal of transaction records (.50); update internal audit and tracking documentation (.80). |
| 03/06/2023 | Faisal Sheikh | 0.70 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/06/2023 | Nicholas Wolowski | 0.70 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, E. Newman, F. Sheikh, C. Fanning and FTI (various) re: document collection and processing. |
| 03/07/2023 | Stephanie Wheeler | 0.10 | Review production letter to states. |
| 03/07/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Landis teams re: Rule 2004 discovery requests. |
| 03/07/2023 | Bradley Harsch | 0.60 | Draft production, FOIA letter and cover emails for production. |
| 03/07/2023 | Mark Bennett | 0.20 | Correspondence with FTI team re: document review database modification to identify current FTX |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | personnel. |
| 03/07/2023 | Kathleen Donnelly | 1.40 | Call with D. O'Hara re: privilege review (.40); review and revise talking points and draft email to states (0.8); correspondence with S&C team re: productions (.20). |
| 03/07/2023 | Zoeth Flegenheimer | 2.30 | Review documents in response to SDNY priority requests (.70); coordinate with associate team re: document review (.10); coordinate with D. O'Hara re: privilege review (.10); coordinate with S. Wheeler re: privilege review and Slack collection (.60); coordinate with M. McMahon re: document review (.10); coordinate with M. Materni re: responding to SDNY priority requests (.30); coordinate with FTI re: Slack collection and processing (.40). |
| 03/07/2023 | Alexander Holland | 0.10 | Correspond with S&C e-discovery team re: production to SDNY. |
| 03/07/2023 | Daniel O'Hara | 2.80 | Review documents for production (2.4); call with K. Donnelly re: privilege review (.40). |
| 03/07/2023 | Jason Gallant | 2.40 | Correspondence with S&C team re: outgoing productions (1.2); draft production letters to SDNY (.50); coordinate FTI re: processing of regulator productions (.20); correspondence with S&C team re: production of documents in advance of SDNY presentation (.50). |
| 03/07/2023 | Natalie Hills | 0.10 | Summarize and compile documents escalated from first-level review. |
| 03/07/2023 | Keila Mayberry | 1.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/07/2023 | Aneesa Mazumdar | 0.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/07/2023 | Dario Rosario | 1.30 | Search for produced versions of documents in the production database. |
| 03/07/2023 | Bonifacio Abad | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Fareed Ahmed | 12.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Ehi Arebamen | 10.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Jenna Dilone | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | LaToya Edwards | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Camille Flynn | 9.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Joshua Hazard | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Sally Hewitson | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Nicole Isacoff | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Sherry Johnson | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Serge Koveshnikoff | 12.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Georgia Maratheftis | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Robin Perry | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Robert Providence | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Dawn Samuel | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/07/2023 | Mary McMahon | 2.00 | Correspondence with FTI and the case team on |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | upcoming review and productions. |
| 03/07/2023 | Stephen Dooley | 0.50 | Bi-weekly meeting with E. Yim, W. Walther, J. Gilday, N. Wolowski, and E. Newman re: status updates. |
| 03/07/2023 | Joseph Gilday | 3.00 | Bi-weekly meeting with E. Yim, W. Walther, N. Wolowski, S. Dooley and E. Newman re: status updates (.30 - partial attendance); attention to processing of data for production volumes (1.1); email with J. Gallant re: production volume (.20); update S&C e-discovery team chain of custody records (.10); email with Z. Flegenheimer re: review of former FTX personnel audio and video files (.20); email with S&C e-discovery team re: production volume to be produced to states (.10); attention to quality check of production volume (.50); search database for production versions of selected documents (.50). |
| 03/07/2023 | Eric Newman | 2.30 | Bi-weekly meeting with E. Yim, W. Walther, J. Gilday, N. Wolowski and S. Dooley re: status updates (.50); review of reports related to collection, processing and production (.60); correspondence with internal team re: production volume (.20); correspondence with internal team and FTI re: transmittal of incoming former FTX personnel production (.40); correspondence with internal team and FTI re: transmittal of incoming SDNY production (.40); correspondence with FTI re: preparation of production volume (.20). |
| 03/07/2023 | Wayne Walther | 1.00 | Bi-weekly meeting with E. Yim, J. Gilday, N. Wolowski, S. Dooley and E. Newman re: status updates (.50); perform technical quality check on production volume (.40); correspondence with J. Gilday re: the quality check findings of volume (.10). |
| 03/07/2023 | Nicholas Wolowski | 0.50 | Bi-weekly meeting with E. Yim, W. Walther, J. Gilday, S. Dooley and E. Newman re: status updates. |
| 03/07/2023 | Eileen Yim | 0.50 | Bi-weekly meeting with W. Walther, J. Gilday, N. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wolowski, S. Dooley and E. Newman re: status updates. |
| 03/08/2023 | Stephanie Wheeler | 0.10 | Call with Z. Flegenheimer re: production of records to SDNY. |
| 03/08/2023 | Brian Glueckstein | 0.70 | Correspondence with C. Dunne re: Rule 2004 discovery responses and related (.40); follow-up re: discovery issues (.30). |
| 03/08/2023 | Christopher Dunne | 1.40 | Call with G. Dick (Cohen & Gresser) re: Rule 2004 request and subsequent follow up correspondence with S&C team (1.0); correspondence with Rule 2004 request recipients re: protective order (0.4). |
| 03/08/2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Landis and Sygnia teams re: Rule 2004 requests for discovery. |
| 03/08/2023 | Bradley Harsch | 4.00 | Review email re: production numbers for federal law enforcement documents (.10); review FOIA language and research for federal law enforcement production (.30); revise production and FOIA letters for federal law enforcement production (.30); email final production and FOIA letters for federal law enforcement production (.10); review A&M email re: updated balance information (.10); review email to state law enforcement re: queries (.10); review and email re: production for federal law enforcement request (.20); review and email re: federal law enforcement query on summons response (.10); review response from federal law enforcement re: subpoena production (.10); review and email A&M and law enforcement office re: subpoena (.30); review and comment on debtor entity proposed confidentiality agreement for FTX custodial data (.30); email J. McDonald and S. Wheeler re: debtor entity proposed confidentiality agreement for FTX custodial data (.10); review and email J. Gallant re: response to federal law enforcement inquiry on produced data (.10); review and email A&M and law enforcement office re: subpoena (.50); email A&M re: call on balance data |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updates (.10); draft production letters and cover emails for production to federal law enforcement (.60); draft production letters and cover emails for a separate production to another federal law enforcement (.60). |
| 03/08/2023 | Jonathan Sedlak | 0.80 | Call with Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, E. Newman, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/08/2023 | Mark Bennett | 3.30 | Draft work plan re: review of privileged documents (.70); correspondence with S. Hewitson re: privilege issues (.50); correspondence with A. Holland, D. O'Hara, H. Masters re: review of documents escalated by first-level reviewers (.20); draft workplan re: review of privilege documents (.10); correspondence with J. Croke and S. Wheeler summarizing documents re: former Alameda personnel for production (1.8). |
| 03/08/2023 | Kathleen Donnelly | 0.80 | Correspondence with S&C team re: productions (.20); review and revise production letter (.30); review and revise draft talking points to states (.30). |
| 03/08/2023 | Zoeth Flegenheimer | 2.10 | Coordinate with S. Wheeler re: Slack data requested by SDNY (.10); coordinate with S. Yeargan re: relevant third party data (.10); coordinate with Sygnia re: relevant third party data (.10); coordinate with M. Cilia (RLKS) re: documents collection (.20); coordinate with FTI re: Slack collection (.40); produce Slack data to SDNY (.20); call with S. Wheeler re: production of records to SDNY (.10); call between J. Sedlak, M. McMahon, S. Dooley, J. Gilday, E. Newman, N. Wolowski and FTI (various) re: document collection and processing (.80); coordinate with M. Strand re: producing records to SDNY (.10). |
| 03/08/2023 | Meaghan Kerin | 0.10 | Correspondence with J. Gilday re: document production issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Jared Rosenfeld | 0.60 | Research and correspond with S&C team re: production to HFSC. |
| 03/08/2023 | Alexander Holland | 0.10 | Correspond with S&C e-discovery team re: production to SDNY. |
| 03/08/2023 | Daniel O'Hara | 2.40 | Review documents for production (2.1); review correspondence re: production (.30). |
| 03/08/2023 | Samantha Rosenthal | 0.50 | Review relevant third party supplemental responses to Rule 2004 request (.40); correspondence with A. Lewis re: same (.10). |
| 03/08/2023 | Matthew Strand | 4.20 | Call with D. O'Hara re: motion to compel (.10); coordinate with FTI re: production volume and other logistics (1.7); draft SDNY cover letter and revise same (1.6); send informal production materials to SDNY (.10); review question from SDNY re: relevant third party data and send update to J. Croke (.70). |
| 03/08/2023 | Jason Gallant | 0.20 | Check and confirm questions escalated from first-level reviewers (.10); review outgoing production letter (.10). |
| 03/08/2023 | Keila Mayberry | 0.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/08/2023 | Aneesa Mazumdar | 1.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/08/2023 | Dario Rosario | 1.60 | Search for produced versions of documents in the production database. |
| 03/08/2023 | Bonifacio Abad | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Fareed Ahmed | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Ehi Arebamen | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Jenna Dilone | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Camille Flynn | 7.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Joshua Hazard | 7.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Sally Hewitson | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Nicole Isacoff | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Sherry Johnson | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Georgia Maratheftis | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Robin Perry | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Nicolette Ragnanan | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Dawn Samuel | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/08/2023 | Mary McMahon | 4.00 | Correspondence with FTI and the case team on review and production sweeps (1.7); review metric reports and reviewer statistics (1.0); revise the work plan (.50); call between Z. Flegenheimer, J. Sedlak, S. Dooley, J. Gilday, E. Newman, N. Wolowski and FTI (various) re: document collection and processing (.80). |
| 03/08/2023 | Stephen Dooley | 0.80 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/08/2023 | Joseph Gilday | 4.10 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, S. Dooley, E. Newman, N. Wolowski and FTI (various) re: document collection and processing (.80); attention to processing of data for production volumes |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); update S&C e-discovery team chain of custody records (.70); attention to quality check of production volume (.40); update production log (1.1); research production dates for selected volumes to update FTI (.60); review email re: document collections and productions (.20). |
| 03/08/2023 | Eric Newman | 1.80 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, N. Wolowski and FTI (various) re: document collection and processing (.80); correspondence with FTI re: former FTX personnel production (.20); correspondence with internal team and FTI re: exception file handling (.40); review project reporting (.40). |
| 03/08/2023 | Nicholas Wolowski | 0.80 | Call with J. Sedlak, Z. Flegenheimer, M. McMahon, S. Dooley, J. Gilday, E. Newman and FTI (various) re: document collection and processing. |
| 03/08/2023 | Eileen Yim | 0.10 | Retrieve production volume from FTI's data preservation platform. |
| 03/09/2023 | Stephanie Wheeler | 0.20 | Meeting with Z. Flegenheimer and W. Scheffer re: data collection. |
| 03/09/2023 | James McDonald | 0.70 | Correspondence with S&C team re: outstanding government requests and state approach and review of materials re: productions. |
| 03/09/2023 | Anthony Lewis | 0.50 | Correspondence with S&C, Landis and Sygnia teams re: Rule 2004 discovery requests. |
| 03/09/2023 | Bradley Harsch | 1.50 | Review email from federal law enforcement re: production (.10); review and email J. Gallant re: production to SDNY (.10); review FTI correspondence with S&C team re: production to federal law enforcement (.10); email S. Yeargan re: supplemental productions of balance and data (.10); review FTI email re: access to debtor entity Slack data (.10); call with S. Yeargan and K. Baker (A&M) re: updated balance data and documentation (.40); review and email J. Gallant re: materials for production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to federal law enforcement (.30); review J. Gallant email to S&C e-discovery team re: SDNY production (.10); email S&C team re: inquiry from state law enforcement (.10); draft follow up email on proposed debtor entity confidentiality agreement (.10). |
| 03/09/2023 | Shane Yeargan | 0.40 | Call with B. Harsch and K. Baker (A&M) re: updated balance data and documentation. |
| 03/09/2023 | Christian Jensen | 0.40 | Correspondence with B. Glueckstein, QE team and bank counsel re: Rule 2004 request. |
| 03/09/2023 | Michele Materni | 0.20 | Call with Z. Flegenheimer re: document review and responding to SDNY priority requests. |
| 03/09/2023 | Zoeth Flegenheimer | 0.90 | Call with M. Materni re: document review and responding to SDNY priority requests (.20); meeting with W. Scheffer re: data collection (.20); meeting with S. Wheeler and W. Scheffer re: data collection (.20); respond to SDNY's question re: Slack production (.10); coordinate with S. Wheeler re: document collection (.10); coordinate with FTI and relevant third party re: data collection (.10). |
| 03/09/2023 | Meaghan Kerin | 0.20 | Correspondence with N. Friedlander, A. Lewis and S. Rosenthal re: UCC requests. |
| 03/09/2023 | Jared Rosenfeld | 1.10 | Research and correspond with S&C team re: production to HFSC (.80); attend call with Alix re: same (.30). |
| 03/09/2023 | Alexander Holland | 0.10 | Correspond with S&C e-discovery team re: production to SDNY. |
| 03/09/2023 | Daniel O'Hara | 0.50 | Review S&C correspondence re: weekly production (.40); respond re: same (.10). |
| 03/09/2023 | Samantha Rosenthal | 1.20 | Review relevant third party supplemental response to Rule 2004 request (.50); correspondence with M. Kerin re: same (.20); correspondence with A. Lewis, M. Kerin re: same (.10); correspondence with Sygnia re: follow-up questions re: same (.20); correspondence with H. Middleditch and L. Su re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery issue (.20). |
| 03/09/2023 | Matthew Strand | 5.60 | Review and revise SDNY production letter based on comments from S. Wheeler (.70); coordinate with FTI and S&C e-discovery team re: weekly production volume and errors in data processing (1.20); draft and finalize mirror production and FOIA letters for CFTC, SEC and UCC (1.3); review documents for privilege and responsiveness (2.4). |
| 03/09/2023 | Jason Gallant | 0.60 | Coordinate outgoing productions. |
| 03/09/2023 | William Scheffer | 0.90 | Call with relevant third party and FTI teams re: collection of data (.40); meeting with Z. Flegenheimer re: data collection from relevant third party (.20); meeting with S. Wheeler and Z. Flegenheimer re: data collection from relevant third party (.20); correspondence with Z. Flegenheimer re: data collection from relevant third party (.10). |
| 03/09/2023 | Fareed Ahmed | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Ehi Arebamen | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Jenna Dilone | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | LaToya Edwards | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Camille Flynn | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (9.8); create and distribute production review tracking spreadsheet (.40); correspondence with analyst team re: specifics of review range (.10). |
| 03/09/2023 | Dawn Harris-Cox | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Sally Hewitson | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | Nicole Isacoff | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Sherry Johnson | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Frank Jordan | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Georgia Maratheftis | 11.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Robin Perry | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Robert Providence | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Dawn Samuel | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/09/2023 | Mary McMahon | 3.00 | Correspondence with FTI on review and production (1.5); correspondence with the case team on privilege review (1.5). |
| 03/09/2023 | Joseph Gilday | 3.70 | Attention to S&C data tracking matter summary questionnaires (.30); attention to processing of data for production volumes (.60); update S&C e-discovery team chain of custody records (.50); attention to quality check of production volume (.40); update production log (.20); review email re: document collections (.20); attention to issues with FTI data file transfers (.20); transfer matter data to physical media (1.3). |
| 03/09/2023 | Eric Newman | 0.70 | Correspondence with internal team and FTI re: production of transaction data. |
| 03/09/2023 | Wayne Walther | 1.50 | Perform technical quality check on outgoing production volume (1.3); correspondence with J. Gilday re: the quality check findings on production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | volume, metadata summary and production reports (.20). |
| 03/09/2023 | Eileen Yim | 0.40 | Correspondence with S&C e-discovery team re: updating production volume (.20); create copies of production volume (.20). |
| 03/10/2023 | Bradley Harsch | 3.20 | Correspondence with S. Wheeler re: debtor entity data and proposed confidentiality agreement (.50); call with state law enforcement re: claims process for fraud victim (.10); email FTI re: debtor entity data (.10); email state law enforcement re: clarification of transaction data in subpoena (.20); email A&M re: request from state law enforcement (.10); email J. Gallant re: productions for federal law enforcement (.10); finalize letters and email for production for federal law enforcement (.40); finalize letters and email for a separate production for federal law enforcement (.30); call with FTI re: debtor entity data (.20); email S. Wheeler and J. McDonald re: call with FTI re: debtor entity data (.10); review current FTX US personnel email re: loading of debtor entity Slack files (.10); email federal law enforcement re: documentation (.10); draft production letter, FOIA letter and cover email for production to SDNY (.60); review, research and email re: query from A. Kranzley re: production to federal regulator (.30). |
| 03/10/2023 | Christian Jensen | 0.20 | Correspondence with J. Penn (Perkins) and QE team re: Rule 2004 request. |
| 03/10/2023 | Mark Bennett | 1.20 | Identify documents for production to SDNY and correspondence with N. Friedlander, S. Wheeler re: same (.90); correspondence with FTI re: same (.30). |
| 03/10/2023 | Kathleen Donnelly | 0.10 | Correspondence with S&C team re: productions. |
| 03/10/2023 | Zoeth Flegenheimer | 1.20 | Coordinate with associate team re: document review (.30); coordinate with FTI re: device collection (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate with S&C e-discovery team re: processing documents for production (.20); call with M. McMahon, J. Gilday, E. Newman, N. Wolowski and FTI (various) re: document collection and processing (.40). |
| 03/10/2023 | Daniel O'Hara | 0.40 | Review and respond to correspondence re: documents for production. |
| 03/10/2023 | Samantha Rosenthal | 0.20 | Correspondence with N. Friedlander, A. Lewis, M. Kerin and A. Holland re: Rule 2004 request and preservation letter to relevant third party (.10); correspondence with A. Lewis, M. McGuire (Landis) re: follow-up questions re: Rule 2004 request re: relevant third party (.10). |
| 03/10/2023 | Matthew Strand | 1.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/10/2023 | Jason Gallant | 1.80 | Conduct quality check on documents in database for SDNY production (1.1); coordinate outgoing productions (.70). |
| 03/10/2023 | Natalie Hills | 1.00 | Review quality check batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/10/2023 | Phoebe Lavin | 0.30 | Review documents for privilege and responsiveness. |
| 03/10/2023 | Bonifacio Abad | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Fareed Ahmed | 9.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Ehi Arebamen | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Jenna Dilone | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | LaToya Edwards | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Dawn Harris-Cox | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/10/2023 | Joshua Hazard | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Sally Hewitson | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Nicole Isacoff | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Sherry Johnson | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Georgia Maratheftis | 11.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Robin Perry | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Robert Providence | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Nicolette Ragnanan | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/10/2023 | Mary McMahon | 5.50 | Correspondence re: collections and processing with FTI (2.1); review processing and reviewer metric reports (1.0); correspondence with FTI and the case team re: edits to the privilege log subject matter enders (2.0); call between J. Gilday, Z. Flegenheimer, E. Newman, N. Wolowski and FTI (various) re: document collection and processing (.40). |
| 03/10/2023 | Stephen Dooley | 1.00 | Call with E. Newman, FTI, FTX and A&M teams re: data collections. |
| 03/10/2023 | Joseph Gilday | 3.50 | Call with Z. Flegenheimer, M. McMahon, E. Newman, N. Wolowski and FTI (various) re: document collection and processing (.40); update S&C e-discovery team chain of custody records |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); attention to quality check of production volumes (1.4); update production log (.20); review email re: document collections and searches (.20); correspondence with FTI, E. Newman, N. Wolowski and E. Yim re: transfer to FTI of revised production volume (.30); email with E. Yim re: delivery plans for production volumes (.20); email with J. Gallant re: regulator access to production volume (.10); attention to processing of data for production volume (.20). |
| 03/10/2023 | Eric Newman | 3.40 | Update project playbook and workflow documentation (1.7); correspondence with internal team and FTI re: production volume transmittal (.30); call between Z. Flegenheimer, M. McMahon, J. Gilday, N. Wolowski and FTI (various) re: document collection and processing (.40); call with S. Dooley, FTI, FTX and A&M teams re: data collections (1.0). |
| 03/10/2023 | Wayne Walther | 0.80 | Perform technical quality check on outgoing production volume (.60); correspondence with J. Gilday re: the quality check findings on production volume, metadata summary and production reports (.20). |
| 03/10/2023 | Nicholas Wolowski | 0.40 | Call with Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman and FTI (various) re: document collection and processing. |
| 03/10/2023 | Eileen Yim | 0.20 | Upload finalized version of production volume to FTI's fileshare for FTI's record as requested by E. Newman (.10); retrieve production volume from FTI's fileshare (.10). |
| 03/11/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with A. Margulies (Covington) re: device collection. |
| 03/11/2023 | Jason Gallant | 0.10 | Prepare documents for law enforcement subpoena production. |
| 03/11/2023 | Keila Mayberry | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/11/2023 | Bonifacio Abad | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Ehi Arebamen | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Jenna Dilone | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | LaToya Edwards | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Camille Flynn | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (4.5); update review summary for associate attention (.50). |
| 03/11/2023 | Joshua Hazard | 11.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Sally Hewitson | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Nicole Isacoff | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Sherry Johnson | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Frank Jordan | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Serge Koveshnikoff | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Georgia Maratheftis | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Robin Perry | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Robert Providence | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/11/2023 | Joseph Gilday | 0.10 | Attention to quality check of production volume. |
| 03/11/2023 | Wayne Walther | 1.80 | Perform technical quality check on outgoing production volume (1.6); correspondence with J. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Gilday re: the quality check findings on production volume, metadata summary and production reports (.20). |
| 03/12/2023 | Bradley Harsch | 1.00 | Review and correspondence with S&C team re: documents for state law enforcement production (.10); draft production letter and cover email for state law enforcement production (.30); review and email A&M re: new request from federal law enforcement (.20); draft email to federal law enforcement re: request (.10); draft production letter for federal law enforcement re: request (.20); review email re: current FTX US personnel Slack data production (.10). |
| 03/12/2023 | Zoeth Flegenheimer | 0.30 | Coordinate with FTI re: document production (.20); coordinate with M. McMahon re: document production (.10). |
| 03/12/2023 | Medina Sadat | 0.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/12/2023 | Jason Gallant | 1.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.10); conduct quality check on documents for weekly SDNY production (.40); review documents for privilege (.80). |
| 03/12/2023 | Phoebe Lavin | 2.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/12/2023 | Keila Mayberry | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/12/2023 | Aneesa Mazumdar | 3.20 | Review quality check batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/12/2023 | Bonifacio Abad | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | LaToya Edwards | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Dawn Harris-Cox | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/12/2023 | Joshua Hazard | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Nicole Isacoff | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Sherry Johnson | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Georgia Maratheftis | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Robin Perry | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Robert Providence | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/12/2023 | Dawn Samuel | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Stephanie Wheeler | 0.50 | Correspondence with S. Yeargan re: states request for debtor entity data (.10); email J. McDonald re: status of states requests and former FTX personnel (.10); correspondence with B. Harsch re: federal regulator subpoena (.10); correspondence with Mayer Brown, M. Strand, D. O'Hara re: former FTX personnel documents for redaction (.20). |
| 03/13/2023 | Christopher Dunne | 0.60 | Call with D. O'Hara, M. Summers (Ballard Spahr), N. Botwinick (Ballard Spahr), and D. Arellano (Herrera Arellano) re: document production issues (.30); call with D. O'Hara and G. Dick (Cohen & Gresser) re: Rule 2004 request (.30). |
| 03/13/2023 | Anthony Lewis | 0.20 | Correspondence with S&C and Sygnia teams re: Rule 2004 discovery requests. |
| 03/13/2023 | Kamil Shields | 2.10 | Review materials re: commingling for production to HFSC (2.0); correspondence with J. Rosenfeld re: same (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Bradley Harsch | 1.60 | Email A&M re: new request from federal law enforcement (.10); review J. Gallant email re: federal law enforcement contact (.10); draft FOIA letter and cover email for production to federal law enforcement (.60); email S. Wheeler re: federal regulator subpoena (.10); email FTI re: WilmerHale access to debtor entity data (.30); email federal law enforcement re: subpoena response (.10); email S. Wheeler, J. McDonald re: WilmerHale access to debtor entity data (.10); draft production and FOIA letters for federal law enforcement production (.20). |
| 03/13/2023 | Jonathan Sedlak | 0.30 | Call with Z. Flegenheimer, S. Dooley, J. Gilday, E. Newman, C. Fanning N. Wolowski and FTI (various) re: document collection and processing (partial attendance). |
| 03/13/2023 | Michele Materni | 0.70 | Meeting with Z. Flegenheimer re: responding to SDNY priority requests (.30); correspondence with J. Sedlak, S. Yeargan, M. Bennett, J. Rosenfeld, T. Millet, and A. Holland re: SDNY priority request status (.40). |
| 03/13/2023 | Mark Bennett | 0.60 | Review documents for production and correspondence with M. Buttivant (FTI) re: same (.50); correspondence with M. Strand re: documents for production (.10). |
| 03/13/2023 | Zoeth Flegenheimer | 2.90 | Meeting with M. Materni re: responding to SDNY priority requests (.30); call with J. Sedlak, S. Dooley, J. Gilday, E. Newman, C. Fanning N. Wolowski and FTI (various) re: document collection and processing (.40); coordinate with associate team re: document review (.20); coordinate with M. McMahon re: document review and production (.10); coordinate with FTX personnel re: device collection (.30); prepare documents for production (.40); coordinate with M. Sadat re: document production (.10); coordinate with FTI re: preparing standardized workspace creation form (.20); coordinate with S. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wheeler re: status of productions to SDNY (.20); update SDNY request response tracker (.70). |
| 03/13/2023 | Jared Rosenfeld | 0.80 | Correspondence with K. Shields re: potential production to HFSC (.20); research and correspond with S&C team re: production to HFSC (.60). |
| 03/13/2023 | Alexander Holland | 1.40 | Quality check documents to be produced to SDNY. |
| 03/13/2023 | Daniel O'Hara | 1.90 | Review documents for production (.70); review and revise notes from call re: subpoena (.40); prepare for call re: subpoena (.20); call with C. Dunne, M. Summers (Ballard Spahr), N. Botwinick (Ballard Spahr), and D. Arellano (Herrera Arellano) re: document production issues (.30); call with C. Dunne, D. O'Hara and G. Dick (Cohen & Gresser) re: Rule 2004 request (.30). |
| 03/13/2023 | Samantha Rosenthal | 0.60 | Correspondence with A. Lewis and Sygnia re: Rule 2004 request follow-up questions re: relevant third party (.20); draft follow-up questions re: supplemental Rule 2004 request re: for relevant third party (.30); correspondences with A. Lewis and M. McGuire (Landis) re: same (.10). |
| 03/13/2023 | Medina Sadat | 2.50 | Conduct quality check on document production (1.2); draft state production letter and correspondence with S&C team re: same (1.3). |
| 03/13/2023 | Matthew Strand | 1.30 | Review documents for responsiveness and privilege. |
| 03/13/2023 | Ugonna Eze | 3.50 | Conduct quality control of various documents for production. |
| 03/13/2023 | Jason Gallant | 1.50 | Coordinate outgoing productions (1.0); review documents for privilege issues (.50). |
| 03/13/2023 | Natalie Hills | 5.90 | Review documents for production quality check (3.6); review document batches assigned to associate review for responsiveness, privilege and other issues (2.3). |
| 03/13/2023 | Phoebe Lavin | 2.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Aneesa Mazumdar | 3.90 | Review quality check batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/13/2023 | Luke Ross | 2.20 | Review documents for privilege issues re: SDNY request (1.4); review documents of potential FTX employees for DOJ request (.80). |
| 03/13/2023 | Victoria Shahnazary | 0.30 | Update law enforcement production tracker. |
| 03/13/2023 | Bonifacio Abad | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Ehi Arebamen | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Jenna Dilone | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | LaToya Edwards | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Camille Flynn | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Dawn Harris-Cox | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Joshua Hazard | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Sally Hewitson | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Nicole Isacoff | 0.50 | Correspondence to C. Rowe (FTI) and S&C e-discovery team re: S&C and FTI work status update. |
| 03/13/2023 | Sherry Johnson | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Frank Jordan | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Georgia Maratheftis | 11.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/13/2023 | Robin Perry | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Robert Providence | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Nicolette Ragnanan | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/13/2023 | Mary McMahon | 2.50 | Correspondence with FTI and the case team on review, collection and production (2.0); review and edit the privilege layout and work with FTI on updates (.50). |
| 03/13/2023 | Stephen Dooley | 0.40 | Call with J. Sedlak, Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning N. Wolowski and FTI (various) re: document collection and processing. |
| 03/13/2023 | Carrie Fanning | 0.40 | Call with J. Sedlak, Z. Flegenheimer, S. Dooley, J. Gilday, E. Newman, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/13/2023 | Joseph Gilday | 3.20 | Call with J. Sedlak, Z. Flegenheimer, S. Dooley, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.40); update S&C e-discovery team chain of custody records (.50); attention to quality check of production volumes (.90); update production log (.20); review email re: document collections (.10); attention to production to be produced to states (.20); attention to processing of data for production volume (.30); coordinate with J. Ybanez re: transfer of matter data to physical media (.20); attention to processing of former FTX personnel Signal data for privilege review (.40). |
| 03/13/2023 | Evan Masurka | 1.20 | Conduct quality check on production volumes for federal law enforcement (.70); email to E. Yim: re: metrics, meta data report, and detailed summary of items identified during quality check re: same (.30); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare corrected encrypted production deliverable including quality check re: same (.20). |
| 03/13/2023 | Eric Newman | 1.30 | Call with J. Sedlak, Z. Flegenheimer, S. Dooley, J. Gilday, C. Fanning N. Wolowski and FTI (various) re: document collection and processing (.40); correspondence with internal team re: transmittal of production volume (.20); correspondence with internal team and FTI re: debtor entity collection (.20); review project reporting for audit tracking purposes (.30); updates project playbook (.20). |
| 03/13/2023 | Nicholas Wolowski | 0.40 | Call with J. Sedlak, Z. Flegenheimer, S. Dooley, J. Gilday, E. Newman, C. Fanning N. Wolowski and FTI (various) re: document collection and processing. |
| 03/13/2023 | Eileen Yim | 0.70 | Prepare copy of production volume for states (.10); retrieve production volume from FTI's fileshare (.60). |
| 03/14/2023 | Stephanie Wheeler | 0.50 | Correspondence to M. Strand re: redacting signal messages (.30); review production letter to states (.20). |
| 03/14/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: Rule 2004 discovery requests. |
| 03/14/2023 | Kamil Shields | 1.50 | Review documents re: commingling for production to HFSC (1.0); prepare notes re: the same (.20); call with J. Rosenfeld and P. Lavin re: documents responsive to requests from HFSC (.30). |
| 03/14/2023 | Bradley Harsch | 1.30 | Review J. Gallant and FTI emails re: state law enforcement production (.10); finalize and circulate FOIA letters and cover emails for production to federal law enforcement (.30); draft cover emails for a separate production to federal law enforcement (.20); email A&M re: provision of data for debtor entity request (.10); review and email S&C team re: relevant third party data for federal law enforcement production (.20); review and email S&C team re: subpoena from state law enforcement (.20); email S&C team re: inquiry from debtor entity counsel re: |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | database (.20). |
| 03/14/2023 | Shane Yeargan | 0.90 | Review SDNY correspondence re: data productions (.70); review data export for customer accounts (.20). |
| 03/14/2023 | Christian Jensen | 0.10 | Call with K. Pasquale (Paul Hastings) re: Rule 2004 meet and confer. |
| 03/14/2023 | Mark Bennett | 0.20 | Correspondence with S&C team re: ad hoc production to SDNY. |
| 03/14/2023 | Kathleen Donnelly | 2.50 | Call with E. Newman re: privilege review (.30); call with FTI, D. O'Hara, M. Strand and E. Newman re: privilege redactions (.30); call with M. Strand and D. O'Hara re: privilege issues (.50); correspondence with S&C team re: productions and privilege redactions (1.4). |
| 03/14/2023 | Zoeth Flegenheimer | 5.90 | Review documents re: privilege issues at SDNY's request (4.2); coordinate with M. Sadat re: drafting production letter (.20); coordinate with J. Rosenfeld re: reviewing documents (.30); coordinate with S&C e-discovery team re: document production (.10); coordinate with M. Materni re: status of responses to SDNY document requests (.20); coordinate with FTI re: document review and production and Slack processing (.40); coordinate with S. Yeargan re: collecting account records (.10); coordinate with A&M re: collecting account records (.20); coordinate with S. Wheeler re: status of productions to SDNY (.10); coordinate with A. Margulies (Covington) re: device collection (.10). |
| 03/14/2023 | Jared Rosenfeld | 0.30 | Call with K. Shields and P. Lavin re: documents responsive to requests from HFSC. |
| 03/14/2023 | Daniel O'Hara | 3.60 | Review documents for production (2.2); review correspondence re: production and correspondence with team re: same (.30); call with K. Donnelly, M. Strand re: privilege redactions (.50); call with FTI team, K. Donnelly, M. Strand and E. Newman re: privilege redactions (.30); correspondence to K. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Donnelly and M. Strand re: same (.30). |
| 03/14/2023 | Medina Sadat | 2.80 | Review documents for productions to states (2.1); draft letter for SDNY production (.70). |
| 03/14/2023 | Matthew Strand | 4.00 | Call with K. Donnelly and D. O'Hara re: privilege redactions (.50); review privilege redaction documents (1.9); call with FTI, K. Donnelly, D. O'Hara, M. Strand and E. Newman re: privilege redactions (.30); review state production letter (.20); coordinate with FTI re: technical issues re: documents requesting privilege review (1.1). |
| 03/14/2023 | Jason Gallant | 0.40 | Coordinate outgoing productions. |
| 03/14/2023 | Emma Downing | 0.20 | Meeting with P. Lavin re: draft Rule 2004 request. |
| 03/14/2023 | Phoebe Lavin | 6.10 | Meeting with E. Downing re: draft Rule 2004 request (.20); draft Rule 2004 request. (4.9); review documents for privilege and responsiveness (.70); call with K. Shields and J. Rosenfeld re: documents responsive to requests from HFSC (.30). |
| 03/14/2023 | William Scheffer | 0.20 | Correspondence with FTI re: data transfer. |
| 03/14/2023 | Bonifacio Abad | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Fareed Ahmed | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Ehi Arebamen | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Jenna Dilone | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | LaToya Edwards | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Camille Flynn | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Dawn Harris-Cox | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | Joshua Hazard | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Sally Hewitson | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Sherry Johnson | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Georgia Maratheftis | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Robin Perry | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Robert Providence | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Nicolette Ragnanan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/14/2023 | Carrie Fanning | 0.30 | Call with E. Newman, N. Wolowski, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing. |
| 03/14/2023 | Joseph Gilday | 2.00 | Call with E. Newman, C. Fanning, N. Wolowski, A&M (various) and FTI (various) re: A&M document collection and processing (.30); update S&C e-discovery team chain of custody records (.30); attention to quality check of production volume (.30); update production log (.10); review email re: document collections and searches (.20); attention to processing of real estate holdings data (.30); email with E. Yim and FTI re: delivery of production volume (.40); email with M. Sadat re: production to states (.10). |
| 03/14/2023 | Eric Newman | 3.00 | Call with K. Donnelly re: privilege review (.30); call |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with FTI, K. Donnelly, D. O'Hara and M. Strand re: privilege redactions (.30); call with C. Fanning, N. Wolowski, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing (.30); update internal audit and tracking documentation (1.2); correspondence with internal team and FTI re: handling of incoming data from SDNY (.40); correspondence with internal team re: production of ad hoc document (.50). |
| 03/14/2023 | Nicholas Wolowski | 0.30 | Call with E. Newman, C. Fanning, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing. |
| 03/14/2023 | Eileen Yim | 1.70 | Conduct quality check on production volume (1.4); prepare final deliverable zip of production volume (.30). |
| 03/15/2023 | Steven Holley | 0.20 | Review information re: response from former FTX personnel counsel to Rule 2004 requests. |
| 03/15/2023 | Stephanie Wheeler | 3.60 | Call with B. Harsch re: WilmerHale database access (.10); review state law enforcement subpoena (.20); call with B. Harsch re: responding to state law enforcement subpoena (.10); meeting with Z. Flegenheimer re: collection and processing of data (.10); correspondence to J. McDonald re: state law enforcement subpoena (.10); revise SDNY production letter (.10); review documents re: relevant third parties issue (.60); calls with D. O'Hara re: proposed redactions to documents received from SDNY (.70); review privilege documents (1.0); correspondence with C. Lloyd re: privilege redactions (.20); call with L. Korologos (DOJ) re: same (.10); correspondence to J. McDonald re: privilege redactions (.30). |
| 03/15/2023 | Anthony Lewis | 0.20 | Correspondence with S&C and Landis teams re: Rule 2004 requests for discovery. |
| 03/15/2023 | Bradley Harsch | 4.80 | Call with S. Wheeler re: response to state law |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | enforcement subpoena (.10); correspondence to J. McDonald and S. Wheeler re: response to WilmerHale re: database access (.10); call with S. Wheeler re: WilmerHale database access (.10); email J. Gallant re: state law enforcement production (.10); email A&M re: state law enforcement subpoena (.10); review and email team re: talking points for state law enforcement subpoena (.30); finalize and circulate production letter and cover email for state law enforcement production (.30); call with K. Donnelly re: state law enforcement subpoena (.20); call with S. Yeargan, J. Gallant, J. Chan (A&M), L. Lambert (A&M), Q. Lowdermilk (A&M) and M. Sunkara (A&M) re: state law enforcement subpoena (.30); email state law enforcement re: subpoena (.10); review and email re: debtor data request (.10); correspondence to WilmerHale, FTI and S. Wheeler re: debtor entity data access (.40); call with WilmerHale re: debtor entity data access (0.2); review materials and draft talking points for call with state law enforcement re: subpoena (2.2); call with J. Sedlak, Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.20-partial attendance). |
| 03/15/2023 | Jonathan Sedlak | 0.60 | Call with B. Harsch, Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/15/2023 | Shane Yeargan | 0.40 | Call with B. Harsch, J. Gallant, J. Chan (A&M), L. Lambert (A&M), Q. Lowdermilk (A&M) and M. Sunkara (A&M) re: state law enforcement subpoena (.30); correspondence to B. Harsch re: state law enforcement subpoena (.10). |
| 03/15/2023 | Michele Materni | 0.20 | Correspondence with Z. Flegenheimer re: privilege review of foreign language documents. |
| 03/15/2023 | Kathleen Donnelly | 1.70 | Call with B. Harsch re: state law enforcement subpoena (.20); review draft production letter (.30); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise talking points for call with state law enforcement (.30) call with J. Gallant re: state law enforcement subpoena (.30); correspondence with S&C team re: productions (.60). |
| 03/15/2023 | Zoeth Flegenheimer | 6.20 | Coordinate with FTI re: preparing searches and document processing (.30); coordinate with associate team re: document review (.30); coordinate with M. Sadat re: drafting production letter (.30); coordinate with K. Donnelly re: drafting production letter (.10): coordinate with M. Strand re: drafting production letter (.20); review documents re: privilege issues at SDNY's request (3.7); coordinate with S. Wheeler re: privilege issues of documents (.30); coordinate with S&C team re: translation of Chinese language documents (.30); meeting with S. Wheeler re: collection and processing of data (.10); call with J. Sedlak, B. Harsch, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.60). |
| 03/15/2023 | Meaghan Kerin | 2.10 | Correspondence with A. Lewis and H. Zhukovsky re: DOJ production. |
| 03/15/2023 | Alexander Holland | 0.20 | Correspond with S&C e-discovery team re: production to SDNY. |
| 03/15/2023 | Daniel O'Hara | 8.30 | Correspondence re: Rule 2004 request status updates (.20); review documents for potential privilege and apply redactions to same (6.7); call with M. Strand re: privilege redactions (.70); calls with S. Wheeler re: proposed redactions to privileged documents (.70). |
| 03/15/2023 | Medina Sadat | 2.50 | Prepare and draft letter for productions to SDNY. |
| 03/15/2023 | Matthew Strand | 4.20 | Call with D. O'Hara re: privilege redactions (.70); review prior production letters for production volumes (.40); coordinate with FTI re: privilege redactions and review documents for privilege re: same (3.1). |
| 03/15/2023 | Jason Gallant | 1.90 | Call with B. Harsch, S. Yeargan, J. Chan (A&M), L. Lambert (A&M), Q. Lowdermilk (A&M) and M. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sunkara (A&M) re: state law enforcement subpoena (.30); coordinate outgoing productions (.20); review production letters for state law enforcement subpoena (1.1); call with K. Donnelly re: state law enforcement subpoena (.30). |
| 03/15/2023 | Phoebe Lavin | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues; review documents responsive to requests from HFSC (.70). |
| 03/15/2023 | Bonifacio Abad | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Fareed Ahmed | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Ehi Arebamen | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Camille Flynn | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (1.5); coordinate review summaries from analyst team for associate team to review (.50). |
| 03/15/2023 | Joshua Hazard | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Sherry Johnson | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Frank Jordan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Georgia Maratheftis | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Nicolette Ragnanan | 0.70 | Review notes from production team on findings (0.3); review document batches assigned to analyst review for responsiveness, privilege and other issues (.40). |
| 03/15/2023 | Dawn Samuel | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/15/2023 | Carrie Fanning | 0.60 | Call with J. Sedlak, B. Harsch, Z. Flegenheimer, J. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Gilday, E. Newman, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/15/2023 | Joseph Gilday | 2.40 | Call with J. Sedlak, B. Harsch, Z. Flegenheimer, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.60); update S&C e-discovery team chain of custody records (.50); attention to quality check of production volume (.40); update production log (.30); review email re: document collections and searches (.10); email with K. Donnelly re: planned processing of real estate holdings data (.10); provide consolidated production metrics to K. Donnelly (.30); correspondence with FTI and A. Holland re: population of production volume (.10). |
| 03/15/2023 | Eric Newman | 2.50 | Call with J. Sedlak, B. Harsch, Z. Flegenheimer, J. Gilday, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.60); transmittal of incoming documents for production to federal law enforcement (.50); correspondence with internal team and FTI re: privilege review of SDNY materials (.50); correspondence with internal team and FTI re: quality check and transmittal of state law enforcement production (.30); correspondence with internal team re: search for produced documents (.10); update project playbook (.50). |
| 03/15/2023 | Wayne Walther | 0.60 | Perform technical quality check on outgoing production volume (.50); correspondence with J. Gilday re: quality check findings for production volume, metadata summary and production reports (.10). |
| 03/15/2023 | Nicholas Wolowski | 0.60 | Call with J. Sedlak, B. Harsch, Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI (various) re: document collection and processing. |
| 03/15/2023 | Eileen Yim | 2.00 | Retrieve production volume and troubleshoot network connectivity re: same (1.0); prepare final deliverable zip of production volume (.20); prepare copies of |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production volumes (.80). |
| 03/16/2023 | Stephanie Wheeler | 2.00 | Meeting with D. O'Hara re: SDNY redaction issues (.30); call with L. Korologos (SDNY), M. Canick (SDNY), D. O'Hara and M. Strand re: redactions and data access (.40); review privilege redactions to be provided to SDNY (.50); call with Z. Flegenheimer and SDNY re: privilege issues and document production updates (.20); review redacted documents for SDNY (.40); review and revise talking points for state law enforcement in response to subpoena (.20). |
| 03/16/2023 | Brian Glueckstein | 0.70 | Respond to UCC information requests and related issues. |
| 03/16/2023 | Christopher Dunne | 1.70 | Correspondence with S&C team re: Rule 2004 status and evaluation. |
| 03/16/2023 | Anthony Lewis | 0.30 | Review Rule 2004 request for discovery (.10); correspondence with S&C team re: same (.10); correspondence with S&C team re: production and presentation to SDNY (.10). |
| 03/16/2023 | Bradley Harsch | 4.90 | Finalize and circulate cover email and production letter for state law enforcement production (.20); email J. Gallant re: status of federal law enforcement production (.10); email FTI re: WilmerHale data access (.10); call with K. Donnelly re: response to state law enforcement (.10); call with S. Yeargan re: state law enforcement response (.20); research and draft talking points for call with state law enforcement re: subpoena (4.1); review S. Wheeler comments re: talking points for state law enforcement subpoena (.10). |
| 03/16/2023 | Shane Yeargan | 2.70 | Review data to be produced (.70); correspondence with B. Harsch and K. Donnelly re: data production (.10); research re: initial offering (1.4); correspondence with A&M re: Alameda data (.10); call with B. Harsch re: initial offering (.20); correspondence with B. Harsch re: relevant third party |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | description for state law enforcement (.20). |
| 03/16/2023 | Kathleen Donnelly | 1.50 | Call with B. Harsch re: response to state law enforcement (.10); revise talking points to state law enforcement (.40); review documents and correspond with team re: same (.40); coordinate production (.20); correspond with team re: productions (.40). |
| 03/16/2023 | Zoeth Flegenheimer | 4.10 | Call with S. Wheeler and SDNY re: privilege issues and document production updates (.20); coordinate with B. Harsch re: accessibility of relevant third party database and responding to state law enforcement subpoena (.30); coordinate with associate team re: document review (.60); coordinate with S. Wheeler re: privilege issues of documents and Slack collection (.30); coordinate with J. Croke re: privilege issues of documents (.10); coordinate with J. Sedlak re: Slack collection (.30); coordinate with FTI re: collection and analysis of Slack data and preparation of searches (1.4); coordinate with S&C e-discovery team re: document production (.20); produce documents to SDNY (.10); review documents in response to SDNY requests (.60). |
| 03/16/2023 | Jared Rosenfeld | 0.30 | Correspondence with S&C team re: production to HFSC. |
| 03/16/2023 | Alexander Holland | 0.10 | Correspondence with M. Kerin re: production to SDNY. |
| 03/16/2023 | Daniel O'Hara | 5.00 | Review and redact documents for potential privilege (3.4); correspondence with team re: status of Rule 2004 requests (.40); revise Rule 2004 requests (.20); preparation for call re: document privilege and review (.30); call with L. Korologos (SDNY), M. Canick (SDNY), S. Wheeler and M. Strand re: privilege issues and data access (.40); meeting with S. Wheeler re: SDNY redaction issues (.30). |
| 03/16/2023 | Medina Sadat | 2.80 | Production preparation for SDNY. |
| 03/16/2023 | Matthew Strand | 5.10 | Call with L. Korologos (SDNY), M. Canick |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (SDNY), S. Wheeler and D. O'Hara re: redactions and data access (.40); review documents and prepare summaries for documents escalated from associate review (1.8); review SDNY production letter and prepare related production letters for mirror productions (1.3); coordinate production timing with S&C e-discovery team and paralegal team (.40); review SDNY privilege documents and coordinate technical issues with D. O'Hara (1.2). |
| 03/16/2023 | Jason Gallant | 0.40 | Correspondence with S&C team re: outgoing productions. |
| 03/16/2023 | Emma Downing | 1.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.2); document summary (.50). |
| 03/16/2023 | Emma Downing | 0.30 | Review proposed edits to search term list (.20); draft discovery update summary (.10). |
| 03/16/2023 | Phoebe Lavin | 1.10 | Review documents re: requests from HFSC. |
| 03/16/2023 | Keila Mayberry | 0.30 | Correspondence re: document review re: former Alameda personnel (.10); correspondence with K. Donnelly and B. Harsch re: federal regulator document requests (.20). |
| 03/16/2023 | Aneesa Mazumdar | 3.50 | Review documents for production quality check. |
| 03/16/2023 | Victoria Shahnazary | 0.30 | Update production log. |
| 03/16/2023 | Bonifacio Abad | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Fareed Ahmed | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Ehi Arebamen | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Jenna Dilone | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | LaToya Edwards | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2023 | Camille Flynn | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Dawn Harris-Cox | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Sally Hewitson | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Nicole Isacoff | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Sherry Johnson | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Georgia Maratheftis | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Robin Perry | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Dawn Samuel | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/16/2023 | Eric Newman | 1.70 | Review project reporting and status updates (.80); correspondence with internal team re: transmittal of production volume (.30); correspondence with case team re: transmittal of production for state law enforcement (.30); update project tracking documentation (.30). |
| 03/16/2023 | Wayne Walther | 2.30 | Perform technical quality check re: outgoing production volume (1.9); correspondence with J. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Gilday re: quality check findings for volume, metadata summary and production reports (.40). |
| 03/16/2023 | Nicholas Wolowski | 0.40 | Coordinate production volume follow-up quality check with FTI and copy to physical media. |
| 03/16/2023 | Eileen Yim | 1.60 | Finalize production volumes (1.5); correspondence with M. Sadat re: passwords of production volumes (.10). |
| 03/17/2023 | Bradley Harsch | 2.20 | Review FTI and debtor entity correspondence re: access to debtor entity data (.10); email J. Gallant re: inquiry from state law enforcement re: subpoena response (.10); revise and circulate talking points for call with state law enforcement re: subpoena (.50); finalize and circulate production and FOIA letters and cover correspondence for production to federal law enforcement (.30); review and modify spreadsheets of potentially relevant accounts for response to state law enforcement subpoena (.40); revise and circulate talking points for state law enforcement subpoena (.70); review email re: SNDY subpoena re: former FTX US personnel (.10). |
| 03/17/2023 | Jonathan Sedlak | 0.40 | Call with Z. Flegenheimer, E. Newman, C. Fanning and FTI (various) re: document collection and processing. |
| 03/17/2023 | Shane Yeargan | 1.20 | Review documents escalated for associate review. |
| 03/17/2023 | Mark Bennett | 0.50 | Correspondence from L. Konig (A&M) re: analysis prepared in response to SDNY priority requests. |
| 03/17/2023 | Zoeth Flegenheimer | 2.80 | Call with R. Perubhatla (RLKS), FTX personnel, A&M and FTI re: data collecting and processing (1.0); respond to associate document review questions (.30); coordinate with FTI re: document review and preparing searches (.70); call with J. Sedlak, E. Newman, C. Fanning and FTI (various) re: document collection and processing (.40); coordinate with S. Wheeler re: review of former FTX US personnel documents and device collection (.50); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | review documents in response to SDNY requests (.70); coordinate with A. Holland re: document production quality check review (.10). |
| 03/17/2023 | Alexander Holland | 0.50 | Correspondence with M. Kerin re: production to SDNY (.20); perform quality check re: documents for production to SDNY (.30). |
| 03/17/2023 | Daniel O'Hara | 3.50 | Review documents for privilege (3.0); correspondence with S&C team re: same (.50). |
| 03/17/2023 | Jason Gallant | 0.40 | Coordinate outgoing productions. |
| 03/17/2023 | Emma Downing | 1.10 | Revise draft Rule 2004 requests (.30); review document batches assigned to associate review for responsiveness, privilege and other issues (.80). |
| 03/17/2023 | Natalie Hills | 2.60 | Perform quality check re: production volumes. |
| 03/17/2023 | Aneesa Mazumdar | 1.80 | Review documents for production quality check. |
| 03/17/2023 | Fareed Ahmed | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Ehi Arebamen | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | LaToya Edwards | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Camille Flynn | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Dawn Harris-Cox | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Sally Hewitson | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Nicole Isacoff | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Sherry Johnson | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Serge Koveshnikoff | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/2023 | Georgia Maratheftis | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Robert Providence | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Dawn Samuel | 10.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/17/2023 | Carrie Fanning | 0.40 | Call with J. Sedlak, Z. Flegenheimer, E. Newman and FTI (various) re: document collection and processing. |
| 03/17/2023 | Eric Newman | 3.00 | Call with J. Sedlak, Z. Flegenheimer, C. Fanning and FTI (various) re: document collection and processing (.40); call with FTI, A&M and S&C re: weekly status update (.50); correspondence with internal team and FTI re: review of incoming materials from SDNY for privilege review (.70); correspondence with internal team and FTI re: production of translation documents (.50); updates to internal tracking documentation for audit purposes (.40); correspondence with internal team and FTI re: production to federal law enforcement (.50). |
| 03/18/2023 | Jason Gallant | 0.50 | Review documents for production quality check. |
| 03/18/2023 | Ehi Arebamen | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/18/2023 | LaToya Edwards | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/18/2023 | Camille Flynn | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/18/2023 | Sally Hewitson | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/18/2023 | Frank Jordan | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/18/2023 | Georgia Maratheftis | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/18/2023 | Robin Perry | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/18/2023 | Robert Providence | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Samuel Woodall III | 0.30 | Correspondence with K. Shields and S. Peikin re: HFSC email re: document request (.10); correspondence with HFSC re: document request (.20). |
| 03/19/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with FTX personnel re: device collection. |
| 03/19/2023 | Alexander Holland | 1.30 | Quality check documents for production to SDNY. |
| 03/19/2023 | William Scheffer | 1.70 | Review documents for quality control prior to production. |
| 03/19/2023 | Bonifacio Abad | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Ehi Arebamen | 8.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | LaToya Edwards | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Camille Flynn | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Sally Hewitson | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Nicole Isacoff | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Georgia Maratheftis | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Robin Perry | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Robert Providence | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/19/2023 | Dawn Samuel | 7.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/20/2023 | Stephanie Wheeler | 0.70 | Meeting with D. O'Hara re: privilege issues and review issues (.20); call with L. Korologos (SDNY), M. Canick (SDNY), M. Strand and D. O'Hara re: redactions and data access (.50). |
| 03/20/2023 | Christopher Dunne | 0.70 | Call with M. Summers (Ballard Spahr) and D. O'Hara re: document requests (.20); call with G. Dick (Cohen Gresser) and D. O'Hara re: subpoena requests for documents (.30); draft summary re: same (.20). |
| 03/20/2023 | Nicole Friedlander | 0.20 | Call with Z. Flegenheimer, R. Perubhatla (RLKS) and FTX personnel re: device collection. |
| 03/20/2023 | James McDonald | 0.50 | Correspondence to S&C team and review of materials re: new subpoenas. |
| 03/20/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Landis teams re: Rule 2004 discovery request. |
| 03/20/2023 | Bradley Harsch | 1.70 | Review and request relevant third party information for federal law enforcement subpoena (.50); review and email S&C team re: A&M search proposal for state law enforcement subpoena response (.20); draft production and FOIA letters and cover correspondence for new production for federal law enforcement (1.0). |
| 03/20/2023 | Michele Materni | 0.20 | Meeting with Z. Flegenheimer re: responding to SDNY priority requests. |
| 03/20/2023 | Mark Bennett | 2.70 | Review correspondence with SDNY re: request for documents (.50); review custodial documents relevant to SDNY request for documents and prepared summary re: same (1.5); review data re: FTX.com customers re: SDNY request for documents (.70). |
| 03/20/2023 | Zoeth Flegenheimer | 3.60 | Coordinate with FTI re: document collection, review and search preparation (.50); coordinate with S. Wheeler re: device collection (.10); coordinate with N. Friedlander re: device collection (.10); coordinate with R. Perubhatla (RLKS) re: device collection (.10); prepare documents for production to SDNY (.50); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate with associate team re: document review (.50); coordinate with M. McMahon re: document review and production (.40); review records to determine re: device collection (.50); coordinate with FTX personnel re: device collection (.10); meeting with M. Materni re: responding to SDNY priority requests (.20); call with N. Friedlander, R. Perubhatla (RLKS) and FTX personnel re: device collection (.20); call with C. Fanning, N. Wolowski, F. Sheikh and FTI (various) re: document collection and processing (.30); coordinate with W. Scheffer re: collecting accounting records (.10). |
| 03/20/2023 | Meaghan Kerin | 0.10 | Review draft production letter language. |
| 03/20/2023 | Jared Rosenfeld | 2.50 | Call with H. Masters re: review of audit recordings (.20); research and correspond with S&C team re: production to HFSC (2.3). |
| 03/20/2023 | Alexander Holland | 0.10 | Correspondence with S&C team re: document production to SDNY. |
| 03/20/2023 | Daniel O'Hara | 4.50 | Review documents for production (2.5); meeting with S. Wheeler re: privilege issues and review issues (.20); correspondence with S&C team re: Rule 2004 request status and updated tracker (.80); call with L. Korologos (SDNY), M. Canick (SDNY), S. Wheeler and M. Strand re: privilege issues and data access (.50); call with M. Summers (Ballard Spahr) and C. Dunne re: document requests (.20); call with G. Dick (Cohen Gresser) and C. Dunne re: subpoena requests for documents (.30). |
| 03/20/2023 | Samantha Rosenthal | 0.20 | Correspondences with A. Lewis and M. McGuire (Landis) re: relevant third party supplemental responses to Rule 2004 request . |
| 03/20/2023 | Medina Sadat | 1.50 | Review documents for production quality check (1.2); preparation of production to state (.30). |
| 03/20/2023 | Matthew Strand | 2.00 | Call with L. Korologos (SDNY), M. Canick (SDNY), S. Wheeler and D. O'Hara re: redactions |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and data access (.50); draft states production letter (.70); send documents to former FTX personnel counsel via FTP (.20); coordinate with FTI re: production (.60). |
| 03/20/2023 | Ugonna Eze | 1.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/20/2023 | Hannah Masters | 0.50 | Call with J. Rosenfeld re: review of audit recordings (.20); review of audit recordings (.30). |
| 03/20/2023 | Emma Downing | 0.80 | Document review for SDNY request. |
| 03/20/2023 | Natalie Hills | 2.70 | Perform quality check re: production volumes. |
| 03/20/2023 | Aneesa Mazumdar | 1.80 | Review documents for production quality check. |
| 03/20/2023 | Tatum Millet | 6.30 | Review documents for quality check (2.2); review of relevant third party documents (2.5); summarize relevant third party documents (1.0); compile relevant third party documents and upload to online database (.60). |
| 03/20/2023 | Bonifacio Abad | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Fareed Ahmed | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Ehi Arebamen | 10.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Jenna Dilone | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | LaToya Edwards | 7.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Camille Flynn | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Joshua Hazard | 10.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Sally Hewitson | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Sherry Johnson | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Frank Jordan | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Serge Koveshnikoff | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Georgia Maratheftis | 11.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Robin Perry | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Nicolette Ragnanan | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Dawn Samuel | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/20/2023 | Mary McMahon | 3.50 | Correspondence with FTI and the case team re: review and production preparation (2.0); review and edit the privilege log layout (1.5). |
| 03/20/2023 | Carrie Fanning | 0.30 | Call with Z. Flegenheimer, F. Sheikh, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/20/2023 | Eric Newman | 0.30 | Correspondence with case team and FTI re: production handling of translation documents. |
| 03/20/2023 | Faisal Sheikh | 0.30 | Call with Z. Flegenheimer, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/20/2023 | Nicholas Wolowski | 2.90 | Retrieve incoming productions and coordinate with FTI re: loading productions to database (.40); coordinate with S&C e-discovery team, technical team and case team re: loading production volume to physical media for state productions (.20); coordinate with FTI re: technical issues (.20); coordinate with FTI and S&C e-discovery team re: format for producing documents with translations (.30); call with FTI re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | translation production format (.10); retrieve additional documents and coordinate with FTI re: processing documents to database (.40); coordinate with paralegal team re: physical copy of production volume to state (.20); call with Z. Flegenheimer, C. Fanning, F. Sheikh and FTI (various) re: document collection and processing (.30); retrieve and stage new data for processing (.20); update processing request form and coordinate with S&C e-discovery team technical team re: processing documents into review platform (.30); quality check newly processed documents and release to case team (.30). |
| 03/21/2023 | Brian Glueckstein | 0.30 | Review and consider Rule 2004 requests information. |
| 03/21/2023 | Christopher Dunne | 1.50 | Correspondence with Rule 2004 recipients re: subpoena follow up. |
| 03/21/2023 | Anthony Lewis | 0.20 | Review Rule 2004 discovery request responses (.10); correspondence with S&C, Landis teams re: Rule 2004 discovery requests (.10). |
| 03/21/2023 | Bradley Harsch | 0.40 | Review and email re: production for federal regulator (.20); review and email re: production for federal law enforcement (.20). |
| 03/21/2023 | Zoeth Flegenheimer | 0.70 | Coordinate with D. O'Hara re: managing third party productions (.20); coordinate with FTI re: document collection (.10); coordinate with W. Scheffer re: document collection (.10); respond to analysts' questions re: document review (.20); coordinate with associate team re: document review (.10). |
| 03/21/2023 | Jared Rosenfeld | 1.20 | Research and correspond with S&C team re: production to HFSC. |
| 03/21/2023 | Daniel O'Hara | 3.90 | Correspondence re: status of Rule 2004 requests (.20); draft privilege log and correspondence re: same (.70); review documents for production (2.7); draft and revise search terms for document review (.30). |
| 03/21/2023 | Samantha Rosenthal | 0.10 | Correspondences with A. Lewis and M. McGuire |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Landis) re: relevant third party Rule 2004 request responses and follow-up questions. |
| 03/21/2023 | Jason Gallant | 0.50 | Correspondence with S&C team re: outgoing productions. |
| 03/21/2023 | Hannah Masters | 2.80 | Review and log FTX audit recordings. |
| 03/21/2023 | Emma Downing | 3.10 | Document review for SDNY request. |
| 03/21/2023 | Natalie Hills | 1.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/21/2023 | William Scheffer | 0.20 | Correspondence with Z. Flegenheimer re: data collection. |
| 03/21/2023 | Bonifacio Abad | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Fareed Ahmed | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Ehi Arebamen | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Jenna Dilone | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | LaToya Edwards | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Camille Flynn | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Dawn Harris-Cox | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Joshua Hazard | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Sally Hewitson | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Nicole Isacoff | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Sherry Johnson | 7.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/21/2023 | Frank Jordan | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Serge Koveshnikoff | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Georgia Maratheftis | 12.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Robin Perry | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Robert Providence | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Nicolette Ragnanan | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Dawn Samuel | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/21/2023 | Mary McMahon | 2.50 | Correspondence with the case team and FTI re: quality check at first-level review and preparation of documents for associate review. |
| 03/21/2023 | Carrie Fanning | 0.60 | Call with E. Newman, N. Wolowski, A&M (various) and FTI (various) re: A&M document collection and processing. |
| 03/21/2023 | Eric Newman | 0.80 | Call with C. Fanning, N. Wolowski, A&M (various) and FTI (various) re: A&M document collection and processing (.50); updates to internal project documentation and audit tracking information (.30). |
| 03/21/2023 | Nicholas Wolowski | 0.60 | Call with E. Newman, C. Fanning, A&M (various) and FTI (various) re: A&M document collection and processing. |
| 03/22/2023 | Samuel Woodall III | 0.20 | Correspondence with HFSC re: document request. |
| 03/22/2023 | Christopher Dunne | 1.20 | Correspondence with S&C team re: follow up re: all outstanding Rule 2004 requests. |
| 03/22/2023 | Anthony Lewis | 0.30 | Review Rule 2004 discovery request (.10); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team and relevant third parties re: Rule 2004 requests for discovery (.20). |
| 03/22/2023 | Kamil Shields | 2.10 | Review first production to HFSC (1.6); correspondence re: same with team (.50). |
| 03/22/2023 | Bradley Harsch | 0.70 | Call with S. Yeargan and A&M re: production of data (.40); call with FTI re: debtor entity Slack channels (.10); email J. Gallant re: production to federal law enforcement (.10); email FTI re: debtor entity Slack data (.10). |
| 03/22/2023 | Jonathan Sedlak | 0.70 | Weekly standing call with S&C and FTI re: document processing and production. |
| 03/22/2023 | Shane Yeargan | 0.40 | Call with B. Harsch and A&M re: production of data. |
| 03/22/2023 | Zoeth Flegenheimer | 1.10 | Coordinate with FTX personnel re: device collection (.10); coordinate with N. Friedlander re: device collection (.10); coordinate with FTI re: device collection (.10); coordinate with W. Scheffer re: document review (.10); weekly standing call with S&C and FTI re: document processing and production (.70). |
| 03/22/2023 | Jared Rosenfeld | 0.80 | Coordinate production to HFSC. |
| 03/22/2023 | Daniel O'Hara | 6.80 | Review documents for privilege and apply redactions to same (5.1); correspondence with S&C team re: status of Rule 2004 requests (.80); review correspondence re: weekly production (.20); weekly standing call with S&C and FTI re: document processing and production (.70). |
| 03/22/2023 | Samantha Rosenthal | 0.50 | Correspondences with M. Plamondon re: Rule 2004 meeting (.20); correspondence with relevant third parties re: Rule 2004 request follow-up questions (.20); correspondence with Sygnia re: same (.10). |
| 03/22/2023 | Jason Gallant | 0.20 | Correspondence with S&C team re: outgoing productions. |
| 03/22/2023 | Hannah Masters | 0.90 | Correspondence re: FTX audit recordings (.40); correspondence re: production letter (.50). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | Emma Downing | 2.80 | Review documents for SDNY request (2.0); draft summary re: same (.80). |
| 03/22/2023 | Natalie Hills | 4.30 | Perform quality check re: production volumes. |
| 03/22/2023 | Aneesa Mazumdar | 2.80 | Review documents for production quality check. |
| 03/22/2023 | William Scheffer | 0.50 | Correspondence re: production to HFSC (.30); correspondence re: collection of data (.20). |
| 03/22/2023 | Dario Rosario | 1.30 | Correspondence with FTI re: various production volumes. |
| 03/22/2023 | Bonifacio Abad | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Fareed Ahmed | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Ehi Arebamen | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Jenna Dilone | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | LaToya Edwards | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Camille Flynn | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Ruth Godin | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Dawn Harris-Cox | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Joshua Hazard | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Sally Hewitson | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Sherry Johnson | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Frank Jordan | 6.00 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/22/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Georgia Maratheftis | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Robert Providence | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Nicolette Ragnanan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/22/2023 | Mary McMahon | 4.90 | Correspondence with the case team and FTI re: review and production (3.0); review and update the collection and processing chart (1.2); weekly standing call with S&C and FTI re: document processing and production (.70). |
| 03/22/2023 | Carrie Fanning | 0.70 | Weekly standing call with S&C and FTI re: document processing and production. |
| 03/22/2023 | Eric Newman | 2.60 | Weekly standing call with S&C and FTI re: document processing and production (.70); correspondence with case team and FTI re: preparation of production to HFSC (.80); correspondence with case team and FTI re: preparation of federal law enforcement production (.40); correspondence with case team and FTI re: a separate federal law enforcement production (.30); updates to internal project playbook (.40). |
| 03/22/2023 | Nicholas Wolowski | 0.90 | Weekly standing call with S&C and FTI re: document processing and production (.70); correspondence re: production specifications with S&C e-discovery team (.20). |
| 03/23/2023 | Stephanie Wheeler | 1.30 | Meeting with D. O'Hara re: privilege redactions and review issues (.20); call with S. Peikin, S. Yeargan, K. Donnelly and federal regulator re: document productions (.50); call with K. Donnelly re: same |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); correspondence with B. Harsch re: state law enforcement subpoena (.20); call with D. O'Hara re: SDNY privilege issues (.30). |
| 03/23/2023 | Steven Peikin | 0.60 | Call with S. Wheeler, S. Yeargan, K. Donnelly and federal regulator re: document productions (.50); draft notes re: same (.10). |
| 03/23/2023 | Samuel Woodall III | 0.10 | Correspondence with HFSC re: document request. |
| 03/23/2023 | Brian Glueckstein | 0.60 | Call with C. Dunne re: Rule 2004 workstreams. |
| 03/23/2023 | Christopher Dunne | 1.20 | Call with B. Glueckstein re: Rule 2004 workstreams (.60); call with D. O'Hara and with counsel for former FTX personnel re: Rule 2004 (.60). |
| 03/23/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team and counsel for relevant third parties re: Rule 2004 discovery requests. |
| 03/23/2023 | Bradley Harsch | 2.30 | Email S. Wheeler re: state law enforcement subpoena (.10); review J. Gallant, FTI correspondence re: federal law enforcement productions (.10); review relevant third party data and revise talking points for call with state law enforcement (1.2); email S. Wheeler, J. McDonald re: follow up with WilmerHale re: debtor entity data (.40); call with M. Beville (WilmerHale) re: access to debtor entity data (.10); research and email S. Wheeler re: production items for state law enforcement (.40). |
| 03/23/2023 | Shane Yeargan | 0.70 | Call with S. Peikin, S. Wheeler, K. Donnelly and federal regulator re: document productions (.50); correspondence with S. Wheeler re: data for states requests (.10); call with S. Wheeler re: same (.10). |
| 03/23/2023 | Kathleen Donnelly | 3.30 | Prepare for call with states (2.5); call with S. Peikin, S. Wheeler, S. Yeagan and federal regulator re: document productions (.50); correspondence with S. Wheeler re: same (.10); review and revise production letters (.20). |
| 03/23/2023 | Zoeth Flegenheimer | 5.70 | Coordinate with H. Masters re: drafting production letter (.30); review records to determine re: device |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | collection (2.4); coordinate with N. Friedlander re: device collection (.10); coordinate with S. Wheeler re: Slack data (.10); draft email to SDNY re: Slack analysis (1.0); coordinate with FTI re: Slack analysis and document production (1.6); coordinate with J. Sedlak and M. Materni re: Slack collection (.20). |
| 03/23/2023 | Meaghan Kerin | 0.10 | Review correspondence from relevant third parties re: Rule 2004 productions. |
| 03/23/2023 | Jared Rosenfeld | 0.90 | Call with D. O'Hara re: document productions (.20); research and correspond with S&C team re: production to HFSC (.70). |
| 03/23/2023 | Alexander Holland | 0.10 | Correspondence with S&C team re: document production to SDNY. |
| 03/23/2023 | Daniel O'Hara | 4.00 | Call with S. Wheeler re: SDNY privilege issue (.30); review documents for production (2.5); call with C. Dunne and with counsel for former FTX personnel re: Rule 2004 (.60); prepare for internal call re: subpoena meet and confer (.20); meeting with S. Wheeler re: privilege redactions and review issues (.20); call with J. Rosenfeld re: document productions (.20). |
| 03/23/2023 | Samantha Rosenthal | 0.20 | Correspondence with relevant third party counsel re: Rule 2004 request supplemental questions (.10); correspondence with H. Zhukovsky re: same (.10). |
| 03/23/2023 | Matthew Strand | 3.10 | Coordinate access to production materials with DOJ (.90); review and revise production letters (.70); review documents and prepare summaries for documents escalated from associate review (1.5). |
| 03/23/2023 | Jason Gallant | 0.30 | Review documents for outgoing productions. |
| 03/23/2023 | Hannah Masters | 1.60 | prepare and send production letters. |
| 03/23/2023 | Emma Downing | 2.20 | Draft summary of document review (1.2); revise summary re: same (1.0). |
| 03/23/2023 | Natalie Hills | 2.00 | Document searches re: employee notes (1.7); work with FTI re: employee notes metadata (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | William Scheffer | 0.60 | Correspondence with S&C team re: HFSC production (.10); review documents for production quality check (.50). |
| 03/23/2023 | Bonifacio Abad | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Fareed Ahmed | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Ehi Arebamen | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Jenna Dilone | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Camille Flynn | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Ruth Godin | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Dawn Harris-Cox | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Joshua Hazard | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Sally Hewitson | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Nicole Isacoff | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Sherry Johnson | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Frank Jordan | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Serge Koveshnikoff | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Georgia Maratheftis | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Robin Perry | 4.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/23/2023 | Nicolette Ragnanan | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Dawn Samuel | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/23/2023 | Mary McMahon | 4.00 | Correspondence with FTI and the case team re: review, quality check and batching updates (2.5); correspondence with E. Downing, W. Scheffer and FTI re: review for potentially privileged correspondence (.30); review metrics and collection reports received from FTI (1.2). |
| 03/23/2023 | Stephen Dooley | 0.60 | Call with F. Sheikh, E. Newman, J. Gilday and FTI (various) re: workflows, reporting, metrics and invoice management. |
| 03/23/2023 | Joseph Gilday | 3.70 | Call with E. Newman and FTI (various) re: workflows for production volumes (.50); call with S. Dooley, F. Sheikh, E. Newman, and FTI (various) re: workflows, reporting, metrics and invoice management (.60); attention to quality check of production volume (.60); update S&C e-discovery team chain of custody records (.30); review unread email re: document productions, collections and searches (1.5); correspondence with N. Hills re: document request to FTI (.20). |
| 03/23/2023 | Eric Newman | 1.80 | Call with S. Dooley, F. Sheikh, J. Gilday and FTI (various) re: workflows, reporting, metrics and invoice management (.60); call with FTI (various) re: workflows for production volumes (.50); correspondence with internal team re: handling of previously produced documents (.20); updates to project playbook (.20); correspondence with internal team re: production volume (.30). |
| 03/23/2023 | Faisal Sheikh | 0.60 | Call with S. Dooley, E. Newman, J. Gilday and FTI (various) re: workflows, reporting, metrics and invoice management. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | Wayne Walther | 2.20 | Perform technical quality check re: outgoing production volume (1.9); correspondence with J. Gilday re: quality check findings for outgoing production volume, production reports and metadata summary (.30). |
| 03/23/2023 | Eileen Yim | 0.30 | Create final production volume (.20); create copies of production volume (.10). |
| 03/24/2023 | Samuel Woodall III | 0.20 | Correspondence with S&C team re: responding to HFSC document request. |
| 03/24/2023 | Bradley Harsch | 0.80 | Review and email re: subpoena from state law enforcement (.40); review and email re: summaries of documents escalated from first-level reviewers (.40). |
| 03/24/2023 | Mark Bennett | 0.50 | Correspondence with e-discovery team to coordinate upload and production of documents. |
| 03/24/2023 | Kathleen Donnelly | 0.20 | Review draft privilege log. |
| 03/24/2023 | Zoeth Flegenheimer | 3.40 | Call with E. Newman, N. Wolowski and FTI re: Slack processing and analysis (.30); coordinate with FTI re: Slack data (.30); coordinate with S. Wheeler re: Slack data production to SDNY and providing Signal data to QE (.50); call with J. Gilday, S. Dooley, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (.70); call with M. McMahon, J. Gilday, E. Newman, C. Fanning, F. Sheikh, N. Wolowski and FTI (various) re: document collection and processing (.30); draft email to SDNY re: Slack analysis (1.2); coordinate with S&C e-discovery team re: processing data for production (.10). |
| 03/24/2023 | Daniel O'Hara | 4.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues (3.3); correspondence with team re: status of Rule 2004 request requests (1.0). |
| 03/24/2023 | Matthew Strand | 0.90 | Run searches and review documents re: current FTX US personnel. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Jason Gallant | 0.20 | Correspondence with S&C team re: outgoing productions. |
| 03/24/2023 | Hannah Masters | 0.90 | Review documents escalated from first-level review. |
| 03/24/2023 | Natalie Hills | 6.80 | Perform quality check re: production volumes (4.9); review regulatory requests for FTX and related emails (.30); gather and update documents re: regulatory requests for FTX (1.6). |
| 03/24/2023 | William Scheffer | 1.80 | Review documents for production quality check. |
| 03/24/2023 | Hannah Zhukovsky | 0.30 | Archive and record responses to Rule 2004 request. |
| 03/24/2023 | Fareed Ahmed | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Ehi Arebamen | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Jenna Dilone | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Camille Flynn | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Dawn Harris-Cox | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Joshua Hazard | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Sally Hewitson | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Sherry Johnson | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Serge Koveshnikoff | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Georgia Maratheftis | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Robin Perry | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Dawn Samuel | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/24/2023 | Mary McMahon | 2.40 | Call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, F. Sheikh, N. Wolowski and FTI (various) re: document collection and processing (.30); correspondence with FTI and the case team re: productions to the regulators (2.0); update case workplan (.10). |
| 03/24/2023 | Stephen Dooley | 0.70 | Call with Z. Flegenheimer, J. Gilday, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing. |
| 03/24/2023 | Carrie Fanning | 0.30 | Call with Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, F. Sheikh, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/24/2023 | Joseph Gilday | 3.20 | Call with Z. Flegenheimer, S. Dooley, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (.70); call with Z. Flegenheimer, M. McMahon, E. Newman, C. Fanning, F. Sheikh, N. Wolowski and FTI (various) re: document collection and processing (.30); attention to quality check of production volumes (.60); attention to processing of customer account data (.30); attention to processing of Slack channel information data (.30); update S&C e-discovery team chain of custody records (.40); update production log (.30); review email re: document collections and searches (.10); coordinate with J. Ybanez transfer of matter data to physical media (.20). |
| 03/24/2023 | Evan Masurka | 4.00 | Call re: production exports to FTI with E. Yim (.50); prepare multiple production exports for FTI (3.5). |
| 03/24/2023 | Eric Newman | 2.10 | Call with Z. Flegenheimer and N. Wolowski and FTI re: Slack processing and analysis (.30); call with Z. Flegenheimer, J. Gilday, S. Dooley, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (.70); call with Z. Flegenheimer, M. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | McMahon, J. Gilday, C. Fanning, F. Sheikh, N. Wolowski and FTI (various) re: document collection and processing (.30); correspondence with internal team re: handling of previously produced documents for upcoming productions (.80). |
| 03/24/2023 | Faisal Sheikh | 0.30 | Call with Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/24/2023 | Nicholas Wolowski | 0.60 | Call with Z. Flegenheimer, E. Newman and FTI re: Slack processing and analysis (.30); call with Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, F. Sheikh and FTI (various) re: document collection and processing (.30). |
| 03/24/2023 | Eileen Yim | 0.70 | Call re: production exports to FTI with E. Masurka (.50); correspondence with E. Newman re: production exports for FTI (.20). |
| 03/25/2023 | Bradley Harsch | 0.10 | Email J. Gallant re: timing of federal law enforcement production. |
| 03/25/2023 | Matthew Strand | 0.70 | Complete review of documents related to current FTX US personnel. |
| 03/25/2023 | Bonifacio Abad | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | Ehi Arebamen | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | LaToya Edwards | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | Joshua Hazard | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | Sally Hewitson | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | Sherry Johnson | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | Georgia Maratheftis | 5.20 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/25/2023 | Robin Perry | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | Robert Providence | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/25/2023 | Joseph Gilday | 0.10 | Attention to quality check of production volumes. |
| 03/26/2023 | Samuel Woodall III | 0.10 | Correspondence with HFSC re: document request. |
| 03/26/2023 | Jason Gallant | 1.00 | Review documents for production to SDNY. |
| 03/26/2023 | Bonifacio Abad | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Ehi Arebamen | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | LaToya Edwards | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Ruth Godin | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Joshua Hazard | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Sally Hewitson | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Nicole Isacoff | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Sherry Johnson | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Georgia Maratheftis | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Robin Perry | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Robert Providence | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/26/2023 | Nicolette Ragnanan | 1.00 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/26/2023 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Stephanie Wheeler | 0.10 | Call with W. Scheffer re: review of FTX subsidiary data. |
| 03/27/2023 | Samuel Woodall III | 0.90 | Correspondence with HFSC counsel re: document production (.50); correspondence with J. Rosenfeld, K. Shields, and S. Peikin re: HFSC document production (.40). |
| 03/27/2023 | Brian Glueckstein | 0.30 | Correspondence with QE team re: Rule 2004 discovery issues. |
| 03/27/2023 | Christopher Dunne | 0.50 | Correspondence to former FTX.com personnel counsel and A. Kranzley re: follow-up communications. |
| 03/27/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia, and relevant third party counsel teams re: Rule 2004 discovery requests. |
| 03/27/2023 | Kamil Shields | 2.90 | Review and finalize production of documents to HFSC (1.3); correspondence re: same with J. Rosenfeld and P. Lavin (.40); revise draft production letter to HFSC (.90); email comments re: same to J. Rosenfeld (.30). |
| 03/27/2023 | Bradley Harsch | 2.40 | Review response to non-party subpoena re: relevant third party (.20); review talking points for call with state law enforcement (.20); review email re: IRS summons for information (.10); email J. Gallant re: state law enforcement subpoena (.10); email A&M re: results of searches for state law enforcement (.10); review and email re: relevant third party data for state law enforcement subpoena (.10); finalize and circulate production and FOIA letters for federal law enforcement subpoena (.80); review A. Cohen and J. McDonald correspondence re: debtor entity documents and data (.10); email federal law enforcement re: subpoena (.10); review and address |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. Wheeler comments re: talking points for state law enforcement call (.50); correspondence re: production of former FTX personnel email re: FTX U.S. issue (.10). |
| 03/27/2023 | Shane Yeargan | 1.10 | Review A&M data for privilege. |
| 03/27/2023 | Mark Bennett | 0.60 | Prepare documents for production and correspondence with FTI and Z. Flegenheimer re: same (.40); draft summary of producted documents for production letter (.20). |
| 03/27/2023 | Kathleen Donnelly | 0.40 | Correspondence with team re: productions. |
| 03/27/2023 | Zoeth Flegenheimer | 4.30 | Prepare productions to SDNY (1.0); call with E. Newman, J. Gilday, M. McMahon, C. Fanning and FTI (various) re: document collection and processing (.40); call with W. Scheffer re: review of FTX subsidiary data (.10); coordinate with FTI re: document production and preparing searches (.40); review database user access list for S&C accounts(.20); coordinate with A. Holland re: privilege determination (.20); coordinate with M. McMahon re: document review and production (.30); coordinate with M. Bennett re: document production (.10); review and revise draft form for providing third party access to document workspace (.50); coordinate with associate team re: document review (.40); coordinate with S&C e-discovery team re: document production (.10); update tracker of responses to SDNY's priority requests (.60). |
| 03/27/2023 | Jared Rosenfeld | 2.40 | Coordinate production to HFSC and draft cover letter re: same. |
| 03/27/2023 | Alexander Holland | 2.40 | Review and perform quality check re: documents for SDNY production. |
| 03/27/2023 | Daniel O'Hara | 3.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/27/2023 | Samantha Rosenthal | 0.40 | Review relevant third party response to Rule 2004 |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request follow-up questions (.30); correspondence with Sygnia re: same (.10). |
| 03/27/2023 | Medina Sadat | 0.90 | Prepare production letter (.60); correspondence with S&C team re: issues with SEC production (.30). |
| 03/27/2023 | Matthew Strand | 1.90 | Coordinate with FTI and S&C e-discovery team re: production to state and prior productions related to SDNY. |
| 03/27/2023 | Ugonna Eze | 2.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/27/2023 | Jason Gallant | 0.60 | Correspondence with S&C team re: outgoing productions. |
| 03/27/2023 | Emma Downing | 0.30 | Call with M. McMahon, W. Scheffer and FTI re: review for potentially privileged communications. |
| 03/27/2023 | Natalie Hills | 3.80 | Perform quality check re: production volumes (2.4); review document batches assigned to associate review for responsiveness, privilege and other issues (.70); coordinate with FTI to retrieve documents (.70). |
| 03/27/2023 | Phoebe Lavin | 2.90 | Review documents for production to HFSC. |
| 03/27/2023 | Aneesa Mazumdar | 2.30 | Review documents for production quality check. |
| 03/27/2023 | Tatum Millet | 1.20 | Revise summary chart for spreadsheets review in the course of relevant third party document review (1.0); correspondence to J. Rosenfeld and P. Lavin re: document review for HFSC (.20). |
| 03/27/2023 | Luke Ross | 1.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/27/2023 | William Scheffer | 1.90 | Correspondence with P. Lavin re: HFSC production (.20); call with S. Wheeler re: review of FTX subsidiary data (.10); call with Z. Flegenheimer re: review of FTX subsidiary data (.10); call with Z. Flegenheimer re: review of FTX subsidiary data (.10); analyze search terms for privileged communications (.80); call with E. Downing, M. McMahon and FTI re: review for potentially privileged communications (.30); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with C. Dunne and E. Downing re: privilege review (.30). |
| 03/27/2023 | Fareed Ahmed | 11.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Ehi Arebamen | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Jenna Dilone | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | LaToya Edwards | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Camille Flynn | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Ruth Godin | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Joshua Hazard | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Sally Hewitson | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (8.7); call with R. Perry, N. Isacoff, M. McMahon and FTI re: review and logging of potentially privileged correspondence (.30). |
| 03/27/2023 | Nicole Isacoff | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (2.5); call with FTI re: privilege updates (.20); call with R. Perry, S. Hewitson, M. McMahon and FTI re: review and logging of potentially privileged correspondence (.30). |
| 03/27/2023 | Sherry Johnson | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Serge Koveshnikoff | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Georgia Maratheftis | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/27/2023 | Robin Perry | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (8.2); call with S. Hewitson, N. Isacoff, M. McMahon and FTI re: review and logging of potentially privileged correspondence (.30). |
| 03/27/2023 | Nicolette Ragnanan | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Dawn Samuel | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/27/2023 | Mary McMahon | 5.00 | Call with E. Downing, W. Scheffer and FTI re: review for potentially privileged communications (.30); call with Z. Flegenheimer, E. Newman, J. Gilday, M. McMahon, C. Fanning and FTI (various) re: document collection and processing (.40); call with S. Hewitson, R. Perry, N. Isacoff and FTI re: review and logging of potentially privileged communications (.30); correspondence with FTI and the case team re: review and case updates (2.0); review metric, collection and processing reports (1.0); update work plan (1.0). |
| 03/27/2023 | Carrie Fanning | 0.40 | Call with Z. Flegenheimer, E. Newman, J. Gilday, M. McMahon, N. Wolowski and FTI (various) re: document collection and processing. |
| 03/27/2023 | Joseph Gilday | 3.00 | Call with Z. Flegenheimer, E. Newman, M. McMahon, C. Fanning, N. Wolowski and FTI (various) re: document collection and processing (.40); attention to quality check of production volumes (.30); update processing request forms (.90); attention to processing of data for production volume (.30); update S&C e-discovery team chain of custody records (.10); attention to preparation of states production of volume (.10); attention to SEC access to production volume (.50); review email re: document collections and searches (.10); attention to preparation of production volume (.30). |
| 03/27/2023 | Eric Newman | 1.10 | Call with Z. Flegenheimer, J. Gilday, M. McMahon, |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | C. Fanning and FTI (various) re: document collection and processing (.40); correspondence with internal team and FTI re: preparation of production to HFSC (.20); updates to internal project playbook (.50). |
| 03/27/2023 | Nicholas Wolowski | 0.40 | Call with Z. Flegenheimer, E. Newman, J. Gilday, M. McMahon, C. Fanning and FTI (various) re: document collection and processing. |
| 03/28/2023 | Stephanie Wheeler | 1.40 | Review privilege redactions (1.0); meeting with D. O'Hara re: privilege redactions (.20); review draft production letter to states (.10); correspondence with A. Kranzley re: surety bond request (.10). |
| 03/28/2023 | Samuel Woodall III | 1.90 | Review draft HFSC document production letter (.40); correspondence with HFSC counsels re: document production request (.50); numerous correspondence with K. Shield, J. Rosenfeld, P. Lavin and S. Peikin re: response to HFSC document production request (.80); meeting with J. Rosenfeld and P. Lavin re: discussion of the document production to the HFSC (.20). |
| 03/28/2023 | Brian Glueckstein | 0.40 | Call with QE team re: Rule 2004 discovery requests (.10); call with K. Lemire (QE), A. Alden (QE), J. Petiford and F. Weinberg re: Rule 2004 requests (.30). |
| 03/28/2023 | Christopher Dunne | 1.90 | Call with J. Rosenfeld re: production of data (.10); call with J. Harris (Sher Tremonte), K. Staropoli (Sher Tremonte) and D. O'Hara re: Rule 2004 request requests (.30); correspondence with S&C team re: discovery priorities (1.5). |
| 03/28/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team and Sygnia team re: Rule 2004 requests for discovery. |
| 03/28/2023 | Bradley Harsch | 2.70 | Review A&M email re: status of federal law enforcement production (.10); review and address J. McDonald comments re: talking points for call re: state law enforcement subpoena (1.1); email associates re: queries re: state law enforcement talking points (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review J. Gallant, FTI email re: production for state law enforcement (.10); review J. Rosenfeld response re: inquiry for state law enforcement (.20); review S. Yeargan, A&M email re: updated information (.10); review email re: disposition of debtor entity data (.10); draft production and cover letters for federal law enforcement production (.20); email S. Wheeler re: outreach to state law enforcement re: subpoena (.10); email state law enforcement re: call re: subpoena response (.10); email J. Gallant re: language for re: production of account data (.10); draft production letter and cover email for production to state law enforcement (.40). |
| 03/28/2023 | Shane Yeargan | 3.00 | Review documents for states requests (1.1); correspondence with A&M re: production of same (.10); correspondence with K. Donnelly re: productions for state follow-up requests (.20); correspondence with A&M re: federal law enforcement access to relevant third party data (.10); correspondence with SDNY re: relevant third party data (.10); review A&M data for privilege (1.4). |
| 03/28/2023 | Michele Materni | 0.30 | Meeting with Z. Flegenheimer re: review of relevant third party correspondence. |
| 03/28/2023 | Julie Kapoor | 0.50 | Call with K. Lemire (QE), A. Alden (QE), B. Glueckstein and F. Weinberg re: Rule 2004 requests. |
| 03/28/2023 | Fabio Weinberg Crocco | 0.50 | Call with K. Lemire (QE), A. Alden (QE), B. Glueckstein and J. Petiford re: Rule 2004 requests. |
| 03/28/2023 | Kathleen Donnelly | 2.70 | Correspondence with team re: productions (.50); correspond with team re: state data (.60); correspond with team re: requests from state (.70); coordinate production to state (.90). |
| 03/28/2023 | Zoeth Flegenheimer | 1.30 | Meeting with M. Materni re: review of relevant third party correspondence (.30); coordinate with S. Wheeler re: review of relevant third party correspondence (.30); coordinate with K. Lemire |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (QE) re: document review (.10); prepare documents for production to SDNY (.30); review SDNY request for Slack data (.20); coordinate with S&C team re: document review (.10). |
| 03/28/2023 | Jared Rosenfeld | 1.90 | Call with C. Dunne re: production of data (.10); supervise production to HFSC (1.2); meeting with S. Woodall and P. Lavin re: discussion of the document production to the HFSC (.20); call with P. Lavin and T. Millet re: document review re: requests from HFSC (.40). |
| 03/28/2023 | Daniel O'Hara | 3.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues (2.5); review and respond to correspondence re: production (.40); meeting with S. Wheeler re: privilege redactions (.20); call with J. Harris (Sher Tremonte), K. Staropoli (Sher Tremonte) and C. Dunne re: Rule 2004 request requests (.30). |
| 03/28/2023 | Samantha Rosenthal | 0.40 | Correspondences with M. McGuire (Landis) re: relevant third party supplemental response to Rule 2004 request (.10); correspondence with relevant third party counsel re: response to Rule 2004 supplemental requests (.20); correspondence with Sygnia re: same (.10). |
| 03/28/2023 | Matthew Strand | 2.20 | Reviewed and revised state production letter (.40); reviewed prior production materials to state regulators (.90); reviewed privilege calls for communications and coordinated production of related materials (.90). |
| 03/28/2023 | Jason Gallant | 0.40 | Correspondence with S&C team re: outgoing productions (.20); meeting with V. Shahnazary re: subpoena production tracker (.20). |
| 03/28/2023 | Natalie Hills | 0.20 | Answered first-level document review question. |
| 03/28/2023 | Phoebe Lavin | 3.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.20); call with J. Rosenfeld and T. Millet re: document review re: requests from HFSC (.40); review of |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents re: requests from HFSC (.60); meeting with S. Woodall and J. Rosenfeld re: discussion of document production to the HFSC (.20); review documents for production to the HFSC (1.8). |
| 03/28/2023 | Tatum Millet | 0.80 | Call with J. Rosenfeld and P. Lavin re: document review re: requests from HFSC (.40); correspondence with P. Lavin re: same (.40). |
| 03/28/2023 | Victoria Shahnazary | 0.20 | Meeting with J. Gallant re: subpoena production tracker. |
| 03/28/2023 | Bonifacio Abad | 12.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Fareed Ahmed | 11.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Ehi Arebamen | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Jenna Dilone | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | LaToya Edwards | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Camille Flynn | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Ruth Godin | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Dawn Harris-Cox | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Joshua Hazard | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Sally Hewitson | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Nicole Isacoff | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Sherry Johnson | 4.20 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/28/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Georgia Maratheftis | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Robin Perry | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Robert Providence | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Nicolette Ragnanan | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Dawn Samuel | 12.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/28/2023 | Mary McMahon | 1.40 | Correspondence with FTI and the case team re: review and production updates. |
| 03/28/2023 | Stephen Dooley | 0.40 | Call with, E. Newman, N. Wolowski, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing. |
| 03/28/2023 | Joseph Gilday | 3.90 | Call with S. Dooley, E. Newman, N. Wolowski, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); attention to quality check of production volume (.70); update S&C e-discovery team chain of custody records (.80); update production log (.20); attention to preparation of production to states (.20); review email re: document collections and searches (.10); correspondence with S&C e-discovery team, contracts and paralegal teams re: court reporting for planned auction (.20); attention to preparation of production volume (.30); update processing request forms per S&C e-discovery team internal controls team (.10); correspondence with E. Newman re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matter playbook (.10); update S&C data tracking matter summaries (.60); draft production quality check form for production volume (.20). |
| 03/28/2023 | Eric Newman | 1.70 | Call with S. Dooley, N. Wolowski, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); correspondence with internal team and FTI re: transfer of documents prepared by S&C for production (.70); review internal collection and production logs (.60). |
| 03/28/2023 | Nicholas Wolowski | 0.40 | Call with S. Dooley, E. Newman, N. Wolowski, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing. |
| 03/28/2023 | Eileen Yim | 0.20 | Correspondence with E. Newman re: new production exports for FTI with images and natives. |
| 03/29/2023 | Samuel Woodall III | 0.70 | Correspondence with J. Rosenfeld and K. Shields re: HFSC production (.10); correspondence with HFSC re: response to document production request (.20); correspondence with HFSC counsel re: document production (.20); draft and send final initial response to HFSC document request (.20). |
| 03/29/2023 | Bradley Harsch | 1.40 | Review S&C e-discovery team, FTI email re: federal law enforcement production (.10); email S. Wheeler, J. McDonald, S. Peikin re: call with state law enforcement and potential productions (.20); email state law enforcement re: call re: subpoena (.10); call with J. Gallant re: A&M spreadsheet (.20); call with S. Yeargan re: A&M spreadsheet (.10); email S. Wheeler re: scheduling state law enforcement call (.10); review A&M email and spreadsheet re: documentation and data (.30); finalize and circulate production to state law enforcement (.20); review production letter to HFSC (.10). |
| 03/29/2023 | William Wagener | 0.80 | Review and comment re: draft Rule 2004 requests. |
| 03/29/2023 | Shane Yeargan | 5.10 | Call with B. Harsch re: A&M spreadsheet (.10); review account data and correspondence with data |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team for state regulatory requests (1.6); correspondence with S. Wheeler and K. Donnelly re: state requests re: relevant third party (.20); correspondence with A&M re: relevant requests (.20); correspondence with K. Donnelly re: SSR requests (.10); correspondence with SDNY re: federal law enforcement access to data (.10); correspondence with A&M re: relevant third party (.10); correspondence with S. Wheeler, K. Donnelly and D. O'Hara re: data for state user (.70); review revised data for FTX.com and FTX US users (.60); correspondence with Z. Flegenheimer re: relevant agreements (.10); review A&M data for privilege (1.3). |
| 03/29/2023 | Kathleen Donnelly | 1.60 | Correspondence with team re: productions to the states (.40); review data for states production (1.2). |
| 03/29/2023 | Zoeth Flegenheimer | 5.70 | Prepare documents for production to SDNY (5.3); coordinate with S&C e-discovery team re: document production (.10); coordinate with S. Wheeler re: Slack review (.20); coordinate with S&C e-discovery team re: Slack data (.10). |
| 03/29/2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis and A. Holland re: DOJ production. |
| 03/29/2023 | Jared Rosenfeld | 3.80 | Supervise and correspondence with S&C team re: production to HFSC (.60); call with A. Mazumdar re: Rule 2004 requests (.50); draft and revise Rule 2004 requests for relevant third party (2.7). |
| 03/29/2023 | Alexander Holland | 0.30 | Correspondence with M. Kerin re: document production. |
| 03/29/2023 | Daniel O'Hara | 3.30 | Review and respond to correspondence re: weekly production (.10); review documents for production (3.1); correspondence with S&C team re: subpoena status (.10). |
| 03/29/2023 | Samantha Rosenthal | 0.50 | Draft follow-up questions to relevant third party re: Rule 2004 request response (.30); correspondence |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. McGuire (Landis) re: same (.20). |
| 03/29/2023 | Matthew Strand | 1.90 | Coordinate with S&C e-discovery team re: document production status (1.2); review documents for privilege and coordinate production to SDNY (.70). |
| 03/29/2023 | Jason Gallant | 0.20 | Call with B. Harsch re: A&M spreadsheet. |
| 03/29/2023 | Hannah Masters | 0.60 | Draft production letter. |
| 03/29/2023 | Natalie Hills | 4.20 | Perform quality check re: production volumes (3.7); review HFSC request and background materials in preparation for reviewing related documents (.50). |
| 03/29/2023 | Phoebe Lavin | 3.30 | Review documents for production to HFSC. |
| 03/29/2023 | Aneesa Mazumdar | 1.80 | Research re: Rule 2004 requests (.70); revise draft Rule 2004 requests (.60); call with J. Rosenfeld re: Rule 2004 requests (.50). |
| 03/29/2023 | Tatum Millet | 3.40 | Review documents to identify additional audit reports re: upcoming production to HFSC (1.5); collect documents re: SEC and political contributions (.80); review documents re: HFSC requests (1.1). |
| 03/29/2023 | Luke Ross | 1.10 | Review produced documents re: political contributions presentation to SDNY. |
| 03/29/2023 | Victoria Shahnazary | 0.30 | Update production log with recent law enforcement production. |
| 03/29/2023 | Hannah Zhukovsky | 0.20 | Archive and record Relevant Third Party Rule 2004 request response. |
| 03/29/2023 | Bonifacio Abad | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Fareed Ahmed | 11.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Camille Flynn | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Ruth Godin | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Dawn Harris-Cox | 12.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/29/2023 | Joshua Hazard | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Sally Hewitson | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Sherry Johnson | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Frank Jordan | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Georgia Maratheftis | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Robin Perry | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Nicolette Ragnanan | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Dawn Samuel | 11.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/29/2023 | Mary McMahon | 5.50 | Correspondence with FTI re: review, production status and review quality check (2.5); review privilege updates and layout revisions (2.0); update work plan (1.0). |
| 03/29/2023 | Joseph Gilday | 3.20 | Attention to quality check of production volumes (.70); update S&C e-discovery team chain of custody records (.40); update production log (.10); attention to processing of data for production volumes (.70); review email re: document collections and searches (.10); attention to database searches of production versions of selected documents (1.2). |
| 03/29/2023 | Eric Newman | 0.80 | Correspondence with internal team re: EY review of Slack data (.30); correspondence with internal team re: former FTX personnel correspondence (.20); updates to internal project tracking for audit purposes (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/29/2023 | Wayne Walther | 0.50 | Perform technical quality check re: outgoing production volume (.40); correspondence with J. Gilday re: quality check findings for outgoing production, production reports and metadata summary (.10). |
| 03/29/2023 | Eileen Yim | 0.20 | Retrieve production volume from FTI's fileshare. |
| 03/30/2023 | Stephanie Wheeler | 0.20 | Call with C. Dunne re: coordination of Rule 2004 requests with QE (.10); meeting with Z. Flegenheimer re: production of Slack data (.10). |
| 03/30/2023 | Samuel Woodall III | 0.10 | Respond to HFSC counsel inquiry re: document production. |
| 03/30/2023 | Brian Glueckstein | 0.40 | Call with J. Petiford re: Rule 2004 requests and QE questions (.10); correspondence with C. Dunne re: Rule 2004 requests and requests workstreams (.30). |
| 03/30/2023 | Christopher Dunne | 3.50 | Extensive correspondence with Rule 2004 recipients and S&C team re: document productions (2.6); call with E. Downing re: confidentiality language for production letter (.10); review Rule 2004 requests (.30); call with S. Wheeler re: coordination of Rule 2004 requests with QE (.10); call with E. Downing, J. Weinstein (Steptoe), M. Levin (Steptoe), and D. Podair (Steptoe) re: rule Rule 2004 meet and confer (.30); call with E. Downing re: Rule 2004 meet and confer (.10). |
| 03/30/2023 | Bradley Harsch | 5.90 | Review email inquiry from state law enforcement (.10); email A&M re: inquiry from state law enforcement (.10); review email and attachments from international law enforcement (.20); review FTI email re: production for federal law enforcement (.10); review and email A&M re: spreadsheet and information (.30); prepare for call with state law enforcement re: subpoena response (.50); correspondence with S. Wheeler, J. McDonald and state law enforcement re: subpoena response (.50); correspondence to S. Wheeler re: state law |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | enforcement call (.20); email S. Wheeler, J. McDonald re: action items from state law enforcement call (.10); email K. Donnelley re: documents for state law enforcement (.10); correspondence with S. Yeargan and A&M re: re: delivery of data (.50); draft follow up email to state law enforcement re: subpoena response (.20); review comments and circulate follow up email to state law enforcement re: subpoena response (.20); email J. Gallant re: production of documents for state law enforcement (.10); review and email re: inquiry from state law enforcement re: subpoena response (.10); review, research and email inquiry re: new requests from international law enforcement (.30); email S&C e-discovery team re: timing of state law enforcement production (.10); email S&C team re: time zone for production to state law enforcement (.10); draft follow up letter to state law enforcement (1.5); review correspondence to state law enforcement (.10); review and email A&M re: request from international law enforcement (.40); email international law enforcement re: requests (.10). |
| 03/30/2023 | William Wagener | 0.60 | Review and comment re: draft Rule 2004 requests and correspondence with J. Rosenfeld re: same. |
| 03/30/2023 | Michele Materni | 0.30 | Meeting with Z. Flegenheimer re: responding to SDNY's request for Slack data. |
| 03/30/2023 | Mark Bennett | 2.20 | Correspondence with L. Konig (A&M) re: response to SDNY request (.10); analyze data prepared in response to SDNY request (1.5); draft response to SDNY re: request (.60). |
| 03/30/2023 | Julie Kapoor | 0.20 | Call with B. Glueckstein re: Rule 2004 requests (.10); follow up re: same (.10). |
| 03/30/2023 | Kathleen Donnelly | 0.70 | Review and revise production letter (.20); correspond with team re: states data (.10); correspond with team re: productions (.40). |
| 03/30/2023 | Zoeth Flegenheimer | 4.30 | Coordinate with S. Wheeler re: review of relevant |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third party correspondence (.20); coordinate with A&M re: review of relevant third party correspondence (.10); coordinate with FTI re: Slack data and document productions (.70); prepare documents for production to SDNY (2.7); review documents for potential privilege (.10); meeting with S. Wheeler re: production of Slack data (.10); coordinate with M. McMahon re: document production (.10); meeting with M. Materni re: responding to SDNY's request for Slack data (.30). |
| 03/30/2023 | Alexander Holland | 1.10 | Quality check review of documents for production to SDNY (.90); review document batches assigned to associate review for responsiveness, privilege and other issues (.20). |
| 03/30/2023 | Daniel O'Hara | 3.30 | Prepare documents for production (1.0); draft cover letter and correspondence re: same (1.0); prepare status update re: subpoenas (.30); review documents for production (.40); review documents produced in response to subpoena (.60). |
| 03/30/2023 | Samantha Rosenthal | 0.60 | Draft follow-up questions to relevant third party re: Rule 2004 request response (.50); correspondence with A. Lewis and M. McGuire (Landis) re: same (.10). |
| 03/30/2023 | Matthew Strand | 2.10 | Prepare production letters (.70); coordinate with FTI re: productions (.80); send production materials to various regulators (.60). |
| 03/30/2023 | Jason Gallant | 0.50 | Correspondence with S&C team re: outgoing productions. |
| 03/30/2023 | Hannah Masters | 0.40 | Draft and finalize production letter. |
| 03/30/2023 | Emma Downing | 1.90 | Call with C. Dunne re: confidentiality language for production letter (.10); research confidentiality language (1.2); revise draft letter (.20); call with C. Dunne, J. Weinstein (Steptoe), M. Levin (Steptoe), and D. Podair (Steptoe) re: Rule 2004 meet and confer (.30); call with C. Dunne re: same (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | Natalie Hills | 3.10 | Review documents re: HFSC request. |
| 03/30/2023 | Phoebe Lavin | 3.80 | Review documents for production to HFSC. |
| 03/30/2023 | Keila Mayberry | 1.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/30/2023 | Aneesa Mazumdar | 0.90 | Answer questions escalated from first-level reviewers (.10); review documents for production quality check. (.80). |
| 03/30/2023 | Tatum Millet | 4.30 | Review SEC-related documents for HFSC (2.7); correspondence with P. Lavin and N. Hill to determine responsiveness of certain documents (.40); coordinate with P. Lavin and N. Hill to collect responsive documents for J. Rosenfeld's review (1.2). |
| 03/30/2023 | Bonifacio Abad | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Fareed Ahmed | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Ehi Arebamen | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Jenna Dilone | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | LaToya Edwards | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Camille Flynn | 10.10 | Update spreadsheet to reflect analyst assignments re: former FTX personnel and relevant third party production documents review (.50); review document batches assigned to analyst review for responsiveness, privilege and other issues (9.6). |
| 03/30/2023 | Ruth Godin | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Dawn Harris-Cox | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Joshua Hazard | 8.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/30/2023 | Sally Hewitson | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Sherry Johnson | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Frank Jordan | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Georgia Maratheftis | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Robert Providence | 11.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Nicolette Ragnanan | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/30/2023 | Mary McMahon | 6.00 | Correspondence with FTI and the case team re: review, collections and productions (3.0); review the playbook (1.5); review privilege log scripts from FTI (1.5). |
| 03/30/2023 | Joseph Gilday | 4.00 | Update S&C e-discovery team chain of custody records (.70); update production log (.20); attention to processing of third party production volume (.30); attention to processing of data for production volume (.40); attention to quality check of production volume (.40); attention to export of production volume (.40); review email re: document collections and searches (.10); transfer matter data to physical media (.60); correspondence with FTI re: preparation of production volume (.20); attention to preparation of production volume to state law enforcement (.70). |
| 03/30/2023 | Evan Masurka | 4.30 | Call with E. Yim re: new export of internal FTX productions to FTI with images, natives and text (.50); prepare exports of internal FTX production volumes to FTI with load files, images, natives and text (3.8). |
| 03/30/2023 | Eric Newman | 0.70 | Correspondence with internal team and FTI re: transmittal of previously produced documents for |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re-production. |
| 03/30/2023 | Wayne Walther | 1.90 | Perform technical quality check re: outgoing production volume (1.6); correspondence with J. Gilday re: quality check findings for outgoing production volume, production reports and metadata summary (.30). |
| 03/30/2023 | Eileen Yim | 0.70 | Create production copies of production volume (.10); coordinate with J. Long re: media assistance of production volume (.10); call with E. Masurka re: new export of internal FTX productions to FTI with images, natives and text (.50). |
| 03/31/2023 | Stephanie Wheeler | 1.00 | Call with K. Donnelly re: production to federal regulator (.10); correspondence with K. Donnelly re: same (.20); revise letter to state law enforcement re: subpoena (.70). |
| 03/31/2023 | Christopher Dunne | 0.70 | Call with E. Downing, M. Summers (Ballard Spahr), N. Botwinick (Ballard Spahr), and D. Arellano (Herrera Arellano) re: rule Rule 2004 meet and confer (.20); call with E. Downing, and G. Dick (Cohen & Gresser) re: rule Rule 2004 meet and confer (.20); call with E. Downing re: rule Rule 2004 meet and confer (.30). |
| 03/31/2023 | Anthony Lewis | 0.10 | Correspondence with Landis and S&C team re: Rule 2004 discovery requests. |
| 03/31/2023 | Bradley Harsch | 3.50 | Review A&M email re: status of response to international law enforcement (.10); email A. Thompson re: status of revisions to email re: debtor entity (.10); email re: provision of tax data to E&Y (.10); email SEC re: inquiry re: relevant third party document (.10); email S&C e-discovery tea and, J. Gallant re: SEC inquiry re: relevant third party document (.10); revise and circulate letter to state law enforcement re: subpoena response (.50); email J. Gallant re: status of federal law enforcement production (.10); review, research and email re: SEC |

### Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | inquiry re: scope of communications search for relevant third party subpoena (.20); review S. Wheeler comments re: revised letter to state law enforcement re: subpoena response (1.3); email K. Donnelly re: relevant web page (.10); finalize and circulate production and FOIA letters for federal law enforcement subpoena (.20); email M. Strand re: draft email for relevant third party (.10); review email re: state law enforcement production status (.10); email M. Strand re: response to SEC inquiry re: relevant third party communications (.10); review and incorporate proofing comments re: state law enforcement letter (.20); email A&M re: searches for international law enforcement subpoena (.10). |
| 03/31/2023 | Jonathan Sedlak | 0.30 | Call with Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, S. Dooley and FTI (various) re: document collection and processing. |
| 03/31/2023 | Shane Yeargan | 0.80 | Correspondence with K. Donnelly re: states productions (.30); correspondence with A&M re: debtor entity data exports (.20); correspondence with M. Bennett re: relevant third party data for SDNY borrow requests (.30). |
| 03/31/2023 | Michele Materni | 0.20 | Correspondence with J. Rosenfeld and T. Millet re: audit recordings. |
| 03/31/2023 | Mark Bennett | 1.60 | Correspondence with S. Hewitson re: privilege issues re: first-level and analyst privilege review (.60); review privilege issues identified by analyst team (1.0). |
| 03/31/2023 | Kathleen Donnelly | 2.40 | Review data and correspond with team re: productions to the states (1.5); call with S. Wheeler re: production to federal regulators (.10) ; correspond with team re: productions (.80). |
| 03/31/2023 | Zoeth Flegenheimer | 8.70 | Prepare documents for production to SDNY (7.2); call with J. Gilday, S. Dooley, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (1.0); call with J. Sedlak, M. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | McMahon, J. Gilday, E. Newman, S. Dooley and FTI (various) re: document collection and processing (.30); coordinate with M. McMahon re: document review and production (.10); coordinate with FTI re: document workspace access (.10). |
| 03/31/2023 | Meaghan Kerin | 0.20 | Correspondence with A. Holland re: document production issues (.10); review documents re: same (.10). |
| 03/31/2023 | Jared Rosenfeld | 1.20 | Supervise and correspond with S&C team re: production to HFSC. |
| 03/31/2023 | Andrew Thompson | 0.80 | Review and provide comments to analysts re: proposed privilege log tagging guidance. |
| 03/31/2023 | Alexander Holland | 0.40 | Correspondence with M. Kerin, S&C e-discovery team, and FTI re: document production (.20); review documents for SDNY production (.20). |
| 03/31/2023 | Daniel O'Hara | 1.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 03/31/2023 | Jason Gallant | 0.50 | Correspondence with S&C team re: outgoing productions. |
| 03/31/2023 | Emma Downing | 3.20 | Call with C. Dunne, M. Summers (Ballard Spahr), N. Botwinick (Ballard Spahr), and D. Arellano (Herrera Arellano) re: Rule 2004 meet and confer (.20); call with C. Dunne and G. Dick (Cohen & Gresser) re: Rule 2004 meet and confer (.20); call with C. Dunne re: Rule 2004 meet and confer (.30); review document batches assigned to associate review for responsiveness, privilege and other issues (.90); draft summary of relevant documents (1.2); revise summary (.40). |
| 03/31/2023 | Natalie Hills | 4.90 | Prepare summary of documents review for HFSC request (2.4); update and edit summary (2.0); review documents for production in response to state regulatory requests (.50). |
| 03/31/2023 | Phoebe Lavin | 3.50 | Review documents for production to HFSC. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2023 | Tatum Millet | 4.00 | Identify additional audit reports responsive to HFSC request (1.3); identify versions of documents to be produced to HFSC (.70); draft correspondence to J. Rosenfeld re: produced versions of FTX audit reports (.30); correspondence with FTI re: same (.20); code documents for privilege (.60); discuss privilege coding of certain docs with P. Lavin (.40); review and revise summary of relevant documents (.50). |
| 03/31/2023 | Bonifacio Abad | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Fareed Ahmed | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Jenna Dilone | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | LaToya Edwards | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Dawn Harris-Cox | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Joshua Hazard | 11.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Sally Hewitson | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (8.1); prepare privilege logging options for associate review and feedback (2.5). |
| 03/31/2023 | Sherry Johnson | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Frank Jordan | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Serge Koveshnikoff | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Georgia Maratheftis | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Robin Perry | 7.80 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 03/31/2023 | Robert Providence | 12.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Nicolette Ragnanan | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Dawn Samuel | 11.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 03/31/2023 | Mary McMahon | 6.50 | Correspondence with FTI and the case team re: review, collection updates and productions (3.2); correspondence with FTI re: privilege review and threading for potential redactions (3.0); call with J. Sedlak, Z. Flegenheimer, J. Gilday, E. Newman, S. Dooley and FTI (various) re: document collection and processing (.30). |
| 03/31/2023 | Stephen Dooley | 1.30 | Call with Z. Flegenheimer, J. Gilday, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (.30); call with J. Sedlak, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman and FTI (various) re: document collection and processing. |
| 03/31/2023 | Joseph Gilday | 6.40 | Call with Z. Flegenheimer, S. Dooley, E. Newman, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (1.0); call with J. Sedlak, Z. Flegenheimer, M. McMahon, E. Newman, S. Dooley and FTI (various) re: document collection and processing (.30); update S&C e-discovery team chain of custody records (.70); update production log (.20); attention to processing of data for production volume (.40); attention to quality check of production volumes (.70); review email re: document collections and searches (.10); transfer matter data to physical media (2.1); attention to resolution of unviewable attachments in production volume (.60); attention to preparation of production volume to state law enforcement (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2023 | Evan Masurka | 7.30 | Prepare exports of internal FTX production volumes to FTI with load files, images, natives and text (6.3); prepare final combined internal FTX production volumes to FTI (1.0). |
| 03/31/2023 | Eric Newman | 1.30 | Call with Z. Flegenheimer, J. Gilday, S. Dooley, R. Perubhatla (RLKS) and FTI (various) re: document collection and processing (1.0); call with J. Sedlak, Z. Flegenheimer, M. McMahon, J. Gilday, S. Dooley and FTI (various) re: document collection and processing (.30). |
| 03/31/2023 | Eileen Yim | 1.60 | Create final deliverable zip of production volume export with images, natives and text for FTI (.10); correspondence with J. Gilday re: same (.10); quality check production volume (.50); correspondence with J. Gilday re: quality check finding of production volume (.10); quality check production volume (.70); correspondence with J. Gilday re: quality check of production volume (.10). |
| **Total** | | **4,208.10** | |

## Project: 00030 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | Brian Glueckstein | 2.50 | Appear at Emergent MTD hearing. |
| **Total** | | **2.50** | |

**Project: 00031 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Brian Glueckstein | 0.20 | Call with J. Petiford re: creditor matrix order. |
| 03/01/2023 | Julie Kapoor | 0.20 | Call with B. Glueckstein re: creditor matrix order. |
| 03/09/2023 | Brian Glueckstein | 0.30 | Call with J. Petiford re: creditor matrix order. |
| 03/09/2023 | Ryan Logan | 0.80 | Correspondence with J. Petiford regarding GDPR issues in connection with creditor matrix order. |
| 03/09/2023 | Julie Kapoor | 0.60 | Call with B. Glueckstein re: creditor matrix order (.30); follow up re: same (.30). |
| 03/10/2023 | Nam Luu | 0.20 | Correspondence with S&C team re: GDPR issues related to creditor matrix order. |
| 03/13/2023 | Evan Simpson | 0.80 | Call with S. Mishkin and J. Petiford re: GDPR issues in connection with creditor matrix order (.30); review prior local counsel advice re: data privacy matters in advance of internal call (.50). |
| 03/13/2023 | Julie Kapoor | 0.30 | Call with E. Simpson and S. Mishkin re: GDPR issues in connection with creditor matrix order. |
| 03/13/2023 | Sarah Mishkin | 0.60 | Call with E. Simpson and J. Petiford re: GDPR issues in connection with creditor matrix order (.30); internal correspondence re: data privacy law survey results (.30). |
| 03/15/2023 | Ryan Logan | 0.20 | Correspondence to J. Petiford re: FTX GDPR issues in connection with creditor matrix order. |
| 03/16/2023 | Ryan Logan | 0.60 | Call with J. Petiford and R. Grosvenor (A&M) re: GDPR issues (.30); call with J. Petiford re: same (.30). |
| 03/16/2023 | Julie Kapoor | 1.20 | Call with R. Logan and R. Grosvenor (A&M) re: GDPR issues (.30); call with R. Logan re: same (.30); follow up re: same (.60). |
| 03/23/2023 | Ryan Logan | 0.20 | Call with J. Petiford re: GDPR issues. |
| 03/23/2023 | Julie Kapoor | 0.60 | Call with R. Logan re: GDPR issues (.20); review research re: same (.40). |
| 03/31/2023 | Julie Kapoor | 0.10 | Call with D. Mapplethorpe (Kroll) re: creditor matrix. |

**Total**                              **6.90**

**Project: 00032 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/27/2023 | Steven Peikin | 0.40 | Call with QE team and J. Ray (FTX) re: claims. |
| 03/31/2023 | Andrew Dietderich | 1.20 | Review A&M deck re: Alameda claims (.30); call with A&M team to discuss and identify next steps for their analytical work (.90). |
| **Total** | | **1.60** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Stephanie Wheeler | 0.30 | Correspondence to E. Silver (Lowenstein), S. Peikin and current FTX personnel re: conflicts issue (.20); meeting with M. Materni and Z. Flegenheimer re: responding to SDNY priority requests (.10). |
| 03/01/2023 | Samuel Woodall III | 0.20 | Correspondence to S. Peikin, S. Wheeler, N. Friedlander and K. Shields re: response to HFSC staff request. |
| 03/01/2023 | Kathleen McArthur | 0.20 | Correspondence to J. Croke re SDNY requests (.10); review media coverage of FTX case (.10). |
| 03/01/2023 | Jacob Croke | 0.60 | Analyze SDNY priority requests and potential responses (.30), correspondence to S. Wheeler and A. Holland re: same (.30). |
| 03/01/2023 | Anthony Lewis | 0.40 | Correspondence with S&C, A&M and former FTX personnel counsel teams re: discussions with FTX personnel (.30); correspondence with S&C and Sygnia teams re: materials for SDNY (.10). |
| 03/01/2023 | Theodore Rogers Jr. | 0.50 | Correspondence to S. Wheeler re: due diligence call and responses to questions re: settlement confidentiality provisions. |
| 03/01/2023 | Bradley Harsch | 0.70 | Review response from Turkish counsel re: call with SNG (.20); correspondence to Turkish counsel re: call re: call with SNG and FTX Turkey status (.10); draft notes for call with Turkish counsel (.20); correspondence with current FTX personnel re: former FTX personnel pay (.10); correspondence with former FTX personnel counsel re: Lowenstein (.10). |
| 03/01/2023 | William Wagener | 1.60 | Meeting with S&C team re: ongoing investigations workstreams (1.0); call with Alix team re: HFSC request (.30 - partial attendance); correspondence to S&C team re: former FTX personnel plea transcript (.30). |
| 03/01/2023 | Ryan Logan | 0.30 | Correspondence to N. Friedlander re: storage of FTX databases by Alix. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Shane Yeargan | 1.90 | Call with Anderson Mori team re: Third Party Exchanges (.20); meeting with S&C team re: ongoing investigations workstreams (1.0); correspondence to J. Croke and A. Holland re: Third Party Exchange accounts (.20); review communications from Third Party Exchanges (.50). |
| 03/01/2023 | Michele Materni | 8.40 | Correspondence to A. Holland and A&M team re: data analysis (.40); meeting with S&C team re: ongoing investigations workstreams (1.0); continue reviewing current FTX U.S. personnel communications in connection with SDNY presentation (1.7); call with J. Gallant re: search terms for relevant third party documents (.20); correspondence to J. Gallant re: relevant third party documents (.20); revise summary of relevant third party documents (.30); meeting with L. Ross re: SDNY presentation outline (.30); revise drafts and outline for SDNY presentation (3.8); meeting with Z. Flegenheimer re: responding to SDNY priority requests (.40); meeting with S. Wheeler and Z. Flegenheimer re: responding to SDNY priority requests (.10). |
| 03/01/2023 | Mark Bennett | 1.50 | Correspondence to M. Materni re: Nardello report re: former FTX personnel (.20); correspondence with S&C associate team re: review of documents identified as interesting to investigation (.30); meeting with S&C team re: ongoing investigations workstreams (1.0). |
| 03/01/2023 | Kathleen Donnelly | 2.00 | Meeting with D. O'Hara re: ongoing investigatory workstreams (.50); meeting with S&C team re: ongoing investigations workstreams (1.0); correspondence to S&C team re: investigative workstreams (.50). |
| 03/01/2023 | Zoeth Flegenheimer | 2.00 | Meeting with M. Materni re: responding to SDNY priority requests (.40); meeting with S. Wheeler and M. Materni re: responding to SDNY priority requests |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); meeting with S&C team re: ongoing investigations workstreams (1.0); correspondence to K. Donnelly re: review of valuation memos (.20); correspondence to M. Cilia (RLKS) re: collecting requested by SDNY (.30). |
| 03/01/2023 | Jared Rosenfeld | 1.20 | Meeting between W. Wagener, S. Yeargan, M. Materni, M. Bennett, J. Rosenfeld, K. Donnelly, A. Thompson and Z. Flegenheimer re: ongoing investigations workstreams (1.0); correspondence to S&C team re: revision history of produced document (.20). |
| 03/01/2023 | Andrew Thompson | 1.00 | Meeting with S&C team re: ongoing investigations workstreams. |
| 03/01/2023 | Daniel O'Hara | 0.50 | Meeting with K. Donnelly re: ongoing investigatory workstreams. |
| 03/01/2023 | Jason Gallant | 2.30 | Research re: relevant third party documents (1.9); search for former FTX personnel allocation transcript (.20); call with M. Materni re: search terms for relevant third party documents (.20). |
| 03/01/2023 | Emma Downing | 2.00 | Revise outline for presentation re: financial issue (1.6); revise interview notes (.40). |
| 03/01/2023 | Keila Mayberry | 1.70 | Edit interview memos. |
| 03/01/2023 | Tatum Millet | 0.30 | Summarize document re: SDNY request. |
| 03/01/2023 | Luke Ross | 3.70 | Draft presentation outline re: financial issue (3.1); meeting with M. Materni re: presentation outline (.30); revise counsel list (.30). |
| 03/01/2023 | William Scheffer | 2.20 | Edit SDNY presentation outline re: financial issue and review relevant documents. |
| 03/02/2023 | Mitchell Eitel | 0.20 | Correspondence to N. Friedlander re: issue relevant to investigation. |
| 03/02/2023 | Stephanie Wheeler | 2.00 | Revise agenda for senior lawyer call (.20); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); meeting with K. Donnelly re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigative workstreams (.40); read Nardello report re: former FTX personnel (.80); correspondence to J. Petiford re: pool counsel (.10). |
| 03/02/2023 | Steven Peikin | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/02/2023 | Stephen Ehrenberg | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); review outline for report re: issue relevant to investigation (.10). |
| 03/02/2023 | Samuel Woodall III | 0.50 | Correspondence to S. Peikin and K. Shields re: response to HFSC, including review of draft response to HFSC (.30); correspondence to HFSC staff re: inquiries (.20). |
| 03/02/2023 | Christopher Dunne | 2.20 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); correspondence to S&C team re: investigations workstreams (.40); review materials re: same (1.3). |
| 03/02/2023 | Kathleen McArthur | 1.60 | Read report from Nardello re: former employee (.50); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); review draft memo from M. Bennett re: potential claims against relevant third party (.40); correspondence to N. Friedlander re: issue relevant to investigation (.10); correspondence to J. Rosenfeld re: relevant media report (.10). |
| 03/02/2023 | Jacob Croke | 1.20 | Correspondence to A. Dietderich re: investigations updates (.30); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); analyze materials re: cooperator communications (.40). |
| 03/02/2023 | Nicole Friedlander | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/02/2023 | Sharon Levin | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); correspondence with N. Friedlander re: AML (.10). |
| 03/02/2023 | Anthony Lewis | 0.90 | Bi-weekly S&C senior lawyers' call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams (.50); review topics for discussions with former employees (.10); correspondence with S&C and A&M teams re: correspondence with former employees (.10); correspondence with S&C and Sygnia teams re: materials for SDNY (.10); correspondence to S&C team re: HFSC investigation (.10). |
| 03/02/2023 | Theodore Rogers Jr. | 0.20 | Correspondence to S. Wheeler and former Alameda personnel counsel re: settlement completion. |
| 03/02/2023 | Bradley Harsch | 1.20 | Correspondence to Turkish counsel for re: call re: regulator report (.10); review Nardello correspondence to S&C team re: issues relevant to BVI companies (.20); review agenda for senior lawyers' call (.10); correspondence to Turkish counsel re: request for access to FTX Turkey database (.10); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); correspondence to A&M team re: update on chart for transfer (.20). |
| 03/02/2023 | William Wagener | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/02/2023 | Jonathan Sedlak | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/02/2023 | Shane Yeargan | 1.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); review relevant third party materials (1.1). |
| 03/02/2023 | Michele Materni | 0.70 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); call with A. Holland re: response to SDNY priority request (.10); call with W. Scheffer re: SDNY presentation re: financial issue (.10). |
| 03/02/2023 | Mark Bennett | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/02/2023 | Kathleen Donnelly | 0.80 | Read media report re: former FTX personnel (.10); meeting with S. Wheeler re: investigative workstreams |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); meeting with D. O'Hara re: ongoing investigative workstreams (.30). |
| 03/02/2023 | Zoeth Flegenheimer | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/02/2023 | Meaghan Kerin | 0.20 | Review draft Nardello report re: former employee. |
| 03/02/2023 | Jared Rosenfeld | 3.90 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); research and correspondence to S&C team re: relevant third party (1.2); research and correspondence to S&C team re: FTX internal procedure documents (2.2). |
| 03/02/2023 | Andrew Thompson | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/02/2023 | Alexander Holland | 0.50 | Call with M. Materni re: response to SDNY priority request (.10); draft correspondence to K. Dusendschon (A&M) re: KYC information (.40). |
| 03/02/2023 | Daniel O'Hara | 1.40 | Review news and docket filings (.60); meeting with K. Donnelly re: ongoing investigative workstreams (.30); call with E. Downing re: coordinating various workstreams (.50). |
| 03/02/2023 | Emma Downing | 4.40 | Revise interview notes (1.1); revise talking points for SDNY presentation (1.9); call with D. O'Hara re: coordinating various workstreams (.50); call with W. Scheffer re: SDNY presentation re: financial issue (.90). |
| 03/02/2023 | Keila Mayberry | 0.30 | Review Nardello report re: former FTX personnel. |
| 03/02/2023 | William Scheffer | 7.30 | Draft talking points for SDNY presentation re: financial issue (6.1); call with M. Materni re: SDNY presentation re: financial issue (.10); call with E. Downing re: SDNY presentation re: financial issue (.90); correspondence with S&C team re: meeting with current LedgerX personnel (.20). |
| 03/03/2023 | Stephanie Wheeler | 0.80 | Call with K. Donnelly re: investigative workstreams (.20); read complaint for declaratory judgment action by former LedgerX personnel for fee advancement |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondence to N. Menillo, J. McDonald and A. Cohen re: strategy re: same (.30). |
| 03/03/2023 | Steven Peikin | 0.20 | Correspondence to S&C team re: as pool counsel. |
| 03/03/2023 | Stephen Ehrenberg | 0.20 | Correpondence with B. Harsch re: FTX Turkey data access overview. |
| 03/03/2023 | James McDonald | 0.50 | Correspondence to S&C team re: investigation updates. |
| 03/03/2023 | Oderisio de Vito Piscicelli | 0.10 | Correspondence to N. Friedlander re: AML compliance. |
| 03/03/2023 | Anthony Lewis | 0.70 | Correspondence with S&C team re: document review. |
| 03/03/2023 | Bradley Harsch | 0.20 | Review Sygnia findings re: FTX Turkey transfer. |
| 03/03/2023 | Shane Yeargan | 0.30 | Correspondence to E. Shehada and J. Croke re: Third Party Exchange motion. |
| 03/03/2023 | Michele Materni | 9.30 | Correspondence to J. Rosenfeld re: internal controls (.20); meeting with W. Scheffer, E. Downing and Alix team re: SDNY presentation (.50); revise draft letter re: pointer data for SDNY (.20); call with D. O'Hara re: ongoing investigative workstreams (.20); meeting with E. Downing and W. Scheffer re: edits to SDNY presentation talking points (.50); call with W. Scheffer re: edits to SDNY presentation talking points (.20); revise draft talking points for SDNY presentation (7.5). |
| 03/03/2023 | Mark Bennett | 2.30 | Collect documents identified as interesting to investigation team and draft and revise summaries re: same (1.8); correspondence to S&C team re: same (.50). |
| 03/03/2023 | Kathleen Donnelly | 0.30 | Correspondence to S&C team re: investigative workstreams (.10); call with S. Wheeler re: investigative workstreams (.20). |
| 03/03/2023 | Zoeth Flegenheimer | 1.30 | Correspondence to J. Lee (RLKS) re: collecting records for SDNY (.10); review Nardello |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | background memo re: former FTX personnel (1.2). |
| 03/03/2023 | Jared Rosenfeld | 1.40 | Research and correspondence to S&C team re: relevant third party research project. |
| 03/03/2023 | Daniel O'Hara | 0.90 | Review news and docket filings (.50); call with M. Materni re: ongoing investigative workstreams (.20); meeting with E. Downing re: coordinating various workstreams (.20). |
| 03/03/2023 | Emma Downing | 3.00 | Review documents for SDNY request (1.4); call with W. Scheffer re: coordinating SDNY presentation (.40); meeting with M. Materni and W. Scheffer re: edits to SDNY presentation talking points (.50); meeting with M. Materni, W. Scheffer and Alix team re: SDNY presentation (.50); meeting with D. O'Hara re: coordinating various workstreams (.20). |
| 03/03/2023 | Keila Mayberry | 0.10 | Correspondence to S&C team re: former Alameda personnel settlement. |
| 03/03/2023 | Tatum Millet | 1.50 | Complete quality check of document review. |
| 03/03/2023 | William Scheffer | 2.70 | Prepare for meeting with Alix team re: SDNY presentation (.20); meeting with M. Materni, E. Downing and Alix team re: SDNY presentation (.50); meeting with M. Materni and E. Downing re: edits to SDNY presentation talking points (.50); call with M. Materni re: edits to SDNY presentation talking points (.20); call with E. Downing re: coordinating SDNY presenation (.40); revise talking points for SDNY presentation (.90). |
| 03/04/2023 | Stephanie Wheeler | 0.10 | Correspondence to A. Holland re: data for SDNY. |
| 03/04/2023 | Jacob Croke | 2.40 | Analyze issues re: SDNY priority requests re: Alameda trading data, including reviewing transaction records (.60), correspondence to S. Wheeler and A. Holland re: same (.50); review documents identified during team review for SDNY requests (1.1); correspondence to M. Bennett re: same (.20). |
| 03/04/2023 | Michele Materni | 0.20 | Call with W. Scheffer re: edits to SDNY presentation |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | talking points. |
| 03/04/2023 | Alexander Holland | 1.40 | Correspondence to S. Wheeler, J. Croke and M. Materni re: response to SDNY priority request. |
| 03/04/2023 | Emma Downing | 0.80 | Revise talking points for SDNY presentation. |
| 03/04/2023 | William Scheffer | 4.20 | Edit SDNY presentation talking points re: financial issue (4.0); call with M. Materni re: edits to SDNY presentation talking points (.20). |
| 03/05/2023 | Stephanie Wheeler | 0.40 | Review documents re: commingling for HFSC (.20); draft agenda for team meeting (.20). |
| 03/05/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: materials for SDNY. |
| 03/05/2023 | Michele Materni | 3.40 | Further revise draft talking points for SDNY presentation re: financial issue. |
| 03/05/2023 | Alexander Holland | 1.10 | Correspondence to S. Wheeler, J. Croke and M. Materni re: response to SDNY priority request. |
| 03/05/2023 | William Scheffer | 2.90 | Revise SDNY presentation talking points re: financial issue. |
| 03/06/2023 | Stephanie Wheeler | 1.70 | Call with S&C team, QE team and J. Ray (FTX) re: ongoing investigations (.50); correspondence to S&C team re: former LedgerX personnel request and return of LedgerX documents (.50); correspondence to K. Donnelly re: investigative workstreams (.30); review interesting document sent by QE (.20); draft agenda for senior lawyers' call (.20). |
| 03/06/2023 | Andrew Dietderich | 0.60 | Call with S&C team, QE team and J. Ray (FTX) re: ongoing investigations (.50); correspondence to S&C team re: same (.10) |
| 03/06/2023 | Steven Peikin | 0.50 | Call with S&C team, QE team and J. Ray (FTX) re: ongoing investigations. |
| 03/06/2023 | Samuel Woodall III | 0.20 | Correspondence to HFSC staff re: inquiries (.10); correspondence to K. Shields and S. Peikin re: communications with HFSC staff (.10). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2023 | Brian Glueckstein | 0.50 | Call with S&C team, QE team and J. Ray (FTX) re: ongoing investigations. |
| 03/06/2023 | Kathleen McArthur | 0.40 | Correspondence to Alix team re: update calls (.10); correspondence to SDNY team re: priority requests (.10); review document of interest (.10); review read-out of employee interview (.10). |
| 03/06/2023 | Jacob Croke | 1.30 | Analyze records in response to SDNY priority requests (.40); correspondence to S. Wheeler and A. Holland re: same (.40); analyze issues identified re: former FTX personnel (.50). |
| 03/06/2023 | Nicole Friedlander | 0.70 | Call with S&C team, QE team and J. Ray (FTX) re: ongoing investigations (.50); correspondence to W. Scheffer re: current LedgerX personnel call (.20). |
| 03/06/2023 | James Bromley | 1.40 | Review background materials re: investigation (.40); call with S&C team, QE team and J. Ray (FTX) re: ongoing investigations (.50); review materials re: same (.50). |
| 03/06/2023 | James McDonald | 2.20 | Review materials re: relevant third party (.50); call with S&C team, QE team and J. Ray (FTX) re: ongoing investigations (.50); review materials re: same (.60); correspondence to S&C team re: potential LedgerX resolution (.60). |
| 03/06/2023 | Anthony Lewis | 0.40 | Review materials re: relevant third party (.10); correspondence with S&C team re: SDNY discussions re: privilege issues (.10); correspondence to S&C team re: personnel matters (.10); correspondence to S&C team re: communications with FTX employees (.10). |
| 03/06/2023 | Theodore Rogers Jr. | 1.00 | Correspondence to S. Wheeler re: request by former Alameda personnel for payment of previously submitted expense reimbursement reports and potential response (.50); correspondence to S&C team re: same (.50). |
| 03/06/2023 | Bradley Harsch | 2.20 | Correspondence to S&C team re: re Alix investigation |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: loans (.10); review and comment on A&M deck re: transfers from FTX Turkey (.20); correspondence to S&C team re: Alix workstreams and priorities (.20); correspondence to SDNY team re: Alameda transactions (.10); review A&M list of questions for former FTX and Alameda personnel (.30); review summary of interview with current LedgerX personnel (.10); review Nardello report re: former FTX personnel (.30); review summary of notable documents (.20); correspondence to S&C team re: relevant third party account with debtor entity (.30); review agenda for associates meeting (.10); review Sygnia research re: FTX Turkey issue (.30). |
| 03/06/2023 | Jonathan Sedlak | 0.40 | S&C associate team call re: ongoing investigations workstreams |
| 03/06/2023 | Shane Yeargan | 0.40 | S&C associate team call re: ongoing investigations workstreams. |
| 03/06/2023 | Michele Materni | 3.30 | S&C associate team call re: ongoing investigations workstreams (.40); call with W. Scheffer re: edits to SDNY presentation talking points (.20); revise draft talking points for SDNY presentation re: financial issue (2.3); revise summary email re: relevant third party (.40). |
| 03/06/2023 | Mark Bennett | 1.20 | S&C associate team call re: ongoing investigations workstreams (.40); revise notes of S&C team meeting re: investigations workstreams (.20); correspondence to S. Wheeler and J. Croke re: employment settlement agreement re: former Alameda personnel (.20); correspondence to S. Wheeler re: sharing documents identified as interesting to investigation with QE (.20); correspondence to N. Friedlander re: documents identified as interesting to investigation (.20). |
| 03/06/2023 | Kathleen Donnelly | 0.40 | S&C associate team call re: ongoing investigations workstreams. |
| 03/06/2023 | Zoeth Flegenheimer | 0.70 | S&C associate team call re: ongoing investigations |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams (.40); correspondence to M. Materni re: preparing presentations to SDNY and investigative matter management (.20); share documents of interest with Alix (.10). |
| 03/06/2023 | Jared Rosenfeld | 2.00 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); research relevant third party documents (1.4). |
| 03/06/2023 | Andrew Thompson | 0.40 | S&C associate team call re: ongoing investigations workstreams. |
| 03/06/2023 | Alexander Holland | 0.60 | S&C associate team call re: ongoing investigations workstreams (.40); correspondence to Alix team re: documents re: loans (.20). |
| 03/06/2023 | Daniel O'Hara | 1.10 | S&C associate team call re: ongoing investigations workstreams (.40); meeting with M. Strand re: ongoing investigative workstreams (.40); meeting with M. Strand re: motion to compel and investigative work streams (.30). |
| 03/06/2023 | Medina Sadat | 0.40 | S&C associate team call re: ongoing investigations workstreams. |
| 03/06/2023 | Matthew Strand | 1.10 | S&C associate team call re: ongoing investigations workstreams (.40); meeting with D. O'Hara re: ongoing investigative workstreams (.40); meeting with D. O'Hara re: motion to compel and investigative work streams (.30). |
| 03/06/2023 | Jason Gallant | 1.00 | S&C associate team call re: ongoing investigations workstreams (.40); correspondence to S&C team re: relevant third party research (.60). |
| 03/06/2023 | Natalie Hills | 0.40 | S&C associate team call re: ongoing investigations workstreams. |
| 03/06/2023 | Phoebe Lavin | 0.40 | S&C associate team call re: ongoing investigations workstreams (.40). |
| 03/06/2023 | Keila Mayberry | 0.70 | Correspondence to J. Rosenfeld re: relevant third party fiat deposits (.10); revise meeting notes for S&C associate team call (.20); S&C associate team call re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ongoing investigations workstreams (.40). |
| 03/06/2023 | Aneesa Mazumdar | 0.40 | S&C associate team call re: ongoing investigations workstreams. |
| 03/06/2023 | Tatum Millet | 0.50 | S&C associate team call re: ongoing investigations workstreams (.40); send SDNY priority request tracker to Z. Flegenheimer (.10). |
| 03/06/2023 | William Scheffer | 4.30 | Prepare documents for SDNY presentation (.80); edit talking points for SDNY presentation (2.0); S&C associate team call re: ongoing investigations workstreams (.40); call with M. Materni re: edits to SDNY presentation talking points (.20); revise notes and prepare summary of main takeaways from call with former LedgerX personnel (.90). |
| 03/06/2023 | Mary McMahon | 0.40 | S&C associate team call re: ongoing investigations workstreams. |
| 03/07/2023 | Stephanie Wheeler | 1.70 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); call with K. Lemire (QE) and W. Burke (QE) re: complaint (.20); correspondence to S&C team re: same (.10); correspondence to N. Roos (SDNY) and Z. Flegenheimer re: Slack messages (.20); correspondence to S. Holley and M. Porpora re: relevant third party complaint (.10); correspondence to L. Korologos (SDNY), M. Strand and Z. Flegenheimer re: privilege documents to be reviewed (.30); review legal notices received in FTX mail and send to bankruptcy team (.20). |
| 03/07/2023 | Audra Cohen | 0.80 | Call with J. McDonald and S Wheeler re: potential investigation resolution (.30); call with J. Ray (FTX), J. McDonald and S. Wheeler re: potential investigation resolution (.50). |
| 03/07/2023 | Steven Peikin | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50 - partial attendance). |
| 03/07/2023 | Stephen Ehrenberg | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams (.50 - partial attendance). |
| 03/07/2023 | Samuel Woodall III | 0.20 | Correspondence to S. Peikin and K. Shields re: HFSC communication (.10); correspondence to HFSC staff re: congressional inquiries (.10). |
| 03/07/2023 | Christopher Dunne | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/07/2023 | Kathleen McArthur | 1.10 | Correspondence to S&C team re: former Alameda personnel allegations (.80); correspondence with Alix team re: chronology of loans (.10): correspondence to S&C team re: technology access issue and docket updates (.10); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60). |
| 03/07/2023 | Jacob Croke | 0.90 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); analyze issues re: former FTX personnel (.20); correspondence to W. Wagener re: same (.10). |
| 03/07/2023 | Nicole Friedlander | 1.30 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); meeting with W. Sheffer and M. Materni re: SDNY presentation re: financial issue (.50); prepare for meeting re: SDNY presentation (.20). |
| 03/07/2023 | Anthony Lewis | 1.00 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); correspondence with S&C team re: communications review (.10); correspondence to S&C team re: technology access issue (.10); correspondence with S&C team re: materials for SDNY (.20). |
| 03/07/2023 | Bradley Harsch | 1.30 | Review email summarizing SDNY filing (.10); review query re: relevant third party document (.10); correspondence to N. Friedlander re: queries from J. Ray (FTX) (.20); correspondence with A&M team re: account balances (.20); review summary of notable documents for relevant third party (.10); review Alameda complaint (.20); review Nardello report on former Alameda personnel (.10); review revised deck |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on FTX Turkey exchange transfer (.20); correspondence to Turkish counsel re: request to identify Turkish users (.10). |
| 03/07/2023 | William Wagener | 0.80 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); correspondence to U. Eze and K. McArthur re: settlement with former FTX personnel (.20). |
| 03/07/2023 | Jonathan Sedlak | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams |
| 03/07/2023 | Shane Yeargan | 0.80 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); correspondence to Z. Flagenheimer re: report data analysis information (.20). |
| 03/07/2023 | Michele Materni | 6.60 | Meeting with N. Friedlander and W. Scheffer re: SDNY presentation re: financial issue (.50); meeting with W. Scheffer re: SDNY presentation re: financial issue (.50); review witness interviews documents in connection with identifying testimony re: financial issue (1.3); reviewed documents identified as interesting to investigation (3.1); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); call with M. Bennett re: review of documents re: current FTX employees (.10); review former FTX personnel communications (.30). |
| 03/07/2023 | Mark Bennett | 2.50 | Correspondence to K. Lemire (QE) re: sharing of documents relevant to S&C investigation (.40); correspondence with current FTX personnel re: list of current FTX employees (.20); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); call with M. Materni re: review of documents re: current FTX personnel (.10); correspondence with S&C team re: issues re: current FTX personnel (.30); review correspondence from A&M team re: FTX account balances of relevant third party (.30); review S. Bankman-Fried docket updates (.20); review Nardello report re: former Alameda personnel (.40). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Kathleen Donnelly | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/07/2023 | Zoeth Flegenheimer | 1.70 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); correspondence to M. Materni re: investigative matter management (.10); review background memo re: technology access issue by Nardello (.70); review and summarize filings re: technology access issue (.30). |
| 03/07/2023 | Meaghan Kerin | 0.10 | Correspondence to N. Friedlander, S. Rosenthal and A. Holland re: potential interviews of former employees. |
| 03/07/2023 | Andrew Thompson | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/07/2023 | Daniel O'Hara | 0.20 | Meeting with C. Dunne and M. Strand re: ongoing investigative workstreams. |
| 03/07/2023 | Matthew Strand | 0.20 | Meeting with C. Dunne and D. O'Hara re: ongoing investigative workstreams. |
| 03/07/2023 | Ugonna Eze | 1.20 | Correspondence to S&C team re: distribution of confidential background reports to investigations team (.50); research and distribute settlement agreement of FTX personnel to investigations team (.70). |
| 03/07/2023 | Jason Gallant | 0.90 | Review documents re: relevant third party transaction. |
| 03/07/2023 | Keila Mayberry | 0.30 | Correspondence to S&C team re: Nardello background reports. |
| 03/07/2023 | William Scheffer | 12.30 | Review comments re: SDNY presentation and correspondence to M. Materni re: same (.50); review documents and interview notes re: financial issue (3.8); revise SDNY presentation talking points (6.3); meeting with N. Friedlander and M. Materni re: SDNY presentation re: financial issue (.50); meeting with M. Materni re: SDNY presentation re: financial issue (.50); prepare documents to share with A&M team re: financial issue (.20); further revise SDNY talking points (.50). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Stephanie Wheeler | 1.70 | Correspondence to Z. Flegenheimer re: SDNY call re: Slack collections (.20); review and revise talking points for SDNY call re: Slack (.20); call with Z. Flegenheimer re: revising talking points on Slack retention for SDNY presentation (.20); further revise talking points for SDNY call re: Slack (.20); call with M. Materni re: relevant third party complaint (.20); call with J. Croke, Z. Flegenheimer, A. Holland and SDNY team re: updates on SDNY priority requests (.20); review summary of former FTX personnel claims (.30); revise agenda for senior lawyers call (.20). |
| 03/08/2023 | Steven Peikin | 0.60 | Review interview memoranda. |
| 03/08/2023 | Kathleen McArthur | 0.30 | Review documents re: former Alameda personnel complaint (.10); review documents of interest from J. Croke (.10); correspondence to J. McDonald re: discussion with counsel for individual (.10). |
| 03/08/2023 | Jacob Croke | 0.40 | Call with S. Wheeler, Z. Flegenheimer, A. Holland and SDNY team re: updates on SDNY priority requests (.20); analysis re: related SDNY requests re: relevant third party (.10), correspondence to M. Strand re: same (.10). |
| 03/08/2023 | Nicole Friedlander | 1.20 | Meeting with M. Materni, W. Scheffer, L. Ross and A&M team re: FTX U.S. financial issues (.50); meeting with A. Kranzley, M. Materni, W. Scheffer and L. Ross re: FTX U.S. financial issues (.30); correspondence to J. Ray (FTX) and S. Wheeler re: relevant third party (.40). |
| 03/08/2023 | James McDonald | 0.50 | Call with former FTX U.S. personnel counsel re: updates. |
| 03/08/2023 | Anthony Lewis | 0.10 | Correspondence to S&C team re: materials for SDNY. |
| 03/08/2023 | Alexa Kranzley | 0.30 | Meeting with N. Friedlander, M. Materni, W. Scheffer and L. Ross re: FTX U.S. financial issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Bradley Harsch | 1.00 | Call with S. Yeargan re: revised user balance data from A&M (.10); review Alix work re: relevant third party funds (.10); review revised Nardello chart of related entities (.20); correspondence to A&M team re: account for bank withdrawals (.20); correspondence to S&C team re: LedgerPrime investor and funds at bank (.10); review documents re: former FTX personnel settlement (.30). |
| 03/08/2023 | William Wagener | 0.70 | Meeting with S&C team re: ongoing investigations workstreams. |
| 03/08/2023 | Jonathan Sedlak | 0.70 | Meeting with S&C team re: ongoing investigations workstreams. |
| 03/08/2023 | Shane Yeargan | 0.80 | Meeting with S&C team re: ongoing investigations workstreams (.70); call with B. Harsh re: revised user balance data from A&M (.10). |
| 03/08/2023 | Michele Materni | 7.30 | Draft agenda for FTX senior associates meeting (.10); meeting with S&C team re: ongoing investigations workstreams (.70); meeting with N. Friedlander, W. Scheffer, L. Ross and A&M team re: FTX U.S. financial issues (.50); meeting with N. Friedlander, A. Kranzley, W. Scheffer and L. Ross re: FTX U.S. financial issues (.30); meeting with W. Scheffer re: SDNY presentation re: financial issue (.30); review documents re: former Alameda personnel complaint (.40); review documents identified as interesting to investigation (2.1); further revise draft talking points for SDNY presentation re: financial issue (2.9). |
| 03/08/2023 | Mark Bennett | 1.50 | Meeting with S&C team re: ongoing investigations workstreams (.70); correspondence to L. Ross re: interview of former Alameda personnel (.10); correspondence to S&C associate team re: list of current FTX personnel (.30); review analysis of K. Baker (A&M) re: calculation of customer balances (.40). |
| 03/08/2023 | Kathleen Donnelly | 0.80 | Call with D. O'Hara re: ongoing investigative |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 03/08/2023 | Zoeth Flegenheimer | 3.00 | Call with S. Wheeler re: revising talking points on Slack retention for SDNY presentation (.20); meeting with S&C team re: ongoing investigations workstreams (.70); draft talking points for SDNY presentation on Slack data (1.9); call with S. Wheeler, J. Croke, A. Holland and SDNY team re: updates on SDNY priority requests (.20). |
| 03/08/2023 | Jared Rosenfeld | 2.10 | Meeting between W. Wagener, J. Sedlak, S. Yeargan, M. Materni, M. Bennett, A. Thompson, J. Rosenfeld and Z. Flegenheimer re: ongoing investigations workstreams (.70); correspondence to S&C team re: FTX OTC clients (1.4). |
| 03/08/2023 | Andrew Thompson | 3.90 | Meeting with S&C team re: ongoing investigations workstreams (.70); review Nardello report re: S. Bankman-Fried (1.0); review documents from QE re: relevant third party (1.4); review Alameda complaint (.80). |
| 03/08/2023 | Alexander Holland | 0.20 | Call with S. Wheeler, J. Croke, Z. Flegenheimer and SDNY team re: updates on SDNY priority requests. |
| 03/08/2023 | Daniel O'Hara | 1.50 | Review protective order and correspondence to S&C team re: same (.70); call with K. Donnelly re: ongoing investigative workstreams (.80). |
| 03/08/2023 | Tatum Millet | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/08/2023 | Luke Ross | 7.60 | Revise presentation talking points and review past work product (3.4); draft interview memorandum (2.2); meeting with N. Friedlander, A. Kranzley, M. Materni and W. Scheffer re: FTX U.S. financial issues (.30); meeting with N. Friedlander, M. Materni, W. Scheffer and A&M team re: FTX U.S. financial issues (.50); review interesting documents (1.2). |
| 03/08/2023 | William Scheffer | 1.90 | Correspondence to N. Friedlander and M. Materni re: revisions to SDNY talking points (.50); review current |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LedgerX personnel proffer notes (.30); meeting with N. Friedlander, M. Materni, L. Ross and A&M team re: FTX U.S. financial issues (.50); meeting with N. Friedlander, A. Kranzley, M. Materni and L. Ross re: FTX U.S. financial issues (.30); meeting with M. Materni re: SDNY presentation re: financial issue (.30). |
| 03/09/2023 | Mitchell Eitel | 0.10 | Correspondence to S. Peikin, S. Woodall and K. Shields re: formulations and record request. |
| 03/09/2023 | Stephanie Wheeler | 1.90 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); correspondence to K. Shields and S. Woodall re: HFSC requests for answers to questions (.10); correspondence to K. Lemire (QE) re: former Alameda personnel (.20); review documents re: former Alameda personnel in advance of call with K. Lemire (QE) (.90); call with M. Bennett re: same (.10). |
| 03/09/2023 | Steven Peikin | 0.80 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50 - partial attendance); correspondence to S&C team re: requests from HFSC (.30). |
| 03/09/2023 | Stephen Ehrenberg | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/09/2023 | Samuel Woodall III | 0.30 | Correspondence to S. Peikin, M. Eitel and K. Shields re: inquiry from HFSC staff (.20); respond to HFSC staff inquiry (.10). |
| 03/09/2023 | Brian Glueckstein | 1.10 | Review and analyze documents re: claims against former FTX personnel (.80); correspondence to S&C team re: same (.30). |
| 03/09/2023 | Christopher Dunne | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/09/2023 | Kathleen McArthur | 0.30 | Correspondence to A. Dietderich re: Alix workstreams. |
| 03/09/2023 | Jacob Croke | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 03/09/2023 | Nicole Friedlander | 1.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); review weekly documents of interest set (.60); call with S. Coverick (A&M) re: Bahamas electronic devices (.20). |
| 03/09/2023 | James McDonald | 0.50 | Review questions from HFSC and correspondence to S&C team re: same. |
| 03/09/2023 | Anthony Lewis | 0.90 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); correspondence to S&C team re: personnel issues (.20); correspondence with S&C team re: HFSC investigation (.10). |
| 03/09/2023 | Bradley Harsch | 1.30 | Review agenda for senior lawyers' call (.10); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); correspondence to S&C team re request from HFSC (.20); correspondence to S&C team re: S. Bankman-Fried relationship with relevant third party (.10); review Nardello report re: relevant third party (.20); correspondence to A&M re: call on FTX Turkey issues (.10). |
| 03/09/2023 | William Wagener | 0.90 | Correspondence to S. Wheeler, S. Yeargan and Alix team re: source of funds for relevant third party transfer (.30); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60). |
| 03/09/2023 | Jonathan Sedlak | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/09/2023 | Shane Yeargan | 0.90 | Correspondence to N. Friedlander re: jurisdiction data on trading platforms (.30); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60). |
| 03/09/2023 | Michele Materni | 8.80 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); revise new draft of SDNY presentation re: financial issue (8.2). |
| 03/09/2023 | Mark Bennett | 2.10 | Bi-weekly S&C senior lawyers' call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams (.60); correspondence to Z. Flegenheimer re: investigation-related document review workstream (.20); correspondence to N. Friedlander and S. Wheeler re: disclosure of former Alameda personnel settlement-related documents to SDNY (.80); call with N. Friedlander re: same (.10); review document requests from HSFC and correspondence to S&C team re: same (.20); review documents identified as interesting to investigation by associate team (.20). |
| 03/09/2023 | Kathleen Donnelly | 1.10 | Call with D. O'Hara re: ongoing investigatory workstreams (.50); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60). |
| 03/09/2023 | Zoeth Flegenheimer | 0.70 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.60); review documents of interest (.10). |
| 03/09/2023 | Jared Rosenfeld | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/09/2023 | Andrew Thompson | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/09/2023 | Daniel O'Hara | 0.70 | Revise motion to compel (.20); call with K. Donnelly re: ongoing investigatory workstreams (.50). |
| 03/09/2023 | Phoebe Lavin | 1.20 | Compile documents re: relevant third party. |
| 03/09/2023 | Luke Ross | 0.60 | Correspondence to S&C team re: SDNY presentation. |
| 03/09/2023 | William Scheffer | 2.90 | Edit SDNY presentation talking points re: financial issue (2.5); correspondence to M. Materni re: SDNY presentation talking points (.40). |
| 03/10/2023 | Stephanie Wheeler | 0.20 | Correspondence to A. Finn re: underwriter privilege question. |
| 03/10/2023 | Steven Peikin | 1.10 | Meeting with J. Croke, H. Williams, L. Ross and former FTX personnel's counsel re: updates (.30 - partial attendance); review documents of interest (.50); correspondence to S&C team re: requests from |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | HFSC (.30). |
| 03/10/2023 | Kathleen McArthur | 0.60 | Correspondence to S&C team re: investigative workstreams (.30); review transcript of former FTX personnel plea hearing (.30). |
| 03/10/2023 | Jacob Croke | 0.80 | Meeting with S. Peikin, H. Williams, L. Ross and former FTX personnel's counsel re: updates (.40); correspondence to A. Dietderich and M. Wu re: same (.40). |
| 03/10/2023 | Nicole Friedlander | 0.60 | Correspondence to S. Wheeler, K. Lemire (QE) and J. McDonald re: former Alameda personnel reach-out. |
| 03/10/2023 | Anthony Lewis | 0.60 | Review former FTX personnel plea transcript (.20); correspondence with S&C team re: SDNY proceedings and technology access issue (.10); review former FTX personnel proffer (.20); correspondence to S&C team re: discussions with former FTX personnel (.10). |
| 03/10/2023 | Kamil Shields | 1.20 | Review materials re: HFSC requests. |
| 03/10/2023 | Hilary Williams | 0.70 | Meeting with S. Peikin, J. Croke, L. Ross and former FTX personnel's counsel re: updates. |
| 03/10/2023 | Bradley Harsch | 0.60 | Correspondence to S&C team re: request from HFSC (.10); S&C associate team call re: ongoing investigations workstreams (.50 - partial attendance). |
| 03/10/2023 | William Wagener | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Shane Yeargan | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Michele Materni | 6.00 | Further revise new draft talking points for SDNY presentation re: FTX U.S. financial issues (2.3); meeting with L. Ross and W. Scheffer re: SDNY presentation talking points (.30); meeting with W. Scheffer re: investigations workstreams (.10); S&C associate team call re: ongoing investigations workstreams (.70); review former FTX personnel guilty plea (.50); continue reviewing documents |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | identified as interesting to investigation (2.1). |
| 03/10/2023 | Mark Bennett | 1.20 | S&C associate team call re: ongoing investigations workstreams (.70); correspondence to L. Ross re: interview memorandum of former Alameda employee (.10); review former FTX personnel plea hearing transcript (.40). |
| 03/10/2023 | Kathleen Donnelly | 2.30 | Call with D. O'Hara re: ongoing investigative workstreams (.60); correspondence to S&C team re: investigative workstreams (.30); read transcript of former FTX personnel plea hearing (.70); S&C associate team call re: ongoing investigations workstreams (.70). |
| 03/10/2023 | Zoeth Flegenheimer | 2.10 | Call with D. O'Hara re: ongoing investigatory workstreams (.20); review Nardello memo re: former FTX personnel (.20); review Nardello memo re: former Alameda personnel (.50); attend S. Bankman-Fried's pre-trial conference (.50); draft summary of S. Bankman-Fried's pre-trial conference (.70). |
| 03/10/2023 | Jared Rosenfeld | 0.50 | S&C associate team call re: ongoing investigations workstreams (.50 - partial attendance). |
| 03/10/2023 | Andrew Thompson | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Alexander Holland | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Daniel O'Hara | 2.50 | Review documents re: former FTX personnel (1.1); review former FTX personnel plea transcript (.30); call with K. Donnelly re: ongoing investigative workstreams (.60); call with Z. Flegenheimer re: ongoing investigatory workstreams (.20); call with M. Strand re: investigatory workstreams (.30). |
| 03/10/2023 | Samantha Rosenthal | 0.10 | Correspondence to M. Kerin re: former LedgerX employee proffer. |
| 03/10/2023 | Matthew Strand | 1.00 | Call with D. O'Hara re: investigatory workstreams |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); S&C associate team call re: ongoing investigations workstreams (.70). |
| 03/10/2023 | Ugonna Eze | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Jason Gallant | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Natalie Hills | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Phoebe Lavin | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Keila Mayberry | 1.10 | S&C associate team call re: ongoing investigations workstreams (.70); review and send meeting notes from associates investigations meeting (.30); correspondence to S&C team re: former Alameda personnel complaint (.10). |
| 03/10/2023 | Aneesa Mazumdar | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Tatum Millet | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/10/2023 | Luke Ross | 3.30 | S&C associate team call re: ongoing investigations workstreams (.20 - partial attendance); meeting with S. Peikin, J. Croke, H. Williams and former FTX personnel's counsel re: updates (.40); revise notes from call with former FTX personnel's counsel (.70); revise FTX U.S. presentation talking points (.90); meeting with M. Materni and W. Scheffer re: SDNY presentation talking points (.30); draft interview memorandum (.80). |
| 03/10/2023 | William Scheffer | 1.10 | Meeting with M. Materni and L. Ross re: SDNY presentation talking points (.30); meeting with M. Materni re: investigations workstreams (.10); S&C associate team call re: ongoing investigations workstreams (.70). |
| 03/10/2023 | Mary McMahon | 0.70 | S&C associate team call re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 03/11/2023 | Stephanie Wheeler | 0.30 | Read Nardello report re: current LedgerX personnel. |
| 03/11/2023 | Steven Peikin | 0.30 | Call with K. Shields and S. Woodall re: HFSC staff request. |
| 03/11/2023 | Samuel Woodall III | 0.40 | Correspondence to S. Peikin and K. Shields re: HFSC staff request (,10); call with S. Peikin and K. Shields re: HFSC staff request (.30). |
| 03/11/2023 | Kathleen McArthur | 0.30 | Review Nardello report re: current LedgerX personnel. |
| 03/11/2023 | Shane Yeargan | 0.10 | Correspondence to S. Wheeler re: external exchange narrative. |
| 03/11/2023 | Michele Materni | 1.40 | Review summary of S. Bankman-Fried pre-trial conference (.10); continue reviewing documents identified as interesting to investigation (1.3). |
| 03/11/2023 | Zoeth Flegenheimer | 0.20 | Correspondence to N. Friedlander and L. Ross re: compiling public statements of S. Bankman-Fried re: FTX. |
| 03/11/2023 | Luke Ross | 0.50 | Correspondence to S&C team re: public statements by FTX. |
| 03/12/2023 | Samuel Woodall III | 0.10 | Correspondence to K. Shields re: responding to HFSC inquiry. |
| 03/12/2023 | Jacob Croke | 0.40 | Analyze materials identified in response to SDNY priority requests (.30); correspondence to K. Donnelly re: same (.10). |
| 03/12/2023 | Bradley Harsch | 0.30 | Correspondence to S&C team re: FTX statements and former FTX personnel (.10); correspondence to A&M team re: call on FTX Turkey transaction (.10); review summary of hearing in S. Bankman-Fried criminal case (.10). |
| 03/12/2023 | Keila Mayberry | 0.10 | Correspondence to Z. Flegenheimer re: Nardello memos. |
| 03/13/2023 | Stephen Ehrenberg | 0.40 | Review correspondence from Turkish counsel re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulatory issues (.20); correspondence with B. Harsch re: next steps (.20). |
| 03/13/2023 | Samuel Woodall III | 0.40 | Correspondence to HFSC staff re: staff inquiry (.20); call with K. Shields re: responding to HFSC staff inquiry (.20). |
| 03/13/2023 | Christopher Dunne | 0.30 | Call with D. O'Hara re: ongoing investigative workstreams. |
| 03/13/2023 | Kathleen McArthur | 1.00 | Correspondence to A. Dietderich and Alix team re: board meeting (.10); review Alix draft presentation materials for board meeting (.90). |
| 03/13/2023 | Jacob Croke | 0.60 | Analysis re: additional bank account transfers in response to SDNY priority requests (.30); further analysis re: requests re: third-party lending platform (.20); correspondence to SDNY team re: same (.10). |
| 03/13/2023 | Nicole Friedlander | 1.50 | Correspondence to S&C team re: bankruptcy and investigations workstreams (.60); correspondence to A. Lewis re: DOJ question re: employees (.20); correspondence to SDNY team re: former Alameda personnel documents (.40); correspondence to M. Bennett re: same (.10); correspondence to A. Lewis and J. Croke re: pointer data (.20). |
| 03/13/2023 | Anthony Lewis | 0.10 | Correspondence to S&C team re: discussions with FTX employees. |
| 03/13/2023 | Shane Yeargan | 1.80 | Review transaction data for Third Party Exchanges (1.6); correspondence to J. Croke re: Third Party Exchange motion (.10); correspondence to M. Bennet re: account balance data (.10). |
| 03/13/2023 | Michele Materni | 0.40 | Revise SDNY priority requests tracker. |
| 03/13/2023 | Mark Bennett | 2.20 | Correspondence to M. Materni re: SDNY priority requests (.20); correspondence to N. Friedlander re: involvement of in-house counsel with FTX personnel settlement agreement (.40); review status of SDNY priority requests (.50); correspondence to S. Yeargan re: SDNY priority request (.10); correspondence with |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | L. Konig (A&M) re: status of data analysis re: same (.30); review draft of memorandum re: interview of former Alameda personnel (.70). |
| 03/13/2023 | Fabio Weinberg Crocco | 0.30 | Review advice from Turkish counsel re Turkey investigations. |
| 03/13/2023 | Kathleen Donnelly | 0.40 | Correspondence to S&C team re: investigative workstreams. |
| 03/13/2023 | Zoeth Flegenheimer | 0.30 | Review Nardello background memo on FTX executive. |
| 03/13/2023 | Jared Rosenfeld | 1.20 | Research and correspondence to S&C team re: documents of interest found during case following Alix call. |
| 03/13/2023 | Daniel O'Hara | 1.10 | Call with E. Downing re: coordinating various workstreams (.80); call with C. Dunne re: ongoing investigative workstreams (.30). |
| 03/13/2023 | Emma Downing | 4.90 | Search for documents re: accounting controls (.80); review documents re: relevant third party question (.80); search for relevant email address (.30); call with W. Scheffer re: coordinating various workstreams (1.1); call with D. O'Hara re: coordinating various workstreams (.80); call with A. Mazumdar re: relevant third party (.20); S&C team call re: ongoing investigations workstreams (.90). |
| 03/13/2023 | Aneesa Mazumdar | 0.20 | Call with E. Downing re: relevant third party. |
| 03/13/2023 | Tatum Millet | 3.50 | Consolidate SDNY tracker outstanding requests (.80); update tracker to reflect completed requests (.20); complete quality check of document review assignments (2.5). |
| 03/13/2023 | Luke Ross | 7.20 | Identify and collect documents re: FTX statements to customers and investors (4.8); draft memorandum of former FTX personnel interview (2.4). |
| 03/13/2023 | William Scheffer | 2.90 | Call with E. Downing re: coordinating various workstreams (1.1); correspondence to S&C team re: HFSC QFRs (.60); review draft congressional QFR |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses (1.0); correspondence to Alix team re: financial issue (.20). |
| 03/14/2023 | Stephanie Wheeler | 1.70 | Correspondence to A. Herzog (Katz Banks Kumin) re: former Alameda personnel transfer of documents to D. Slovick (Barnes & Thornburgh) (.20); meeting with M. Materni and Z. Flegenheimer re: responding to SDNY priority requests (.30); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); revise agenda for senior lawyers' call (.30); review former FTX personnel comments on various issues (.20); correspondence to E. Simpson re: same (.30); correspondence to J. Petiford re: draft email to A. Devlin-Brown (Covington) (.10). |
| 03/14/2023 | Stephen Ehrenberg | 0.30 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/14/2023 | Samuel Woodall III | 0.30 | Correspondence to S. Peikin and K. Shields re: HFSC inquiry. |
| 03/14/2023 | Christopher Dunne | 1.20 | Call with D. O'Hara re: Fifth Amendment issues (.20); correspondence to S&C team re: former FTX personnel meet and confer and Fifth Amendment issues (.70); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30). |
| 03/14/2023 | Kathleen McArthur | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); correspondence to N. Friedlander re: former Alameda personnel allegations (.10). |
| 03/14/2023 | Jacob Croke | 0.30 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/14/2023 | James McDonald | 1.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); review materials re: LedgerX (.40); correspondence to S&C team re: LedgerX request for data access (.30); correspondence to current FTX U.S. personnel's counsel and S&C team re: same (.50). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | Anthony Lewis | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); review presentation to Moody's (.10). |
| 03/14/2023 | Bradley Harsch | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); correspondence to S&C team re: outreach to current FTX U.S. personnel's counsel by HFSC (.20). |
| 03/14/2023 | William Wagener | 0.30 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/14/2023 | Jonathan Sedlak | 0.30 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/14/2023 | Shane Yeargan | 0.60 | Correspondence to M. Materni re: status of SDNY priority requests (.20); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); correspondence to Z. Flagenheimer re: FTX.com account searches (.10). |
| 03/14/2023 | Michele Materni | 4.50 | Call with J. Rosenfeld re: SDNY request workstreams and audit documents (.50); further revise SDNY priority request tracker (.30); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); call with W. Scheffer re: customer assets (.30); review documents re: FTX audit (.50); review 12.09.2022 document binder (1.2); review Nardello memo re: former FTX personnel (1.1); meeting with S. Wheeler and Z. Flegenheimer re: responding to SDNY priority requests (.30). |
| 03/14/2023 | Mark Bennett | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); correspondence to L. Konig (A&M) re: SDNY priority requests (.20). |
| 03/14/2023 | Kathleen Donnelly | 0.60 | Call with D. O'Hara and M. Strand re: SDNY team redactions and other investigative workstreams (.30); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30). |
| 03/14/2023 | Zoeth Flegenheimer | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | investigations workstreams (.30); meeting with S. Wheeler and M. Materni re: responding to SDNY priority requests (.30). |
| 03/14/2023 | Jared Rosenfeld | 5.00 | Call with M. Materni re: SDNY request workstreams and audit documents. (.50); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.30); research and correspondence to S&C team re: background on intercompany agreements (4.2). |
| 03/14/2023 | Andrew Thompson | 1.70 | Review database and public sources for factual development re: relevant third party (1.0); review first draft of factual summary re: relevant third party (.70). |
| 03/14/2023 | Daniel O'Hara | 0.50 | Call with C. Dunne re: Fifth Amendment issues (.20); call with M. Strand and K. Donnelly re: SDNY team redactions and other investigative workstreams (.30). |
| 03/14/2023 | Samantha Rosenthal | 0.20 | Review technical questions for former FTX personnel. |
| 03/14/2023 | Matthew Strand | 0.30 | Call with K. Donnelly and D. O'Hara re: SDNY team redactions and other investigative workstreams. |
| 03/14/2023 | Tatum Millet | 0.60 | Update SDNY priority request tracker (.50); correspondence to M. Materni re: same (.10). |
| 03/14/2023 | Luke Ross | 3.40 | Call with W. Scheffer re: FTX U.S. SDNY presentation (.20); review FTX and FTX personnel representations to investors and customers (3.2). |
| 03/14/2023 | William Scheffer | 0.50 | Call with M. Materni re: customer assets (.30); call with L. Ross re: SDNY presentation (.20). |
| 03/15/2023 | Steven Holley | 1.10 | Review draft slide deck concerning relevant third party options (.30); review draft press release concerning transfers from Alameda and comments on draft press release (.40); review latest draft of relevant third party settlement agreement (.40). |
| 03/15/2023 | Stephanie Wheeler | 0.40 | Call with J. McDonald re: HFSC (.10); call with N. Friedlander re: counsel for current LedgerX personnel (.30). |
| 03/15/2023 | Steven Peikin | 0.30 | Call with K. Shields, J. McDonald and S. Woodall re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responding to HFSC inquiry. |
| 03/15/2023 | Samuel Woodall III | 0.30 | Call with S. Peikin, K. Shields and J. McDonald re: responding to HFSC inquiry. |
| 03/15/2023 | Brian Glueckstein | 1.40 | Review analysis and correspondence to S&C team re: fact investigation matters. |
| 03/15/2023 | Nicole Friedlander | 1.80 | Call with SDNY re: questions for former FTX employees (.40); correspondence with Sygnia and A&M re: same (.40); correspondence with J. Croke re: same (.20); correspondence with R. Perubhatla (RKLS) re: former FTX personnel interview (.20); call with S. Wheeler re: counsel for current LedgerX personnel (.30); correspondence with N. Menillo and former FTX personnel re: same (.10); correspondence with S. Rosenthal and M. Kerin re: Relevant Third Party issue (.20). |
| 03/15/2023 | James McDonald | 1.50 | Review emails re: privilege issue (.20); call with K. Shields, S. Woodall and S. Peikin re: responding to HFSC inquiry (.30); call with current LedgerX personnel's counsel re: same (.60); correspondence to S&C team re: potential individual counsel interviews (.30); call with S. Wheeler re: HFSC (.10). |
| 03/15/2023 | Anthony Lewis | 0.30 | Correspondence to S&C team re: discussions with current and former FTX personnel. |
| 03/15/2023 | Kamil Shields | 0.30 | Call with J. McDonald, S. Woodall and S. Peikin re: responding to HFSC inquiry. |
| 03/15/2023 | Bradley Harsch | 2.80 | S&C associate team call re: ongoing investigations workstreams (1.0); prepare for associate team call (.10); review A&M, Sygnia email re: Turkey transactions (1.7). |
| 03/15/2023 | William Wagener | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Jonathan Sedlak | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Shane Yeargan | 1.00 | S&C associate team call re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 03/15/2023 | Michele Materni | 4.30 | S&C associate team call re: ongoing investigations workstreams (1.0); review article re: S. Bankman-Fried (.50); review Nardello memo re: former FTX personnel (1.2); review Nardello memo re: additional former FTX personnel (1.3); call with J. Rosenfeld re: outstanding SDNY workstreams and requests (.30). |
| 03/15/2023 | Mark Bennett | 1.40 | S&C associate team call re: ongoing investigations workstreams (1.0); review correspondence from L. Konig (A&M) re: analysis prepared in response to SDNY priority requests (.40). |
| 03/15/2023 | Kathleen Donnelly | 1.20 | S&C associate team call re: ongoing investigations workstreams (1.0); call with D. O'Hara re: investigative workstreams (.20). |
| 03/15/2023 | Zoeth Flegenheimer | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Jared Rosenfeld | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Andrew Thompson | 0.70 | S&C associate team call re: ongoing investigations workstreams (.70 - partial attendance). |
| 03/15/2023 | Alexander Holland | 0.50 | S&C associate team call re: ongoing investigations workstreams (.50 - partial attendance). |
| 03/15/2023 | Daniel O'Hara | 1.20 | Call with K. Donnelly re: investigative workstreams (.20); S&C associate team call re: ongoing investigations workstreams (1.0). |
| 03/15/2023 | Medina Sadat | 0.80 | S&C associate team call re: ongoing investigations workstreams (.80 - partial attendance). |
| 03/15/2023 | Matthew Strand | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Ugonna Eze | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Jason Gallant | 1.00 | S&C associate team call re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 03/15/2023 | Emma Downing | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Natalie Hills | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Phoebe Lavin | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Keila Mayberry | 1.20 | Prepare notes from investigations associates meeting and correspondence to S&C team re: same (.20); S&C associate team call re: ongoing investigations workstreams (1.0). |
| 03/15/2023 | Aneesa Mazumdar | 1.00 | S&C associate team call re: ongoing investigations workstreams |
| 03/15/2023 | Tatum Millet | 1.40 | Update SDNY request tracker (.40); S&C associate team call re: ongoing investigations workstreams (1.0). |
| 03/15/2023 | Luke Ross | 2.40 | S&C associate team call re: ongoing investigations workstreams (1.0); draft correspondence with counsel of former FTX personnel (.30); review current FTX personnel list (.50); research re: customer representations and correspondence to S&C team re: same (.60). |
| 03/15/2023 | William Scheffer | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/15/2023 | Nicole Isacoff | 1.00 | S&C associate team call re: ongoing investigations workstreams. |
| 03/16/2023 | Stephanie Wheeler | 1.20 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); revise correspondence to J. Ray (FTX) re: privilege issue (.20); call with SDNY re: relevant third parties presentations to SDNY (.20); review document SDNY privilege team sent (.10); correspondence to S&C team re: same (.10); correspondence to S. Peikin and D. O'Hara re: same (.20). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2023 | Steven Peikin | 0.50 | Correspondence to senior litigation team re: investigation issues. |
| 03/16/2023 | Stephen Ehrenberg | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | Samuel Woodall III | 0.30 | Correspondence with K. Shields, S. Peikin and J. McDonald re: response to HFSC inquiry (.10); call with K. Shields re: call with HFSC staff (.20). |
| 03/16/2023 | Christopher Dunne | 1.00 | Review Nardello memos (.60); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40). |
| 03/16/2023 | Kathleen McArthur | 0.80 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); review request from HFSC (.10); review correspondence from S. Wheeler re: same (.10); review correspondence from S&C team re: request from HFSC (.20). |
| 03/16/2023 | Nicole Friedlander | 0.70 | Call with I. Graff (Fried Frank) re: questions for former FTX personnel (.20); revise draft of same (.20); correspondence with SDNY re: same (.20); correspondence to S. Wheeler re: former Alameda personnel communications (.10). |
| 03/16/2023 | Sharon Levin | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | James McDonald | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | Anthony Lewis | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); review correspondence re: HFSC investigation (.10). |
| 03/16/2023 | Kamil Shields | 2.60 | Call with HFSC staff re: inquiry (1.0); call with S. Woodall re: call with HFSC staff (.20); prepare talking points for call with HFSC staff (1.4). |
| 03/16/2023 | Bradley Harsch | 0.60 | Review agenda for senior lawyers' call (.10); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); review Signal communications (.10). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2023 | William Wagener | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | Jonathan Sedlak | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | Shane Yeargan | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | Michele Materni | 0.80 | Meeting with Z. Flegenheimer re: status of investigative workstreams (.20); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); revise correspondence to FTX personnel re: Zoom links (.20) |
| 03/16/2023 | Mark Bennett | 0.80 | Correspondence to J. Croke re: media report (.30); correspondence to M. Strand re: documents identified as interesting to investigation (.20); review correspondence from S. Wheeler re: privilege issue (.30). |
| 03/16/2023 | Kathleen Donnelly | 0.90 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); correspondence with S&C team re: investigative workstreams (.50). |
| 03/16/2023 | Zoeth Flegenheimer | 1.30 | Draft summary of documents for J. Ray re: privilege waiver (.40); revise SDNY call notes (.20); correspondence to J. Rosenfeld re: prepare SDNY presentation (.10); meeting with M. Materni re: status of investigative workstreams (.20); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40). |
| 03/16/2023 | Jared Rosenfeld | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | Andrew Thompson | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/16/2023 | Alexander Holland | 1.00 | Draft email to J. Croke re: documents referenced in public reports. |
| 03/16/2023 | Tatum Millet | 2.20 | Update documents of interest tracker with summaries |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of documents identified as interesting (1.8); review documents to draft summaries re: same (.40). |
| 03/16/2023 | William Scheffer | 0.20 | Review correspondence with HFSC staff. |
| 03/17/2023 | Christopher Dunne | 0.60 | Call with J. Croke re: Alameda borrowing limits and case theories. |
| 03/17/2023 | Nicole Friedlander | 2.20 | Correspondence to I. Graff (Fried Frank) and M. Kerin re: call with former FTX personnel (.30); email to CFTC re: code access (.40); correspondence to A. Dietderich re: report terminology (.10); correspondence with M. Kerin and S. Rosenthal re: review of report (.20); review revised sections of report from M. Kerin and S. Rosenthal (.50); review C. Dunne edits to report (.30); correspondence to C. Dunne re: same (.10); review questions for former FTX personnel (.30). |
| 03/17/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: discussions with former employees. |
| 03/17/2023 | Michele Materni | 0.60 | Correspondence to A. Holland re: searches for documents related to investigation (.20); correspondence with J. Croke, Z. Flegenheimer, D. O'Hara, and E. Downing re: loans (.40). |
| 03/17/2023 | Mark Bennett | 2.00 | Revise draft of memorandum re: interview of former Alameda personnel and correspondence with L. Ross re: same. |
| 03/17/2023 | Kathleen Donnelly | 1.20 | Correspondence with S&C team re: investigative workstreams. |
| 03/17/2023 | Zoeth Flegenheimer | 0.10 | Correspondence to L. Ross re: former FTX personnel representation. |
| 03/17/2023 | Meaghan Kerin | 0.10 | Correspondence to N. Friedlander re: former employee interviews. |
| 03/17/2023 | Keila Mayberry | 0.10 | Correspondence to S&C team re: former Alameda personnel communications re: relevant third parties. |
| 03/17/2023 | Dario Rosario | 2.80 | Organize Signal chats. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/18/2023 | Jared Rosenfeld | 3.20 | Research re: documents of interest to investigation. |
| 03/18/2023 | Jason Gallant | 0.70 | Correspondence to S&C team re: invention assignment agreement issue. |
| 03/19/2023 | Bradley Harsch | 4.80 | Review and revise memo re: relevant third party (4.5); draft correspondence to S&C team re: follow-up items for relevant third party memo (.30). |
| 03/20/2023 | Stephen Ehrenberg | 0.80 | S&C team meeting re: ongoing investigations workstreams (.60); correspondence with R. Perubhatla (RLKS) re: FTX Turkey data access (.20). |
| 03/20/2023 | Kathleen McArthur | 0.80 | Call with K. McArthur and J. Rosenfeld re: research into withdrawals from relevant third party (.20); S&C team meeting re: ongoing investigations workstreams (.60). |
| 03/20/2023 | Nicole Friedlander | 0.20 | Call with I. Graff (Fried Frank) re: former FTX personnel. |
| 03/20/2023 | Bradley Harsch | 0.70 | S&C team meeting re: ongoing investigations workstreams (.60); review Signal chat from relevant third party (.10). |
| 03/20/2023 | William Wagener | 1.20 | S&C team meeting re: ongoing investigations workstream (.60); S&C team meeting re: ongoing investigations workstream (.60). |
| 03/20/2023 | Jonathan Sedlak | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 03/20/2023 | Michele Materni | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 03/20/2023 | Mark Bennett | 0.40 | Correspondence with M. Materni re: investigation workstream coordination (.20); correspondence with M. Materni re: transactions involving former FTX personnel and relevant third party (.20). |
| 03/20/2023 | Zoeth Flegenheimer | 1.70 | S&C team meeting re: ongoing investigations workstreams (.60); S&C team meeting re: ongoing investigations workstreams (.60); review Signal |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | messages (.50). |
| 03/20/2023 | Alexander Holland | 0.20 | Draft email to W. Scheffer re: relevant third party. |
| 03/20/2023 | Daniel O'Hara | 1.80 | Review media reports and docket filings (.80); S&C associate team call re: ongoing investigations workstreams (1.0), |
| 03/20/2023 | Tatum Millet | 1.30 | Research re: loan to former FTX personnel (.70); S&C team meeting re: ongoing investigations workstreams (.60). |
| 03/20/2023 | Luke Ross | 1.00 | S&C associate team call re: ongoing investigations workstreams, |
| 03/21/2023 | Stephen Ehrenberg | 0.10 | Correspondence with Turkish counsel re: Turkey updates and access to data. |
| 03/21/2023 | Jacob Croke | 0.40 | Call with SDNY, S. Levin and A. Mazumdar re: FTX updates. |
| 03/21/2023 | Sharon Levin | 0.40 | Call with SDNY, J. Croke and A. Mazumdar re: FTX updates. |
| 03/21/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY discussions. |
| 03/21/2023 | Michele Materni | 0.10 | Correspondence with FTX personnel re: audit recordings. |
| 03/21/2023 | Zoeth Flegenheimer | 5.80 | Review documents to prepare SDNY presentation (5.1); coordinate with J. Rosenfeld re: preparing SDNY presentation (.50); review draft outline for talking points on SDNY presentation (.20). |
| 03/21/2023 | Daniel O'Hara | 0.30 | Review media reports and docket filings. |
| 03/21/2023 | Aneesa Mazumdar | 1.10 | Call with SDNY, J. Croke and S. Levin re: FTX updates (.40); review and circulate notes re: SDNY call (.70). |
| 03/22/2023 | Samuel Woodall III | 0.20 | Correspondence to K. Shields re: HFSC staff correspondence. |
| 03/22/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: discussions with FTX personnel. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | Bradley Harsch | 0.70 | Draft talking points for call re: FTX Turkey transfer. |
| 03/22/2023 | Zoeth Flegenheimer | 1.60 | Draft talking points for SDNY presentation (1.1); review Nardello background memo on former FTX personnel (.50). |
| 03/22/2023 | Daniel O'Hara | 0.20 | Review docket filings. |
| 03/23/2023 | Stephanie Wheeler | 0.90 | Revise agenda for senior lawyer call (.20); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); correspondence to N. Kutler (Covington) and A. Devlin-Brown (Covington) re: former FTX personnel (.20); correspondence to K. Schultea (RLKS) re: same (.10). |
| 03/23/2023 | Steven Peikin | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/23/2023 | Stephen Ehrenberg | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); correspondence with F. Weinberg Crocco, B. Harsch, D. Hisarli and E. Downing re: emails from Turkey directors re: regulator findings (.10). |
| 03/23/2023 | Christopher Dunne | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/23/2023 | Kathleen McArthur | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/23/2023 | Nicole Friedlander | 1.10 | Bi-weekly senior attorneys call (.50); correspondence to B. Glueckstein and S. Ehrenberg re: unsealing of investigative agencies (.20); review list of questions for former Alameda personnel (.20); correspondence to P. Neiman (WilmerHale) re: questions for former Alameda personnel (.20). |
| 03/23/2023 | James Bromley | 1.00 | Review documents re: investigations workstreams. |
| 03/23/2023 | Anthony Lewis | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); correspondence with S&C, Sygnia, DOJ teams re: discussions with employees (.20). |

### Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | Bradley Harsch | 0.50 | Review agenda for senior lawyer call (.10); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40). |
| 03/23/2023 | William Wagener | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/23/2023 | Jonathan Sedlak | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/23/2023 | Michele Materni | 0.20 | Review notes of senior lawyers call. |
| 03/23/2023 | Mark Bennett | 2.00 | Review documents identified as interesting to investigation by associates and circulate summaries re: same. |
| 03/23/2023 | Fabio Weinberg Crocco | 0.60 | Review of letter to Turkish authorities (.40); correspondence to S&C team re: same (.20); correspondence to Turkish counsel re: investigation developments (.20). |
| 03/23/2023 | Kathleen Donnelly | 5.20 | Call with D. O'Hara re: ongoing investigative workstreams (.50); call with M. Strand and D. O'Hara re: ongoing investigative workstreams (.60); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); review documents of interest (.20); meeting with Z. Flegenheimer re: investigating document of interest to investigation (.10); read Nardello reports (1.8); correspondence with S&C team re: investigative workstreams (.40); read documents of interest to investigation (1.2). |
| 03/23/2023 | Zoeth Flegenheimer | 2.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.40); meeting with K. Donnelly re: investigating document of interest to investigation (.10); correspondence to J. Rosenfeld re: preparing SDNY presentation (.20); call with J. Rosenfeld and Alix re: preparing SDNY presentation (.70); review and revise draft talking points for SDNY presentation (1.0). |
| 03/23/2023 | Jared Rosenfeld | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 03/23/2023 | Andrew Thompson | 0.40 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/23/2023 | Daniel O'Hara | 1.50 | Review docket filings (.40); call with K. Donnelly re: ongoing investigative workstreams (.50); call with K. Donnelly and M. Strand re: ongoing investigative workstreams (.60). |
| 03/23/2023 | Matthew Strand | 0.60 | Call with K. Donnelly and D. O'Hara re: ongoing investigative workstreams. |
| 03/23/2023 | Aneesa Mazumdar | 0.10 | Research re: current FTX employees. |
| 03/24/2023 | Stephanie Wheeler | 0.50 | Revise Z. Flegenheimer correspondence to SDNY re: Slack channels. |
| 03/24/2023 | Christopher Dunne | 0.20 | Call with D. O'Hara and E. Downing re: ongoing investigation workstreams. |
| 03/24/2023 | Bradley Harsch | 0.30 | Review summaries of documents of interest to investigation. |
| 03/24/2023 | Kathleen Donnelly | 2.10 | Read documents of interest (1.9); correspondence with S&C team re: investigative workstreams (.20). |
| 03/24/2023 | Zoeth Flegenheimer | 1.70 | Coordinate with J. Rosenfeld re: preparing SDNY presentation (1.0); prepare SDNY presentation (.50); review and summarize filing re: technology access issue (.20). |
| 03/24/2023 | Daniel O'Hara | 0.40 | Review documents of interest to investigation (.20); call with C. Dunne and E. Downing re: ongoing investigations workstreams (.20). |
| 03/24/2023 | William Scheffer | 0.30 | Read relevant media report. |
| 03/25/2023 | Kathleen Donnelly | 0.30 | Review documents of interest to investigation. |
| 03/25/2023 | Natalie Hills | 2.90 | Analyze employee notes documents and metadata (2.0); correspondence to K. Donnelly re: same (.90). |
| 03/26/2023 | Kathleen Donnelly | 1.30 | Correspondence with S&C team and research re: investigative workstreams (.50); review documents of interest to investigation (.80). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/26/2023 | Natalie Hills | 0.40 | Update and sent summary of employee notes analysis to J. Croke and K. Donnelly. |
| 03/26/2023 | Aneesa Mazumdar | 0.30 | Research re: former FTX employee plea agreement. |
| 03/27/2023 | Stephanie Wheeler | 2.00 | S&C team meeting re: ongoing investigations workstreams (.60); revise talking points for SDNY presentation (1.0); call with J. Ray (FTX), QE, J. Croke and investigations team re: investigation status and potential areas of inquiry (.40). |
| 03/27/2023 | Steven Peikin | 1.30 | Review and comment on draft of controls report (.70); weekly call with bankruptcy team (.30); review talking points for call with SDNY re: financial issue (.30). |
| 03/27/2023 | Stephen Ehrenberg | 1.00 | S&C team meeting re: ongoing investigations workstreams (.60); review email from E. Simpson re: letter to Turkish regulator (.20); review email from F. Weinberg Crocco re: correspondence with Turkish enforcement authorities (.20). |
| 03/27/2023 | Kathleen McArthur | 0.10 | Correspondence to S&C team re: QE memos. |
| 03/27/2023 | Jacob Croke | 0.70 | Weekly call with bankruptcy team re: investigative issues and next steps (.30); call with J. Ray (FTX), QE, S. Wheeler and investigations team re: investigation status and potential areas of inquiry (.40). |
| 03/27/2023 | Nicole Friedlander | 1.70 | Correspondence to M. Materni, C. Dunne, J. Rosenfeld and S. Wheeler re: talking points for SDNY meeting (.50); revise talking points re: FTX U.S. (1.2). |
| 03/27/2023 | James Bromley | 0.60 | Review of CFTC complaint against third party exchange (.30); correspondence with J. Ray (FTX) re: same (.10); call with S. Wheeler, S. Peikin, C. Dunne, B. Glueckstein, A. Kranzley and S. Cohen Levin re: interim investigation report (.20). |
| 03/27/2023 | Alexa Kranzley | 0.40 | Update call with investigations and restructuring team. |
| 03/27/2023 | Bradley Harsch | 1.00 | Review A&M email re: former Alameda personnel (.10); review correspondence from S&C team re: SDNY letter re: technology access issue (.10); review correspondence from S&C team re: inquiry into |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | former FTX personnel (.10); S&C team meeting re: ongoing investigations workstreams (.60); review correspondence from S&C team re: communications to investors (.10). |
| 03/27/2023 | William Wagener | 1.10 | S&C team meeting re: ongoing investigations workstreams (.60); review correspondence from S&C team re: same (.50). |
| 03/27/2023 | Shane Yeargan | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 03/27/2023 | Michele Materni | 4.30 | Review documents identified as interesting (1.7); revise talking points for SDNY presentation re: FTX U.S. financial issue (.60); S&C team meeting re: ongoing investigations workstreams (.60); revise draft talking points for SDNY presentation re: financial issue (1.2); meeting with Z. Flegenheimer re: review of documents re: business issue (.20). |
| 03/27/2023 | Mark Bennett | 1.10 | S&C team meeting re: ongoing investigations workstreams (.60); review documents identified as interesting to investigation by associate team (.30); review correspondence from W. Wagener and A. Holland re: correspondence to FTX customers (.20). |
| 03/27/2023 | Fabio Weinberg Crocco | 0.30 | Correspondence to S&C team re: letter to Turkish regulators re: local investigation. |
| 03/27/2023 | Kathleen Donnelly | 1.80 | Call with E. Downing re: potential workstream (.10); S&C team re: ongoing investigations workstreams (.50); correspondence with S&C team re: investigative workstreams (1.2). |
| 03/27/2023 | Zoeth Flegenheimer | 2.40 | S&C team meeting re: ongoing investigations workstreams (.60); update presentation to SDNY (.10); meetings with J. Rosenfeld re: preparing SDNY presentation (1.5); meeting with M. Materni re: review of documents re: business issue (.20). |
| 03/27/2023 | Jared Rosenfeld | 2.70 | S&C team meeting re: ongoing investigations workstreams (.60); review documents identified as |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interesting to investigation (.60); meetings with Z. Flegenheimer re: preparing SDNY presentation (1.5). |
| 03/27/2023 | Andrew Thompson | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| 03/27/2023 | Alexander Holland | 1.50 | Review documents re: investment and publicity outreach and draft emails to W. Wagener re: same. |
| 03/27/2023 | Daniel O'Hara | 1.70 | Review docket filings and news (.40); meeting with M. Strand re: ongoing investigative workstreams (.70); S&C team meeting re: ongoing investigations workstreams (.60). |
| 03/27/2023 | Medina Sadat | 1.40 | Review user activity for former FTX personnel. |
| 03/27/2023 | Matthew Strand | 0.70 | Meeting with D. O'Hara re: ongoing investigative workstreams. |
| 03/27/2023 | Ugonna Eze | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 03/27/2023 | Emma Downing | 2.40 | Call with K. Donnelly re: potential workstream (.10); revise SDNY presentation (2.3). |
| 03/27/2023 | Tatum Millet | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 03/27/2023 | William Scheffer | 0.30 | Correspondence re: SDNY presentation. |
| 03/28/2023 | Stephanie Wheeler | 1.40 | Correspondence to E. Simpson re: payment to former FTX personnel (.10); review documents of interest binder (1.3). |
| 03/28/2023 | Steven Peikin | 1.70 | Review documents of interest binder. |
| 03/28/2023 | Christopher Dunne | 3.40 | Meetings with J. Rosenfeld and Z. Flegenheimer re: presentation to SDNY. |
| 03/28/2023 | Kathleen McArthur | 0.30 | Review S. Bankman-Fried superseding indictment. |
| 03/28/2023 | Jacob Croke | 0.60 | Analyze new S. Bankman-Fried charges (.20), correspondence to S. Wheeler re: same (.10); call G. Walia (A&M) re: Alameda history (.20), correspondence to G. Walia (A&M) re: same (.10). |
| 03/28/2023 | Anthony Lewis | 0.50 | Review superseding charges against S. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bankman-Fried (.20); correspondence with S&C, Sygnia, DOJ teams re: discussions with former employees (.30). |
| 03/28/2023 | Bradley Harsch | 0.80 | Review correspondence from S&C team re: technology access issue (.10); call with F. Weinberg re: matters re: ongoing investigations in Turkey (.10); review superseding indictment against S. Bankman-Fried (.20); correspondence relevant third party re: superseding indictment vs. S. Bankman-Fried (.10); review email re: research re: China-related issue (.10); review notable Slack communication (.10); review correspondence from S&C team re: representation of current FTX personnel (.10). |
| 03/28/2023 | Michele Materni | 5.80 | Revise draft talking points of SDNY presentation re: FTX U.S. financial issue (5.0); call with M. Materni, E. Downing, L. Ross, and W. Scheffer re: SDNY presentation (.60); call with L. Ross re: FTX U.S. financial issue (.20). |
| 03/28/2023 | Mark Bennett | 0.30 | Correspondence with S. Wheeler re: interview of FTX personnel (.10); correspondence with K. Lemire (QE) re: documents identified as interesting by associate team (.20). |
| 03/28/2023 | Fabio Weinberg Crocco | 0.50 | Call with B. Harsch re: matters re: ongoing investigations in Turkey (.10); review of draft letter re: same (.20); correspondence to J. Ray (FTX) re: same (.20). |
| 03/28/2023 | Kathleen Donnelly | 0.80 | Correspondence with S&C team re: investigative workstreams (.40); meeting with D. O'Hara re: ongoing investigative workstreams (.40). |
| 03/28/2023 | Zoeth Flegenheimer | 10.00 | Review and summarize filings re: technology access issue and superseding indictment (1.5); meetings with C. Dunne and J. Rosenfeld re: preparing presentation to SDNY (3.4); revise talking points for same (2.0); revise presentation to SDNY re: same (3.1). |
| 03/28/2023 | Jared Rosenfeld | 3.40 | Meetings with C. Dunne and Z. Flegenheimer re: |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparing presentation to SDNY. |
| 03/28/2023 | Daniel O'Hara | 1.20 | Review docket filings (.20); review S. Bankman-Fried superseding indictment (.60); meeting with K. Donnelly re: ongoing investigative workstreams (.40). |
| 03/28/2023 | Emma Downing | 0.70 | Call with M. Materni, L. Ross and W. Scheffer re: SDNY presentation (.60); call with L. Ross and W. Scheffer re: SDNY presentation (.10). |
| 03/28/2023 | Keila Mayberry | 0.10 | Review of correspondence re: updates to criminal case against S. Bankman-Fried (.10). |
| 03/28/2023 | Luke Ross | 10.80 | Revise talking points for SDNY presentation and organize binder re: same. |
| 03/28/2023 | William Scheffer | 0.70 | Call with M. Materni, E. Downing, L. Ross, and W. Scheffer re: SDNY presentation (.60); call with E. Downing, L. Ross, and W. Scheffer re: SDNY presentation (.10) |
| 03/29/2023 | Stephanie Wheeler | 3.80 | Revise talking points for presentation on FTX U.S. financial issue (1.0); revise talking points for SDNY presentations (2.8). |
| 03/29/2023 | Christopher Dunne | 3.00 | Meeting with, J. Rosenfeld, Z. Flegenheimer and L. Ross re: preparing presentation to SDNY. |
| 03/29/2023 | Anthony Lewis | 0.30 | Correspondence with S&C team and counsel for former employees re: discussions with same. |
| 03/29/2023 | Bradley Harsch | 0.90 | S&C associate team call re: ongoing investigations workstreams (.50 - partial attendance); review email re: FTX U.S. financial issue (.10); review correspondence from S&C team re: call with SDNY re: relevant third party (.10); review media report re: S. Bankman-Fried gift (.10); review agenda for senior lawyer call (.10). |
| 03/29/2023 | William Wagener | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Jonathan Sedlak | 0.70 | S&C associate team call re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/29/2023 | Shane Yeargan | 0.40 | Correspondence to L. Ross re: FTX U.S. financial issue. |
| 03/29/2023 | Michele Materni | 3.20 | Draft associate team meeting agenda (.10); S&C associate team call re: ongoing investigations workstreams (.70); review S. Bankman-Fried superseding indictment (1.0); revise draft SDNY presentation re: FTX U.S. financial issue (1.4). |
| 03/29/2023 | Mark Bennett | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Kathleen Donnelly | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Zoeth Flegenheimer | 5.20 | S&C associate team call re: ongoing investigations workstreams (.70); meeting with C. Dunne, J. Rosenfeld and L. Ross re: preparing presentation to SDNY (3.0); update presentation to SDNY (1.5). |
| 03/29/2023 | Jared Rosenfeld | 5.10 | Call with M. Kober re: fact research into relevant third parties. (.10); research and correspondence to S&C team re: documents of interest re: investigation of relevant third parties (1.3); meeting with C. Dunne, Z. Flegenheimer and L. Ross, re: preparing presentation to SDNY (3.0); S&C associate team call re: ongoing investigations workstreams (.70). |
| 03/29/2023 | Andrew Thompson | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Alexander Holland | 0.60 | S&C associate team call re: ongoing investigations workstreams (.60- partial attendance). |
| 03/29/2023 | Daniel O'Hara | 1.40 | Review docket filings and articles (.70); S&C associate team call re: ongoing investigations workstreams (.70) |
| 03/29/2023 | Matthew Strand | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Ugonna Eze | 0.70 | S&C associate team call re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/29/2023 | Jason Gallant | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Hannah Masters | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Emma Downing | 2.80 | Revise summary (2.5); collect documents for potential SDNY presentation (.30). |
| 03/29/2023 | Natalie Hills | 1.10 | S&C associate team call re: ongoing investigations workstreams (.70); analyze new employee notes documents and metadata (.40). |
| 03/29/2023 | Phoebe Lavin | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Keila Mayberry | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Aneesa Mazumdar | 0.70 | S&C associate team call re: ongoing investigations workstreams. |
| 03/29/2023 | Tatum Millet | 0.60 | Document search re: former FTX personnel loans. |
| 03/29/2023 | Luke Ross | 6.40 | Meeting with C. Dunne, J. Rosenfeld, and Z. Flegenheimer re: preparing presentation to SDNY (3.0); review of documents of interest for Alix (1.8); draft analysis of FTX.com and FTX U.S. account information (1.6). |
| 03/29/2023 | William Scheffer | 1.20 | S&C associate team call re: ongoing investigations workstreams (.70); review revisions to SDNY talking points's (.20); compiled notes and draft talking points on FTX.U.S. bankruptcy filing decision (.30) |
| 03/30/2023 | Stephanie Wheeler | 1.10 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); meeting with K. Donnelly re: investigative workstreams (.20); meeting with Z. Flegenheimer re: ongoing investigative workstreams (.30); correspondence to Z. Flegenheimer re: S. Bankman-Fried court hearing (.10). |
| 03/30/2023 | Steven Peikin | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 03/30/2023 | Stephen Ehrenberg | 0.80 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); correspondence with K. Schultea (RLKS), F. Weinberg Crocco, B. Harsch, D. Hisarli and E. Downing re: FTX Turkey matters (.30). |
| 03/30/2023 | Christopher Dunne | 0.80 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); call with J. Rosenfeld and Z. Flegenheimer re: preparing presentation to SDNY (.30). |
| 03/30/2023 | Jacob Croke | 1.10 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); revise materials re: presentation to SDNY re: FTX U.S. (.50), correspondence to M. Materni re: same (.10). |
| 03/30/2023 | Sharon Levin | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/30/2023 | Anthony Lewis | 1.10 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); review materials re: discussions with employees (.30); correspondence with S&C team re: discussions with employees (.20); correspondence with S&C team re: auditor issues (.10). |
| 03/30/2023 | Bradley Harsch | 1.70 | Review correspondence from S&C team re: customer account information retrieval (.10); revise and circulate draft talking points and documents for call on transfer (.40); revise binder re: transfer (.40); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); review and incorporate A&M comments on talking points for call on transfer (.20); correspondence S. Ehrenberg re: talking points and documents for call on transfer (.10). |
| 03/30/2023 | William Wagener | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/30/2023 | Jonathan Sedlak | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams |
| 03/30/2023 | Shane Yeargan | 0.60 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); review summary of S. Bankman-Fried status conference (.10); |
| 03/30/2023 | Michele Materni | 6.20 | Complete review of documents of interest binder (5.2); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); review summary of S. Bankman-Fried trial status conference (.10); further revise draft talking points for SDNY presentation re: FTX U.S. financial issue (.40). |
| 03/30/2023 | Mark Bennett | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/30/2023 | Kathleen Donnelly | 4.10 | Read documents of interest (2.0); review and analyze relevant third party motion (.80); correspondence with S. Wheeler re: master documents of interest tracker (.30); bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); correspondence with S&C team re: relevant third party bank statements (.30); meeting with S. Wheeler re: investigative workstreams (.20). |
| 03/30/2023 | Zoeth Flegenheimer | 2.90 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams (.50); attend S. Bankman-Fried's pretrial conference (.50); call with C. Dunne and J. Rosenfeld re: preparing presentation to SDNY (.30); call with J. Rosenfeld re: preparing presentation to SDNY (.50); call with J. Rosenfeld and Alix team re: preparing presentation to SDNY (.40); meeting with S. Wheeler re: ongoing investigative workstreams (.30); draft summary of S. Bankman-Fried's pretrial hearing (.40). |
| 03/30/2023 | Jared Rosenfeld | 1.20 | Call with C. Dunne, J. Rosenfeld and Z. Flegenheimer re: preparing presentation to SDNY (.30); call with J. Rosenfeld and Z. Flegenheimer re: preparing presentation to SDNY (.50); call with Z. Flegenheimer and Alix team re: preparing funds flow presentation to |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SDNY (.40). |
| 03/30/2023 | Andrew Thompson | 0.50 | Bi-weekly S&C senior lawyers' call re: ongoing investigations workstreams. |
| 03/30/2023 | Daniel O'Hara | 0.20 | Review docket filings. |
| 03/30/2023 | Medina Sadat | 1.20 | Research re: former FTX personnel trading activity. |
| 03/31/2023 | Stephanie Wheeler | 0.30 | Correspondence to M. Materni and N. Friedlander re: SDNY presentation materials and format. |
| 03/31/2023 | Stephen Ehrenberg | 0.30 | Review email from D. Johnston (A&M) re: Turkey analysis. |
| 03/31/2023 | Nicole Friedlander | 1.10 | Meeting with M. Materni and L. Ross re: talking points for SDNY presentation on FTX U.S. (.70 - partial attendance); calls with M. Materni re: same (.40). |
| 03/31/2023 | Oderisio de Vito Piscicelli | 0.10 | Correspondence with S&C team re: Turkey issue. |
| 03/31/2023 | Anthony Lewis | 0.50 | Correspondence with S&C, A&M teams and counsel for employee re: discussion with employee (.40); correspondence with S&C and Sygnia teams re: auditor issues (.10). |
| 03/31/2023 | Bradley Harsch | 0.10 | Review correspondence from S&C team re: FTX equity positions. |
| 03/31/2023 | Michele Materni | 6.30 | Meeting with S. Wheeler and M. Materni re: SDNY presentations (.20); call with S. Wheeler re: logistics for SDNY presentation (.10); meeting with L. Ross re: talking points for SDNY presentation on FTX U.S. (.80); call with N. Friedlander re: SDNY presentation on FTX U.S. (1.3); revise talking points for SDNY presentation (3.1); meeting with N. Friedlander and L. Ross re: talking points for SDNY presentation on FTX U.S. (.80). |
| 03/31/2023 | Mark Bennett | 2.80 | Analyze data prepared in response to SDNY request and correspondence with L. Konig (A&M) re: same (.80); correspondence with S. Yeargan re: response to SDNY request (.40); call with L. Konig (A&M) re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SDNY request (.30); correspondence with S. Wheeler re: SDNY request (.60); review documents escalated from associate review (.70). |
| 03/31/2023 | Kathleen Donnelly | 0.50 | Correspondence with S&C team re: investigative workstreams. |
| 03/31/2023 | Meaghan Kerin | 0.10 | Correspondence to N. Friedlander and A&M re: former employee interview. |
| 03/31/2023 | Natalie Hills | 1.60 | Analyze new employee notes documents and metadata and correspondence to J. Croke re: same. |
| 03/31/2023 | Luke Ross | 6.60 | Meeting with N. Friedlander and M. Materni re: talking points for SDNY presentation (.80); meeting with M. Materni re: talking points for SDNY presentation on FTX U.S. (.80); revise presentation talking points and binder (4.2); revise counsel list (.10); review of interview memorandum re: former FTX employee (.70). |
| **Total** | | **650.40** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Andrew Dietderich | 0.40 | Meeting with A. Kranzley re: various schedules and statements disclosure questions (.20); review related A&M correspondence and related examples (.20). |
| 03/01/2023 | Brian Glueckstein | 0.80 | Meeting with A. Kranzley re: schedules and statements issues (.50); call with A&M team and A. Kranzley re: schedules CUD issues (.30). |
| 03/01/2023 | Alexa Kranzley | 2.40 | Call with J. Petiford, A&M and Kroll teams re: schedules and statements noticing procedures (.70); review and revise schedules and statements (.30); review questions re: the same (.20); work on related issues re: the same (.20); meeting with A. Dietderich re: various schedules and statements disclosure questions (.20); meeting with B. Glueckstein re: schedules and statements issues (.50); call with A&M team and B. Glueckstein re: schedules CUD issues (.30). |
| 03/01/2023 | Julie Kapoor | 2.80 | Revise chart of outstanding litigation in connection with schedules and statements (.50); review A&M questions re: schedules (.30); research re: same (1.3); call with A. Kranzley, A&M and Kroll teams re: schedules and statements noticing procedures (.70). |
| 03/01/2023 | Grier Barnes | 1.50 | Research re: schedules and statements. |
| 03/01/2023 | Benjamin Zonenshayn | 0.70 | Follow up correspondence with respect to A&M questions on schedules and statements. |
| 03/02/2023 | Brian Glueckstein | 0.70 | Meetings with A. Kranzley re: schedules/statements and workstreams and follow-up. |
| 03/02/2023 | Alexa Kranzley | 2.30 | Call with J. Petiford re: schedules and statements (.20); call with M. Friedman re: Debtor entity directors and officers (.10); calls with A&M re: schedules and statements and related issues (.70); review and respond to questions from team (.60); meetings with B. Glueckstein re: schedules/statements and workstreams and follow-up (.70). |
| 03/02/2023 | Shane Yeargan | 0.30 | Call with J. Petiford re: schedules and statements. |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Julie Kapoor | 1.30 | Call with A. Kranzley re: schedules and statements (.20); call with S. Yeargan re: same (.30); research re: same (.80). |
| 03/02/2023 | Fabio Weinberg Crocco | 0.40 | Correspondence to A. Titus (A&M) re: reporting requests. |
| 03/02/2023 | Mitchell Friedman | 0.10 | Call with A. Kranzley re: Debtor entity directors and officers. |
| 03/03/2023 | Andrew Dietderich | 1.70 | Call with J. Ray (FTX) and A. Kranzley on SOFA disclosure of customer positions (1.4); meeting with A. Kranzley re: various SOFA issues (.30). |
| 03/03/2023 | Alexa Kranzley | 3.30 | Calls with J. Petiford re: schedules and statements issues (.40); calls and correspondences with A&M team re the same (.60); review and work on questions on the same (.60); call with J. Ray (FTX) and A. Dietderich on SOFA disclosure of customer positions and claims trading implications and policies (1.4); meeting with A. Dietderich re: various SOFA issues (.30). |
| 03/03/2023 | Julie Kapoor | 1.60 | Revise chart of outstanding litigation in connection with schedules and statements (1.0); call with R. Esposito (A&M) re: same (.20); calls with A. Kranzley re: schedules and statements issues (.40). |
| 03/03/2023 | Grier Barnes | 1.40 | Revise summary of litigation involving debtors (1.0); track outstanding questions re: same with foreign local counsel and summarize (.40). |
| 03/04/2023 | Jeannette Bander | 0.20 | Analyze question from J. Petiford re: schedules global comment. |
| 03/04/2023 | Alexa Kranzley | 2.00 | Review and revise global notes (1.3); correspondences with internal team re: the same (.30); correspondences with A&M team re: schedules and statements questions (.40). |
| 03/04/2023 | Julie Kapoor | 2.00 | Review and comment on global notes. |
| 03/04/2023 | Grier Barnes | 0.70 | Provide feedback on Form 426 for Digital Custody Inc. (.50); correspondence re: same with S&C team |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| 03/04/2023 | Julia Paranyuk | 0.10 | Correspondence with J. Bander re: SOFA question. |
| 03/06/2023 | Brian Glueckstein | 0.50 | Call with A. Kranzley re: schedules strategy issues and review and follow-up. |
| 03/06/2023 | Jacob Croke | 1.30 | Analyze materials for SOFA filings (.90); correspondence with Nardello re: same (.10); correspondence with Alix re: same (.10); call with R. Esposito (A&M) re: insiders (.20). |
| 03/06/2023 | Alexa Kranzley | 3.20 | Call with M. Cilia (RLKS), J. Ray (FTX) and S&C, Landis and A&M teams re: schedules and statements (1.9); meetings and correspondences with A&M team regarding the same and related issues (.80); call with B. Glueckstein re: schedules strategy issues and review and follow-up (.50). |
| 03/06/2023 | James Simpson | 0.20 | Draft description of Australian administration for use in schedules. |
| 03/06/2023 | Julie Kapoor | 2.10 | Call with M. Cilia (RLKS), J. Ray (FTX) and S&C, Landis and A&M teams re: schedules and statements (1.9); follow up with foreign counsel re: outstanding litigation (.20). |
| 03/07/2023 | Audra Cohen | 0.40 | Correspondences to internal team re: schedules and statements. |
| 03/07/2023 | Jacob Croke | 2.40 | Analyze materials for SOFA filings (2.1); correspondence with R. Esposito re: same (.20); correspondence with A. Kranzley re: same (.10). |
| 03/07/2023 | Alexa Kranzley | 3.40 | Calls and correspondences with A&M and RLKS teams re: schedules and statements (1.3); review and comment on drafts of the same (2.1). |
| 03/07/2023 | Julie Kapoor | 0.40 | Review schedules and statements. |
| 03/07/2023 | Robert Schutt | 3.30 | Review dormant debtor schedules. |
| 03/08/2023 | Andrew Dietderich | 0.20 | Discussion with A. Kranzley re: various issues on schedules and statements. |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Jacob Croke | 1.20 | Correspondence with A. Kranzley re: materials for SOFA filings (.10); analyze materials re: same (.60); call with Alix and A&M re: same (.50). |
| 03/08/2023 | Alexa Kranzley | 2.00 | Calls and correspondences with A&M and RLKS re: schedules and statements (1.1); review outstanding questions, drafts and correspondences with internal team and A&M re: the same (.70); discussion with A. Dietderich re: various issues on SOFAs (.20). |
| 03/08/2023 | Julie Kapoor | 3.60 | Review and revise global notes (2.9); correspondence with A&M re: same (.70). |
| 03/08/2023 | Grier Barnes | 3.00 | Review dormant debtor SOFAs (2.0); review Form 426 submission for FTX Capital Markets LLC (1.0). |
| 03/08/2023 | Robert Schutt | 0.10 | Review dormant debtor schedules. |
| 03/09/2023 | Nicholas Menillo | 0.50 | Call with A. Kranzley re: D&O policies (.20); emails re: revisions to language for schedules and statements (.30). |
| 03/09/2023 | Alexa Kranzley | 4.60 | Call with M. Friedman re: schedules and statements draft from A&M (.10); calls with J. Petiford re: schedules and statements issues (.20); calls with A&M and RLKS re: the same (1.2); review drafts of the same (2.7); correspondences with A&M team re: the same (.20); call with N. Menillo re: D&O policies (.20). |
| 03/09/2023 | Julie Kapoor | 2.50 | Calls with A. Kranzley re: schedules and statements issues (.20); correspondence with S&C team re: same (.30); draft and revise statement re: schedules and statements (1.0); review and revise global notes (1.0). |
| 03/09/2023 | Mitchell Friedman | 1.50 | Call with A. Kranzley re: schedules and statements draft from A&M (.10); review and comment on schedules and statements re: debtor contracts (1.4). |
| 03/09/2023 | Grier Barnes | 0.40 | Provide feedback on Form 426 for FTX Capital Markets LLC (.10); correspondence to J. Petiford re: update on outstanding request from foreign counsel for updates on litigation involving debtors (.30). |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | Bach-Yen Nguyen | 2.40 | Review the scope of search on the Darts-ip platform and the search results (1.8); finalize the chart of findings and the summary report (.60). |
| 03/10/2023 | Jacob Croke | 0.50 | Analyze materials for SOFA filings and associated entities (.20); correspondence with Alix re: same (.10); correspondence with R. Esposito re: same (.20). |
| 03/10/2023 | Alexa Kranzley | 2.10 | Review schedules and statements questions from A&M and respond to the same (.80); review drafts of the same and correspondences with internal team and A&M team re: the same (.90); correspondences with internal team re: related issues (.40). |
| 03/10/2023 | Julie Kapoor | 1.30 | Review and revise global notes (1.0); review and revise statement re: schedules and statements (.30). |
| 03/10/2023 | Harrison Schlossberg | 0.30 | Review and revise notice to customers re: schedules and statements. |
| 03/11/2023 | Benjamin Zonenshayn | 1.00 | Revise customer notice re: schedules and statements. |
| 03/12/2023 | Jacob Croke | 0.30 | Analyze additional materials for schedules and statements filings and debtor-associated entities (.20); correspondence with R. Esposito re: same (.10). |
| 03/13/2023 | Brian Glueckstein | 0.40 | Meeting with A. Kranzley and J. Petiford re: schedules questions (.20); review and comment on schedules global notes (.20). |
| 03/13/2023 | Jacob Croke | 1.40 | Review and analyze insider materials for schedules and statements filings (1.1); correspondence with R. Esposito (A&M) (.10); correspondence with A. Kranzley re: same (.20). |
| 03/13/2023 | Alexa Kranzley | 6.10 | Meeting with J. Petiford, M. Cilia (RLKS), R. Esposito (A&M) and R. Gordon (A&M) re: global notes (1.3); numerous calls and correspondences with A&M team re: same (1.4); numerous calls and correspondences with M. Cilia (RLKS) re: same (.70); review and revise schedules and statements and global notes (2.5); meeting with B. Glueckstein and J. |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Petiford re: schedules questions (.20). |
| 03/13/2023 | Julie Kapoor | 2.60 | Meeting with A. Kranzley, M. Cilia (RLKS), R. Esposito (A&M) and R. Gordon (A&M) re: global notes (1.3); review schedules and statements (1.0); call with E. Levin re: trademarks disputes for reporting in schedules and statements (.10); meeting with B. Glueckstein and A. Kranzley re: schedules questions (.20). |
| 03/13/2023 | Elizabeth Levin | 0.10 | Call with J. Petiford re: trademarks disputes for reporting in schedules and statements. |
| 03/13/2023 | Grier Barnes | 0.80 | Review schedules and statements. |
| 03/14/2023 | Andrew Dietderich | 1.80 | Review filing materials re: schedules and statements (.60); prepare draft press release (.70); correspondences with team re: schedules and statements issues (.10); call with S. Coverick (A&M) re: same (.20); discussions with A. Kranzley re: various schedule issues (.20). |
| 03/14/2023 | Brian Glueckstein | 1.00 | Meetings with A. Kranzley re: schedules strategy and information questions (.60); correspondence with A. Kranzley re: schedules issues (.40). |
| 03/14/2023 | Jacob Croke | 1.20 | Further review and revisions of materials for schedules and statements filings (.50); correspondence with A. Kranzley (.20); correspondence with Alix re: same (.10); revise public statement re: filings (.30); correspondence with A. Dietderich re: same (.10). |
| 03/14/2023 | Alexa Kranzley | 6.20 | Numerous calls and emails with A&M re: schedules and statements (1.8); numerous calls and emails with RLKS re: the same (.60); correspondences with Landis re: the same (.40); review and revise schedules and statements and global notes (2.6); discussions with A. Dietderich re: various schedule issues (.20); meetings with B. Glueckstein re: schedules strategy and information questions (.60). |
| 03/14/2023 | Julie Kapoor | 0.50 | Review schedules and statements (.20); |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C, A&M and RLKS teams re: same (.30). |
| 03/15/2023 | Brian Glueckstein | 0.40 | Discussions with A. Kranzley re: schedules questions and follow-up. |
| 03/15/2023 | Jacob Croke | 2.70 | Call with Alix, A&M, RLKS and S&C team re: SOFAs 4 and 13 (1.0); further analysis of insider issues and transactions re: inclusion in filings (1.3); correspondence with A. Kranzley re: same (.30); correspondence with R. Esposito re: same (.10). |
| 03/15/2023 | Alexa Kranzley | 2.40 | Call with Alix, A&M, RLKS and S&C team re: SOFAs 4 and 13 (1.0); call with J. Petiford re: schedules and statements (.10); review, revise and finalize the same for filing (.90); discussions with B. Glueckstein re: schedules questions and follow-up (.40). |
| 03/15/2023 | Julie Kapoor | 1.90 | Call with S. Perry (Kroll) re: notice to customers re: schedules and statements (.10); revise same (.40); call with S. Perry (Kroll) and B. Steele (Kroll) re: same (.20); call with A. Kranzley re: schedules and statements (.10); review presentation to UCC re: schedules and statements (1.1). |
| 03/16/2023 | Alexa Kranzley | 1.60 | Calls with J. Petiford re: customer notice for schedules and statements (.40); calls with A&M re: same (.40); call with J. Petiford and R. Esposito (A&M) re: schedules and statements redaction issues (.20); follow up calls with J. Petiford (.20); work on related issues (.40). |
| 03/16/2023 | Julie Kapoor | 2.50 | Calls with A. Kranzley re: customer notice for schedules and statements (.40); call with A. Kranzley and R. Esposito (A&M) re: schedules and statements redaction issues (.20); follow up calls with A. Kranzley (.20); call with R. Esposito (A&M) and L. Lewandowski (A&M) re: customer notice for schedules and statements (.10); call with B. Steele (Kroll) re: same (.10); work on same (1.4); call with |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Steele (Kroll) and S. Perry (Kroll) re: same (.10). |
| 03/17/2023 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: customer notice for schedules and statements. |
| 03/17/2023 | Julie Kapoor | 0.50 | Call with S. Perry (Kroll) re: customer notice for schedules and statements (.10); revise same (.40). |
| 03/20/2023 | Alexa Kranzley | 0.80 | Call with J. Petiford re: schedules and statements redaction issues (.10); work on related issues (.40); calls with A&M team re: same (.30). |
| 03/20/2023 | Julie Kapoor | 0.50 | Call with A. Kranzley re: schedules and statements redaction issues (.10); call with R. Esposito (A&M) re: same (.40). |
| 03/21/2023 | Alexa Kranzley | 1.10 | Call with J. Petiford, R. Gordon (A&M) and R. Esposito (A&M) re: schedules and statements follow up workstreams (.80); review related drafts and work on related issues (.30). |
| 03/21/2023 | Julie Kapoor | 1.40 | Call with M. Pierce (Landis) re: redaction issues in schedules and statements (.10); call with A. Kranzley, R. Gordon (A&M) and R. Esposito (A&M) re: schedules and statements follow up workstreams (.80); follow ups re: same (.50). |
| 03/22/2023 | Alexa Kranzley | 0.30 | Work on customer email for schedules and statements and related issues. |
| 03/24/2023 | Alexa Kranzley | 0.60 | Coordinate with Kroll, A&M and internal team re: customer email for schedules and statements (.30); work on schedule revisions (.30). |
| 03/24/2023 | Julie Kapoor | 0.60 | Revise customer email for schedules and statements (.20); call with Kroll and A&M teams re: same (.30); follow up re: same (.10). |
| 03/27/2023 | Alexa Kranzley | 0.50 | Correspondence with A&M and RLKS team re: interim reporting (.30); correspondence with Kroll re: customer email for schedules and statements (.20). |
| 03/28/2023 | Alexa Kranzley | 0.30 | Correspondence with A&M, Kroll and S&C re: customer email for schedules and statements. |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Julie Kapoor | 0.20 | Customer email for schedules and statements (.10); follow up correspondence re: same (.10). |
| 03/29/2023 | Alexa Kranzley | 0.60 | Correspondence with internal EU and Japan teams re: schedules and related issues (.40); correspondence with internal team re: questions on same (.20). |
| 03/29/2023 | Nirav Mehta | 0.90 | Correspondence with FTX Japan, H. Chambers (A&M), K. Ramanathan (A&M) and S&C team re: Kroll customer emails (.70); call with H. Chambers (A&M) re: same (.20). |
| 03/30/2023 | Nirav Mehta | 0.20 | Correspondence with FTX Japan, H. Chambers (A&M), K. Ramanathan (A&M) and S&C team re: Kroll customer emails. |
| **Total** | | **113.80** | |

### Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Alexa Kranzley | 0.40 | Correspondence with internal team re: turnover motion (.20); work on same (.20). |
| 03/01/2023 | Nam Luu | 0.10 | Correspondence with J. Petiford re: research on redaction motion. |
| 03/01/2023 | Robert Schutt | 2.40 | Review background for turnover motion (1.0); draft turnover motion (1.4). |
| 03/02/2023 | Alexa Kranzley | 0.10 | Follow up re: turnover motion. |
| 03/02/2023 | Julie Kapoor | 0.50 | Review CNOs and COCs re: various motions (.20); meeting with N. Luu re: research on redaction motion (.30). |
| 03/02/2023 | Nam Luu | 0.30 | Meeting with J. Petiford re: research on redaction motion. |
| 03/02/2023 | Robert Schutt | 3.80 | Work on turnover motion (3.6); call with E. Shehada re: turnover order research (.20). |
| 03/02/2023 | Emile Shehada | 0.20 | Call with R. Schutt re: turnover order research. |
| 03/03/2023 | Stephanie Wheeler | 0.70 | Revise turnover motion and order (.60); correspondence with team re: revisions to same (.10). |
| 03/03/2023 | Robert Schutt | 0.60 | Revise turnover motion. |
| 03/04/2023 | Grier Barnes | 0.70 | Review docket in advance of March 8 hearing (.50); correspondence re: same with S&C team (.20). |
| 03/06/2023 | James Bromley | 0.60 | Correspondence with S&C team re: UST notice of appeal re: examiner (.30); review issues re: same (.30). |
| 03/06/2023 | Julie Kapoor | 0.90 | Review motion to extend deadline to file (.50); correspondence with S&C and Landis teams re: filings for the week (.40). |
| 03/06/2023 | Nam Luu | 1.00 | Research re: redaction motion issues. |
| 03/06/2023 | Robert Schutt | 0.50 | Review turnover order. |
| 03/07/2023 | Sean Fulton | 0.50 | Review third party exchange motion and order. |
| 03/07/2023 | Julie Kapoor | 2.70 | Review and revise motion to extend deadline. |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Nam Luu | 2.20 | Research re: redaction motion (.80); draft same (1.0); correspondence with J. Petiford re: same (.40). |
| 03/08/2023 | Alexa Kranzley | 0.40 | Review turnover motion and order (.20); correspondences with internal team re: same (.20). |
| 03/08/2023 | Sean Fulton | 1.70 | Review memo re: ownership accounts (.70); review draft of third party exchange motion (1.0). |
| 03/08/2023 | Matthew Strand | 3.20 | Research re: motion to compel (2.2); draft same (1.0). |
| 03/08/2023 | Nam Luu | 2.40 | Revise redaction motion (2.3); correspondence with S&C team re: same (.10). |
| 03/08/2023 | Robert Schutt | 0.60 | Correspondence with internal team re: turnover order (.30); review and revise turnover order (.30). |
| 03/09/2023 | Stephanie Wheeler | 1.40 | Call with counsel for relevant third party and J. Rosenfeld re: loan repayment in connection with turnover motion (.60); call with A. Kranzley re: revising turnover motion (.10); revise turnover motion (.50); correspondence with A. Kranzley and E. Simpson re: same (.20). |
| 03/09/2023 | Alexa Kranzley | 2.00 | Meeting with R. Schutt and B. Zonenshayn re: turnover motion and other workstreams (.30); review and revise turnover motion and order (.90); correspondences with internal team re: the same (.10); work on related issues (.40); correspondences with internal team re: other motions for relief and related issues (.20); call with S. Wheeler re: revising turnover motion (.10). |
| 03/09/2023 | Jared Rosenfeld | 0.60 | Call with counsel for relevant third party and S. Wheeler re: loan repayment in connection with turnover motion. |
| 03/09/2023 | Nam Luu | 2.80 | Revise redaction motion (2.6); correspondence with S&C team re: same (.20). |
| 03/09/2023 | Robert Schutt | 1.90 | Review and revise proposed turnover order (1.6); meeting with A. Kranzley and B. Zonenshayn re: turnover motion and other workstreams (.30). |

### Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | Benjamin Zonenshayn | 0.30 | Meeting with A. Kranzley and R. Schutt re: turnover motion and other workstreams. |
| 03/10/2023 | Stephanie Wheeler | 0.40 | Correspondence to E. Simpson, A. Kranzley and R. Schutt re: turnover motion revisions. |
| 03/10/2023 | Alexa Kranzley | 0.10 | Correspondence with S&C team re: motion to extend deadline. |
| 03/10/2023 | Julie Kapoor | 0.50 | Review and revise motion to extend deadline. |
| 03/10/2023 | Christian Hodges | 1.30 | Revise motion to extend deadline. |
| 03/10/2023 | Robert Schutt | 0.70 | Correspondence with S. Wheeler and E. Simpson re: turnover order and background (.20); revise turnover order (.50). |
| 03/12/2023 | Christian Hodges | 1.00 | Revise motion to extend deadline (.60); prepare email to A. Kranzley with update re: same (.20); send J. Petiford update of document (.20). |
| 03/13/2023 | Alexa Kranzley | 0.10 | Follow up with internal team re: turnover motion. |
| 03/13/2023 | Christian Hodges | 0.10 | Correspondence to S&C team re: status of motion to extend deadline. |
| 03/14/2023 | Stephanie Wheeler | 0.10 | Correspondence with E. Simpson re: turnover motion. |
| 03/15/2023 | Robert Schutt | 0.20 | Review proposed turnover order. |
| 03/16/2023 | Stephanie Wheeler | 0.30 | Call with J. Croke re: turnover motions (.10); correspondence with E. Simpson re: turnover motion deadline (.10); call with E. Simpson, A. Kranzley and J. Croke re: loans in connection with turnover motion (.10). |
| 03/16/2023 | Evan Simpson | 0.10 | Call with S. Wheeler, A. Kranzley and J. Croke re: loans in connection with turnover motion. |
| 03/20/2023 | Stephanie Wheeler | 0.20 | Correspondence with E. Simpson re: turnover motion (.10); call with Davis Polk team and E. Simpson re: loan in connection with turnover motion (partial attendance - .10). |
| 03/20/2023 | Brian Glueckstein | 0.40 | Review and consider UST examiner appeal filings. |
| 03/20/2023 | Jacob Croke | 0.90 | Review and revise turnover motion (.80); |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Dietderich re: same (.10). |
| 03/20/2023 | Evan Simpson | 0.50 | Call with Davis Polk team and S. Wheeler re: loan in connection with turnover motion. |
| 03/20/2023 | Ryan Logan | 1.80 | Research GDPR data protection issues re: redaction motion. |
| 03/21/2023 | Alexa Kranzley | 0.50 | Review turnover motion and order and provide comments to internal team. |
| 03/21/2023 | Ryan Logan | 1.20 | Research GDPR data protection issues re: redaction motion. |
| 03/21/2023 | Sean Fulton | 0.70 | Review UST statement of issues and appeal record re: examiner motion appeal. |
| 03/21/2023 | Nam Luu | 2.60 | Research re: GDPR in connection with redaction motion. |
| 03/22/2023 | Stephanie Wheeler | 0.20 | Correspondence with E. Simpson, J. Ray (FTX) and A. Kranzley re: turnover motion. |
| 03/22/2023 | Andrew Dietderich | 0.20 | Correspondence with UST re: appeal of examiner denial. |
| 03/22/2023 | Alexa Kranzley | 0.10 | Follow up with internal team re: turnover motion. |
| 03/22/2023 | Ryan Logan | 1.00 | Research GDPR data protection issues re: redaction motion. |
| 03/22/2023 | Julie Kapoor | 0.70 | Research re: GDPR in connection with redaction motion. |
| 03/22/2023 | Nam Luu | 0.50 | Research re: GDPR in connection with redaction motion and summarize same (.40); correspondence with J. Petiford re: same (.10). |
| 03/22/2023 | Emile Shehada | 0.50 | Review designation of record re: UST appeal. |
| 03/23/2023 | Stephanie Wheeler | 0.10 | Call with E. Simpson re: turnover motion. |
| 03/23/2023 | Evan Simpson | 0.10 | Call with S. Wheeler re: turnover motion. |
| 03/23/2023 | James Bromley | 0.50 | Correspondence with S&C team re: UST appeal of examiner motion denial (.30); review materials re: same (.20). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | Sean Fulton | 1.20 | Call with E. Shehada re: research re: appeal from examiner motion decision (.20); review UST motion for leave to file direct appeal (1.0). |
| 03/23/2023 | Nam Luu | 5.70 | Research re: GDPR in connection with redaction motion and summarize same (5.3); correspondence with J. Petiford re: same (.20); review UST appeal of examiner denial (.20). |
| 03/23/2023 | Emile Shehada | 3.60 | Call with S. Fulton re: research re: appeal from examiner motion decision (.20); research re: same (1.3); research re: opposition to UST motion for direct certification of appeal (2.1). |
| 03/24/2023 | Brian Glueckstein | 3.00 | Revise opposition to UST motion to shorten time re: motion to certify appeal and related (2.0); review UST reply (.20); review and analyze UST motion to certify examiner appeal (.80). |
| 03/24/2023 | James Bromley | 0.90 | Review issues re: UST motion to shorten examiner certification (.40); review and comment on opposition re: same (.30); correspondence with S&C team re: procedural issues re: same (.20). |
| 03/24/2023 | Alexa Kranzley | 0.30 | Work on turnover issues. |
| 03/24/2023 | Nam Luu | 0.60 | Research re: GDPR in connection with redaction motion (.40); correspondence with J. Petiford re: same (.20). |
| 03/24/2023 | Emile Shehada | 3.70 | Research re: opposition to UST motion for direct certification of appeal (2.1); draft outline for same (1.6). |
| 03/25/2023 | Brian Glueckstein | 0.50 | Call with S. Fulton and E. Shehada to discuss opposition to UST motion for direct certification. |
| 03/25/2023 | Sean Fulton | 0.60 | Call with B. Glueckstein and E. Shehada to discuss opposition to UST motion for direct certification (.40); call with E. Shehada to discuss opposition to UST motion for direct certification (.20). |
| 03/25/2023 | Emile Shehada | 3.90 | Call with B. Glueckstein and S. Fulton to discuss opposition to UST motion for direct certification (.50); |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with S. Fulton to discuss opposition to UST motion for direct certification (.20); research case law re: same (.20); further develop outline re: same (3.0). |
| 03/26/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: turnover motion. |
| 03/27/2023 | Stephanie Wheeler | 0.90 | Review revisions to turnover motion papers (.60); correspondence with E. Simpson and A. Kranzley re: same (.20); call with A. Kranzley re: same (.10). |
| 03/27/2023 | Stephen Ehrenberg | 0.30 | Review responses from local counsel in several jurisdictions regarding confidentiality and related Email correspondence with B. Glueckstein regarding UST record on appeal. |
| 03/27/2023 | Alexa Kranzley | 0.70 | Call with S. Wheeler re: turnover motion (.10); revise same (.60). |
| 03/27/2023 | Ryan Logan | 0.20 | Email correspondence with J. Petiford, A. Kranzley and B. Glueckstein regarding GDPR issues in connection with redaction motion (.20). |
| 03/28/2023 | Stephanie Wheeler | 0.50 | Call with J. Linder (Mayer Brown), G. Parlovecchio (Mayer Brown) and J. Castelluccio (Mayer Brown) re: turnover motion (.40); correspondence with E. Simpson and A. Kranzley re: same (.10). |
| 03/28/2023 | Brian Glueckstein | 2.30 | Revise turnover motion and supporting documents (1.5); call with J. Croke re: related issues (.20); call with third party counsel and J. Croke re: turnover of assets (.20); correspondence with S&C team re: turnover questions and issues (.40). |
| 03/28/2023 | Alexa Kranzley | 0.20 | Review changes to turnover motion (.10); correspondence with S&C team re: same (.10). |
| 03/28/2023 | Emile Shehada | 1.90 | Research re: FTX's objection to UST motion for direct certification of appeal. |
| 03/29/2023 | Stephanie Wheeler | 5.10 | Review comments on turnover motion from Mayer Brown (.40); correspondence with A. Kranzley re: same (.10); correspondence with J. Rosenfeld, M. Tatum and P. Lavin re: documents cited in turnover motion (.10); meeting with E. Simpson, J. Rosenfeld |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and A. Courroy to consider comments from third party counsel on turnover motion documents and discuss necessary amendments (.50); correspondence to J. Castelluccio (Mayer Brown) re: loans in connection with turnover motion (.20); correspondences to H. Rosenblat (Morrison Cohen) and A. Kranzley re: Debtor entity fund (.50); review revisions to turnover motion documents (.30); correspondence to A. Kranzley re: service of turnover motion (.20); meeting with L. Callerio, R. Gordon (A&M) and E. Simpson re: turnover motion (.10); review turnover motion documents (.40); correspondence to A. Courroy re: same (.10); call with S. Raymond (SDNY) re: call re: turnover motion (.20); correspondence to S&C investigations team re: report of call (.10); correspondence to T. Shea (EY) and K. Schultea (RLKS) re: FTX address for IRS filings (.20); call with E. Simpson re: report on turnover motion (.10); correspondence to J. Croke, E. Simpson, A. Kranzley and J. Ray (FTX) re: same (.30); correspondence to E. Simpson, A. Kranzley, B. Glueckstein and J. Ray (FTX) re: same (.70); correspondence with E. Simpson and A. Courroy re: comments raised by third party counsel and coordinate further steps re: filing of turnover motion (.10); correspondence to J. Weiner (DPW), K. Brown (Landis) and A. Kranzley re: filing turnover motion (.50). |
| 03/29/2023 | Brian Glueckstein | 3.10 | Call with A. Kranzley and J. Petiford re: redaction motion (.50); revise turnover motion and supporting documents (2.4); correspondence with S&C team re: same (.20). |
| 03/29/2023 | Jacob Croke | 2.50 | Review and revise materials re: turnover motion (1.2); correspondences with B. Glueckstein, exchange counsel, third-party counsel and J. Ray (FTX) re: same (1.3). |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/29/2023 | Evan Simpson | 0.70 | Meeting with S. Wheeler, J. Rosenfeld and A. Courroy to consider comments from third party counsel on turnover motion documents and discuss necessary amendments (.50); meeting with L. Callerio, R. Gordon (A&M) and S. Wheeler re: turnover motion (.10); call with S. Wheeler re: report on turnover motion (.10). |
| 03/29/2023 | Alexa Kranzley | 1.80 | Call with B. Glueckstein and J. Petiford re: redaction motion (.50); review and revise turnover motion and related documentation (.70); correspondence with S&C team re: finalizing the same for filing (.40); correspondence with Landis re: filing and service of the same (.20). |
| 03/29/2023 | Ryan Logan | 1.70 | Review transcript from January FTX hearing and draft analysis of GDPR redaction issues in connection with redaction motion (1.7). |
| 03/29/2023 | Sean Fulton | 1.70 | Review summary of cases. |
| 03/29/2023 | Julie Kapoor | 0.50 | Call with B. Glueckstein and A. Kranzley re: redaction motion. |
| 03/29/2023 | Jared Rosenfeld | 0.50 | Meeting with S. Wheeler, E. Simpson and A. Courroy to consider comments from third party counsel on turnover motion documents and discuss necessary amendments (.50). |
| 03/29/2023 | Arthur Courroy | 6.00 | Correspondence with E. Simpson and S. Wheeler re: comments raised by third party counsel and coordinate further steps re: filing of turnover motion (.10); revise turnover motion (5.2); coordinate filing of motion with E. Simpson, S. Wheeler and A. Kranzley (.20); meeting with S. Wheeler, E. Simpson and J. Rosenfeld to consider comments from third party counsel on turnover motion documents and discuss necessary amendments (.50). |
| 03/29/2023 | Emile Shehada | 1.30 | Research re: opposition to UST motion for direct certification of appeal. |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | Stephanie Wheeler | 0.30 | Correspondence with E. Simpson re: turnover motion follow up. |
| 03/30/2023 | Ryan Logan | 2.10 | Revise analysis of GDPR arguments on legal bases for processing in connection with upcoming FTX Chapter 11 hearing (2.1). |
| 03/30/2023 | Sean Fulton | 0.60 | Call with E. Shehada re: opposition to UST motion for direct certification. |
| 03/30/2023 | Arthur Courroy | 5.00 | Revise turnover motion (4.8); coordinate filing of motion with E. Simpson, S. Wheeler and A. Kranzley (.20). |
| 03/30/2023 | Emile Shehada | 7.80 | Call with S. Fulton re: opposition to UST motion for direct certification (.60); research re: same (3.0); revise same (4.2). |
| 03/31/2023 | Stephanie Wheeler | 0.10 | Correspondence with E. Simpson re: calculation of interest on loan in connection with turnover motion. |
| 03/31/2023 | Ryan Logan | 2.10 | Revise analysis re: GDPR issues in redaction motion. |
| 03/31/2023 | Sean Fulton | 5.40 | Revise draft opposition to UST's motion for direct certification of examiner motion appeal. |
| 03/31/2023 | Emile Shehada | 3.20 | Research re: opposition to UST motion for direct certification (1.1); revise same (.80); conduct additional research re: same (1.30). |

**Total**                     **135.80**

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/01/2023 | Ella Capen | 0.70 | Review and revise time entries. (no charge) |
| 03/01/2023 | Sophia Chen | 4.60 | Review and revise time entries. (no charge) |
| 03/01/2023 | Jason Katz | 1.30 | Review and revise time entries. (no charge) |
| 03/01/2023 | Virginia Ontiveros | 0.50 | Review and revise time entries. (no charge) |
| 03/01/2023 | Halloran Purcell | 0.40 | Review and revise time entries. (no charge) |
| 03/01/2023 | Harrison Schlossberg | 1.00 | Review and revise time entries. (no charge) |
| 03/01/2023 | Nicholas Smusz | 1.00 | Review and revise time entries. (no charge) |
| 03/01/2023 | Natalia Vasylyk | 0.60 | Review and revise time entries. (no charge) |
| 03/01/2023 | Jack Wiley | 5.30 | Review and revise time entries. (no charge) |
| 03/01/2023 | Terry Fukui | 6.20 | Review and revise time entries. (no charge) |
| 03/01/2023 | Shan Zhong | 3.60 | Review and revise time entries. (no charge) |
| 03/02/2023 | Ella Capen | 1.00 | Review and revise time entries. (no charge) |
| 03/02/2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |
| 03/02/2023 | Harrison Schlossberg | 0.50 | Review and revise time entries. (no charge) |
| 03/02/2023 | Victoria Shahnazary | 2.00 | Review and revise time entries. (no charge) |
| 03/02/2023 | Natalia Vasylyk | 1.20 | Review and revise time entries. (no charge) |
| 03/02/2023 | Jack Wiley | 1.70 | Review and revise time entries. (no charge) |
| 03/02/2023 | Terry Fukui | 6.90 | Review and revise time entries. (no charge) |
| 03/03/2023 | Ella Capen | 8.00 | Review and revise time entries. (no charge) |
| 03/03/2023 | Sophia Chen | 12.00 | Review and revise time entries. (no charge) |
| 03/03/2023 | Jason Katz | 2.30 | Review and revise time entries. (no charge) |
| 03/03/2023 | Halloran Purcell | 4.00 | Review and revise time entries. (no charge) |
| 03/03/2023 | Harrison Schlossberg | 1.60 | Review and revise time entries. (no charge) |
| 03/03/2023 | Nicholas Smusz | 0.70 | Review and revise time entries. (no charge) |
| 03/03/2023 | Natalia Vasylyk | 2.30 | Review and revise time entries. (no charge) |
| 03/03/2023 | Jack Wiley | 7.00 | Review and revise time entries. (no charge) |
| 03/03/2023 | Shan Zhong | 6.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/04/2023 | Ella Capen | 1.40 | Review and revise time entries. (no charge) |
| 03/04/2023 | Sophia Chen | 2.90 | Review and revise time entries. (no charge) |
| 03/04/2023 | Harrison Schlossberg | 2.50 | Review and revise time entries. (no charge) |
| 03/04/2023 | Nicholas Smusz | 2.70 | Review and revise time entries. (no charge) |
| 03/04/2023 | Jack Wiley | 4.00 | Review and revise time entries. (no charge) |
| 03/04/2023 | Terry Fukui | 1.90 | Review and revise time entries. (no charge) |
| 03/04/2023 | Shan Zhong | 2.20 | Review and revise time entries. (no charge) |
| 03/05/2023 | Ella Capen | 3.00 | Review and revise time entries. (no charge) |
| 03/05/2023 | Sophia Chen | 5.40 | Review and revise time entries. (no charge) |
| 03/05/2023 | Jason Katz | 6.30 | Review and revise time entries. (no charge) |
| 03/05/2023 | Harrison Schlossberg | 7.50 | Review and revise time entries. (no charge) |
| 03/05/2023 | Victoria Shahnazary | 2.00 | Review and revise time entries. (no charge) |
| 03/05/2023 | Nicholas Smusz | 3.90 | Review and revise time entries. (no charge) |
| 03/05/2023 | Natalia Vasylyk | 4.70 | Review and revise time entries. (no charge) |
| 03/05/2023 | Jack Wiley | 8.00 | Review and revise time entries. (no charge) |
| 03/05/2023 | Terry Fukui | 1.30 | Review and revise time entries. (no charge) |
| 03/05/2023 | Shan Zhong | 2.80 | Review and revise time entries. (no charge) |
| 03/06/2023 | Sophia Chen | 1.50 | Review and revise time entries. (no charge) |
| 03/06/2023 | Jason Katz | 1.60 | Review and revise time entries. (no charge) |
| 03/06/2023 | Virginia Ontiveros | 4.00 | Review and revise time entries. (no charge) |
| 03/06/2023 | Harrison Schlossberg | 7.00 | Review and revise time entries. (no charge) |
| 03/06/2023 | Nicholas Smusz | 0.50 | Review and revise time entries. (no charge) |
| 03/07/2023 | Ella Capen | 0.60 | Review and revise time entries. (no charge) |
| 03/07/2023 | Jason Katz | 0.50 | Review and revise time entries. (no charge) |
| 03/07/2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |
| 03/07/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 03/07/2023 | Harrison Schlossberg | 4.20 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/07/2023 | Victoria Shahnazary | 7.50 | Review and revise time entries. (no charge) |
| 03/07/2023 | Jack Wiley | 9.30 | Review and revise time entries. (no charge) |
| 03/07/2023 | Terry Fukui | 3.10 | Review and revise time entries. (no charge) |
| 03/07/2023 | Shan Zhong | 2.80 | Review and revise time entries. (no charge) |
| 03/08/2023 | Jason Katz | 2.30 | Review and revise time entries. (no charge) |
| 03/08/2023 | Virginia Ontiveros | 5.00 | Review and revise time entries. (no charge) |
| 03/08/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 03/08/2023 | Harrison Schlossberg | 0.20 | Review and revise time entries. (no charge) |
| 03/08/2023 | Victoria Shahnazary | 4.10 | Review and revise time entries. (no charge) |
| 03/08/2023 | Nicholas Smusz | 5.70 | Review and revise time entries. (no charge) |
| 03/08/2023 | Jack Wiley | 12.00 | Review and revise time entries. (no charge) |
| 03/08/2023 | Terry Fukui | 7.50 | Review and revise time entries. (no charge) |
| 03/08/2023 | Shan Zhong | 2.50 | Review and revise time entries. (no charge) |
| 03/09/2023 | Ella Capen | 8.00 | Review and revise time entries. (no charge) |
| 03/09/2023 | Sophia Chen | 7.80 | Review and revise time entries. (no charge) |
| 03/09/2023 | Jason Katz | 4.20 | Review and revise time entries. (no charge) |
| 03/09/2023 | Virginia Ontiveros | 5.00 | Review and revise time entries. (no charge) |
| 03/09/2023 | Halloran Purcell | 5.10 | Review and revise time entries. (no charge) |
| 03/09/2023 | Harrison Schlossberg | 4.20 | Review and revise time entries. (no charge) |
| 03/09/2023 | Victoria Shahnazary | 1.50 | Review and revise time entries. (no charge) |
| 03/09/2023 | Nicholas Smusz | 3.50 | Review and revise time entries. (no charge) |
| 03/09/2023 | Natalia Vasylyk | 3.30 | Review and revise time entries. (no charge) |
| 03/09/2023 | Jack Wiley | 8.50 | Review and revise time entries. (no charge) |
| 03/09/2023 | Terry Fukui | 7.90 | Review and revise time entries. (no charge) |
| 03/09/2023 | Shan Zhong | 4.70 | Review and revise time entries. (no charge) |
| 03/10/2023 | Ella Capen | 3.50 | Review and revise time entries. (no charge) |
| 03/10/2023 | Sophia Chen | 9.20 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Jason Katz | 1.50 | Review and revise time entries. (no charge) |
| 03/10/2023 | Virginia Ontiveros | 5.00 | Review and revise time entries. (no charge) |
| 03/10/2023 | Halloran Purcell | 4.00 | Review and revise time entries. (no charge) |
| 03/10/2023 | Harrison Schlossberg | 4.30 | Review and revise time entries. (no charge) |
| 03/10/2023 | Nicholas Smusz | 2.90 | Review and revise time entries. (no charge) |
| 03/10/2023 | Natalia Vasylyk | 3.50 | Review and revise time entries. (no charge) |
| 03/10/2023 | Jack Wiley | 4.50 | Review and revise time entries. (no charge) |
| 03/10/2023 | Terry Fukui | 4.90 | Review and revise time entries. (no charge) |
| 03/10/2023 | Shan Zhong | 0.90 | Review and revise time entries. (no charge) |
| 03/11/2023 | Jason Katz | 0.30 | Review and revise time entries. (no charge) |
| 03/13/2023 | Ella Capen | 1.00 | Review and revise time entries. (no charge) |
| 03/13/2023 | Sophia Chen | 1.90 | Review and revise time entries. (no charge) |
| 03/13/2023 | Jason Katz | 0.50 | Review and revise time entries. (no charge) |
| 03/13/2023 | Virginia Ontiveros | 4.00 | Review and revise time entries. (no charge) |
| 03/13/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 03/13/2023 | Harrison Schlossberg | 4.30 | Review and revise time entries. (no charge) |
| 03/13/2023 | Victoria Shahnazary | 0.30 | Review and revise time entries. (no charge) |
| 03/13/2023 | Nicholas Smusz | 1.50 | Review and revise time entries. (no charge) |
| 03/13/2023 | Natalia Vasylyk | 2.60 | Review and revise time entries. (no charge) |
| 03/13/2023 | Jack Wiley | 3.00 | Review and revise time entries. (no charge) |
| 03/13/2023 | Terry Fukui | 6.90 | Review and revise time entries. (no charge) |
| 03/14/2023 | Ella Capen | 2.00 | Review and revise time entries. (no charge) |
| 03/14/2023 | Sophia Chen | 4.30 | Review and revise time entries. (no charge) |
| 03/14/2023 | Jason Katz | 1.70 | Review and revise time entries. (no charge) |
| 03/14/2023 | Virginia Ontiveros | 3.00 | Review and revise time entries. (no charge) |
| 03/14/2023 | Halloran Purcell | 1.00 | Review and revise time entries. (no charge) |
| 03/14/2023 | Harrison Schlossberg | 0.80 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2023 | Victoria Shahnazary | 3.30 | Review and revise time entries. (no charge) |
| 03/14/2023 | Nicholas Smusz | 4.30 | Review and revise time entries. (no charge) |
| 03/14/2023 | Natalia Vasylyk | 1.80 | Review and revise time entries. (no charge) |
| 03/14/2023 | Jack Wiley | 10.30 | Review and revise time entries. (no charge) |
| 03/14/2023 | Terry Fukui | 8.30 | Review and revise time entries. (no charge) |
| 03/15/2023 | Ella Capen | 2.00 | Review and revise time entries. (no charge) |
| 03/15/2023 | Sophia Chen | 12.00 | Review and revise time entries. (no charge) |
| 03/15/2023 | Jason Katz | 2.70 | Review and revise time entries. (no charge) |
| 03/15/2023 | Virginia Ontiveros | 3.00 | Review and revise time entries. (no charge) |
| 03/15/2023 | Halloran Purcell | 3.00 | Review and revise time entries. (no charge) |
| 03/15/2023 | Harrison Schlossberg | 3.50 | Review and revise time entries. (no charge) |
| 03/15/2023 | Nicholas Smusz | 5.50 | Review and revise time entries. (no charge) |
| 03/15/2023 | Natalia Vasylyk | 2.50 | Review and revise time entries. (no charge) |
| 03/15/2023 | Jack Wiley | 7.00 | Review and revise time entries. (no charge) |
| 03/15/2023 | Terry Fukui | 6.20 | Review and revise time entries. (no charge) |
| 03/16/2023 | Sophia Chen | 9.50 | Review and revise time entries. (no charge) |
| 03/16/2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |
| 03/16/2023 | Halloran Purcell | 2.50 | Review and revise time entries. (no charge) |
| 03/16/2023 | Harrison Schlossberg | 3.00 | Review and revise time entries. (no charge) |
| 03/16/2023 | Victoria Shahnazary | 2.20 | Review and revise time entries. (no charge) |
| 03/16/2023 | Nicholas Smusz | 0.20 | Review and revise time entries. (no charge) |
| 03/16/2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| 03/16/2023 | Jack Wiley | 2.50 | Review and revise time entries. (no charge) |
| 03/17/2023 | Ella Capen | 3.50 | Review and revise time entries. (no charge) |
| 03/17/2023 | Jason Katz | 0.30 | Review and revise time entries. (no charge) |
| 03/17/2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |
| 03/17/2023 | Halloran Purcell | 1.50 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/2023 | Nicholas Smusz | 2.80 | Review and revise time entries. (no charge) |
| 03/17/2023 | Natalia Vasylyk | 2.60 | Review and revise time entries. (no charge) |
| 03/18/2023 | Victoria Shahnazary | 1.50 | Review and revise time entries. (no charge) |
| 03/19/2023 | Sophia Chen | 2.70 | Review and revise time entries. (no charge) |
| 03/19/2023 | Jack Wiley | 4.50 | Review and revise time entries. (no charge) |
| 03/20/2023 | Ella Capen | 1.00 | Review and revise time entries. (no charge) |
| 03/20/2023 | Jason Katz | 0.50 | Review and revise time entries. (no charge) |
| 03/20/2023 | Virginia Ontiveros | 0.20 | Review and revise time entries. (no charge) |
| 03/20/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 03/20/2023 | Harrison Schlossberg | 1.70 | Review and revise time entries. (no charge) |
| 03/20/2023 | Victoria Shahnazary | 2.60 | Review and revise time entries. (no charge) |
| 03/20/2023 | Nicholas Smusz | 1.90 | Review and revise time entries. (no charge) |
| 03/20/2023 | Jack Wiley | 5.80 | Review and revise time entries. (no charge) |
| 03/20/2023 | Terry Fukui | 0.60 | Review and revise time entries. (no charge) |
| 03/21/2023 | Sophia Chen | 1.20 | Review and revise time entries. (no charge) |
| 03/21/2023 | Jason Katz | 1.20 | Review and revise time entries. (no charge) |
| 03/21/2023 | Virginia Ontiveros | 1.00 | Review and revise time entries. (no charge) |
| 03/21/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 03/21/2023 | Nicholas Smusz | 1.10 | Review and revise time entries. (no charge) |
| 03/21/2023 | Natalia Vasylyk | 1.70 | Review and revise time entries. (no charge) |
| 03/21/2023 | Jack Wiley | 3.00 | Review and revise time entries. (no charge) |
| 03/22/2023 | Ella Capen | 3.10 | Review and revise time entries. (no charge) |
| 03/22/2023 | Jason Katz | 2.30 | Review and revise time entries. (no charge) |
| 03/22/2023 | Virginia Ontiveros | 1.00 | Review and revise time entries. (no charge) |
| 03/22/2023 | Halloran Purcell | 3.00 | Review and revise time entries. (no charge) |
| 03/22/2023 | Harrison Schlossberg | 4.00 | Review and revise time entries. (no charge) |
| 03/22/2023 | Victoria Shahnazary | 1.90 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | Nicholas Smusz | 0.50 | Review and revise time entries. (no charge) |
| 03/22/2023 | Natalia Vasylyk | 1.70 | Review and revise time entries. (no charge) |
| 03/22/2023 | Jack Wiley | 5.00 | Review and revise time entries. (no charge) |
| 03/22/2023 | Terry Fukui | 1.30 | Review and revise time entries. (no charge) |
| 03/22/2023 | Shan Zhong | 1.60 | Review and revise time entries. (no charge) |
| 03/23/2023 | Ella Capen | 4.70 | Review and revise time entries. (no charge) |
| 03/23/2023 | Sophia Chen | 5.90 | Review and revise time entries. (no charge) |
| 03/23/2023 | Virginia Ontiveros | 0.30 | Review and revise time entries. (no charge) |
| 03/23/2023 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| 03/23/2023 | Jack Wiley | 5.00 | Review and revise time entries. (no charge) |
| 03/23/2023 | Terry Fukui | 0.90 | Review and revise time entries. (no charge) |
| 03/23/2023 | Shan Zhong | 1.50 | Review and revise time entries. (no charge) |
| 03/24/2023 | Sophia Chen | 2.90 | Review and revise time entries. (no charge) |
| 03/24/2023 | Jason Katz | 0.50 | Review and revise time entries. (no charge) |
| 03/24/2023 | Victoria Shahnazary | 0.10 | Review and revise time entries. (no charge) |
| 03/24/2023 | Jack Wiley | 3.00 | Review and revise time entries. (no charge) |
| 03/24/2023 | Shan Zhong | 1.80 | Review and revise time entires. (no charge) |
| 03/27/2023 | Ella Capen | 0.30 | Review and revise time entries. (no charge) |
| 03/27/2023 | Sophia Chen | 2.20 | Review and revise time entries. (no charge) |
| 03/27/2023 | Jason Katz | 0.20 | Review and revise time entries. (no charge) |
| 03/27/2023 | Virginia Ontiveros | 1.00 | Review and revise time entries. (no charge) |
| 03/27/2023 | Victoria Shahnazary | 1.10 | Review and revise time entries. (no charge) |
| 03/27/2023 | Nicholas Smusz | 0.70 | Review and revise time entries. (no charge) |
| 03/27/2023 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| 03/27/2023 | Jack Wiley | 1.50 | Review and revise time entries. (no charge) |
| 03/27/2023 | Terry Fukui | 0.30 | Review and revise time entries. (no charge) |
| 03/27/2023 | Shan Zhong | 1.50 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Sophia Chen | 0.90 | Review and revise time entries. (no charge) |
| 03/28/2023 | Natalia Vasylyk | 1.50 | Review and revise time entries. (no charge) |
| 03/28/2023 | Jack Wiley | 7.00 | Review and revise time entries. (no charge) |
| 03/29/2023 | Ella Capen | 0.10 | Review and revise time entries. (no charge) |
| 03/29/2023 | Sophia Chen | 0.40 | Review and revise time entries. (no charge) |
| 03/29/2023 | Jason Katz | 0.50 | Review and revise time entries. (no charge) |
| 03/29/2023 | Virginia Ontiveros | 1.00 | Review and revise time entries. (no charge) |
| 03/29/2023 | Halloran Purcell | 1.00 | Review and revise time entries. (no charge) |
| 03/29/2023 | Victoria Shahnazary | 1.60 | Review and revise time entries. (no charge) |
| 03/29/2023 | Nicholas Smusz | 0.70 | Review and revise time entries. (no charge) |
| 03/29/2023 | Natalia Vasylyk | 2.00 | Review and revise time entries. (no charge) |
| 03/29/2023 | Jack Wiley | 3.30 | Review and revise time entries. (no charge) |
| 03/29/2023 | Shan Zhong | 6.00 | Review and revise time entries. (no charge) |
| 03/30/2023 | Sophia Chen | 1.00 | Review and revise time entries. (no charge) |
| 03/30/2023 | Virginia Ontiveros | 1.20 | Review and revise time entries. (no charge) |
| 03/30/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 03/30/2023 | Victoria Shahnazary | 2.10 | Review and revise time entries. (no charge) |
| 03/30/2023 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| 03/30/2023 | Natalia Vasylyk | 2.20 | Review and revise time entries. (no charge) |
| 03/30/2023 | Jack Wiley | 1.00 | Review and revise time entries. (no charge) |
| 03/30/2023 | Terry Fukui | 6.90 | Review and revise time entries. (no charge) |
| 03/31/2023 | Sophia Chen | 1.80 | Review and revise time entries. (no charge) |
| 03/31/2023 | Jason Katz | 2.10 | Review and revise time entries. (no charge) |
| 03/31/2023 | Halloran Purcell | 2.50 | Review and revise time entries. (no charge) |
| 03/31/2023 | Victoria Shahnazary | 3.00 | Review and revise time entries. (no charge) |
| 03/31/2023 | Nicholas Smusz | 2.70 | Review and revise time entries. (no charge) |
| 03/31/2023 | Natalia Vasylyk | 1.80 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/31/2023 | Jack Wiley | 4.40 | Review and revise time entries. (no charge) |
| 03/31/2023 | Terry Fukui | 6.70 | Review and revise time entries. (no charge) |
| 03/31/2023 | Shan Zhong | 1.90 | Review and revise time entries. (no charge) |
| **Total** | | **662.40** | |

**Project: 00037 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/08/2023 | Nicole Friedlander | 0.30 | Correspondences with E. Taraba (A&M) and O. Wortman (Sygnia) re: Sygnia budgeting. |
| 03/21/2023 | Julie Kapoor | 0.10 | Work on budget for S&C fees. |
| 03/21/2023 | Harrison Schlossberg | 2.50 | Work on budget for S&C fees per J. Petiford. |
| 03/22/2023 | Julie Kapoor | 1.00 | Work on budget for S&C fees. |
| **Total** | | **3.90** | |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Stephanie Wheeler | 0.50 | Revise talking points for call with CFTC. |
| 03/01/2023 | Kathleen McArthur | 0.10 | Correspondence to S. Ehrenberg re: requests from states. |
| 03/01/2023 | Jacob Croke | 0.30 | Analyze issues relevant to state requests (.20); correspondence to S. Wheeler re: same (.10). |
| 03/01/2023 | Bradley Harsch | 0.40 | Review S. Wheeler comments on talking points for CFTC call (.10); further review S. Wheeler and M. Strand correspondence with S&C team re: CFTC talking points (.10); review and comment on draft passage for CFTC talking points (.20). |
| 03/01/2023 | Jennifer Sutton | 0.50 | Correspondence to S&C team re: federal regulator complaints and state license issues (.30); address questions re: EY proposal (.20). |
| 03/01/2023 | Shane Yeargan | 0.50 | Correspondence to S. Wheeler and K. Donnelly re: states request for data (.30); correspondence with A&M team re: format of data to be produced to states (.20). |
| 03/01/2023 | Zoeth Flegenheimer | 1.50 | Review CFTC complaint and order of judgment against N. Singh. |
| 03/01/2023 | Matthew Strand | 3.40 | Review and revise talking points for call with CFTC. |
| 03/01/2023 | Tatum Millet | 1.30 | Summarize references in interview notes and memos to issue relevant to states request (.90); correspondence to K. Donnelly re: same (.40). |
| 03/02/2023 | Stephanie Wheeler | 0.30 | Correspondence to S. Yeargan and K. Donnelly re: draft email to state regulators. |
| 03/02/2023 | Sharon Levin | 0.30 | Correspondence to B. Harsch re: state regulator query. |
| 03/02/2023 | James McDonald | 1.60 | Review materials re: civil action against individuals (.50); review materials re: CFTC data request and correspondence to S&C team re: same (.40); revise CFTC talking points (.70). |
| 03/02/2023 | Jennifer Sutton | 1.00 | Correspondence to S&C team re: state license issue |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); draft related summary to get revised EY estimate (.40); review draft order and provide to J. Ray (FTX) for signature (.30). |
| 03/02/2023 | Shane Yeargan | 0.50 | Correspondence to A&M team re: data to be produced to CFTC (.20); correspondence to K. Donnelly re: states responses (.10); correspondence with CFTC team re: data access (.10); correspondence to J. McDonald re: CFTC data access (.10). |
| 03/02/2023 | Matthew Strand | 1.20 | Revise CFTC talking points based on comments from S. Wheeler. |
| 03/02/2023 | Leanne Van Allen | 0.10 | Correspondence to state regulator re: proposed consent order. |
| 03/02/2023 | Phoebe Lavin | 1.90 | Search and review documents re: issue relevant to states' request. |
| 03/02/2023 | Keila Mayberry | 0.30 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/03/2023 | Stephanie Wheeler | 0.10 | Correspondence to J. McDonald re: states request to interview former FTX U.S. personnel. |
| 03/03/2023 | Stephen Ehrenberg | 0.50 | Correspondence to Z. Flegenheimer and S. Wheeler re: preservation of Slack communications |
| 03/03/2023 | James McDonald | 0.70 | Call with former FTX U.S. personnel counsel re: state investigations. |
| 03/03/2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: former FTX U.S. personnel's counsel and states investigation. |
| 03/03/2023 | Jennifer Sutton | 0.20 | Correspondence to S&C team re: executed state order and state license issue. |
| 03/03/2023 | Shane Yeargan | 0.40 | Call with A&M team re: lender data for states (.30); correspondence to S. Wheeler and K. Donnelly re: lending request from states (.10). |
| 03/03/2023 | Leanne Van Allen | 0.10 | Update state license tracker. |
| 03/05/2023 | Stephanie Wheeler | 0.40 | Review revisions to talking points for CFTC call (.10); |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise talking points for call with state securities regulators (.30). |
| 03/06/2023 | Stephanie Wheeler | 2.20 | Review state money transmitter suspension documents (.10); correspondence to J. Sutton re: state money transmitter license suspension documents (.10); correspondence to K. Mayberry re: same (.10); correspondence to K. Lemire (QE) re: same (.10); call with J. McDonald and A. Cohen re: federal regulator investigation (.30); call with M. Strand re: potential settlements with federal regulator (.30); review talking points to state securities regulators (.20); call with K. Donnelly re: revising talking points to state securities regulators (.10); correspondence to J. Sutton, K. Mayberry and K. Lemire (QE) re: confidential information and state money transmitter license issues (.30); further revise talking points for state securities regulators (.20); review summary of settlements with federal regulator (.10); review draft resolution papers (.30). |
| 03/06/2023 | Audra Cohen | 0.30 | Call with S. Wheeler and J. McDonald re: federal regulator investigation. |
| 03/06/2023 | James McDonald | 1.20 | Call with S. Wheeler and A. Cohen re: federal regulator investigation (.30); call with federal regulator re: same (.40); review materials re: same (.50). |
| 03/06/2023 | Anthony Lewis | 0.10 | Review draft of federal regulator consent order. |
| 03/06/2023 | Bradley Harsch | 0.10 | Review research on settlements with federal regulator. |
| 03/06/2023 | Jennifer Sutton | 1.00 | Address questions re: state suspension and research re: same. |
| 03/06/2023 | Shane Yeargan | 0.90 | Correspondence to A&M team re: exports for states' requests (.20); correspondence to S. Wheeler and K. Donnelly re: account data for state requests (.30); review draft federal regulator consent order (.40). |
| 03/06/2023 | Kathleen Donnelly | 0.10 | Call with S. Wheeler re: revising talking points to state securities regulators. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2023 | Matthew Strand | 1.10 | Review recent federal regulator resolutions and summarize same (.80); call with S. Wheeler re: potential settlements with federal regulator (.30). |
| 03/06/2023 | Keila Mayberry | 0.60 | Review regulatory correspondence and update the regulatory correspondence tracker (.40); send weekly regulatory update email (.20). |
| 03/07/2023 | Stephanie Wheeler | 0.40 | Revise email to state securities regulators. |
| 03/07/2023 | James McDonald | 2.40 | Correspondence to S&C team re: federal regulator investigation (.30); review materials re: same (.80); call with federal regulator re: same (.60); correspondence to S&C team re: debtor entity strategy and possible resolution with federal regulator (.50); correspondence to S. Wheeler re: updates (.20). |
| 03/07/2023 | Bradley Harsch | 1.20 | Review draft federal regulator consent order (.30); correspondence to M. Beville (WilmerHale) re: call re: confidentiality language (.10); review B. Glueckstein and A. Dietderich responses to query re: state law enforcement (.10); correspondence to S. Wheeler and S. Yeargan re: state law enforcement query (.20); call with M. Beville (WilmerHale) re: relevant third party data (.20); correspondence to S. Cohen Levin re: response to state law enforcement (.10); correspondence to S&C team re: CFTC relevant third party resolution (.20). |
| 03/07/2023 | Shane Yeargan | 0.30 | Correspondence to S. Wheeler and K. Donnelly re: response to state lenders requests. |
| 03/07/2023 | Keila Mayberry | 0.20 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/08/2023 | Stephanie Wheeler | 0.40 | Review talking points for states securities regulators re: requests for information (.10); correspondence to S. Peikin and J. McDonald re: same (.10); call with J. McDonald re: talking points for states (.10); correspondence to K. Donnelly re: revisions to talking points for states (.10). |

## Project: 00039 - GENERAL REGULATORY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | James McDonald | 0.70 | Call with S. Wheeler re: talking points for states (.10); revise talking points for states (.60). |
| 03/08/2023 | Jennifer Sutton | 0.50 | Correspondence to S&C team re: state outreach and possible suspension (.40); correspondence to S&C team re: finalized state order (.10). |
| 03/08/2023 | Michele Materni | 0.20 | Revise talking points for call with state regulators re: responding to their questions. |
| 03/08/2023 | Keila Mayberry | 1.20 | Summarize regulatory correspondence (.40); correspondence to E. Shehada re: ongoing litigation tracking (.40); review regulatory correspondence and update the regulatory inquiry tracker (.40). |
| 03/09/2023 | Jennifer Sutton | 0.80 | Call with state money transmitter regulator and L. Van Allen re: license suspension (.30); correspondence to S&C team re: call with state and bond status (.30); review prior communications with state (.20). |
| 03/09/2023 | Shane Yeargan | 0.10 | Correspondence with A&M team re: states request for lender and equity investor data. |
| 03/09/2023 | Leanne Van Allen | 0.70 | Call with state money transmitter regulator and J. Sutton re: license suspension (.30); correspondence with state money transmitter regulator re: bond expiration (.30); correspondence to J. Petiford re: state money transmitter regulator discussion re: bond expiration (.10). |
| 03/09/2023 | Keila Mayberry | 0.40 | Correspondence to M. Plamondon re: regulatory disclosures. |
| 03/10/2023 | Steven Peikin | 0.20 | Review talking points for call with states. |
| 03/10/2023 | Jennifer Sutton | 1.60 | Review license data and correspondence to S&C team re: same (1.0); correspondence to S&C team and state re: annual report (.30); correspondence to S&C team and state re: surety bond (.30). |
| 03/10/2023 | Leanne Van Allen | 1.70 | Review current state license statuses (.80); correspondence to J. Sutton re: current state license statuses (.40); update state license tracker (.30); review draft suspension order from state regulators |

## Project: 00039 - GENERAL REGULATORY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| 03/10/2023 | Keila Mayberry | 0.30 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/11/2023 | Keila Mayberry | 0.30 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/13/2023 | Stephen Ehrenberg | 0.20 | Correspondence to A. Kranzley re: creditor email. |
| 03/13/2023 | Bradley Harsch | 0.10 | Correspondences to S. Cohen Levin re: state law enforcement query. |
| 03/13/2023 | Jennifer Sutton | 0.30 | Correspondence to state re: suspension and service. |
| 03/13/2023 | Shane Yeargan | 0.70 | Correspondence to S. Wheeler re: data requests from states (.20); review A&M data export for states request (.50). |
| 03/13/2023 | Leanne Van Allen | 3.30 | Research re: state law re: license issue (3.2); correspondence to J. Sutton re: list of outstanding licenses for EY (.10). |
| 03/13/2023 | Keila Mayberry | 0.70 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/14/2023 | James McDonald | 0.40 | Review materials re: CFTC data request and correspondence to S&C team re: same. |
| 03/14/2023 | Jennifer Sutton | 3.50 | Research questions re: bond status (1.6); develop and refine list of states for license preservation efforts (1.0); address question re: assessment and related research (.60); review received suspension (.20); call with L. Van Allen re: state license and bond statuses (.10). |
| 03/14/2023 | Leanne Van Allen | 0.40 | Call with J. Sutton re: state license and bond statuses (.10); update state licenses tracker (.10); review state emergency suspension order (.20). |
| 03/14/2023 | Keila Mayberry | 0.20 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/15/2023 | David Gilberg | 0.20 | Correspondence to M. Friedman re: issues related to federal regulator. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/15/2023 | Steven Peikin | 0.60 | Call with federal regulator team re: status and requests (.40); correspondence to S&C team re: same (.20). |
| 03/15/2023 | Shane Yeargan | 1.60 | Correspondence to S. Wheeler and K. Donnelly re: data for states (.20); review data for states requests (1.3); correspondence to S&C team re: data related to states request (.10). |
| 03/15/2023 | Keila Mayberry | 0.50 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/16/2023 | Nicole Friedlander | 0.60 | Correspondence with CFTC team, Sygnia team and J. McDonald re: codebase. |
| 03/16/2023 | James McDonald | 0.40 | Review materials re: CFTC requests and correspondence to S&C team re: same. |
| 03/16/2023 | Jennifer Sutton | 1.00 | Review state assessment email (.30); review state reporting issues and correspondence to S&C team re: same (.70). |
| 03/16/2023 | Aaron Levine | 0.20 | Review documents re: exchange issues. |
| 03/16/2023 | Meaghan Kerin | 0.10 | Review correspondence from N. Friedlander and Sygnia team re: CFTC requests. |
| 03/16/2023 | Keila Mayberry | 0.10 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/17/2023 | Jennifer Sutton | 0.60 | Correspondence to S&C team re: state compliance issue (.30); address inquiry from state re: application (.30). |
| 03/17/2023 | Aaron Levine | 0.20 | Review margin application documents. |
| 03/17/2023 | Keila Mayberry | 0.60 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/20/2023 | Jennifer Sutton | 0.40 | Address state question re: refund (.20); address M. Cilia (RKLS) question re: KYC (.20). |
| 03/21/2023 | Jennifer Sutton | 0.20 | Address state question re: refund (.10); review received process (.10). |
| 03/22/2023 | Jennifer Sutton | 0.20 | Correspondence to S&C team re: registered agent (.10); review received process (.10). |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2023 | Stephanie Wheeler | 0.70 | Revise talking points for state securities regulators call (.40); correspondence to S. Yeargan and K. Donnelly re: preparation for state securities regulator call (.20); correspondence to S. Ehrenberg and K. Donnelly re: FINRA request to debtor entity (.10). |
| 03/23/2023 | Stephen Ehrenberg | 0.40 | Correspondence to S. Peikin, S. Wheeler and K. Donnelly re: FINRA request (.30); correspondence to A. Lewis, K. Donnelly and S. Wheeler re: FINRA request (.10). |
| 03/23/2023 | Nicole Friedlander | 0.40 | Correspondence with CFTC and Sygnia teams re: code issue (.30); correspondence to J. McDonald re: CFTC complaint (.10). |
| 03/23/2023 | James McDonald | 0.50 | Correspondence with CFTC and S&C teams re: complaint. |
| 03/23/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Compliers teams re: FINRA inquiry. |
| 03/23/2023 | Bradley Harsch | 0.10 | Correspondence to S. Cohen Levin re: follow up from state law enforcement inquiry. |
| 03/23/2023 | Jennifer Sutton | 1.00 | Correspondence to S&C team re: registered agent (.20); address question re: surety claims and correspondence to S&C team re: same (.50); address question re: refund (.30). |
| 03/23/2023 | Kathleen Donnelly | 0.80 | Draft response email to FINRA and correspondence to S&C team re: same. |
| 03/23/2023 | Leanne Van Allen | 2.20 | Correspondence to J. Sutton, A. Kranzley, M. Cilia (RKLS) and A&M team re: surety claim (.60); research re: same (1.6). |
| 03/23/2023 | Aneesa Mazumdar | 1.30 | Research re: foreign service of process. |
| 03/24/2023 | Anthony Lewis | 0.20 | Review FINRA request (.10); correspondence with S&C and Compliers teams re: FINRA request (.10). |
| 03/24/2023 | Jennifer Sutton | 0.40 | Correspondence to S&C team, state and debtor re: refund (.30); address question re: tax diligence (.10). |
| 03/24/2023 | Kathleen Donnelly | 0.90 | Correspondence to S&C team re: FINRA requests. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: FINRA inquiry. |
| 03/25/2023 | Kathleen Donnelly | 0.70 | Revise attorney list re: FINRA response (.10); correspondence with S&C team re: FINRA response (.60). |
| 03/25/2023 | Natalie Hills | 1.10 | Update document re: FTXCM regulatory requests. |
| 03/26/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: FINRA inquiry. |
| 03/27/2023 | Stephen Ehrenberg | 0.50 | Call with A. Lewis, K. Donnelly and Compliers team re: FINRA examination. |
| 03/27/2023 | Jacob Croke | 0.30 | Analyze CFTC enforcement action and potential implications for investigation. |
| 03/27/2023 | James McDonald | 0.70 | Revise state law enforcement talking points. |
| 03/27/2023 | Anthony Lewis | 0.60 | Call with S. Ehrenberg, K. Donnelly and Compliers team re: FINRA examination (.50); correspondence with S&C and Compliers teams re: FINRA inquiry (.10). |
| 03/27/2023 | Bradley Harsch | 0.10 | Review CFTC complaint against third party exchange. |
| 03/27/2023 | Jennifer Sutton | 0.40 | Correspondence to S&C team re: state money transmitter and lender licenses strategy (.30); correspondence to S&C team re: returned process (.10). |
| 03/27/2023 | Kathleen Donnelly | 1.80 | Correspondence with S&C team re: FINRA requests and review documents re: same (1.3); call with S. Ehrenberg, A. Lewis and Compliers team re: FINRA examination (.50). |
| 03/27/2023 | Zoeth Flegenheimer | 0.40 | Review CFTC complaint against third party exchange for information relevant to ongoing investigative workstreams. |
| 03/27/2023 | Keila Mayberry | 1.20 | Review regulatory correspondence and update the regulatory correspondence tracker (.80); correspondence to S&C team re: weekly regulatory requests (.30); review CFTC charges against third party exchange (.10). |

## Project: 00039 - GENERAL REGULATORY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Stephanie Wheeler | 0.40 | Correspondence to state law enforcement re: customer data (.10); correspondence to K. Donnelly re: providing customer data (.30). |
| 03/28/2023 | Kathleen McArthur | 0.10 | Correspondence to S&C team re: FTX response to state regulator. |
| 03/28/2023 | Bradley Harsch | 0.10 | Correspondence to federal law enforcement re: results of search. |
| 03/28/2023 | Keila Mayberry | 0.70 | Review regulatory correspondence and update the regulatory correspondence tracker (.40); correspondence to V. Shahnazary re: law enforcement subpoena tracker (.30). |
| 03/29/2023 | Stephanie Wheeler | 0.20 | Correspondence to A. Kranzley and M. Wu re: state regulatory filing update (.10); correspondence to B. Harsch, S. Peikin and J. McDonald re: call with state law enforcement (.10). |
| 03/29/2023 | Jennifer Sutton | 0.70 | Address A. Kranzley questions re: licenses (.50); address question re: state filings (.20). |
| 03/29/2023 | Keila Mayberry | 0.20 | Review regulatory correspondence and update the regulatory correspondence tracker. |
| 03/30/2023 | Stephanie Wheeler | 0.60 | Call with state law enforcement and J. McDonald re: inquiry update. |
| 03/30/2023 | James McDonald | 0.80 | Call with state law enforcement and S. Wheeler re: inquiry update (.60); review materials re: same (.20). |
| 03/30/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Compliers teams re: FINRA inquiry. |
| 03/30/2023 | Fabio Weinberg Crocco | 0.10 | Correspondence with J. Ray (FTX) re: letter to regulators. |
| 03/30/2023 | Kathleen Donnelly | 0.10 | Correspondence with S&C team re: FINRA examination. |
| **Total** | | **77.90** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Christopher Howard | 0.30 | Correspondence with internal team re: complaints. |
| 03/01/2023 | James Bromley | 0.30 | Correspondence with B. Glueckstein and A. Dietderich re: Bahamas issues. |
| 03/02/2023 | Andrew Dietderich | 0.20 | Correspondence with J. Bromley re: update on Bahamas issues. |
| 03/03/2023 | Nicholas Menillo | 0.20 | Correspondence with B. Glueckstein re: Bahamas issues. |
| 03/04/2023 | Garrard Beeney | 0.20 | Correspondences with M. Ansari and D. Guzior re: Bahamas issues. |
| 03/04/2023 | Mehdi Ansari | 0.40 | Correspondence with D. Guzior re: Bahamas issues. |
| 03/06/2023 | Andrew Dietderich | 0.60 | Correspondence with B. Pfeiffer (W&C) re: data issues (.20); call with J. Ray (FTX) re: same (.20); follow up emails re: same (.20). |
| 03/06/2023 | Brian Glueckstein | 0.30 | Correspondence with N. Friedlander and follow up re: Bahamas issues. |
| 03/06/2023 | Nicole Friedlander | 1.20 | Review Maynard advice re: Bahamas issue (.40); correspondence to A. Dietderich, J. Bromley and B. Glueckstein re: same (.80). |
| 03/06/2023 | James Bromley | 0.70 | Correspondence to A. Dietderich, N. Friedlander and B. Glueckstein re: Bahamas issues (.30); review issues re: demand letter and correspondence to S&C team re: same (.40). |
| 03/06/2023 | Fabio Weinberg Crocco | 0.50 | Correspondence to Maynard team re: books and records in the Bahamas (.20); draft summary reports re: status of Bahamas proceedings and Chapter 15 case (.30). |
| 03/06/2023 | Emile Shehada | 1.50 | Research cases for complaint. |
| 03/07/2023 | Andrew Dietderich | 2.70 | Review materials re: Bahamas issue. |
| 03/07/2023 | James Bromley | 1.70 | Review outline and other materials re: Bahamas complaint (1.3); correspondence to S&C team re: demand letter and review materials re: same (.40). |
| 03/08/2023 | Andrew Dietderich | 1.10 | Correspondence with J. Bromley re: Bahamas relief |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and open issues (.70); correspondence with B. Glueckstein re: same (.40). |
| 03/08/2023 | James Bromley | 0.20 | Correspondence with J. Ray (FTX) re: Bahamas issues. |
| 03/08/2023 | Colin Mark | 1.30 | Research re: Bahamas matter. |
| 03/09/2023 | Brian Glueckstein | 0.70 | Draft and review JPLs correspondence and related. |
| 03/09/2023 | Christopher Howard | 0.20 | Research issues re: Bahamas admission. |
| 03/09/2023 | James Bromley | 1.80 | Work on Bahamas complaint (.50); review materials re: same (1.0); review JPL letter (.10); correspondence with B. Glueckstein and A. Dietderich re: same (.20). |
| 03/09/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: JPL coordination. |
| 03/09/2023 | Fabio Weinberg Crocco | 0.20 | Correspondences with J. Petiford re: status of Bahamas proceedings. |
| 03/09/2023 | Emile Shehada | 3.10 | Review materials for complaint (1.6); revise outline for complaint (1.5). |
| 03/10/2023 | Andrew Dietderich | 1.10 | Correspondence with B. Glueckstein and J. Bromley re: Bahamian letter received and next steps (.60); call with committee counsel re: same (.20); work on draft letter by B. Pfeiffer (W&C) re: same (.30). |
| 03/10/2023 | Brian Glueckstein | 3.50 | Draft and revise letter to JPLs re: stay and litigation (1.5); correspondences with A. Dietderich and J. Bromley re: Bahamas strategy issues (2.0). |
| 03/10/2023 | James Bromley | 0.80 | Correspondence with J. Ray (FTX) re: Bahamas issues (.30); review and revise complaint (.50). |
| 03/10/2023 | Nicholas Menillo | 0.10 | Call with F. Weinberg Crocco re: insurance matters concerning JPLs. |
| 03/10/2023 | Sean Fulton | 1.00 | Review draft of declaratory judgment complaint. |
| 03/10/2023 | Fabio Weinberg Crocco | 2.30 | Review letter to W&C re: dispute with JPLs (1.2); review Cooperation Agreement (.50); correspondences with A. Dietderich and C. Hodges |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.50); call with N. Menillo re: insurance matters concerning JPLs (.10). |
| 03/10/2023 | Colin Mark | 2.10 | Research issues re: complaint. |
| 03/10/2023 | Emile Shehada | 8.40 | Research issues re: complaint (5.9); review various founding documents for FTX corporate entities (1.4); draft summary of research findings re: complaint (1.1). |
| 03/11/2023 | Andrew Dietderich | 1.60 | Discussions with internal team re: litigation with the JPLs (.40); call with B. Glueckstein re: letter to JPLs (.20); draft letter to JPLs (.70); incorporate J. Ray (FTX), UCC and team comments re: same (.30). |
| 03/11/2023 | Brian Glueckstein | 3.10 | Correspondence with J. Bromley and A. Dietderich re: Bahamas strategy (.90); correspondence with S&C team re: Bahamas litigation issues (.30); review draft letter and follow-up re: strategy (.60); call with J. Bromley, S. Fulton, C. Mark and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); follow-up re: same (.30); call with A. Dietderich re: letter to JPLs (.20); review and comment on draft letter to JPLs (.50). |
| 03/11/2023 | James Bromley | 0.30 | Call with B. Glueckstein, S. Fulton, C. Mark and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions. |
| 03/11/2023 | Sean Fulton | 0.60 | Call with B. Glueckstein, J. Bromley, C. Mark and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); call with C. Mark and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30). |
| 03/11/2023 | Christian Hodges | 4.20 | Revise letter to JPLs (3.1); correspondence with A. Dietderich and F. Weinberg Crocco re: letter (1.1). |
| 03/11/2023 | Colin Mark | 2.60 | Call with B. Glueckstein, J. Bromley, S. Fulton and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.20 - partial |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attendance); call with S. Fulton and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); correspondence with J. Bromley and E. Shehada re: research relating to FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); draft complaint against JPLs of FTX DM (1.8). |
| 03/11/2023 | Emile Shehada | 4.40 | Call with B. Glueckstein, J. Bromley, S. Fulton and C. Mark re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); call with S. Fulton and C. Mark re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); correspondence with J. Bromley and C. Mark re: research relating to FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); draft substance of FTX's response re: same (2.3); conduct additional research re: response (1.2). |
| 03/12/2023 | Andrew Dietderich | 0.90 | Call with B. Pfeiffer (W&C) re: pleadings (.30); review and comment on same (.60). |
| 03/12/2023 | Brian Glueckstein | 0.90 | Correspondence with A. Dietderich re: Bahamas strategy issues (.30); review and consider correspondence re: Bahamas issues (.40); review correspondence re: Bahamas complaint (.20). |
| 03/12/2023 | Christopher Howard | 0.50 | Review correspondence re: intention to file an application for directions in the Supreme Court of The Bahamas. |
| 03/12/2023 | James Bromley | 1.00 | Correspondence with E. Shehada, C. Mark and S. Fulton re: Bahamas issues (.30); review and edit materials re: same (.70). |
| 03/12/2023 | Sean Fulton | 3.40 | Review draft of complaint. |
| 03/12/2023 | Emile Shehada | 7.90 | Research, draft and revise complaint (7.9). |
| 03/13/2023 | Andrew Dietderich | 0.60 | Call with B. Pfeiffer (W&C) re: Bahamas update (.30); review complaint (.30). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | James Bromley | 1.60 | Correspondence with A. Dietderich and B. Glueckstein re: Bahamas issues (.40); correspondence with J. Ray (FTX) re: same (.20); review materials re: same (1.0). |
| 03/13/2023 | Sean Fulton | 3.20 | Correspondence with Landis re: draft declaratory judgment complaint (.20); review updated draft of declaratory judgment complaint (3.0). |
| 03/13/2023 | Fabio Weinberg Crocco | 2.00 | Meeting with C. Hodges re: status and open items (.30); call with B. Pfeiffer (W&C), N. Menillo and C. Hodges re: insurance arrangements concerning FTX DM (.40); review filing re: property issues (1.0); review letter from JPLs (.30). |
| 03/13/2023 | Christian Hodges | 1.00 | Call with B. Pfeiffer (W&C), N. Menillo and F. Weinberg Crocco re: insurance arrangements concerning FTX DM (.40); meeting with F. Weinberg Crocco re: status and open items (.30); review correspondence from W&C (.30). |
| 03/13/2023 | Nam Luu | 1.70 | Work on complaint (1.5); correspondence with S&C team re: same (.20). |
| 03/13/2023 | Colin Mark | 0.40 | Review and revise draft complaint. |
| 03/13/2023 | Emile Shehada | 4.40 | Review and revise complaint. |
| 03/14/2023 | Andrew Dietderich | 1.20 | Review complaint (.60); correspondence with F. Weinberg Crocco re: Bahamas issues (.40); meeting with J. Bromley re: same (.20). |
| 03/14/2023 | Christopher Howard | 0.80 | Review W&C letter (.30); analyze Bahamian admission process (.30); correspondence to Maynard re: same (.20). |
| 03/14/2023 | James Bromley | 0.60 | Review A. Dietderich edits to complaint (.20); correspondence with internal team re: same (.20); meeting with A. Dietderich re: Bahamas issues (.20). |
| 03/14/2023 | Sean Fulton | 1.60 | Review revised draft of declaratory (1.4); call with C. Mark and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.20). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/14/2023 | Fabio Weinberg Crocco | 4.10 | Review complaint (1.6); analyze procedural issues (1.4); call with K. Brown (Landis) and M. McGuire (Landis) re: same (.40); correspondence to S&C team re: same (.50); meeting with C. Hodges re: status of adversary proceeding and open matters (.20). |
| 03/14/2023 | M. Devin Hisarli | 0.40 | Meeting with C. Hodges re: background and status of Bahamas matters. |
| 03/14/2023 | Christian Hodges | 0.60 | Meeting with F. Weinberg Crocco re: status of adversary proceeding and open matters (.20); meeting with D. Hisarli re: background and status of Bahamas matters (.40). |
| 03/14/2023 | Colin Mark | 0.20 | Call with S. Fulton and E. Shehada re: FTX's response to JPLs' letter of intent to file Bahamian application for directions. |
| 03/14/2023 | Emile Shehada | 7.30 | Call with S. Fulton and C. Mark re: FTX's response to JPLs' letter of intent to file Bahamian application for directions (.20); research for complaint (4.5); research re: cross-border insolvency matters (2.6). |
| 03/15/2023 | Andrew Dietderich | 2.90 | Call with B. Glueckstein, F. Weinberg Crocco, C. Hodges, D. Hisarli, J. Ray (FTX), JPLs and W&C team re: Bahamas matters (1.3); follow up call with A. Dietderich, B. Glueckstein, F. Weinberg Crocco, C. Hodges, D. Hisarli, and J. Ray (FTX) re: same (.20); call with B. Glueckstein and J. Ray (FTX) re: Bahamas strategy (.20); correspondence with J. Bromley and B. Glueckstein re: Bahamas litigation issues (.30); draft notes for complaint (.60); draft communication materials (.30). |
| 03/15/2023 | Brian Glueckstein | 2.40 | Call with A. Dietderich, F. Weinberg Crocco, C. Hodges, D. Hisarli, J. Ray (FTX), JPLs and W&C team re: Bahamas matters (1.3); follow up call with A. Dietderich, F. Weinberg Crocco, C. Hodges, D. Hisarli and J. Ray (FTX) re: same (.20); call with A. Dietderich and J. Ray (FTX) re: Bahamas strategy (.20); correspondence with J. Bromley and A. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich re: Bahamas litigation issues (.30); review correspondence and documents re: Bahamas litigation issues (.40). |
| 03/15/2023 | Sean Fulton | 2.00 | Review updated draft of complaint. |
| 03/15/2023 | Fabio Weinberg Crocco | 2.90 | Call with A. Dietderich, B. Glueckstein, C. Hodges, D. Hisarli, J. Ray (FTX), JPLs and W&C team re: Bahamas matters (1.3); follow up call with A. Dietderich, B. Glueckstein, C. Hodges, D. Hisarli and J. Ray (FTX) re: same (.20); call with C. Jupp (Maynard) and C. Hodges re: status update and Bahamas insolvency process (.30); correspondence to S&C team re: same (.60); review court filing (.50). |
| 03/15/2023 | M. Devin Hisarli | 1.50 | Call with A. Dietderich, B. Glueckstein, F. Weinberg Crocco, C. Hodges, J. Ray (FTX), JPLs and W&C team re: Bahamas matters (1.3); follow up call with A. Dietderich, B. Glueckstein, F. Weinberg Crocco, C. Hodges and J. Ray (FTX) re: same (.20). |
| 03/15/2023 | Christian Hodges | 3.60 | Call with A. Dietderich, B. Glueckstein, F. Weinberg Crocco, D. Hisarli, J. Ray (FTX), JPLs and W&C team re: Bahamas matters (1.3); follow up call with A. Dietderich, B. Glueckstein, F. Weinberg Crocco, D. Hisarli and J. Ray (FTX) re: same (.20); call with C. Jupp (Maynard) and F. Weinberg Crocco re: status update and Bahamas insolvency process (.30); summarize notes from JPL meeting (.20); research JPL court approval and compensation (.60); review complaint and terms of service (1.0). |
| 03/15/2023 | Esther Loh | 0.30 | Review research re: conflicts (.10); review Sam Bankman-Fried Motion for Relief from Stay for Reimbursement of Legal Fees (.20). |
| 03/15/2023 | Emile Shehada | 3.10 | Research for complaint. |
| 03/16/2023 | Andrew Dietderich | 1.10 | Meeting with F. Weinberg Crocco and C. Hodges re: Bahamas KC process and update (.30); call with E. Shehada re: edits to FTX's response to JPLs' ex parte summons (.10); revise JPLs complaint (.70). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2023 | Brian Glueckstein | 3.20 | Draft and revise Bahamas JPLs complaint (2.4); correspondence with A. Dietderich re: Bahamas JPLs complaint (.40); review correspondences and filings re: Bahamas (.40). |
| 03/16/2023 | Christopher Howard | 1.40 | Discussions with Bahamian counsel re: process (.50); review Ex-Parte Summons and the Fourth Affidavit of B. Simms KC and exhibits (.90). |
| 03/16/2023 | Sean Fulton | 4.00 | Call with C. Mark and E. Shehada re: edits to FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); correspondence to J. Bromley and team re: comments to declaratory judgment action (.50); further revise draft of declaratory judgment complaint (3.2). |
| 03/16/2023 | Fabio Weinberg Crocco | 1.90 | Meetings with C. Hodges re: status of Bahamas workstreams (.40); meeting with A. Dietderich and C. Hodges re: Bahamas KC process and update (.30); meeting with Maynard team and C. Hodges re: same (.50); review summons and affidavit filed by JPLs with the Bahamas Supreme Court (.70). |
| 03/16/2023 | Christian Hodges | 1.70 | Meeting with A. Dietderich and F. Weinberg Crocco re: Bahamas KC process and update (.30); meetings with F. Weinberg Crocco re: status of Bahamas workstreams (.40); meeting with Maynard team and F. Weinberg Crocco re: Bahamas KC status and updates (.50); review Bahamas JPL filing (.50). |
| 03/16/2023 | Colin Mark | 0.30 | Call with S. Fulton and E. Shehada re: edits to FTX's response to JPLs' letter of intent to file Bahamian application for directions. |
| 03/16/2023 | Emile Shehada | 7.50 | Call with S. Fulton and C. Mark re: edits to FTX's response to JPLs' letter of intent to file Bahamian application for directions (.30); call with A. Dietderich re: edits to FTX's response to JPLs' ex parte summons (.10); research re: FTX's complaint for declaratory judgment and other remedies against FTX DM (7.1). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/2023 | Andrew Dietderich | 0.30 | Draft final notes on JPLs complaint. |
| 03/17/2023 | Brian Glueckstein | 2.50 | Review and comment on draft Bahamas complaint (1.8); follow-up correspondence with S&C team re: Bahamas complaint issues (.70). |
| 03/17/2023 | Sean Fulton | 1.70 | Further revise draft declaratory judgment complaint (1.2); call with J. Maynard (Maynard), C. Jupp (Maynard), F. Weinberg Crocco, C. Hodges and D. Hisarli re: King's Counsel application (.50). |
| 03/17/2023 | Fabio Weinberg Crocco | 1.20 | Call with C. Hodges re: KC appointment process (.40); call with C. Hodges and D. Hisarli re: Bahamas coverage (.30); call with J. Maynard (Maynard), C. Jupp (Maynard), S. Fulton, C. Hodges and D. Hisarli re: King's Counsel application (.50). |
| 03/17/2023 | M. Devin Hisarli | 1.00 | Call with J. Maynard (Maynard), C. Jupp (Maynard), S. Fulton, F. Weinberg Crocco and C. Hodges re: King's Counsel application (.50); call with F. Weinberg Crocco and C. Hodges re: Bahamas coverage (.30); review Bahamian court filings submitted by FTX DM (.20). |
| 03/17/2023 | Christian Hodges | 2.20 | Call with F. Weinberg Crocco re: KC appointment process (.40); call with J. Maynard (Maynard), C. Jupp (Maynard), S. Fulton, D. Hisarli and F. Weinberg Crocco re: King's Counsel application (.50); call with F. Weinberg Crocco and D. Hisarli re: Bahamas coverage (.30); review draft JPL affidavit for property of estate litigation (1.0). |
| 03/17/2023 | Emile Shehada | 3.30 | Revise FTX's complaint for declaratory judgment and other remedies against FTX DM. |
| 03/18/2023 | Andrew Dietderich | 2.50 | Comment on complaint (.70); email correspondence with J. Bromley re: same (.30); call with B. Glueckstein re: Bahamas and related issues (.20); review and comment on complaint draft riders (1.3). |
| 03/18/2023 | Brian Glueckstein | 1.80 | Review and comment on draft Bahamas complaint (.80); call with A. Dietderich re: Bahamas and related |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.20); correspondence with S&C team re: complaint issues and follow-up strategy (.80). |
| 03/18/2023 | Mehdi Ansari | 2.00 | Call with E. Shehada re: FTX DM (.30); review draft complaint (1.1); correspondence with S&C team re: draft complaint (.60). |
| 03/18/2023 | Nicole Friedlander | 1.30 | Comment on draft declaratory judgment motion re: Bahamas (1.1); correspondence to E. Shehada re: same (.20). |
| 03/18/2023 | James Bromley | 2.00 | Review and revise complaint (1.5); correspondence with S&C team re: same (.50). |
| 03/18/2023 | Fabio Weinberg Crocco | 0.40 | Correspondences with Maynard team and S&C team re: KC admission. |
| 03/18/2023 | Jason Gallant | 0.20 | Correspondence to S&C team re: Bahamas matters. |
| 03/18/2023 | Emile Shehada | 5.70 | Review and revise FTX's complaint for declaratory judgment and other remedies against FTX DM (5.4); call with M. Ansari re: FTX DM (.30). |
| 03/19/2023 | Stephanie Wheeler | 0.20 | Correspondence with B. Glueckstein and N. Friedlander re: JPL request for correspondence and relevant third party. |
| 03/19/2023 | Andrew Dietderich | 1.10 | Review correspondence from JPLs re: information sharing (.20); call with B. Glueckstein re: Bahamas strategy and complaint issue (.20); correspondence with S&C team and J. Ray (FTX) re: response letter (.30); call with B. Pfieffer (W&C) re: same (.20); comments on adversary proceeding (.20). |
| 03/19/2023 | Brian Glueckstein | 4.50 | Call with A. Dietderich re: Bahamas strategy and complaint issues (.20); call with K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings), J. Bromley, E. Shehada and S. Fulton re: Bahamas complaint (.30); follow-up correspondence with internal team re: complaint comments (.20); review and comment on complaint (2.3); review correspondence (.30); draft letter to JPLs (1.2). |
| 03/19/2023 | Nicole Friedlander | 0.70 | Correspondences with K. Ramanathan (A&M), H. |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Nachmias (Sygnia) and B. Glueckstein re: JPL question. |
| 03/19/2023 | James Bromley | 3.00 | Review and revise complaint (2.5); call with K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings), B. Glueckstein, E. Shehada and S. Fulton re: Bahamas complaint (.30); follow-up correspondence with internal team re: same (.20). |
| 03/19/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: JPL discussions. |
| 03/19/2023 | Sean Fulton | 11.40 | Revise draft of declaratory judgment complaint (8.1); call with K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings), B. Glueckstein, J. Bromley and E. Shehada re: Bahamas complaint (.30); finalize draft of declaratory judgment complaint for filing (3.0). |
| 03/19/2023 | Fabio Weinberg Crocco | 0.40 | Correspondences to Maynard team re: KC admission. |
| 03/19/2023 | Emile Shehada | 4.40 | Revise and proofread FTX's complaint (4.1); call with K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings), B. Glueckstein, J. Bromley and S. Fulton re: Bahamas complaint (.30). |
| 03/20/2023 | Andrew Dietderich | 0.50 | Review and comment on letter to B. Pfeiffer (W&C) re: process (.30); correspondence with B. Pfeiffer (W&C) re: process (.20). |
| 03/20/2023 | Brian Glueckstein | 4.10 | Draft and revise letter to JPLs (2.8); correspondence with J. Bromley re: Bahamas strategy issues (.30); correspondence with J. Bromley and A. Dietderich re: Bahamas issues (.40); review and consider Bahamas hearing reports (.20); follow-up correspondence with internal team re: complaint and strategy matters (.40). |
| 03/20/2023 | Christopher Howard | 1.70 | Attend Bahamas court hearing (.70 - partial attendance); review and edit Affidavit of Tamika Pinder in Support of Bar Council Application (.50); review complaint (.50). |
| 03/20/2023 | Nicole Friedlander | 0.80 | Correspondence to B. Glueckstein re: JPL question (.40); comment on letter to JPLs (.40). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Dustin Guzior | 2.50 | Review complaint (2.2); correspondence with M. Ansari re: same (.30). |
| 03/20/2023 | Sean Fulton | 2.20 | Attend Bahamian court hearing re: FTX DM (.90); review Bar Council Application for D. Allison (South Square) (.50); correspondence with N. Luu and I. Foote re: litigation related to FTX DM (.30); call with I. Foote, N. Luu and E. Shehada re: FTX's responses to anticipated filings from JPLs (.50). |
| 03/20/2023 | Fabio Weinberg Crocco | 3.10 | Call with J. Maynard (Maynard) re: Bahamas proceeding (.30); attend hearing with the Supreme Court of The Bahamas (.50 - partial attendance); review documents re: KC application (1.5); review report re: Bahamas hearing (.40); correspondences with J. Maynard (Maynard) and S&C team re: Bahamas hearing (.40). |
| 03/20/2023 | Isaac Foote | 1.40 | Call with S. Fulton, N. Luu and E. Shehada re: FTX's responses to anticipated filings from JPLs (.50); follow-up call with N. Luu re: draft motion in response to JPLs' filings (.10); review adversary complaint against JPLs (.30); review shell prepared by N. Luu re: anticipated JPL response to adversary proceeding (.50). |
| 03/20/2023 | M. Devin Hisarli | 0.50 | Monitor Bahamian court hearing (partial attendance). |
| 03/20/2023 | Nam Luu | 2.10 | Call with S. Fulton, I. Foote and E. Shehada re: FTX's responses to anticipated filings from JPLs (.50); follow-up call with I. Foote re: draft motion in response to JPLs' filings (.10); review background materials to FTX DM and JPLs litigation (.60); draft shell response to JPLs' motion to lift automatic stay (.80); correspondence with I. Foote re: same (.10). |
| 03/20/2023 | Emile Shehada | 0.50 | Call with S. Fulton, I. Foote and N. Luu re: FTX's responses to anticipated filings from JPLs. |
| 03/21/2023 | Christopher Howard | 0.50 | Finalize affidavit (.30); correspondence with Maynard and F. Weinberg Crocco re: same (.20). |

### Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/21/2023 | Fabio Weinberg Crocco | 0.60 | Correspondences with J. Maynard (Maynard) re: KC application (.20); review KC application (.40). |
| 03/21/2023 | Nam Luu | 0.80 | Work on draft objection to JPLs' motion to lift automatic stay. |
| 03/22/2023 | Christopher Howard | 0.50 | Correspondence with Maynard and F. Weinberg Crocco re: KC appointment. |
| 03/22/2023 | James Bromley | 0.60 | Correspondence with A. Dietderich and J. Ray (FTX) re: Bahamas issues (.30); call with J. Ray (FTX) re: same (.30). |
| 03/22/2023 | Fabio Weinberg Crocco | 2.00 | Draft declaration re: Bahamas matters. |
| 03/22/2023 | Isaac Foote | 1.30 | Draft preliminary statement of shell objection to JPL motion to lift automatic stay. |
| 03/22/2023 | Nam Luu | 1.40 | Work on objection to JPLs' motion to lift the automatic stay (1.3); correspondence with I. Foote re: same (.10). |
| 03/22/2023 | Emile Shehada | 1.20 | Review arguments against JPLs' application to lift automatic stay. |
| 03/23/2023 | Fabio Weinberg Crocco | 3.20 | Draft declaration to support litigation against JPL (3.0); correspondence with J. Maynard (Maynard) re: same (.20). |
| 03/23/2023 | Nam Luu | 0.20 | Correspondence with S&C team re: draft objection to the JPLs' lift-stay motion. |
| 03/24/2023 | Christopher Howard | 0.60 | Correspondence with internal team re: Bahamian process and request for Bahamas application (.20); review draft declaration on Bahamian process (.40). |
| 03/24/2023 | James Bromley | 1.20 | Call with J. Ray (FTX) re: Bahamas strategy (.50); correspondence with internal team re: admission of D. Allison (South Square) as KC in Bahamas (.30); review materials re: same (.40). |
| 03/24/2023 | Fabio Weinberg Crocco | 1.90 | Draft memo re: matters concerning Bahamas litigation (1.7); correspondence to Maynard team re: matters concerning the Bahamas (.20). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2023 | James Bromley | 0.80 | Review materials re: Bahamas issues. |
| 03/26/2023 | Christian Hodges | 0.30 | Review emails re: Bahamas issues. |
| 03/27/2023 | Christopher Howard | 1.00 | Revise declaration on Bahamas matters (.40); review admission rules (.30); process reference for D. Allison (South Square) for Bahamian court (.30). |
| 03/27/2023 | Fabio Weinberg Crocco | 1.10 | Review court filing re: complaint against JPLs (.40); correspondence with C. Hodges re: same (.20); correspondence to R. Bell (Walkers) re: same (.20); meeting with C. Hodges re: updates on Bahamas matters (.30). |
| 03/27/2023 | M. Devin Hisarli | 0.30 | Call with C. Hodges re: Bahamas updates. |
| 03/27/2023 | Christian Hodges | 1.80 | Meeting with F. Weinberg Crocco re: updates on Bahamas matters (.30); call with D. Hisarli re: Bahamas updates (.30); correspondence with C. Howard re: declaration open matters (.20); revise declaration based on feedback from C. Howard and F. Weinberg Crocco (1.0). |
| 03/28/2023 | Andrew Dietderich | 0.30 | Draft notes re: Bahamian litigation. |
| 03/28/2023 | Brian Glueckstein | 1.90 | Call with J. Ray (FTX) and potential experts re: Bahamas strategy (.90); correspondence with A. Dietderich and J. Bromley re: Bahamas strategy issues and follow-up (1.0). |
| 03/28/2023 | Christian Hodges | 0.80 | Correspondence with F. Weinberg Crocco and J. Bromley re: updates and status of Bahamas declaration. |
| 03/29/2023 | Andrew Dietderich | 0.20 | Meeting with D. Nardello (Nardello) re: open items. |
| 03/29/2023 | James Bromley | 1.40 | Meeting with F. Weinberg Crocco and C. Hodges re: Bahamas declaration (.60); correspondence with C. Hodges and F. Weinberg Crocco re: Bahamas declaration (.40); review same (.40). |
| 03/29/2023 | Fabio Weinberg Crocco | 2.50 | Meeting with C. Hodges re: Bahamas declaration and KC admission status (.90); meeting with J. Bromley and C. Hodges re: Bahamas declaration (.60); |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to Maynard team re: application process (1.0). |
| 03/29/2023 | Christian Hodges | 9.30 | Meeting with F. Weinberg Crocco re: Bahamas declaration and KC admission status (.90); meeting with J. Bromley and F. Weinberg Crocco re: Bahamas declaration (.60); revise declaration per feedback from J. Bromley and F. Weinberg Crocco (.40); research for declarations (4.3); emails to Maynard (1.4); research re: Bahamas matters (1.7). |
| 03/30/2023 | Andrew Dietderich | 1.70 | Review recent pleadings (.70); call with B. Glueckstein, J. Bromley, S. Fulton, I. Foote, N. Luu and E. Shehada re: FTX's response to JPLs' motion to lift stay (1.0 - partial attendance). |
| 03/30/2023 | Brian Glueckstein | 5.80 | Call with A. Dietderich, J. Bromley, S. Fulton, I. Foote, N. Luu and E. Shehada re: FTX's response to JPLs' motion to lift stay (1.1); correspondence with A. Dietderich re: Bahamas response issues (.50); review and analyze JPLs stay relief motion and consider response (2.2); call with K. Pasquale (Paul Hastings) and I. Sasson (Paul Hastings) re: JPLs motion and response (.70); correspondence with JPL counsel re: scheduling and follow-up (.50); review and consider JPLs letter and follow-up (.80). |
| 03/30/2023 | James Bromley | 2.40 | Call with A. Dietderich, B. Glueckstein, S. Fulton, I. Foote, N. Luu and E. Shehada re: FTX's response to JPLs' motion to lift stay (1.0 - partial attendance); review JPL motion to lift stay and supporting declarations (1.2); correspondence with Maynard and F. Weinberg Crocco re: KC admission (.20). |
| 03/30/2023 | Sean Fulton | 4.90 | Review JPL's motion for relief from the stay and related papers (3.5); call with A. Dietderich, B. Glueckstein, J. Bromley, I. Foote, N. Luu and E. Shehada re: FTX's response to JPLs' motion to lift stay (1.1); call with I. Foote, N. Luu and E. Shehada re: same (.30). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | Fabio Weinberg Crocco | 0.90 | Correspondences with Maynard re: admission application (.50); meetings with C. Hodges re: status of Bahamas research questions (.40). |
| 03/30/2023 | Isaac Foote | 5.20 | Review automatic stay motion filed by JPLs on March 29, 2023 and associated filings (1.0); call with A. Dietderich, B. Glueckstein, J. Bromley, S. Fulton, N. Luu and E. Shehada re: FTX's response to JPLs' motion to lift stay (1.1); call with S. Fulton, N. Luu and E. Shehada re: same (.30); draft assigned section of objection to automatic stay motion filed by JPLs (2.8). |
| 03/30/2023 | Christian Hodges | 2.30 | Meetings with F. Weinberg Crocco re: status of Bahamas research questions (.40); correspondence with S&C team re: Bahamas matters (.40); review court filings (1.3); correspondence with A. Dietderich and F. Weinberg Crocco re: Bahamas matters (.20). |
| 03/30/2023 | Nam Luu | 6.20 | Call with A. Dietderich, B. Glueckstein, J. Bromley, S. Fulton, I. Foote and E. Shehada re: FTX's response to JPLs' motion to lift stay (1.1); call with S. Fulton, I. Foote and E. Shehada re: same (.30); review JPLs' lift-stay motion (1.0); draft portion of motion opposing JPLs' lift-stay motion (3.8). |
| 03/30/2023 | Emile Shehada | 2.50 | Call with A. Dietderich, B. Glueckstein, J. Bromley, S. Fulton, I. Foote and N. Luu re: FTX's response to JPLs' motion to lift stay (1.1); call with S. Fulton, I. Foote and N. Luu re: same (.30); research case law re: stay relief (1.1). |
| 03/30/2023 | Sophia Chen | 2.40 | Assemble JPL automatic stay documents for review per C. Hodges. |
| 03/31/2023 | Stephanie Wheeler | 0.20 | Correspondence with J. Ray (FTX) re: Bahamas real estate summaries. |
| 03/31/2023 | Andrew Dietderich | 1.20 | Review pleadings (.30); correspondence with B. Glueckstein and J. Bromley re: next steps (.40); meeting with B. Glueckstein re: Bahamas response and strategy issues (.50). |

### Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2023 | Brian Glueckstein | 5.30 | Correspondence with A. Dietderich and J. Bromley re: Bahamas response and strategy issues (1.1); meeting with A. Dietderich re: same (.50); call with C. Shore (W&C) and JPL counsel re: Bahamas scheduling and litigation matters and follow-up (.50); review and analyze JPLs letter (1.3); review and comment on stay relief motion re: strategy (1.3); develop response to Bahamas JPLs issues (.60). |
| 03/31/2023 | Christopher Howard | 0.70 | Correspondence with F. Weinberg Crocco and J. Gallant re: declaration (.40); email correspondence to S&C NY office re: novation (.30). |
| 03/31/2023 | Fabio Weinberg Crocco | 0.60 | Call with C. Hodges re: status of research relating to Bahamas matters (.50); email correspondences to Maynard team re: status of Bahamas workstream (.10). |
| 03/31/2023 | Isaac Foote | 2.60 | Draft assigned section of objection to automatic stay motion filed by JPLs. |
| 03/31/2023 | Christian Hodges | 3.50 | Call with F. Weinberg Crocco re: status of research relating to Bahamas matters (.50); research court filings re: Bahamas matters (2.3); review re: same (.70). |
| 03/31/2023 | Nam Luu | 3.00 | Draft objection to JPLs' motion to lift automatic stay. |
| **Total** | | **304.10** | |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Andrew Dietderich | 1.50 | Call with J. Bromley, B. Glueckstein, C. Howard, L. Su and H. Middleditch re: property memo. |
| 03/01/2023 | Brian Glueckstein | 1.50 | Call with A. Dietderich, J. Bromley, C. Howard, L. Su and H. Middleditch re: property memo. |
| 03/01/2023 | Christopher Howard | 0.70 | Review H. Middleditch email re: proprietary claims. |
| 03/01/2023 | James Bromley | 1.50 | Call with A. Dietderich, B. Glueckstein, C. Howard, L. Su and H. Middleditch re: property memo. |
| 03/01/2023 | Oderisio de Vito Piscicelli | 1.20 | Call with T. Hill, M. Haase, F. Wünsche and A&M re: process update (.20); correspondence with internal team re: Cyprus matters (.10); correspondence with internal team re: letter to third party claimant (.30); review material from FTX Europe management re: future options, terms of service and other matters (.30); review additional terms of service (.30). |
| 03/01/2023 | Alexa Kranzley | 0.70 | Work on issues re: foreign debtors and strategic alternatives (.40); correspondences with internal team re: same (.30). |
| 03/01/2023 | Lester Su | 3.50 | Research re: remedies (2.0); call with A. Dietderich, J. Bromley, B. Glueckstein, C. Howard and H. Middleditch re: property memo (1.5). |
| 03/01/2023 | Nirav Mehta | 0.20 | Correspondence to N. Nussbaum and R. Mekala (PWP) re: FTX Japan. |
| 03/01/2023 | Tyler Hill | 0.20 | Call with O. de Vito Piscicelli, M. Haase, F. Wünsche and A&M re: process update. |
| 03/01/2023 | James Simpson | 1.60 | Correspondence with S&C team re: status of cases of certain non-US debtors (.60); finalize NDA with Australian administrators (.60); correspondence to J. Ray (FTX) re: NDA (.40). |
| 03/01/2023 | Michael Haase | 0.20 | Call with O. de Vito Piscicelli, T. Hill, F. Wünsche and A&M re: process update. |
| 03/01/2023 | Hattie Middleditch | 1.80 | Call with A. Dietderich, J. Bromley, B. Glueckstein, C. Howard and L. Su re: property memo (1.5); correspondence with C. Howard re: same (.10); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to L. Su and C. Howard re: remedies (.10); correspondence with L. Su re: English law remedies (.10). |
| 03/01/2023 | Fabio Weinberg Crocco | 1.80 | Call with A. Titus (A&M), S. Glustein (A&M), current LedgerPrime personnel and B. Zonenshayn re: Cayman debtor matters (.50); correspondence with A. Kranzley and B. Zonenshayn re: issues with respect to Cayman debtor (.20); correspondences with S&C team re: same (.60); correspondence to current LedgerPrime personnel re: same (.20); correspondences with S&C team re: Japanese customer withdrawals (.30). |
| 03/01/2023 | Frederic Wünsche | 0.20 | Call with O. de Vito Piscicelli, T. Hill, M. Haase and A&M team re: process update. |
| 03/01/2023 | Benjamin Zonenshayn | 0.50 | Call with A. Titus (A&M), S. Glustein (A&M), current LedgerPrime personnel and F. Weinberg Crocco re: Cayman debtor matters. |
| 03/02/2023 | Craig Jones | 2.00 | Call with O. de Vito Piscicelli, A&M and FTX Europe re: return of customer funds and related matters. |
| 03/02/2023 | Keiji Hatano | 0.30 | Correspondence with internal team re: license to FTX Japan. |
| 03/02/2023 | Christopher Howard | 1.20 | Correspondences with D. Allison (South Square), L. Su and H. Middleditch re: English law memo. |
| 03/02/2023 | Oderisio de Vito Piscicelli | 4.60 | Call with C. Jones, A&M and FTX Europe re: return of customer funds and related matters (2.0); call with T. Hill, FTX Europe management and Swiss counsel re: claims (.50); call with T. Hill re: open workstreams (.10); draft note re: status of European workstreams (.30); read background material re: dispute (.40); prepare summary note re: same (.30); correspondence with A&M re: the scheduling of a third party claim (.30); prepare for several conference calls (.40); call with S&C and A&M teams re: AML review (.30). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | Alexa Kranzley | 0.10 | Follow up re: strategic alternatives and related issues. |
| 03/02/2023 | Nirav Mehta | 0.30 | Correspondence to A. Dietderich, A. Cohen, M. Ansari, K. Hatano, K. Lim, E. Levin and S. Xiang re: FTX Japan license of FTX technology. |
| 03/02/2023 | Tyler Hill | 0.60 | Call with O. de Vito Piscicelli, FTX Europe management and Swiss counsel re: claims (.50); call with O. de Vito Piscicelli re: open workstreams (.10). |
| 03/02/2023 | James Simpson | 1.20 | Review and comment on Indian director agreement (.60); review and comment on email to Vietnamese counsel (.40); review insider list (.20). |
| 03/02/2023 | Hattie Middleditch | 1.20 | Correspondences with D. Allison (South Square), L. Su and C. Howard re: English law memo (1.0); correspondence to A. Dietderich, B. Glueckstein and C. Howard re: remedies (.20). |
| 03/02/2023 | Fabio Weinberg Crocco | 1.80 | Call with B. Zonenshayn re: issues with respect to Cayman debtor (.40); review underlying documents re: Cayman debtor (.80); correspondence with S&C team re: matter concerning Cayman debtor (.40); correspondences with S&C Tokyo team re: customer withdrawals (.20). |
| 03/02/2023 | Grier Barnes | 0.10 | Review for any inconsistencies in global notes. |
| 03/02/2023 | Benjamin Zonenshayn | 3.40 | Review materials re: matter concerning Cayman debtor (2.5); correspondence with A. Kranzley re: same (.50); call with F. Weinberg Crocco re: issues with respect to Cayman debtor (.40). |
| 03/03/2023 | Craig Jones | 0.60 | Call with O. de Vito Piscicelli, T. Hill and A&M re: FTX Europe AML and KYC process (.50); follow-up correspondence with call participants re: contract between FTX Cyprus and relevant third party (.10). |
| 03/03/2023 | Max Birke | 0.40 | Call with O. de Vito Piscicelli, T. Hill, M. Haase and A&M re: process update. |
| 03/03/2023 | Keiji Hatano | 0.90 | Correspondence with internal team re: customer withdrawals from FTX Japan (.50); review responses |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to Bloomberg (.40). |
| 03/03/2023 | Christopher Howard | 0.50 | Call with L. Su re: English law matter (.30); review response to A. Dietderich (.20). |
| 03/03/2023 | Evan Simpson | 0.50 | Draft correspondence for foreign bank account matters. |
| 03/03/2023 | Oderisio de Vito Piscicelli | 4.50 | Draft status report re: multiple workstreams (1.2); review contract with service provider for AML (.50); correspondence with Cyprus counsel re: customer balances (.30); review emails re: corporate accounts (.20); prepare for three conference calls (.40); call with C. Jones, T. Hill and A&M re: FTX Europe AML and KYC process (.50); call with M. Birke, T. Hill, M. Haase and A&M re: process update (.40); call with A&M and FTX Europe management re: customer balances (1.0). |
| 03/03/2023 | Lester Su | 1.10 | Call with C. Howard re: English law matter (.30); correspondence with A. Dietderich re: email on English law matter (.30); call with H. Middleditch re: English law matter (.50). |
| 03/03/2023 | Nirav Mehta | 0.20 | Correspondence to A. Kranzley, F. Weinberg Crocco, K. Hatano and S. Xiang re: customer withdrawals at FTX Japan. |
| 03/03/2023 | Tyler Hill | 0.90 | Call with O. de Vito Piscicelli, M. Birke, M. Haase and A&M re: process update (.40); call with C. Jones, O. de Vito Piscicelli and A&M re: FTX Europe AML and KYC process (.50). |
| 03/03/2023 | Michael Haase | 0.40 | Call with O. de Vito Piscicelli, M. Birke, T. Hill and A&M re: process update. |
| 03/03/2023 | Hattie Middleditch | 1.30 | Call with L. Su re: English law matter (.30); correspondence with C. Howard and L. Su re: A. Dietderich email and response (.50); correspondence with L. Su re: email to A. Dietderich re: English law matter (.50). |
| 03/04/2023 | Andrew Dietderich | 0.70 | Correspondence with UK team re: segregation issues. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/2023 | Christopher Howard | 0.80 | Email exchanges with internal team re: segregation (.50); review A. Dietderich email re: lack of segregation (.30). |
| 03/04/2023 | Evan Simpson | 0.30 | Draft framework for strategic alternatives assessment and work. |
| 03/04/2023 | Lester Su | 2.00 | Considering and responding to questions re: English law matters. |
| 03/05/2023 | Keiji Hatano | 0.40 | Correspondence with internal team re: cash transfer from FTX Japan. |
| 03/06/2023 | Audra Cohen | 0.30 | Call with M. Birke, E. Simpson, O. de Vito Piscicelli, M. Wu, T. Hill, M. Haase, F. Wünsche, PWP, VP Cyber Security and A&M re: process update. |
| 03/06/2023 | Craig Jones | 0.50 | Call with O. de Vito Piscicelli re: Cyprus AML (.20); call with A&M re: Cyprus AML report (.30). |
| 03/06/2023 | Max Birke | 0.50 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Wu, T. Hill, M. Haase, F. Wünsche, PWP, VP Cyber Security Services and A&M re: process update (.30), review emails re: status in Germany (.20). |
| 03/06/2023 | Christopher Howard | 0.60 | Review conflicts of laws questions re: English law matter. |
| 03/06/2023 | Evan Simpson | 3.00 | Call with O. de Vito Piscicelli, T. Hill and FTX Europe management re: open workstreams (.90); call with O. de Vito Piscicelli, T. Hill, A&M and Cyprus counsel re: account balances (.50); call with O. de Vito Piscicelli, T. Hill, A&M and Cyprus counsel re: account balances (.20); call with O. de Vito Piscicelli re: FTX Europe open items (.20); coordination of local entity renewal process (.20); review of files on foreign debtors and structure chart issues for Chapter 11 filings (1.0). |
| 03/06/2023 | Evan Simpson | 0.30 | Call with A. Cohen, O. de Vito Piscicelli, M. Birke, M. Wu, T. Hill, M. Haase, F. Wünsche, PWP, VP Cyber Security and A&M re: process update. |
| 03/06/2023 | Oderisio de Vito Piscicelli | 4.60 | Call with C. Jones re: Cyprus AML (.20); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with Cyprus counsel re: questions for FTX Europe management (1.0); review material provided by FTX Europe personnel re: Alameda liability (.30); call with E. Simpson re: FTX Europe open items (.20); prepare for several conference calls (.40); review emails re: board composition (.10); call with E. Simpson, T. Hill and FTX Europe management re: open workstreams (.90); call with E. Simpson, T. Hill, A&M and Cyprus counsel re: account balances (.50); call with E. Simpson, T. Hill, A&M and Cyprus counsel re: account balances (.20); call with E. Simpson, A. Cohen, M. Birke, M. Wu, T. Hill, M. Haase, F. Wünsche, PWP, VP Cyber Security Services and A&M re: process update (.30); call with S&C and A&M teams re: report on AML review (.50). |
| 03/06/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, PWP, Sygnia and A&M teams re: FTX Japan review. |
| 03/06/2023 | Lester Su | 1.30 | Call with H. Middleditch re: English law matter (.30); revise memorandum re: English law matter (1.0). |
| 03/06/2023 | Nirav Mehta | 0.50 | Correspondence to K. Hatano and S. Xiang re: technological issues for restarting FTX Japan (.20); correspondence to J. Petiford re: Japan OCP (.30). |
| 03/06/2023 | Mimi Wu | 0.30 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, T. Hill, M. Haase, F. Wünsche, PWP, VP Cyber Security Services and A&M re: process update. |
| 03/06/2023 | Tyler Hill | 2.30 | Call with E. Simpson, O. de Vito Piscicelli and FTX Europe management re: open workstreams (.90); call with E. Simpson, O. de Vito Piscicelli, A&M and Cyprus counsel re: account balances (.50); call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, M. Wu, M. Haase, F. Wünsche, PWP, VP Cyber Security Services and A&M re: process update (.30); call with E. Simpson, O. de Vito Piscicelli, A&M and Cyprus counsel re: account balances (.20); |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: German lawsuits (.40). |
| 03/06/2023 | Michael Haase | 0.30 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, M. Wu, T. Hill, F. Wünsche, PWP, VP Cyber Security Services and A&M re: process update. |
| 03/06/2023 | Hattie Middleditch | 0.30 | Call with L. Su re: English law matter. |
| 03/06/2023 | Fabio Weinberg Crocco | 1.90 | Draft of other foreign debtors motion (1.5); correspondence re: matter concerning Cayman debtor (.40). |
| 03/06/2023 | Frederic Wünsche | 0.30 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, M. Wu, T. Hill, M. Haase, PWP, VP Cyber Security Services and A&M re: process update. |
| 03/06/2023 | Joshua Hardin | 1.60 | Research application of Butner v. U.S. to foreign law (Third Circuit). |
| 03/06/2023 | Benjamin Zonenshayn | 0.20 | Email correspondence with current LedgerPrime personnel re: Cayman debtor matter. |
| 03/07/2023 | Keiji Hatano | 2.00 | Correspondence with internal team re: claim related to FTX Japan (.40); review Japan user update (.80); correspondence with internal team re: same (.40); correspondence with internal team re: corporate logistics at FTX Japan (.40). |
| 03/07/2023 | Christopher Howard | 1.90 | Research issues re: conflicts of law in England (1.2); work on summary re: Delaware conflicts (.70). |
| 03/07/2023 | Evan Simpson | 2.10 | Call with C. Beatty, J. Simpson, A&M, KordaMentha and Piper Alderman re: FTX dot com information sharing (.80); draft correspondence to foreign regulators re: balances topics (.30); review of underlying agreements re: claim against foreign debtor (.50); analyze foreign non-debtor and debtor information exchange matters and document requests (.50). |
| 03/07/2023 | Oderisio de Vito Piscicelli | 1.80 | Review emails with Cyprus team and regulator re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request for information (.40); correspondences with FTX Europe management and A&M re: customer balances (.60); correspondence with FTX Europe management re: CME discussions (.30); review emails re: law suits (.10); review correspondence re: Swiss moratorium (.30); review Lenz email re: SRO review (.10). |
| 03/07/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: FTX Japan public statement. |
| 03/07/2023 | Lester Su | 2.00 | Revise memorandum re: English law matter. |
| 03/07/2023 | Nirav Mehta | 1.60 | Correspondence to E. Simpson and J. Petiford re: Japan OCP (.20); review draft notice re: FTX Japan annual transaction statements (.40); correspondence with K. Hatano and S. Xiang re: same (.40); call with J. Simpson and representatives of FTX Japan and A&M re: status of APAC workstreams (.60). |
| 03/07/2023 | James Simpson | 1.70 | Call with N. Mehta and representatives of FTX Japan and A&M re: status of APAC workstreams (.60); call with C. Beatty, E. Simpson, A&M, KordaMentha and Piper Alderman re: FTX dot com information sharing (.80); review and comment on Indian director agreement (.30). |
| 03/07/2023 | Hattie Middleditch | 0.50 | Correspondence with L. Su and C. Howard re: conflicts of laws issues. |
| 03/07/2023 | Fabio Weinberg Crocco | 6.10 | Draft other foreign debtors motion (5.0); correspondences with A. Kranzley re: sharing of information re: FTX Japan (.30); meeting with B. Zonenshayn re: matters concerning Cayman debtor (.50); review Japan user update (.30). |
| 03/07/2023 | Benjamin Zonenshayn | 1.00 | Meeting with F. Weinberg Crocco re: matters concerning Cayman debtor (.50); draft outline re: letter for matters concerning Cayman debtor (.50). |
| 03/07/2023 | Siddhant Iyer | 0.40 | Correspondence with L. Su re: conflict of laws research. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Audra Cohen | 0.20 | Call with E. Simpson, O. de Vito Piscicelli, M. Birke, M. Haase, M. Wu, F. Wunsche and A&M re: process update. |
| 03/08/2023 | Andrew Dietderich | 0.40 | Correspondence with A. Kranzley re: possibly immaterial debtor subsidiaries (.20); correspondence with F. Weinberg Crocco re: same (.10); correspondence with J. Ray (FTX) re: same (.10). |
| 03/08/2023 | Max Birke | 1.00 | Call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Haase, T. Hill, M. Wu, F. Wunsche and A&M re: process update (.20); call with E. Simpson, S. Mishkin, A. Kranzley, M. Birke, M. Haase, T. Hill, M. Wu, F. Wunsche, FTX Europe management, A&M and EY re: strategic alternatives (.80). |
| 03/08/2023 | Keiji Hatano | 1.70 | Review comments re: Japan user update (.30); correspondence with internal team re: same (.40); correspondence with internal team re: avoidance claim related to FTX Japan (.50); review new orders on FTX Japan (.50). |
| 03/08/2023 | Christopher Howard | 1.40 | Research issues re: English law conflicts. |
| 03/08/2023 | Chris Beatty | 1.10 | Call with E. Simpson, J. Simpson, A&M, KordaMentha and Piper Alderman re: FTX dot com information sharing (.80); prepare for calls with KordaMentha team re: same (.30). |
| 03/08/2023 | Evan Simpson | 4.20 | Call with O. de Vito Piscicelli, T. Hill, M. Haase, F. Wunsche and Lenz re: board composition of FTX Europe AG (.40); call with O. de Vito Piscicelli, A. Cohen, M. Birke, M. Haase, T. Hill, M. Wu, F. Wunsche and A&M re: process update (.20); call with S. Mishkin, A. Kranzley, M. Birke, M. Haase, T. Hill, F. Wunsche, FTX Europe management, A&M and EY re: strategic alternatives (.80); call with A. Kranzley re: same (.20); attend hearing for non-debtor in local jurisdiction for bankruptcy related matters (1.0); revise chart re: foreign structure (.40); review and comment on foreign bank correspondence (.40); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with S. Mishkin, M. Haase. F. Wunsche and EY re: strategic alternatives (.80). |
| 03/08/2023 | Oderisio de Vito Piscicelli | 2.80 | Call with E. Simpson, T. Hill, M. Haase, F. Wunsche and Lenz re: board composition of FTX Europe AG (.40); call with E. Simpson, A. Cohen, M. Birke, M. Haase, T. Hill, M. Wu, F. Wunsche and A&M re: process update (.20); call with E. Simpson, T. Hill and FTX Europe management re: open workstreams (.50); call with E. Simpson and T. Hill re: FTX Europe workstreams (.30); review A&M information re: balances (.70); prepare for calls (.30); correspondence to T. Hill re: follow up work (.20); review response to customer (.20). |
| 03/08/2023 | Alexa Kranzley | 1.70 | Call with E. Simpson, S. Mishkin, M. Birke, M. Haase, T. Hill, F. Wunsche, FTX Europe management, A&M and EY re: strategic alternatives (.80); call with R. Gordon (A&M) re: same (.20); call with E. Simpson re: same (.20); work on related issues and correspondences with internal team re: same (.50). |
| 03/08/2023 | Nirav Mehta | 0.30 | Correspondence to K. Hatano, F. Weinberg Crocco, S. Xiang and D. Hisarli re: FTX Japan financial statements and regulatory reporting. |
| 03/08/2023 | Mimi Wu | 0.20 | Call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Birke, M. Haase, T. Hill, F. Wunsche and A&M re: process update. |
| 03/08/2023 | Tyler Hill | 2.20 | Call with O. de Vito Piscicelli, E. Simpson, M. Haase, F. Wunsche and Lenz re: board composition of FTX Europe AG (.40); call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Birke, M. Haase, M. Wu, F. Wunsche and A&M re: process update (.20); call with E. Simpson, S. Mishkin, A. Kranzley, M. Birke, M. Haase, F. Wunsche, FTX Europe management, A&M and EY re: strategic alternatives (.80); call with E. Simpson, O. de Vito Piscicelli and FTX Europe management re: open workstreams (.50); call with E. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Simpson and O. de Vito Piscicelli re: FTX Europe workstreams (.30). |
| 03/08/2023 | Michael Haase | 1.40 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill, F. Wunsche and Lenz re: board composition of FTX Europe AG (.40); call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Birke, T. Hill, M. Wu, F. Wunsche and A&M re: process update (.20); call with E. Simpson, S. Mishkin, A. Kranzley, M. Birke, T. Hill, F. Wunsche, FTX Europe management, A&M and EY re: strategic alternatives (.80). |
| 03/08/2023 | Hattie Middleditch | 0.30 | Correspondence to C. Howard and L. Su re co-ownership issue. |
| 03/08/2023 | Fabio Weinberg Crocco | 2.70 | Draft other foreign debtors motion (2.5); correspondence to relevant third party re: matter concerning Cayman debtor (.20). |
| 03/08/2023 | Frederic Wünsche | 1.40 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill, M. Haase and Lenz re: board composition of FTX Europe AG (.40); call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Birke, M. Haase, T. Hill, M. Wu and A&M re: process update (.20); call with E. Simpson, S. Mishkin, A. Kranzley, M. Birke, M. Haase, T. Hill, FTX Europe management, A&M and EY re: strategic alternatives (.60). |
| 03/08/2023 | Sarah Mishkin | 1.20 | Review subsidiary requirements and related correspondence with local counsel (.40); call with E. Simpson, A. Kranzley, M. Birke, M. Haase, T. Hill, F. Wunsche, FTX Europe management, A&M and EY re: strategic alternatives (.80). |
| 03/08/2023 | Joshua Hardin | 1.50 | Research application of Butner v. U.S. to foreign law (Third Circuit). |
| 03/08/2023 | Siddhant Iyer | 2.50 | Correspondence with C. Howard re: English law conflict of law issues (.50); research re: conflict of laws analysis (2.0). |
| 03/09/2023 | Keiji Hatano | 0.50 | Correspondence with internal team re: regulatory |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | status of FTX Japan. |
| 03/09/2023 | Christopher Howard | 1.20 | Research case law. |
| 03/09/2023 | Evan Simpson | 2.50 | Call with O. de Vito Piscicelli, T. Hill and FTX Europe management re: open workstreams (.50); call with O. de Vito Piscicelli and T. Hill re: FTX Europe workstreams (.30); call with O. de Vito Piscicelli, T. Hill, A&M, PWP and FTX EU management re: FTX EU restart (.20); call with O. de Vito Piscicelli, T. Hill, A&M, Cyprus counsel and FTX Europe management re: customer account balances (1.0); prepare backup documentation for corporate authorities for foreign bank accounts (.50). |
| 03/09/2023 | Oderisio de Vito Piscicelli | 2.70 | Call with E. Simpson, T. Hill, A&M, PWP and FTX EU management re: FTX EU restart (.20); call with T. Hill, A&M, Cyprus counsel and FTX Europe management re: customer account balances (1.0); draft speaking notes (.30); correspondence with internal team and A&M re: memorandum on strategic alternatives (.30); review emails re: employee matters (.20); correspondence with internal team re: schedule of insider transactions (.50); correspondence with internal team and Cyprus counsel re: customer withdrawals (.20). |
| 03/09/2023 | Nirav Mehta | 0.60 | Review emails from Anderson Mori re: updates on regulatory situation (.50); correspondence to S. Xiang re: same (.10). |
| 03/09/2023 | Tyler Hill | 1.70 | Call with E. Simpson, O. de Vito Piscicelli, A&M, PWP and FTX EU management re: FTX EU restart (.20); call with O. de Vito Piscicelli, E. Simpson, A&M, Cyprus counsel and FTX Europe management re: customer account balances (1.0); correspondence with S&C team re: FTX Europe customer balances (.50). |
| 03/09/2023 | James Simpson | 0.90 | Review questions and requests from FTX Japan team re: corporate governance and security (.30); review |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | advice of local counsel re: taxes (.60). |
| 03/09/2023 | Hattie Middleditch | 1.60 | Correspondence with A. Dietderich re: English law and co-ownership issue (.50); meeting with S. Iyer re: conflicts of law issues (.30); review and comment on S. Iyer research re: conflicts of law (.80). |
| 03/09/2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with A. Kranzley and B. Zonenshayn re: issues with respect to Cayman debtor. |
| 03/09/2023 | Sarah Mishkin | 0.10 | Prepare documentation re: replacing BVI agent. |
| 03/09/2023 | Siddhant Iyer | 3.70 | Meeting with H. Middleditch re: conflicts of laws issues (.30); research re: conflicts of laws under English law (3.4). |
| 03/10/2023 | Craig Jones | 0.30 | Correspondence to A&M re: comments on the final version of the KYC report. |
| 03/10/2023 | Max Birke | 0.30 | Review external emails and internal emails. |
| 03/10/2023 | Keiji Hatano | 0.20 | Correspondence with internal team re: response to Rest of the World. |
| 03/10/2023 | Christopher Howard | 1.50 | Review memorandum re: English law matter (1.0); meeting with H. Middleditch and S. Iyer re: conflicts of law issues (.50). |
| 03/10/2023 | Evan Simpson | 1.40 | Call with O. de Vito Piscicelli, T. Hill, local regulator and FTX Europe management re: FTX Europe (.50); call with O. de Vito Piscicelli and T. Hill re: open workstreams (.30); call with O. de Vito Piscicelli, T. Hill, Swiss counsel and FTX Europe management re: FTX Europe AG board (.60). |
| 03/10/2023 | Oderisio de Vito Piscicelli | 4.20 | Review and comment on A&M report re: AML (1.5); correspondence with internal team re: customer cash and related matters (.60); review A&M information re: customer balances (.30); call with E. Simpson, T. Hill, local regulator and FTX Europe management re: FTX Europe (.50); call with E. Simpson and T. Hill re: open workstreams (.30); call with E. Simpson, T. Hill, Swiss counsel and FTX Europe management re: FTX Europe AG board (.60); call with S&C and A&M |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | teams re: pending Europe business matters (.40). |
| 03/10/2023 | Tyler Hill | 1.40 | Call with E. Simpson, O. de Vito Piscicelli, local regulator and FTX Europe management re: FTX Europe (.50); call with E. Simpson and O. de Vito Piscicelli re: open workstreams (.30); call with E. Simpson, O. de Vito Piscicelli, Swiss counsel and FTX Europe management re: FTX Europe AG board (.60). |
| 03/10/2023 | James Simpson | 0.30 | Review correspondence with FTX Japan re: former employee. |
| 03/10/2023 | Hattie Middleditch | 1.00 | Review and comment on S. Iyer memorandum re: conflicts of law issues (.50); meeting with C. Howard and S. Iyer re: conflicts of law issues (.50). |
| 03/10/2023 | Fabio Weinberg Crocco | 1.00 | Review demand letter on behalf of Cayman debtor (.50); correspondence with internal team re: call about cash held by FTX Japan (.20); call with F. Weinberg Crocco re: next steps with respect to Cayman debtor (.30). |
| 03/10/2023 | Sarah Mishkin | 0.50 | Correspondence with internal team re: agent. |
| 03/10/2023 | Benjamin Zonenshayn | 0.50 | Call with F. Weinberg Crocco re: next steps with respect to Cayman debtor (.30); review emails re: same (.20). |
| 03/10/2023 | Siddhant Iyer | 1.80 | Meeting with C. Howard and H. Middleditch re: conflicts of law issues (.50); update memorandum re: English law conflict of laws issues (1.3). |
| 03/11/2023 | Keiji Hatano | 0.90 | Correspondence with internal team re: unrestricted cash of FTX Japan (.50); follow-up correspondence with internal team re: unrestricted cash of FTX Japan. (.40). |
| 03/12/2023 | Christopher Howard | 1.50 | Work on draft memorandum re: conflict of laws under English law. |
| 03/12/2023 | Hattie Middleditch | 1.30 | Review and comment on S. Iyer draft summary re: English conflicts of law research (.70); review C. Howard comments on conflicts of law analysis (.60). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2023 | Audra Cohen | 0.30 | Call with E. Simpson, O. de Vito Piscicelli, M. Birke, T. Hill, M. Haase, F. Wünsche, PWP and A&M re: process update. |
| 03/13/2023 | Max Birke | 1.20 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, T. Hill, M. Haase, F. Wünsche, PWP and A&M re: process update (.30); review and work on responses re: next steps with respect to FTX Trading GmbH (.90). |
| 03/13/2023 | Stephen Ehrenberg | 0.10 | Review correspondence from S. Kit re: Quoine deposits in bank and other status items. |
| 03/13/2023 | Keiji Hatano | 0.40 | Call with H. Chambers (A&M), C. Kotarba (A&M), N. Mehta, F. Weinberg Crocco, D. Hisarli and Japanese counsel re: intercompany transfers between foreign debtors. |
| 03/13/2023 | Christopher Howard | 1.40 | Review and comment on memorandum re: conflicts of laws. |
| 03/13/2023 | Evan Simpson | 2.60 | Call with O. de Vito Piscicelli and FTX Europe management re: update on various Cyprus matters (.40); call with A. Cohen, O. de Vito Piscicelli, M. Birke, T. Hill, M. Haase, F. Wünsche, PWP and A&M re: process update (.30); review terms and files re: GDPR considerations (.50); correspondence with internal team re: foreign license requirements (.40); draft email re: foreign organizational structure and beneficial owners (.50); review foreign debtor resolutions (.50). |
| 03/13/2023 | Oderisio de Vito Piscicelli | 1.80 | Call with E. Simpson and FTX Europe management re: update on various Cyprus matters (.40); analyze insolvency process (.30); prepare for calls (.40); attention to emails re: various licenses (.10); review Swiss corporate documents (.20); attention to emails re: USS review (.10); call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, T. Hill, M. Haase, F. Wünsche, PWP and A&M re: process update (.30). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/13/2023 | Nirav Mehta | 0.40 | Call with H. Chambers (A&M), C. Kotarba (A&M), K. Hatano, F. Weinberg Crocco, D. Hisarli and Japanese counsel re: intercompany transfers between foreign debtors. |
| 03/13/2023 | Tyler Hill | 1.30 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, M. Haase, F. Wünsche, PWP and A&M re: process update (.30); call with M. Birke, E. Simpson, O. de Vito Piscicelli, M. Hasse, F. Wunsche and FTX management re: FTX Trading GmbH (.50); call with E. Simpson and O. de Vito Piscicelli re: FTX Europe AG board composition and other topics (.50 - partial attendance). |
| 03/13/2023 | Michael Haase | 1.60 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, T. Hill, F. Wünsche, PWP and A&M re: process update (.30); correspondence with T. Hill re: status of intercompany agreement (.40); draft email response to T. Hill re: lawsuit (.90). |
| 03/13/2023 | Hattie Middleditch | 1.40 | Draft note to A. Dietderich re: conflicts of law analysis (.80); review and comment on S. Iyer note re: same (.60). |
| 03/13/2023 | Fabio Weinberg Crocco | 0.10 | Call with H. Chambers (A&M), C. Kotarba (A&M), K. Hatano, N. Mehta, D. Hisarli and Japanese counsel re: intercompany transfers between foreign debtors (partial attendance). |
| 03/13/2023 | Frederic Wünsche | 1.60 | Call with E. Simpson, A. Cohen, O. de Vito Piscicelli, M. Birke, T. Hill, M. Haase, PWP and A&M re: process update (.30); correspondence with T. Hill re: status of intercompany agreement (.40); correspondences with T. Hill re: lawsuit (.60); correspondence with M. Birke re: same (.30). |
| 03/13/2023 | Sarah Mishkin | 0.20 | Correspondence with independent director re: agent appointment (.10); correspondence with Singapore counsel re: KYC (.10). |
| 03/13/2023 | M. Devin Hisarli | 0.40 | Call with H. Chambers (A&M), C. Kotarba (A&M), K. Hatano, N. Mehta, F. Weinberg Crocco and |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Japanese counsel re intercompany transfers between foreign debtors. |
| 03/13/2023 | Benjamin Zonenshayn | 1.20 | Draft letter for Cayman debtor. |
| 03/13/2023 | Siddhant Iyer | 2.50 | Research re: conflicts of law under English law (1.2); work on memorandum re: same (1.3). |
| 03/14/2023 | Max Birke | 1.20 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, M. Hasse, F. Wunsche and FTX management re: FTX Trading GmbH (.50); discussion with M. Haase and F. Wunsche re: lawsuit (.40); correspondence with E. Simpson re: same (.30). |
| 03/14/2023 | Keiji Hatano | 0.70 | Correspondence with internal team re: Jefferies' questions on FTX Japan. |
| 03/14/2023 | Christopher Howard | 3.00 | Call with H. Middleditch re: conflicts analysis (.30); call with L. Pyper (South Square), H. Middleditch and S. Iyer re: conflicts points (.50); review note re: conflicts of laws under English law (1.7); research re: recognition of law by English court (.50). |
| 03/14/2023 | Evan Simpson | 1.80 | Call with N. Mehta, J. Simpson and representatives of FTX Japan and A&M re: status of APAC workstreams (.50); prepare summary email re: foreign debtor workstreams (.30); draft presentation re: foreign debtor critical path (1.0). |
| 03/14/2023 | Oderisio de Vito Piscicelli | 4.30 | Draft an update for J. Ray (FTX) re: Cyprus funds (.60); correspondence with internal team re: calculation of balances (.20); review updated AML report from A&M (.60); attention to strategic alternatives and emails re: EY engagement (.30); prepare for conference calls (.40); analyze question from Cyprus regulator (.20); review revised corporate documents for Switzerland (.20); review slides re: relationship with relevant third party (.30); call with M. Birke, E. Simpson, T. Hill, M. Hasse, F. Wunsche and FTX management re: FTX Trading GmbH (.50); call with E. Simpson and T. Hill re: FTX Europe AG board composition and other topics (1.0). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/14/2023 | Nirav Mehta | 0.80 | Call with E. Simpson, J. Simpson and representatives of FTX Japan and A&M re: status of APAC workstreams (.50); correspondence to E. Simpson and J. Simpson re: Alameda silo governance (.30). |
| 03/14/2023 | Tyler Hill | 1.30 | Review letter from local regulator. |
| 03/14/2023 | James Simpson | 0.90 | Call with E. Simpson, N. Mehta and representatives of FTX Japan and A&M re: status of APAC workstreams (.50); internal S&C correspondence re: Alameda Japan entities (.20); correspondence with S&C team re: frozen accounts (.20). |
| 03/14/2023 | Michael Haase | 0.90 | Call with M. Birke, E. Simpson, O. de Vito Piscicelli, T. Hill, F. Wunsche and FTX management re: FTX Trading GmbH (.50); discussion with F. Wunsche and M. Birke re: lawsuit (.40). |
| 03/14/2023 | Hattie Middleditch | 6.40 | Research re: conflicts of law questions (4.0); update note re: conflicts research (1.0); call with C. Howard re: conflicts analysis (.30); call with L. Pyper (South Square), C. Howard and S. Iyer re: conflicts points (.50); review L. Pyper (South Square) research re: conflicts (.60). |
| 03/14/2023 | Fabio Weinberg Crocco | 1.80 | Correspondence to A. Titus (A&M) re: matters concerning Cayman debtor (.30); review email to Cayman counsel (.20); meeting with B. Zonenshayn re: matters concerning Cayman debtor (.20); correspondence with A. Kranzley and B. Zonenshayn re: same (.30); meeting with B. Zonenshayn and A&M re: same (.50); call with A. Titus (A&M) and S. Glustein (A&M) re: same (.30). |
| 03/14/2023 | Frederic Wünsche | 0.90 | Call with M. Birke, E. Simpson, O. de Vito Piscicelli, T. Hill, M. Hasse and FTX management re: FTX Trading GmbH (.50); discussion with M. Haase and M. Birke re: lawsuit (.40). |
| 03/14/2023 | Benjamin Zonenshayn | 5.00 | Research and draft motion outline for Cayman debtor (4.0); meeting with F. Weinberg Crocco re: matters concerning Cayman debtor (.20); correspondence |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Kranzley and F. Weinberg Crocco re: same (.30); meeting with F. Weinberg Crocco and A&M re: same (.50). |
| 03/14/2023 | Siddhant Iyer | 0.50 | Call with L. Pyper (South Square), C. Howard and H. Middleditch re: conflicts points. |
| 03/15/2023 | Andrew Dietderich | 0.20 | Correspondence with E. Simpson re: FTX Europe status. |
| 03/15/2023 | Craig Jones | 0.50 | Review and comment on updated version of the KYC report sent by A&M. |
| 03/15/2023 | Stephen Ehrenberg | 0.30 | Review and revise draft letter to regulator re: customer funds. |
| 03/15/2023 | Christopher Howard | 2.90 | Further review S&C note re: conflicts of laws under English law (1.6); review written advice of L. Pyper (South Square) re: conflicts (1.0); call with H. Middleditch re: L. Pyper (South Square) research re: conflicts (.30). |
| 03/15/2023 | Evan Simpson | 2.20 | Call with M. Birke, O. de Vito Piscicelli, T. Hill, M. Hasse, F. Wunsche and FTX management re: FTX Trading GmbH (.50); call with O. de Vito Piscicelli and T. Hill re: FTX Europe AG board composition and other topics (1.0); meeting with O. de Vito Piscicelli, Cyprus counsel and FTX Europe management re: Cyprus developments (.40); draft response letter to foreign regulator (.30). |
| 03/15/2023 | Oderisio de Vito Piscicelli | 1.70 | Correspondences with internal team re: balances (.50); review and comment on draft letter to regulator (.50); correspondence with internal team re: call with FTX management re: calculation of balances (.30); meeting with E. Simpson, Cyprus counsel and FTX Europe management re: Cyprus developments (.40). |
| 03/15/2023 | Tyler Hill | 0.30 | Call with A&M and FTX Europe management re: FTX Europe account balances. |
| 03/15/2023 | Hattie Middleditch | 2.30 | Finalise note re: L. Pyper (South Square) research re: conflicts (1.5); call with C. Howard re: same (.30); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to A. Dietderich re: conflicts issues (.50). |
| 03/15/2023 | Fabio Weinberg Crocco | 1.00 | Call with R. Bell (Walkers), A&M and B. Zonenshayn re: matters relating to Cayman debtor (.50); correspondence to S&C team re: review of summary (.30); follow-up correspondence with S&C team re: same (.20). |
| 03/15/2023 | Benjamin Zonenshayn | 1.50 | Review motions for Cayman debtor (.80); correspondence with A. Kranzley and F. Weinberg Crocco re: summary of call writeup (.20); call with R. Bell (Walkers), A&M and F. Weinberg Crocco re: matters related to Cayman debtor (.50). |
| 03/16/2023 | Audra Cohen | 0.30 | Call with S. Ehrenberg and O. de Vito Piscicelli re: options for Chapter 11 actions. |
| 03/16/2023 | Craig Jones | 0.20 | Correspondence to A. Kranzley re: GDPR issues. |
| 03/16/2023 | Max Birke | 0.30 | Review agreements re: German entity. |
| 03/16/2023 | Stephen Ehrenberg | 0.30 | Call with A. Cohen and O. de Vito Piscicelli re: options for Chapter 11 actions. |
| 03/16/2023 | Keiji Hatano | 0.70 | Correspondence with internal team re: response to questions from Jefferies' re: FTX Japan. |
| 03/16/2023 | Evan Simpson | 3.20 | Call with O. de Vito Piscicelli, T. Hill and A&M re: presentation to UCC regarding FTX Europe (1.0); call with O. de Vito Piscicelli and FTX Europe management re: Chapter 11 filings (.20); prepare content for UCC presentation (.80); review draft filing re: local court process (.50); revise and finalize letter to regulator (.40); correspondence with internal team re: GDPR topics in relation to Europe (.30). |
| 03/16/2023 | Oderisio de Vito Piscicelli | 4.70 | Call with E. Simpson, T. Hill and A&M re: presentation to UCC regarding FTX Europe (1.0); call with E. Simpson and FTX Europe management re: Chapter 11 filings (.20); call with S. Ehrenberg and A. Cohen re: options for Chapter 11 actions (.30); draft executive summary of FTX Europe presentation (1.2); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and comment on slides re: FTX Europe presentation (.90); correspondences with internal team re: GDPR matters (.60); correspondence with S&C and A&M teams re: Cyprus cash (.30); correspondence with internal team re: corporate matters for Swiss entity (.20). |
| 03/16/2023 | Nirav Mehta | 0.50 | Correspondence to N. Nussbaum (PWP) and R. Mekala (PWP), K. Hatano and S. Xiang re: due diligence question from UCC (.10); correspondence to FTX Japan personnel and local counsel re: same (.40). |
| 03/16/2023 | Tyler Hill | 1.00 | Call with E. Simpson, O. de Vito Piscicelli and A&M re: presentation to UCC regarding FTX Europe. |
| 03/16/2023 | James Simpson | 0.30 | Review correspondence from local counsel re: ongoing dispute in Singapore. |
| 03/16/2023 | Benjamin Zonenshayn | 0.60 | Research for J. Petiford re: KYC and AML. |
| 03/17/2023 | Max Birke | 0.20 | Review documents and emails re: German entity agreements. |
| 03/17/2023 | Keiji Hatano | 0.40 | Correspondence with internal team re: Jefferies' questions re: FTX Japan. |
| 03/17/2023 | Evan Simpson | 2.70 | Call with T. Hill and FTX EU management re: open workstreams (.50); meeting with O. de Vito Piscicelli, Cyprus counsel and FTX Europe management re: Cyprus developments (.40); call with O. de Vito Piscicelli, A&M and FTX Europe personnel re: refunds (1.0); call with A. Kranzley, O. de Vito Piscicelli and EY team re: foreign debtor issues (.30); revise slides for FTX management re: foreign debtor balance sheet and critical path items (.50). |
| 03/17/2023 | Oderisio de Vito Piscicelli | 3.80 | Call with E. Simpson, A&M and FTX Europe personnel re: refunds (1.0); meeting with E. Simpson, Cyprus counsel and FTX Europe management re: Cyprus developments (.40); call with E. Simpson, A. Kranzley and EY team re: foreign debtor issues (.30); |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and comment on draft moratorium request (1.1); review and comment on revised presentation re: Europe situation (.60); prepare for calls (.30); attention to emails re: GDPR issue (.10). |
| 03/17/2023 | Alexa Kranzley | 0.50 | Call with E. Simpson, O. de Vito Piscicelli and EY team re: foreign debtor issues (.30); follow up correspondence with internal team re: same (.20). |
| 03/17/2023 | Nirav Mehta | 0.40 | Correspondence to FTX Japan and AMT re: due diligence question from UCC (.20); correspondence to N. Nussbaum (PWP), R. Mekala (PWP), K. Hatano and S. Xiang re: same (.20). |
| 03/17/2023 | Tyler Hill | 2.00 | Review draft FTX Europe AG moratorium filing (1.5); call with E. Simpson and FTX EU management re: open workstreams (.50). |
| 03/18/2023 | Keiji Hatano | 0.60 | Correspondence with internal team re: analysis of FTX Japan. |
| 03/18/2023 | Evan Simpson | 0.60 | Review and comment on summary of certain foreign debtor status. |
| 03/18/2023 | Oderisio de Vito Piscicelli | 1.90 | Review FTX Europe management paper re: Cyprus law. |
| 03/19/2023 | Bradley Harsch | 0.10 | Correspondence to F. Weinberg Crocco re: follow up on FTX Japan memo. |
| 03/20/2023 | Audra Cohen | 0.50 | Call with E. Simpson, M. Wu, A. Kranzley, O. de Vito Piscicelli and Paul Hastings re: FTX Europe. |
| 03/20/2023 | Max Birke | 0.40 | Review agreements re: Swiss AG. |
| 03/20/2023 | Stephen Ehrenberg | 0.20 | Review email correspondence from B. Harsch re: possible assets to recover in foreign jurisdiction. |
| 03/20/2023 | Keiji Hatano | 0.70 | Correspondence with internal team re: request from regulator (.40); correspondence with internal team re: monthly results of FTX Japan (.30). |
| 03/20/2023 | Evan Simpson | 4.00 | Call with O. de Vito Piscicelli and FTX Europe management re: balances and related matters (.90); comments on summary slides for FTX Europe critical |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | path items (1.0); review and comment on correspondence in relation to claims (.50); call with M. Wu, A. Cohen, A. Kranzley, O. de Vito Piscicelli and Paul Hastings re: FTX Europe (.50); call with O. de Vito Piscicelli, Cyprus counsel and A&M re: calculation of balances (1.1). |
| 03/20/2023 | Oderisio de Vito Piscicelli | 5.40 | Review and comment on slides from A&M re: balances (2.4); correspondence with E. Simpson re: balances (.20); correspondence with internal team re: ombudsman letters (.20); correspondence with internal team re: FTX GP shares (.10); call with E. Simpson and FTX Europe management re: balances and related matters (.90); call with E. Simpson, M. Wu, A. Cohen, A. Kranzley and Paul Hastings re: FTX Europe (.50); call with E. Simpson, Cyprus counsel and A&M re: calculation of balances (1.1). |
| 03/20/2023 | Alexa Kranzley | 0.50 | Call with E. Simpson, M. Wu, A. Cohen, O. de Vito Piscicelli and Paul Hastings re: FTX Europe. |
| 03/20/2023 | Mimi Wu | 0.50 | Call with E. Simpson, A. Cohen, A. Kranzley, O. de Vito Piscicelli and Paul Hastings re: FTX Europe. |
| 03/20/2023 | Sarah Mishkin | 0.60 | Review BVI director change resolutions (.30); correspondence with internal team re: same (.30). |
| 03/21/2023 | Max Birke | 0.40 | Review emails and documents re: liquidity injection. |
| 03/21/2023 | Stephen Ehrenberg | 0.20 | Review email from B. Harsch re: SNG investment. |
| 03/21/2023 | Keiji Hatano | 0.60 | Correspondence with internal team re: FTX Japan analysis. |
| 03/21/2023 | Evan Simpson | 1.60 | Call with counterparty of foreign debtor re: KYC requests (.30); revise slides re: foreign debtor status (1.0); correspondence with internal team re: books and records requests for foreign debtors (.30). |
| 03/21/2023 | Oderisio de Vito Piscicelli | 1.80 | Work on calculation of balances (1.1); call with Swiss counsel re: offsetting (.30); review Sygnia report re: forensic investigation (.40). |
| 03/21/2023 | Nirav Mehta | 0.20 | Coordinate call with H. Trent (A&M), C. Arnett |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (A&M) and local counsel re: FTX Japan analysis. |
| 03/22/2023 | Max Birke | 0.40 | Correspondence with internal team re: status of German management agreements. |
| 03/22/2023 | Keiji Hatano | 0.30 | Correspondence with internal team re: affidavit for FTX Japan. |
| 03/22/2023 | Evan Simpson | 3.60 | Work on foreign debtor lease arrangements (.50); work on funds process for foreign debtors (1.0); revise press release (.50); review re: strategic alternatives (.50); review corporate records re: foreign debtor governance (.40); call with A. Kranzley, M. Haase and F. Wünsche re: update on strategic alternatives (.20); call with O. de Vito Piscicelli, M. Haase, F. Wünsche, A&M and FTX management re: process update (.50). |
| 03/22/2023 | Oderisio de Vito Piscicelli | 3.00 | Draft press release re: return of funds (.60); correspondence with Cyprus counsel re: Swiss law issue (.10); attention to correspondence re: Swiss entity matters (.30); review email from regulator re: next steps (.40); correspondence with A&M re: account balances (.30); review Cyprus ombudsman claim (.30); review Cyprus comments on press release (.10); attention to correspondence re: moratorium request (.10); call with FTX Europe re: update on Cyprus matters (.30); call with E. Simpson, M. Haase, F. Wünsche, A&M and FTX management re: process update (.50). |
| 03/22/2023 | Alexa Kranzley | 0.60 | Call with E. Simpson, M. Haase and F. Wünsche re: update on strategic alternatives (.20); correspondence with E. Simpson re: same and other related issues (.40). |
| 03/22/2023 | Nirav Mehta | 0.30 | Correspondence with S. Xiang re: affidavits of FTX director. |
| 03/22/2023 | Michelle Vickers | 0.50 | Coordinate review of HK venture sales corporate governance arrangements by KWM. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2023 | James Simpson | 0.90 | Correspondence with FTX Japan personnel re: FTX Japan governance process (.60); correspondence with FTX Japan personnel re: prepetition claims (.30). |
| 03/22/2023 | Michael Haase | 1.70 | Call with E. Simpson, A. Kranzley and F. Wünsche re: update on strategic alternatives (.30); call with E. Simpson, O. de Vito Piscicelli, F. Wünsche, A&M and FTX management re: process update (.50); call with FTX Europe personnel re: situation of FTX Trading (.40); assess employment matter in Germany (.30); correspondence with M. Birke re: same (.20). |
| 03/22/2023 | Frederic Wünsche | 0.80 | Call with E. Simpson, A. Kranzley and M. Haase re: update strategic alternatives (.30); call with E. Simpson, O. de Vito Piscicelli, M. Haase, A&M and FTX management re: process update (.50). |
| 03/22/2023 | Sarah Mishkin | 0.50 | Correspondence with BVI counsel re: registered agent. |
| 03/23/2023 | Max Birke | 0.40 | Correspondence with internal team re: German and Swiss issues. |
| 03/23/2023 | Stephen Ehrenberg | 1.10 | Review draft response re: service provider to FTX Europe (.40); correspondence with E. Simpson, T. Hill, O. de Vito Piscicelli and B. Glueckstein re: UST appeal of examiner decision (.70). |
| 03/23/2023 | Keiji Hatano | 0.30 | Call with N. Mehta, S. Xiang, A&M and local counsel re: analysis of FTX Japan. |
| 03/23/2023 | Brian Glueckstein | 7.40 | Correspondence with S&C team re: Third Party Exchange questions and response (.40); correspondence with S&C team re: UST questions to KERP (.30); correspondence with S&C team and UST re: examiner certification motion issues (.30); follow-up correspondence with S&C team re: examiner certification issues (.70); draft and revise emergent stipulation and related issues (4.1); draft and revise letter re: FTX Europe IT dispute (1.2); correspondence with E. Simpson re: FTX Europe dispute (.30); correspondence with A. Kranzley re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10). |
| 03/23/2023 | Evan Simpson | 1.90 | Draft response to vendor matters at foreign debtor (1.5); revise press release for foreign debtor (.40). |
| 03/23/2023 | Oderisio de Vito Piscicelli | 1.90 | Review and revise letter re: IT provider demand and response (1.6); attention to emails re: cash transfers (.10); review revised Cyprus press release (.10); analyze issues re: disclosure of investigations (.10). |
| 03/23/2023 | Alexa Kranzley | 0.40 | Call with A&M and S&C teams re: foreign debtor wind down. |
| 03/23/2023 | Nirav Mehta | 0.50 | Call with K. Hatano, S. Xiang, A&M and local counsel re: analysis of FTX Japan (.30); correspondence to M. Ansari, K. Hatano, K. Lim, E. Levin and F. Weinberg Crocco re: FTX Japan IP licensing (.20). |
| 03/23/2023 | Shihui Xiang | 0.30 | Call with K. Hatano, N. Mehta, A&M and local counsel re: analysis of FTX Japan. |
| 03/23/2023 | Michelle Vickers | 0.50 | Review KWM comments on signature pages to HK venture corporate documents; correspondence with S. Li re: same. |
| 03/23/2023 | James Simpson | 1.90 | Review documents re: Hong Kong director removal process (.80); correspondence with S&C team re: liquidator retention and confidentiality (.90); work on Antigua counsel engagement letter questions (.20). |
| 03/23/2023 | Michael Haase | 1.00 | Review, together with F. Wunsche, and comment on contract re: German law aspects. |
| 03/23/2023 | Frederic Wünsche | 1.00 | Review, together with M. Haase, and comment on contract re: German law aspects. |
| 03/24/2023 | Max Birke | 0.70 | Call with E. Simpson, O. de Vito Piscicelli, M. Wu and A&M re: process update (.30); correspondence with internal team re: German situation (.40). |
| 03/24/2023 | Keiji Hatano | 0.50 | Correspondence with internal team re: investigation by regulator. |
| 03/24/2023 | Christopher Howard | 2.90 | Review summary judgment motion, declaration and |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | expert opinion (2.7); call with H. Middledich re: summary judgment motion (.20). |
| 03/24/2023 | Evan Simpson | 2.80 | Review files re: vendor matter at foreign debtor (1.0); coordinate workstreams and documentation re: foreign debtor process (1.5); call with O. de Vito Piscicelli, M. Birke, M. Wu and A&M re: process update (.30). |
| 03/24/2023 | Oderisio de Vito Piscicelli | 2.10 | Correspondence with A&M re: account balances (.20); review and revise letter to regulator (.40); attention to correspondence re: claims (.20); attention to correspondence re: backup of IT information (.10); correspondence with internal team re: pending workstreams (.30); prepare for advisers call (.10); review revised moratorium documents (.20); review final AML report from A&M (.30); call with E. Simpson, O. de Vito Piscicelli, M. Birke, M. Wu and A&M re: process update (.30). |
| 03/24/2023 | Alexa Kranzley | 0.10 | Coordinate on foreign debtor issues with internal team. |
| 03/24/2023 | Nirav Mehta | 0.80 | Review proposed board resolutions re: FTX Japan Holdings and FTX Japan (.50); correspondence to E. Simpson and J. Simpson re: same (.30). |
| 03/24/2023 | Mimi Wu | 0.30 | Call with E. Simpson, O. de Vito Piscicelli, M. Birke and A&M re: process update. |
| 03/24/2023 | James Simpson | 1.10 | Correspondence with J. Ray (FTX) re: FTX Japan status (.30); correspondence with S&C team re: South Korean entity status (.10); correspondence with S&C team re: Hong Kong entity director removal process (.20); correspondence with S&C team re: local counsel retention (.20); review correspondence with FTX Japan re: lease termination (.30). |
| 03/24/2023 | Hattie Middleditch | 2.00 | Review summary judgment motion (1.0); correspondence with L. Su re: summary judgment motion (.20); call C. Howard re: same (.20); correspondence to B. Glueckstein re: same (.30); correspondence to D. Allison (South Square) re: same (.30). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Fabio Weinberg Crocco | 0.50 | Review information sharing request re: FTX Japan. |
| 03/25/2023 | Keiji Hatano | 0.60 | Review comments on wind-down presentation re: FTX Japan. |
| 03/25/2023 | Nirav Mehta | 0.40 | Correspondence to A. Dietderich, K. Hatano, F. Weinberg Crocco and D. Hisarli re: purported Blockfolio user claims against FTX Japan. |
| 03/26/2023 | Keiji Hatano | 0.40 | Correspondence with internal team re: Blackfolio contracts in Japan. |
| 03/27/2023 | Audra Cohen | 0.60 | Call with E. Simpson, O. de Vito Piscicelli, M. Birke, T. Hill, M. Haase, F. Wunsche, A&M and FTX management re: process update. |
| 03/27/2023 | Craig Jones | 0.10 | Email correspondence with E. Simpson and O. de Vito Piscicelli re: KYC Report for FTX Europe. |
| 03/27/2023 | Max Birke | 0.80 | Call with E. Simpson, O. de Vito Piscicelli, A. Cohen, T. Hill, M. Haase, F. Wunsche, A&M and FTX management re: process update (.60); correspondence with internal team re: German transitions (.20). |
| 03/27/2023 | Keiji Hatano | 0.60 | Call with M. Ansari, N. Mehta, F. Weinberg Crocco, K. Lim, E. Levin, D. Hisarli, H. Chambers (A&M), A. Mohammed (A&M), M. Flynn (A&M), K. Cofksy (PWP), N. Nussbaum (PWP) and G. Posess (PWP) re: IP licensing for FTX Japan. |
| 03/27/2023 | Christopher Howard | 0.30 | Correspondence with S&C team re: arranging conference with D. Allison (South Square) and distilling issues. |
| 03/27/2023 | Mehdi Ansari | 0.60 | Call with K. Hatano, N. Mehta, F. Weinberg Crocco, K. Lim, E. Levin, D. Hisarli, H. Chambers (A&M), A. Mohammed (A&M), M. Flynn (A&M), K. Cofksy (PWP), N. Nussbaum (PWP) and G. Posess (PWP) re: IP licensing for FTX Japan. |
| 03/27/2023 | Evan Simpson | 2.40 | Call with O. de Vito Piscicelli, T. Hill, FTX Europe management and advisors re: format of FTX Europe |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | customer website (1.1); call with O. de Vito Piscicelli, T. Hill, FTX Europe management and A&M re: FTX Europe (.70); call with O. de Vito Piscicelli, A. Cohen, M. Birke, T. Hill, M. Haase, F. Wunsche, A&M and FTX management re: process update (.60). |
| 03/27/2023 | Oderisio de Vito Piscicelli | 3.50 | Prepare for several calls (.60); correspondence with internal team re: final AML report (.10); review A&M updated information re: calculation of balances (.40); call with E. Simpson, A. Cohen, M. Birke, T. Hill, M. Haase, F. Wunsche, A&M and FTX management re: process update (.60); call with E. Simpson, T. Hill, FTX Europe management and advisors re: format of FTX Europe customer website (1.1); call with E. Simpson, T. Hill, FTX Europe management and A&M re: FTX Europe (.70). |
| 03/27/2023 | Alexa Kranzley | 0.80 | Call with S&C and EY teams re: foreign debtor matters (.40); work on related issues (.40). |
| 03/27/2023 | Nirav Mehta | 0.60 | Call with K. Hatano, M. Ansari, F. Weinberg Crocco, K. Lim, E. Levin, D. Hisarli, H. Chambers (A&M), A. Mohammed (A&M), M. Flynn (A&M), K. Cofksy (PWP), N. Nussbaum (PWP) and G. Posess (PWP) re: IP licensing for FTX Japan. |
| 03/27/2023 | Tyler Hill | 2.40 | Call with E. Simpson, O. de Vito Piscicelli, FTX Europe management and advisors re: format of FTX Europe customer website (1.1); call with E. Simpson, O. de Vito Piscicelli, FTX Europe management and A&M re: FTX Europe (.70); call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Birke, M. Haase, F. Wunsche, A&M and FTX management re: process update (.60). |
| 03/27/2023 | James Simpson | 3.20 | Call with A. Courroy and local counsel re: answer to open letter and regulatory matters (.20); review correspondence and documents from Singapore local counsel re: litigation and regulatory matters (.60); correspondence with Indonesian counsel re: status of entity (1.4); correspondence with S&C team re: KYC |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests (.30); correspondence with A&M re: corporate secretarial services in Hong Kong (.20); correspondence with A&M re: banking authorizations for European entities (.30); correspondence with K. Schultea (RLKS) re: customer inquiries (.20). |
| 03/27/2023 | Michael Haase | 2.70 | Call with F. Wuensche, Lenz, A&M and FTX Europe AG management re: employment matters (.50); follow-up call with F. Wuensche re: same (.10); correspondence with F. Wunsche and FTX Europe AG management re: employment matters (.20); call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Birke, T. Hill, F. Wunsche, A&M and FTX management re: process update (.60); draft email re: employment matters (1.3). |
| 03/27/2023 | Hattie Middleditch | 0.70 | Correspondence with S&C team re: FTX summary judgment motion appendix (.40); coordinate call with D. Allison (South Square) (.30). |
| 03/27/2023 | Fabio Weinberg Crocco | 0.80 | Call with K. Hatano, M. Ansari, N. Mehta, K. Lim, E. Levin, D. Hisarli, H. Chambers (A&M), A. Mohammed (A&M), M. Flynn (A&M), K. Cofksy (PWP), N. Nussbaum (PWP) and G. Posess (PWP) re: IP licensing for FTX Japan (.60); review email to local counsel team re: same (.20). |
| 03/27/2023 | Frederic Wünsche | 2.70 | Call with M. Haase, F. Wuensche, Lenz, A&M and FTX Europe AG management re: employment matters (.50); follow-up call with M. Haase re: same (.10); correspondence with M. Haase and FTX Europe AG management re: employment matters (.20); call with E. Simpson, O. de Vito Piscicelli, A. Cohen, M. Birke, T. Hill, M. Haase, A&M and FTX management re: process update (.60); draft email re: employment matters (1.3). |
| 03/27/2023 | KJ Lim | 0.60 | Call with K. Hatano, M. Ansari, N. Mehta, F. Weinberg Crocco, E. Levin, D. Hisarli, H. Chambers (A&M), A. Mohammed (A&M), M. Flynn (A&M), K. Cofksy (PWP), N. Nussbaum (PWP) and G. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Posess (PWP) re: IP licensing for FTX Japan. |
| 03/27/2023 | Elizabeth Levin | 0.60 | Call with K. Hatano, M. Ansari, N. Mehta, F. Weinberg Crocco, K. Lim, D. Hisarli, H. Chambers (A&M), A. Mohammed (A&M), M. Flynn (A&M), K. Cofksy (PWP), N. Nussbaum (PWP) and G. Posess (PWP) re: IP licensing for FTX Japan. |
| 03/27/2023 | Arthur Courroy | 0.20 | Call with J. Simpson and local counsel re: answer to open letter and regulatory matters. |
| 03/27/2023 | M. Devin Hisarli | 1.10 | Call with K. Hatano, M. Ansari, N. Mehta, F. Weinberg Crocco, K. Lim, E. Levin, H. Chambers (A&M), A. Mohammed (A&M), M. Flynn (A&M), K. Cofksy (PWP), N. Nussbaum (PWP) and G. Posess (PWP) re: IP licensing for FTX Japan (.60); draft emails to Japanese counsel re: same (.50). |
| 03/27/2023 | Tillmann Dehner | 3.00 | Research German law re: FTX Trading GmbH. |
| 03/28/2023 | Andrew Dietderich | 0.60 | Review and comment on slides for FTX Europe. |
| 03/28/2023 | Max Birke | 0.40 | Correpondence with internal team re: employment at European entities. |
| 03/28/2023 | Stephen Ehrenberg | 0.20 | Review local counsel's draft letter to PD Legal re: order against certain wallets. |
| 03/28/2023 | Keiji Hatano | 0.40 | Review email re: IP used by FTX Japan. |
| 03/28/2023 | Christopher Howard | 2.00 | Prepare for call with D. Allison (South Square) re: summary judgment motion (.50); call with D. Allison (South Square), L. Su and H. Middleditch re: summary judgment motion (1.5). |
| 03/28/2023 | Evan Simpson | 1.00 | Meeting with O. de Vito Piscicelli, T. Hill and A&M re: FTX Europe workstreams (partial attendance). |
| 03/28/2023 | Oderisio de Vito Piscicelli | 4.00 | Review and comment on text of website and FAQ (1.4); correspondence with Cyprus counsel, S&C team and FTX management re: same (.30); review regulator comments on press release (.40); correspondence with S&C team re: Europe updates (.20); correspondence with Lenz and S&C teams re: |

### Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | moratorium process (.20); discussion with E. Simpson, T. Hill, A&M and FTX Europe management to walk through website (.40); meeting with E. Simpson, T. Hill and A&M re: FTX Europe workstreams (1.1). |
| 03/28/2023 | Lester Su | 1.50 | Call with D. Allison (South Square), C. Howard and H. Middleditch re: summary judgment motion. |
| 03/28/2023 | Nirav Mehta | 0.40 | Call with J. Simpson, FTX Japan and A&M re: status of APAC workstreams. |
| 03/28/2023 | Tyler Hill | 1.50 | Discussion with E. Simpson, O. de Vito Piscicelli, A&M and FTX Europe management to walk through website (.40); meeting with O. de Vito Piscicelli, E. Simpson and A&M re: FTX Europe workstreams (1.1). |
| 03/28/2023 | James Simpson | 3.20 | Call with N. Mehta, FTX Japan and A&M re: status of APAC workstreams (.40); review correspondence with FTX Japan re: prepetition claims and related mattters (1.1); review and comment on litigation-related documents and correspondence for Singapore entity (.40); correspondence with S&C team re: Hong Kong director change process (.90); correspondence with S&C team re: Japan lease termination (.40). |
| 03/28/2023 | Michael Haase | 1.50 | Correspondence with E. Simpson re: status of funding for German employees and transfer to FTX Europe AG (.10); call with F. Wunsche re: employment matters (.50); call with F. Wünsche and local counsel re: employment matters (.40); call with F. Wünsche and FTX Europe AG board member re: German status update (.30); call with FTX Europe personnel re: employment matters (.20). |
| 03/28/2023 | Hattie Middleditch | 1.70 | Call with D. Allison (South Square), C. Howard and L. Su re: summary judgment motion (1.5); work on summary judgment appendix (.20). |
| 03/28/2023 | Frederic Wünsche | 1.30 | Correspondence with E. Simpson re: status of funding |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for German employees and transfer to FTX Europe AG (.10); call with M. Haase re: employment matters (.50); call with M. Haase and local counsel re: employment matters (.40); call with M. Haase and FTX Europe AG board member re: German status update (.30). |
| 03/28/2023 | Sarah Mishkin | 1.90 | Correspondence with BVI counsel re: agent appointments (.50); correspondence with internal team re: invoices (.40); correspondence with internal team re: Canada matter (.20); correspondence with M. Cilia (RLKS) re: invoices and drafting of related letter re: payments (.80). |
| 03/28/2023 | Elizabeth Levin | 1.80 | Review key considerations for intercompany licensing re: FTX Japan. |
| 03/28/2023 | Arthur Courroy | 0.30 | Incorporate comments from J. Simpson to open letter from Singapore counsel. |
| 03/28/2023 | Aneesa Mazumdar | 0.50 | Research re: FTX Europe. |
| 03/29/2023 | Max Birke | 0.80 | Correspondence with internal team re: German employment issues (.30); review emails re: appointment of managing director (.50). |
| 03/29/2023 | Keiji Hatano | 0.40 | Correspondence with internal team re: Kroll response to users related to FTX Japan. |
| 03/29/2023 | Christopher Howard | 1.20 | Calls with clerk to Lord Neuberger re: delivery of expert evidence and appointment as English law expert (.70); correspondence with S&C team and D. Allison (South Square) re: summary judgment (.30); call with H. Middleditch re: English law evidence (.20). |
| 03/29/2023 | Oderisio de Vito Piscicelli | 3.10 | Review and comment on email to EU clients (.50); communications with internal team re: moratorium (.20); correspondence with advisers re: status update (.30); correspondence with S&C team and advisers re: financial statements (.20); review and comment on revised website (.80); review financial statements |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); correspondence with internal team re: Cyprus notice of extension (.20); work on press release re: return of funds (.30); call with A&M re: status update (.40). |
| 03/29/2023 | Nirav Mehta | 1.40 | Attend FTX Japan Holdings/FTX Japan board meetings (1.2); email correspondence to FTX Japan re: Blockfolio information reporting order from regulator (.20). |
| 03/29/2023 | Mimi Wu | 0.30 | Correspondence with S&C team, FTX Europe management and A&M re: process update. |
| 03/29/2023 | Tyler Hill | 1.70 | Correspondence with internal team re: FTX Europe AG board and moratorium (.50); review FTX Europe customer website (.60); review press release re: FTX Europe customer withdrawal (.60). |
| 03/29/2023 | James Simpson | 1.30 | Correspondence with S&C team and local counsel re: Japan lease resolution (.30); correspondence with FTX Japan personnel re: relevant third party agreement (.30); brief review of same (.20); correspondence with S&C team re: Singapore litigation (.20); review liquidator NDA comments (.30). |
| 03/29/2023 | Michael Haase | 6.10 | Correspondence with E. Simpson and F. Wuensche re: FTX Trading GmbH (.20); review email from M. Cilia (RLKS) re: authorized signatories of German FTX entity re: bank accounts (.10); draft letter, together with F. Wunsche, to counsel for managing director of FTX Trading GmbH re: service relationship (4.7); call with F. Wunsche and FTX Europe personnel re: same (.50); discussion with F. Wunsche re: next steps (.20); correspondence with FTX Europe personnel re: next steps (.20); review questions by FTX Europe personnel (.20). |
| 03/29/2023 | Hattie Middleditch | 0.20 | Call with C. Howard re: English law evidence. |
| 03/29/2023 | Frederic Wünsche | 5.70 | Correspondence with E. Simpson and M. Haase re: FTX Trading GmbH (.20); review email from M. Cilia |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (RLKS) re: authorized signatories of German FTX entity re: bank accounts (.10); draft letter, together with M. Haase, to counsel for managing director of FTX Trading GmbH re: service relationship (4.7); call with F. Wunsche, M. Haase and FTX Europe personnel re: same (.50); discussion with M. Haase re: next steps (.20). |
| 03/29/2023 | M. Devin Hisarli | 2.60 | Review correspondence re: Kroll communication to FTX Japan users (.20); correspondence with F. Weinberg Crocco re: document request by FTX Japan personnel (.10); review agreement provisions re: FTX Japan personnel (2.0); correspondence with F. Weinberg Crocco and N. Mehta re: same (.30). |
| 03/30/2023 | Max Birke | 0.80 | Correspondence with internal team re: German law. |
| 03/30/2023 | Keiji Hatano | 0.30 | Correspondence with internal team re: Blockfolio contracts related to FTX Japan. |
| 03/30/2023 | Evan Simpson | 2.70 | Discussion with O. de Vito Piscicelli, T. Hill, A&M and FTX Europe management to walk through website (.40); meeting with O. de Vito Piscicelli, T. Hill and A&M re: FTX Europe workstreams (1.1); call with F. Weinberg Crocco re: intercompany documents relating to FTX Japan (.20); work on press release for foreign debtor (1.0). |
| 03/30/2023 | Oderisio de Vito Piscicelli | 5.00 | Review re: forensic data work (.20); work on press release re: return of funds (1.7); review and comment on financial statements of FTX Europe (.50); work on website re: return of funds (1.2); review correspondence re: court filing of balances (.30); meeting with E. Simpson, T. Hill and A&M re: FTX Europe workstreams (1.1). |
| 03/30/2023 | Nirav Mehta | 0.30 | Correspondence to F. Weinberg Crocco and D. Hisarli re: Blockfolio customers in Japan. |
| 03/30/2023 | Tyler Hill | 1.80 | Correspondence with S&C team re: workstream status (.30); meeting with O. de Vito Piscicelli, E. Simpson and A&M re: FTX Europe workstreams |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1); work on press release re: FTX Europe (.40). |
| 03/30/2023 | Michael Haase | 6.20 | Call with F. Wuensche and Lenz re: power of representation for FTX Europe AG (.40); review email of FTX Trading GmbH re: employment matter (.30); draft email to. E Simpson re: letter of employment counsel (.20); call with F. Wunsche, A&M and FTX Europe management re: FTX Europe Ltd (Cyprus) (.90); correspondence to S&C London team re: debrief on FTX Europe Ltd (.30); review letter from counsel of former managing director of FTX Trading GmbH (.30); draft response letter to said counsel (1.2); draft agreement re: FTX Trading GmbH (1.5); review and comment on application to commercial register to register changes of FTX Trading GmbH (.20); draft email to FTX Europe personnel re: final draft of agreements and signing instructions (.40); call with FTX Europe personnel re: same (.40); call with FTX Europe personnel re: execution of documents (.10). |
| 03/30/2023 | Fabio Weinberg Crocco | 3.20 | Call with D. Hisarli and FTX Japan personnel re: custodial services agreement (.50); revise draft of custodial services agreement (.70); correspondence to S&C team re: same (.60); correspondence to J. Ray (FTX) re: same (.50); call with E. Simpson re: intercompany documents relating to FTX Japan (.20); correspondence with D. Hariton re: same (.10); review intercompany documents and related correspondence re: FTX Japan (.60). |
| 03/30/2023 | Frederic Wünsche | 5.70 | Call with M. Haase and Lenz teams re: power of representation for FTX Europe AG (.40); review email of FTX Trading GmbH re: employment matter (.30); draft email to. E Simpson re: letter of employment counsel (.20); call with M. Haase, A&M and FTX Europe management re: FTX Europe Ltd (Cyprus) (.90); correspondence to S&C London team re: debrief on FTX Europe Ltd (.30); review |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter from counsel of former managing director of FTX Trading GmbH (.30); draft response letter to said counsel (1.2); draft agreement re: FTX Trading GmbH (1.5); review and comment on application to commercial register to register changes of FTX Trading GmbH (.20); draft email to FTX Europe personnel re: final draft of agreements and signing instructions (.40). |
| 03/30/2023 | Sarah Mishkin | 0.50 | Revise BVI affidavit. |
| 03/30/2023 | M. Devin Hisarli | 2.50 | Call with F. Weinberg Crocco and FTX Japan personnel re: custodial services agreement (.50); make edits to same (.40); incorporate comments from F. Weinberg Crocco to same (.40); review agreements re: FTX Japan personnel (1.2). |
| 03/31/2023 | Max Birke | 0.60 | Correspondence with advisors re: Europe update (.20); review emails re: same (.40). |
| 03/31/2023 | Christopher Howard | 1.00 | Plan for UK expert witness process (.70); correspondence with A. Dietderich, B. Glueckstein and J. Bromley re: same (.30). |
| 03/31/2023 | Evan Simpson | 2.90 | Call with FTX and A&M re: foreign debtor balance sheet (.50); correspondence with local counsel re: strategic alternatives (.40); call with O. de Vito Piscicelli, T. Hill and local counsel re: press release (.40); draft press release and other public communications for foreign debtor (.30); correspondence with S&C team re: foreign debtor lease termination matters (.30); call with O. de Vito Piscicelli, T. Hill and FTX Europe management re: open workstreams (.40); review documents re: foreign debtor bank account matters (.60). |
| 03/31/2023 | Oderisio de Vito Piscicelli | 4.70 | Work on communications matters re: balances (2.8); call with E. Simpson, T. Hill and local counsel re: press release (.40) correspondence with S&C team re: FTX_Equity (.30); draft note to Cyprus and Swiss counsel re: potential restructuring transaction (.40); |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attention to emails re: employment matters (.10); call with E. Simpson, T. Hill and FTX Europe management re: open workstreams (.40); call with T. Hill, M. Haase, F. Wunsche, A&M and FTX management re: process update (.30). |
| 03/31/2023 | Nirav Mehta | 0.10 | Correspondence to S. Mishkin re: signatures on shareholder resolutions for FTX Japan Holdings. |
| 03/31/2023 | Tyler Hill | 2.80 | Call with E. Simpson, O. de Vito Piscicelli and FTX Europe management re: open workstreams (.40); call with O. de Vito Piscicelli, M. Haase, F. Wunsche, A&M and FTX management re: process update (.30); call with E. Simpson, O. de Vito Piscicelli and local counsel re: press release (.40); draft disclaimers re: FTX Europe customer withdrawal website (1.7). |
| 03/31/2023 | Michael Haase | 4.90 | Research legal arguments re: contract issues (.50); review emails from FTX management re: authorized signatories for German bank accounts (.40); review emails from FTX Europe management re: change of business address of FTX Trading GmbH (.30); call with O. de Vito Piscicelli, T. Hill, F. Wunsche, A&M and FTX management re: process update (.30); review and mark-up of letter to labor court re: employment matter (.80); review and comment on letter to labor court (.90); draft letter to FTX Trading GmbH's local employment counsel (1.2); call with J. Lubsczyk (A&M) re: cash flow forecast of FTX Trading GmbH (.10); call with FTX Europe personnel re: next steps (.40). |
| 03/31/2023 | Julie Kapoor | 0.20 | Correspondence with S&C team re: FTX Europe customer inquiries. |
| 03/31/2023 | Frederic Wünsche | 4.00 | Research legal arguments re: contract issues (.50); review emails from FTX management re: authorized signatories for German bank accounts (.40); review emails from FTX Europe management re: change of business address of FTX Trading GmbH (.30); call with O. de Vito Piscicelli, T. Hill, M. Haase, A&M |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and FTX management re: process update (.30); review and comment on letter to labor court (.50); review and analyze draft agreements (.50); draft letter to FTX Trading GmbH's local employment counsel (1.5). |
| 03/31/2023 | Sarah Mishkin | 0.30 | Progress BVI agent changes. |
| 03/31/2023 | Tillmann Dehner | 7.80 | Draft a pleading to a German court re: FTX Trading GmbH issues (4.3); research legal arguments for and against claims in the pleading (3.5). |
| **Total** | | **437.30** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2023 | James Simpson | 1.30 | Correspondence with J. Ray (FTX) re: NDA with Australian administrators (1.0); finalize same NDA (.30). |
| 03/03/2023 | James Simpson | 0.90 | Coordinate information sharing process with Australian administrators (.30); compile fully executed Australian administrator NDA (.10); review local counsel bills (.50). |
| 03/06/2023 | Chris Beatty | 0.20 | Call with W. Jones, E. Simpson, J. Simpson and representatives of Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings. |
| 03/06/2023 | Waldo Jones Jr. | 0.20 | Meeting with C. Beatty, E. Simpson, J. Simpson and representatives of Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings. |
| 03/06/2023 | Evan Simpson | 0.20 | Call with W. Jones, C. Beatty, J. Simpson and representatives of Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings |
| 03/06/2023 | James Simpson | 0.40 | Call with W. Jones, E. Simpson, C. Beatty and representatives of Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings (.20); coordinate information sharing call with A&M and representatives of the Australian administrators (.20). |
| 03/07/2023 | Chris Beatty | 0.60 | Draft emails re: KordaMentha questions (.20); review deck re: same (.40). |
| 03/07/2023 | Sarah Mishkin | 1.10 | Correspondence with internal team re: payment of Antigua invoices (.60); review organizational documents for Antigua entities (.30); review response to Canadian counsel (.20). |
| 03/13/2023 | Chris Beatty | 0.60 | Coordination of Australian customer queries and correspondence with S&C and A&M teams re: same (.40); call with W. Jones, E. Simpson, J. Simpson, |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings (.20). |
| 03/13/2023 | Waldo Jones Jr. | 0.20 | Meeting with C. Beatty, E. Simpson, J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings. |
| 03/13/2023 | Evan Simpson | 0.20 | Call with W. Jones, C. Beatty, J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings. |
| 03/13/2023 | James Simpson | 0.20 | Call with W. Jones, C. Beatty, E. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings. |
| 03/13/2023 | Joshua Hardin | 1.60 | Review Morgan Lewis retention application for Emergent. |
| 03/14/2023 | Brian Glueckstein | 2.50 | Review documents and prepare for Emergent MTD hearing. |
| 03/16/2023 | Brian Glueckstein | 0.80 | Review and analyze correspondence re: Australia proceedings. |
| 03/17/2023 | Chris Beatty | 1.00 | Review re: KordaMentha announcement (.80); correspondence with S&C team re: same (.20). |
| 03/20/2023 | Chris Beatty | 0.30 | Review re: KordaMentha announcement (.10); call with Piper Alderman re: same (.20). |
| 03/22/2023 | Chris Beatty | 0.30 | Weekly call with KordaMentha. |
| 03/23/2023 | Chris Beatty | 1.50 | Call with counsel re: recognition and background (1.0); correspondence with S&C re: KordaMentha questions (.50). |
| 03/27/2023 | Brian Glueckstein | 3.30 | Correspondence with A. Kranzley re: UST exclusivity issues and follow-up (.60); correspondence with A. Dietderich re: exclusivity questions (.30); draft and revise relevant third party turnover motion and related (2.2); review correspondence re: Emergent stipulation issues (.20). |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/27/2023 | Chris Beatty | 0.20 | Correspondence with KordaMentha re: coordination. |
| 03/27/2023 | Michelle Vickers | 0.20 | Call with J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings. |
| 03/27/2023 | James Simpson | 0.20 | Call with M. Vickers, Clayton Utz, KordaMentha and Piper Alderman re: status of Chapter 11 and Australian administration proceedings. |
| **Total** | | **18.00** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/01/2023 | Andrew Dietderich | 1.00 | Call with Morgan Lewis team and B. Glueckstein re: Emergent bankruptcy (.50); review Voyager docket filings re: plan and merits of objections (.40); review correspondence re: relevant third party (.10). |
| 03/01/2023 | Brian Glueckstein | 4.20 | Draft and further revise protective order and related (.80); draft and revise opposition to relevant third party motion to dismiss Emergent and related issues (3.4). |
| 03/01/2023 | Matthew Porpora | 0.90 | Review Emergent's draft opposition to relevant third party's motion to dismiss Emergent's chapter 11 case (.50); correspondence with B. Glueckstein re: same (.10); correspondence with B. Glueckstein re: FTX Debtors' draft opposition to relevant third party's motion to dismiss Emergent's chapter 11 case and next steps (.30). |
| 03/01/2023 | Benjamin Beller | 4.30 | Review materials re: Voyager Plan (1.0); review and revise re: amended Voyager complaint and related follow up (3.3). |
| 03/01/2023 | Marc-André Cyr | 0.90 | Correspondence with internal team re: complaint (.10), review of relevant case law (.10); correspondence with Alix re: Voyager (.10); correspondence with LRC re: motion to shorten the notice (.10); review re: draft of Exhibits to complaint (.10); review re: complaint (.40). |
| 03/01/2023 | Christopher Weldon | 0.10 | Correspondence with B. Glueckstein, M. Porpora, S. Mehta, I. Foote and E. Loh re: opposition to relevant third party motion to dismiss. |
| 03/01/2023 | Sienna Liu | 1.70 | Revision re: complaint against Voyager (.70); revision re: summary of withdrawals as Exhibit B accompanying the amended 547 preference complaint against Voyager (1.0). |
| 03/01/2023 | Isaac Foote | 0.80 | Cite check re: opposition to relevant third party motion to dismiss Emergent chapter 11 proceeding. |
| 03/01/2023 | Esther Loh | 0.60 | Cite check re: opposition to relevant third party's |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion to dismiss Emergent Chapter 11 proceeding (.30); review re: Emergent's draft motion to dismiss Chapter 11 proceeding and complaint (.30). |
| 03/01/2023 | Adam Toobin | 2.10 | Research re: bankruptcy issues. |
| 03/02/2023 | Andrew Dietderich | 1.70 | Review and comment re: Emergent filing (.60); call with B. Glueckstein re: Voyager litigation issues and amended complaint (.40); correspondence with J. Sussberg (Kirkland) re: Voyager mediation options (.30); review and comment re: amended complaint (.20); correspondence with B. Glueckstein and B. Beller re: same (.20). |
| 03/02/2023 | Brian Glueckstein | 7.00 | Correspondence with A. Dietderich and B. Beller re: Voyager litigation matters (.70); review and revise re: Voyager amended complaint and related issues (2.1); call with A. Dietderich re: Voyager litigation issues and amended complaint (.40); draft, revise and finalize opposition to relevant third party motion to dismiss Emergent case (3.8). |
| 03/02/2023 | Matthew Porpora | 0.80 | Review re: changes to opposition to relevant third party's motion to dismiss Emergent bankruptcy case (.70); correspondence with B. Glueckstein and internal team re: same (.10). |
| 03/02/2023 | James Bromley | 1.10 | Correspondence with B. Glueckstein and A. Dietderich re: Voyager issues (.30); review materials re: same (.50); call with A. Dietderich re: same (.30). |
| 03/02/2023 | Benjamin Beller | 8.50 | Attend Voyager confirmation hearing (7.0); revision re: amended Voyager complaint (1.0); coordinate filing (.50). |
| 03/02/2023 | Suniti Mehta | 0.40 | Review re: revised brief in support of Emergent opposition. |
| 03/02/2023 | Marc-André Cyr | 0.90 | Correspondence with internal team re: Voyager confirmation hearing (.10); Voyager's motion for entry of an order approving joint stipulation (.10); correspondence with internal team re: bankruptcy |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research (.10); correspondence with Alix re: Voyager (.10); correspondence with Kirkland & Ellis re: mediation and negotiation of a litigation schedule (.10); correspondence with B. Beller re: complaint (.10); correspondence with S. Liu re: latest edits to complaint (.20); review re: exhibits to complaint (.10). |
| 03/02/2023 | Christopher Weldon | 2.10 | Revise re: opposition to relevant third party motion to dismiss (1.4); review re: Emergent opposition to relevant third party motion to dismiss (.70). |
| 03/02/2023 | Sienna Liu | 1.80 | Revising complaint against Voyager (1.10); revising exhibits re: same (.70). |
| 03/02/2023 | Isaac Foote | 1.20 | Implement edits from E. Loh on memorandum discussing re: property questions (.50); review re: ir re allco and accompanying materials shared by internal team (.30); call with A. Kaufman re: memorandum re: property questions (.40). |
| 03/03/2023 | Brian Glueckstein | 4.90 | Call with A. Dietderich and Ad Hoc FTX.com group (.40); call with J. Bromley re: litigation and follow-up (.70); correspondence re: same (.80); call with A. Dietderich re: Voyager litigation issues (.30); analyze and develop Voyager litigation strategies and follow-up (1.6); analysis and work re: Emergent bankruptcy motion to dismiss issues (1.1). |
| 03/03/2023 | James Bromley | 1.30 | Correspondence with DOJ re: other cases (.20); call with DOJ and B. Glueckstein re: same (.80); correspondence with B. Glueckstein and A. Dietderich re: same (.30). |
| 03/03/2023 | Benjamin Beller | 7.50 | Attend Voyager confirmation hearing. |
| 03/03/2023 | Marc-André Cyr | 0.10 | Correspondence with Kirkland and Ellis re: Alameda and FTX's complaint. |
| 03/03/2023 | Isaac Foote | 1.30 | Implement edits from A. Kaufman to memorandum re: property rights (.30); review re: filed versions of FTX & Emergent oppositions to relevant third party motion to dismiss Chapter 11 proceeding and accompanying |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (.50); implementing edits from M. Devlin and internal team re: memorandum re: property rights (.50). |
| 03/05/2023 | Andrew Dietderich | 3.00 | Review re: financial materials (.30); call with Alix re: relevant third party preferences (1.1); review and revise re: relevant third party stay lift motion (1.6). |
| 03/05/2023 | Christopher Weldon | 0.10 | Correspondence with M. Porpora and S. Mehta re: relevant third party motion to dismiss. |
| 03/06/2023 | Andrew Dietderich | 0.60 | Call with Morgan Lewis team re: Emergent filing. |
| 03/06/2023 | Brian Glueckstein | 4.40 | Review and analyze Emergent correspondence and DOJ stipulation (1.0); correspondence re: Voyager litigation issues (.20); call with Emergent counsel re: DOJ and relevant third party issues (.50); follow up correspondence with A. Dietderich and J. Bromley re: Emergent strategy issues (.50); call with relevant advisors (.30); review and analyze relevant third party claims information (.60); review and comment re: draft relevant third party stay relief motion (1.3). |
| 03/06/2023 | James Bromley | 0.90 | Correspondence with DOJ, A. Dietderich, R. Cohen and B. Glueckstein re: bankruptcies (.60); review materials re: same (.30). |
| 03/06/2023 | Benjamin Beller | 7.00 | Attend Voyager confirmation hearing. |
| 03/07/2023 | Andrew Dietderich | 1.30 | Attention to Voyager confirmation hearing and related matters (.40); call with S. Fulton re: JPL reservation of rights re: Voyager stipulation (.20); correspondence with DOJ and B. Glueckstein re: issues re: relevant third party stock (.70). |
| 03/07/2023 | Brian Glueckstein | 5.40 | Correspondence with A. Dietderich, J. Bromley and DOJ team re: Emergent stipulation and litigation matters (.80); follow-up correspondence with A. Dietderich re: same (.30); revision re: finalize protective order (.60); correspondence with B. Beller re: Voyager litigation (.30); call with S. Levin re: Emergent and DOJ issues and follow-up (.50); review |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and analyze re: Joint Provisional Liquidators' filing re: Voyager settlement (.70); correspondence with A. Dietderich and B. Beller re: same (.80); work to resolve Joint Provisional Liquidators' pleading re: Voyager settlement and related (1.4). |
| 03/07/2023 | Benjamin Beller | 4.30 | Attend Voyager Confirmation Hearing (2.0); correspondence re: Voyager stipulation (1.0); review re: objection to Voyager 9019 motion (1.0); internal correspondence re: same (.30). |
| 03/07/2023 | Marc-André Cyr | 0.10 | Correspondence with LRC re: serving the amended complaint on Voyager. |
| 03/07/2023 | Sean Fulton | 0.50 | Call with A. Dietderich re: JPL reservation of rights re: Voyager stipulation (.20); call with C. Mark and E. Shehada re: FTX DM's reservation of rights on Voyager stipulation (.30). |
| 03/07/2023 | Christopher Weldon | 0.10 | Review re: relevant third party limited objection to joint administration motion. |
| 03/07/2023 | Colin Mark | 2.30 | Call with E. Shehada re: FTX DM's reservation of rights on Voyager stipulation (.50); call with S. Fulton and E. Shehada re: FTX DM's reservation of rights on Voyager stipulation (.30); research re: Reservation of Rights of Joint Provisional Liquidators (1.5). |
| 03/07/2023 | Emile Shehada | 5.50 | Call with S. Fulton and C. Mark re: FTX DM's reservation of rights on Voyager stipulation (.30); call with C. Mark re: FTX DM's reservation of rights on Voyager stipulation (.50); research re: FTX DM's Voyager reservation of rights (3.6); review of cooperation agreement (1.1). |
| 03/08/2023 | Stephanie Wheeler | 0.10 | Correspondence with J. Croke re: Joint Provisional Liquidators' objection in Voyager. |
| 03/08/2023 | Andrew Dietderich | 0.40 | Review re: Voyager confirmation order (.20); correspondence with C. Jensen re: relevant third party issue (.20). |
| 03/08/2023 | Brian Glueckstein | 4.20 | Review re: property rights research (.60); review re: |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential valuation experts (1.1); correspondence with J. Bromley re: same (.20); correspondence with A. Dietderich re: Voyager litigation strategy issues (.30); call with relevant consultant and J. Bromley re: potential experts (.80); follow-up discussion with J. Bromley re: same (.30); Voyager settlement approval issues and related (.50); review and respond to TRO re: assets (.40). |
| 03/08/2023 | Benjamin Beller | 0.80 | Correspondence re: Voyager confirmation order. |
| 03/08/2023 | Sean Fulton | 2.60 | Review re: research re property rights of agents (2.3); call with E. Shehada and C. Mark re: FTX DM's reservation of rights on Voyager stipulation (.30). |
| 03/08/2023 | Emile Shehada | 3.20 | Call with S. Fulton re: FTX DM's reservation of rights on Voyager stipulation (.30); research re: FTX DM's Voyager reservation of rights (2.9). |
| 03/09/2023 | Brian Glueckstein | 6.80 | Review documents and consider response re: relevant third party issues (.40); respond to TRO letter and follow-up correspondence (.40); review and finalize common interest agreement with UCC (1.1); call with J. Bromley and internal team re: potential experts (.80); follow up meeting with J. Bromley re: same (.40); review re: relevant third party motion to strike (.80); respond to motion to shorten re: relevant third party (.80); call with M. Porpora re: relevant third party motion issues (.50); work on Emergent motion to strike and motion to dismiss strategy issues (1.6). |
| 03/09/2023 | Matthew Porpora | 0.60 | Review correspondence from relevant third party counsel re: Emergent's chapter 11 case (.10); call with B. Glueckstein relevant third party motion issues (.50). |
| 03/09/2023 | Suniti Mehta | 0.30 | Review re: relevant third party's motion to strike opposition to motion to dismiss. |
| 03/09/2023 | Christopher Weldon | 1.60 | Review re: order in relevant third party adversary proceeding (.10); correspondence with B. Glueckstein, M. Porpora, S. Mehta, I. Foote and E. Loh re: response to relevant third party motion to |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strike (.20); review re: Emergent asset schedules (.20); review re: relevant third party motion to strike (.40); review re: relevant third party motion to shorten (.20); review re: relevant third party motion to dismiss reply (.50). |
| 03/09/2023 | Isaac Foote | 4.10 | Review internal correspondence re: announcement from relevant third party are: motion to strike the FTX Debtors' opposition motion to dismiss (.40); review internal correspondence re: potential customer claims (.20); review re: relevant third party motion to strike and motion to dismiss (.90); drafting re: opposition (2.6). |
| 03/09/2023 | Esther Loh | 0.80 | Research re: party in interest standard for pleadings in Emergent Chapter 11 proceeding (.40); review relevant third party motion to strike (.20); review re: relevant third party reply in support of motion to dismiss (.20). |
| 03/10/2023 | Andrew Dietderich | 0.20 | Correspondence with B. Glueckstein and Emergent debtors re: next steps. |
| 03/10/2023 | Brian Glueckstein | 5.90 | Call with M. Porpora, C. Weldon, S. Mehta and I. Foote re: response to relevant third party Motion to Strike (.20); draft response to relevant third party motion to strike (.70); draft and revise re: common interest agreement (.60); correspondence with UCC re: same (.30); review and revise response letter to TRO (.40); call with Emergent counsel re: Motion to Dismiss and related issues (.50); work on issues for Emergent motion to dismiss hearing (1.2); correspondence with A. Dietderich re: Emergent issues (.40); draft and revise opposition re: relevant third party motion to shorten (1.3); correspondence with experts re: potential work (.30). |
| 03/10/2023 | Matthew Porpora | 0.60 | Call with B. Glueckstein, C. Weldon, S. Mehta, and I. Foote response to relevant third party Motion to Strike (.20); review relevant third party motion to strike (.40). |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/2023 | Suniti Mehta | 0.50 | Call with B. Glueckstein, M. Porpora, C. Weldon and I. Foote re: response to relevant third party Motion to Strike (.20); revision re: opposition to motion to strike (.30). |
| 03/10/2023 | Christopher Weldon | 3.70 | Call with B. Glueckstein, M. Porpora, S. Mehta and I. Foote re: response to relevant third party Motion to Strike (.20); revise opposition re: relevant third party motion to strike (2.0); research re: opposition to relevant third party motion to strike (1.5). |
| 03/10/2023 | Isaac Foote | 4.90 | Internal correspondence re: relevant third party Motion to Strike FTX Debtors Opposition to relevant third party Motion to Dismiss Emergent Bankruptcy Proceeding (.20); call with B. Glueckstein, M. Porpora, C. Weldon and S. Mehta re: response to relevant third party Motion to Strike (.20); draft re: Objection to relevant third party Motion to Strike (3.6); implement edits from C. Weldon and S. Mehta to Opposition to relevant third party Motion to Strike (.90). |
| 03/11/2023 | Andrew Dietderich | 0.20 | Review correspondence re: Emergent hearing. |
| 03/11/2023 | Brian Glueckstein | 1.60 | Call with Emergent counsel re: hearing and related matters (.50); strategy for motion to strike opposition (.40); correspondence with S&C team re: same (.20); review re: Emergent litigation issues (.50). |
| 03/11/2023 | Christopher Weldon | 0.10 | Review re: relevant third party witness list for Motion to Dismiss hearing. |
| 03/12/2023 | Matthew Porpora | 1.40 | Review and revise re: opposition to relevant third party's Motion to Strike (1.3); correspondence with internal team re: revised opposition and related materials (.10). |
| 03/12/2023 | Christopher Weldon | 0.30 | Revise re: opposition to relevant third party motion to strike. |
| 03/12/2023 | Isaac Foote | 0.50 | Implement edits from M. Porpora and C. Weldon re: Opposition to relevant third party Motion to Strike |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); correspondence with internal team re: same (.10). |
| 03/13/2023 | Andrew Dietderich | 0.60 | Correspondence with B. Glueckstein re; Emergent hearing (.30); correspondence with B. Beller and B. Glueckstein re: relevant third party claims process (.30). |
| 03/13/2023 | Stephen Ehrenberg | 0.80 | Meeting with B. Beller re: status of Voyager preference claim. |
| 03/13/2023 | Brian Glueckstein | 6.60 | Attend relevant third party hearing (.70); correspondence with Emergent counsel re: hearing issues (.50); correspondence with B. Beller re: relevant third party claims and strategy issues (.60); call with relevant advisor re: potential expert witnesses (.80); follow-up and review re: relevant advisor expert materials (.40); draft and revise opposition to Motion to Strike Motion to Dismiss response (1.6); review exhibits and prepare for Emergent Motion to Dismiss evidentiary hearing (2.0). |
| 03/13/2023 | Matthew Porpora | 0.40 | Review and revise opposition to motion to strike Debtors' opposition to motion to dismiss Emergent's chapter 11 case (.40). |
| 03/13/2023 | Benjamin Beller | 0.50 | Meeting with S. Ehrenberg re: status of Voyager preference claim. |
| 03/13/2023 | Marc-André Cyr | 0.20 | Correspondence with B. Beller re: meeting to discuss next order of business (.10); correspondence with LRC re: Voyager's response deadline (.10). |
| 03/13/2023 | Christopher Weldon | 0.70 | Revision re: opposition to relevant third party Motion to Strike. |
| 03/13/2023 | Isaac Foote | 2.80 | Cite check re: Objection to relevant third party Motion to Strike (1.4); cite check re: adversary complaint (1.4). |
| 03/13/2023 | Esther Loh | 0.60 | Cite check re: draft opposition to relevant third party Motion to Strike. |
| 03/13/2023 | Adam Toobin | 0.20 | Draft correspondence to B. Glueckstein re: motion re: |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Celsius. |
| 03/14/2023 | Brian Glueckstein | 3.50 | Meeting with A. Landis (LRC) re: Emergent hearing prep issues and related relevant third party matters (1.1); review re: relevant third party filings and documents (.50); correspondence with J. Bromley re: Emergent hearing and strategy issues (.50); meeting with A. Dietderich re: Emergent hearing (.40); review re: potential expert documents (.60); review re: Emergent stipulation issues (.40). |
| 03/14/2023 | Christopher Weldon | 0.20 | Correspondence with S. Mehta and I. Foote re: relevant third party Motion to Dismiss hearing. |
| 03/14/2023 | Isaac Foote | 2.10 | Review of recording of March 3, 2023 hearing in Emergent bankruptcy proceeding. |
| 03/15/2023 | Brian Glueckstein | 2.70 | Follow-up correspondence re: Emergent stay and related issues (.50); finalize common interest agreement (.40); review and respond re: class action litigation questions (.50); correspondence with N. Menillo re: stay relief motion and follow-up (.40); meeting with A. Dietderich re: Emergent hearing and Bahamas issues (.40); follow-up correspondence re: Voyager litigation issues (.50). |
| 03/15/2023 | Marc-André Cyr | 0.10 | Correspondence with LRC re: Voyager's response to Alameda's amended complaint. |
| 03/15/2023 | Nam Luu | 0.40 | Review re: motion to lift automatic stay (.20); review internal correspondence re: English law questions (.20). |
| 03/15/2023 | Adam Toobin | 0.40 | Draft re: Proofs of Claim |
| 03/16/2023 | Marc-André Cyr | 0.20 | Review re: order approving stipulation re: the extension of the response deadline (.10); correspondence to A. Toobin re: same (.10). |
| 03/17/2023 | Brian Glueckstein | 1.60 | Call with B. Beller, M. Lunn and R. Poppetti re: Voyager litigation mediators and follow-up (.50); review and consider mediator proposals (.30); call with N. Singh (former FTX personnel) counsel re: |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | class action litigation (.30); review information and consider strategy issues re: customer property litigations (.50). |
| 03/17/2023 | Benjamin Beller | 1.50 | Call with A. Toobin re: Relevant Third Party proofs of claim (.50); call with B. Glueckstein, M. Lunn and R. Poppetti re: Voyager litigation mediators and follow-up (.50); correspondence re: same (.50). |
| 03/17/2023 | Christopher Weldon | 0.10 | Correspondence with M. Porpora, S. Mehta, I. Foote and E. Loh re: Relevant Third Party hearing. |
| 03/17/2023 | Isaac Foote | 1.20 | Review re: Relevant Third Party hearing (.60); highlighting relevant points to share with internal team (.60). |
| 03/17/2023 | Adam Toobin | 3.60 | Review re: background information on Relevant Third Party claims (2.4); call with B. Beller re: Relevant Third Party proofs of claim (.50); draft re: clarifying email for A&M on Relevant Third Party claims (.40); review response re: Relevant Third Party question (.30). |
| 03/18/2023 | Andrew Dietderich | 0.20 | Review correspondence re: mediation. |
| 03/19/2023 | Brian Glueckstein | 0.50 | Call with B. Beller, K&E and McDermott teams re: mediators (.30); follow-up call with B. Beller re: same (.20). |
| 03/19/2023 | Benjamin Beller | 3.50 | Review and revise motion for other chapter 11 (2.0); call with B. Glueckstein, K&E and McDermott teams re: mediators (.50); follow up correspondence re: same (1.0). |
| 03/21/2023 | Brian Glueckstein | 2.10 | Draft and revise Emergent stipulation and related issues. |
| 03/21/2023 | Nicholas Menillo | 0.30 | Meeting with C. Weldon re: response to motion to lift automatic stay. |
| 03/21/2023 | Benjamin Beller | 0.80 | Correspondence re: proof of claim. |
| 03/21/2023 | Michael Haase | 0.50 | Call with S&C and FTX management re: termination agreement (.20); prepare mark-up of termination |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement (.30). |
| 03/21/2023 | Christopher Weldon | 0.40 | Correspondence with B. Glueckstein, N. Menillo, and E. Loh re: response to automatic stay motion re: D&O insurance (.10); meeting with N. Menillo re: response to motion to lift automatic stay re: D&O insurance (.30). |
| 03/21/2023 | Frederic Wünsche | 0.50 | Call with S&C and FTX management re: termination agreement (.20); prepare mark-up of termination agreement (.30). |
| 03/21/2023 | Adam Toobin | 5.80 | Draft re: initial Relevant Third Party proofs of claims (4.9); updated proofs of claim and sent summary matrix and A&M questions to B. Beller (.90). |
| 03/22/2023 | Brian Glueckstein | 3.40 | Draft and revise Emergent stipulation and follow up issues (1.4); review of exclusivity questions (.80); call with A. Dietderich re: strategy issues (.40); correspondence with S&C team re: response to UST inquiry (.80). |
| 03/22/2023 | Benjamin Beller | 0.80 | Review re: motion in other bankruptcy case. |
| 03/22/2023 | Marc-André Cyr | 0.30 | Review re: protective order governing the production of documents (.20); correspondence with FTX re: preference claim (.10). |
| 03/22/2023 | Christopher Weldon | 0.90 | Review re: motion to lift automatic stay re: D&O insurance and supporting documents. |
| 03/23/2023 | Brian Glueckstein | 0.50 | Attend Relevant Third Party hearing. |
| 03/23/2023 | Benjamin Beller | 2.50 | Revise motion in other bankruptcy proceeding. |
| 03/24/2023 | Brian Glueckstein | 2.00 | Draft and revise Emergent stipulation and related issues (2.0). |
| 03/24/2023 | Benjamin Beller | 3.00 | Revise motion in other bankruptcy proceeding. |
| 03/24/2023 | Michael Haase | 1.40 | Review re: letter from employment counsel re: termination of service contract (.60); research re: requirements for termination (.60); correspondence with F. Wünsche re: same (.20). |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Christopher Weldon | 1.50 | Review re: D&O insurance policy (.80); draft response to motion to lift stay re: insurance policies (.70). |
| 03/24/2023 | Frederic Wünsche | 1.10 | Review re: letter from employment counsel re: termination of service contract (.50); research re: termination (.40); correspondence with M. Haase re: same (.20). |
| 03/25/2023 | Benjamin Beller | 1.50 | Revise motion in other bankruptcy matters. |
| 03/25/2023 | Christopher Weldon | 1.10 | Revise response to motion to lift stay (.80); correspondence with N. Menillo re: motion to lift stay (.30). |
| 03/25/2023 | Adam Toobin | 1.50 | Update re: Relevant Third Party Proof of Claim. |
| 03/26/2023 | Christopher Weldon | 0.20 | Revise response to motion to lift stay. |
| 03/27/2023 | Benjamin Beller | 1.40 | Meeting with C. Hodges and A. Toobin re: Relevant Third Party proof of claim (.60); correspondence re: claims in other bankruptcies (.80). |
| 03/27/2023 | Christopher Weldon | 0.20 | Revise response to motion to lift stay. |
| 03/27/2023 | Christian Hodges | 0.60 | Meeting with B. Beller and A. Toobin re: Relevant Third Party proof of claim. |
| 03/27/2023 | Adam Toobin | 1.10 | Meeting with C. Hodges and B. Beller re: Relevant Third Party proof of claim (.60); update re: Relevant Third Party proof of claim (.50). |
| 03/28/2023 | Andrew Dietderich | 0.20 | Update from B. Beller re: status. |
| 03/28/2023 | Brian Glueckstein | 2.10 | Correspondence with A. Dietderich re: litigation strategy and avoidance claims issues (1.0); correspondence re: Emergent issues (.20); call with Emergent counsel re: chapter 11 matters (.20); review order re: examiner motion to shorten (.20); review and analyze documents re: insider claims strategy issues (.50). |
| 03/28/2023 | Benjamin Beller | 0.80 | Review and revise proofs of claim. |
| 03/28/2023 | Marc-André Cyr | 0.10 | Internal correspondence re: Voyager hearing. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2023 | Adam Toobin | 1.90 | Update re: Relevant Third Party Proof of Claim (1.2); review re: Proof of Claim Addendum (.10); information request to A&M (.10); update re: Proof of Claim Addendum (.50). |
| 03/29/2023 | Brian Glueckstein | 1.50 | Draft and revise Relevant Third Party claims (1.3); correspondence with B. Beller re: same (.20). |
| 03/29/2023 | Benjamin Beller | 1.70 | Call with A. Toobin and C. Hodges re: updates on Relevant Third Party proof of claim (.20); correspondence re: same (.50); research re: same (1.0). |
| 03/29/2023 | Christopher Weldon | 0.20 | Review re: UCC response to motion to lift stay. |
| 03/29/2023 | Christian Hodges | 0.40 | Call with A. Toobin and B. Beller re: updates on Relevant Third Party proof of claim (.20); review re: research on claims (.20). |
| 03/29/2023 | Adam Toobin | 2.00 | Legal research re: Relevant Third Party Proof of Claim (1.80); call with B. Beller and C. Hodges re: updates on Relevant Third Party Proof of Claim (.20). |
| 03/30/2023 | Brian Glueckstein | 2.00 | Draft and revise Relevant Third Party claims and related matters (1.3); correspondence with S&C team re: same (.20); review and analyze revised Emergent stay stipulation (.50). |
| 03/30/2023 | Michael Devlin | 2.50 | Research re: standard for motion to stay in connection with customer property interest litigation. |
| 03/30/2023 | Benjamin Beller | 4.90 | Call with K&E re: stipulation (.60); correspondence re: same (.20); meetings with A. Toobin and C. Hodges re: Relevant Third Party claim analysis and proofs of claim (1.2); call with A&M team, A. Toobin and C. Hodges re: Relevant Third Party claim analysis (.40); review and correspondence re: same (2.5). |
| 03/30/2023 | Christian Hodges | 3.50 | Meetings with A. Toobin re: Relevant Third Party claim analysis (1.3); meeting with B. Beller and A. Toobin re: Relevant Third Party claim analysis and proofs of claim (1.2); call with A&M team, B. Beller and A. Toobin re: claim analysis (.40); revise Relevant |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Third Party addendum to proofs of claim (.60). |
| 03/30/2023 | Adam Toobin | 6.70 | Proof of claim research summary and updates to B. Glueckstein (.50); update re: proof of claim for B. Glueckstein (.20); meetings with C. Hodges re: Relevant Third Party claim analysis (1.3); meetings with B. Beller and C. Hodges re: Relevant Third Party claim analysis and proofs of claim (1.2); call with A&M team, B. Beller and C. Hodges re: Relevant Third Party claim analysis (.40); update re: Relevant Third Party proof of claim addendum (2.3); draft re: Proof of Claim files (.80). |
| 03/31/2023 | Brian Glueckstein | 0.80 | Review re: revised Relevant Third Party claims and follow-up (.30); correspondence with S&C team re: same (.10); finalize Relevant Third Party claims submissions (.40). |
| 03/31/2023 | Michael Devlin | 1.30 | Review re: research re: motion to stay. |
| 03/31/2023 | Benjamin Beller | 4.00 | Review re: Relevant Third Party claims filing. |
| 03/31/2023 | Christian Hodges | 3.20 | Meeting with A. Toobin to submit Relevant Third Party proofs of claim (2.9); correspondence with B. Beller re: same (.30). |
| 03/31/2023 | Nam Luu | 1.70 | Research re: case law re: to motion to stay (1.2); correspondence with S&C team re: same (.50). |
| 03/31/2023 | Adam Toobin | 6.40 | Review and update re: Relevant Third Party proof of claim (3.5); meeting with C. Hodges to submit Relevant Third Party proofs of claim (2.9). |
| **Total** | | **256.60** | |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2023 | Stephanie Wheeler | 1.70 | Revise outline for interim investigation report (.80); correspondence with N. Friedlander re: same (.20); call with K. Lemire (QE) and N. Friedlander re: same (.20); meeting with N. Friedlander and J. Croke re: outline for same (.50). |
| 03/01/2023 | Jacob Croke | 0.50 | Meeting with N. Friedlander and S. Wheeler re: outline for interim investigation report. |
| 03/01/2023 | Nicole Friedlander | 2.40 | Call with A. Lewis, M. Kerin and Sygnia team re: interim investigation report topic (.70); call with K. Lemire (QE) and S. Wheeler re: interim investigation report (.20); emails with S. Wheeler re: same (.10); meeting with J. Croke and S. Wheeler re: outline for interim investigation report (.50); email to A. Lewis re: assistance with interim investigation report (.20); emails with S. Levin re: same (.50); emails with A. Lewis and K. Ramanathan (A&M) re: topic related to interim investigation report (.10); email to B. Glueckstein re: topic related to interim investigation report (.10). |
| 03/01/2023 | Anthony Lewis | 0.90 | Call with N. Friedlander, M. Kerin and Sygnia team re: interim investigation report topic (.70); correspondence with S&C and Sygnia teams re: interim investigation report (.20). |
| 03/01/2023 | Bradley Harsch | 0.10 | Correspondence to N. Friedlander and S. Wheeler re: interim investigation report. |
| 03/01/2023 | Meaghan Kerin | 0.80 | Call with N. Friedlander, A. Lewis and Sygnia team re: interim investigation report topic (.70); correspondence with N. Friedlander and Sygnia team re: same (.10). |
| 03/02/2023 | Stephanie Wheeler | 0.80 | Call with C. Dune re: interim investigation report (.30); call with N. Friedlander re: drafting same (.20); revise outline for same (.30). |
| 03/02/2023 | Kathleen McArthur | 0.30 | Correspondence with N. Friedlander re: interim investigation report (.20); review outline for same |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 03/02/2023 | Nicole Friedlander | 4.70 | Revise outline of interim investigation report (1.5); correspondence to S. Wheeler re: same (.80); call with N. Menillo re: interim investigation report outline (.20); call with S. Wheeler re: drafting interim investigation report (.20); revise outline of same (.80); correspondence to S&C investigations team re: same (.10); emails with A&M team and S. Levin re: potential topics in interim investigation report (.70); emails with J. Rosenfeld re: auditor and accounting topics for interim investigation report (.40). |
| 03/02/2023 | Nicholas Menillo | 0.20 | Call with N. Friedlander re: outline for interim investigation report. |
| 03/02/2023 | Zoeth Flegenheimer | 0.10 | Review outline of interim investigation report. |
| 03/02/2023 | Meaghan Kerin | 0.10 | Review outline of interim investigation report. |
| 03/02/2023 | Daniel O'Hara | 0.40 | Review documents for interim investigation report outline. |
| 03/03/2023 | Stephanie Wheeler | 0.40 | Call with N. Friedlander re: revising outline of interim investigation report assignments (.20); revise outline of same (.20). |
| 03/03/2023 | Christopher Dunne | 1.70 | Review materials and plan for interim investigation report. |
| 03/03/2023 | James Bromley | 1.70 | Review outline of interim investigation report (.60); correspondence to A. Dietderich, B. Glueckstein and N. Friedlander re: same (.30); correspondence with J. Ray (FTX) re: same (.30); review materials re: same (.50). |
| 03/04/2023 | Stephanie Wheeler | 6.20 | Meeting with K. Lemire (QE), S. Williamson (QE), N. Friedlander re: drafting interim investigation report (.50); email S&C team re: same (.10); revise same (5.0); email T. Millet and Z. Flegenheimer re: drafting of same (.20); email A. Lewis re: topic for interim investigation report (.20); email A. Searles (Alix) re: topic for interim investigations report (.10); email S. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Coverick (A&M) re: topic for interim investigations report (.10). |
| 03/04/2023 | Zoeth Flegenheimer | 0.20 | Correspondence with S. Wheeler and T. Millet re: drafting interim investigation report. |
| 03/04/2023 | Meaghan Kerin | 0.20 | Correspondence with N. Friedlander re: interim investigation report (.10); review outline re: same (.10). |
| 03/04/2023 | Samantha Rosenthal | 0.30 | Reviewed outline of interim report (.20); email correspondence with N. Friedlander, M. Kerin, A. Holland re: outline of interim report (.10). |
| 03/04/2023 | Tatum Millet | 3.10 | Research re: topic for interim investigation report (.80); work on overview of advisors for the report (2.3). |
| 03/05/2023 | Stephanie Wheeler | 0.70 | Draft and revise sections of interim investigation report. |
| 03/05/2023 | Zoeth Flegenheimer | 2.40 | Draft and revise sections of the interim investigation report (1.9); correspondence to A. Holland re: interim investigation report (.10); correspondence to M. Kerin re: same (.40). |
| 03/05/2023 | Meaghan Kerin | 0.60 | Correspondence with N. Friedlander, A. Lewis, Z. Flegenheimer and A&M re: draft interim investigation report (.20); revise draft interim investigation report (.30); review records re: same (.10). |
| 03/05/2023 | Tatum Millet | 2.00 | Draft section of interim investigation report (1.1); correspondence with Z. Flegenheimer re: same (.30); revise interim investigation report (.60). |
| 03/06/2023 | Stephanie Wheeler | 1.00 | Meeting with Z. Flegenheimer and T. Millet re: preparing interim investigation report (.50); call with K. Lemire (QE) and N. Friedlander re: interim investigation report (.30); meeting with J. Rosenfeld re: drafting section of interim investigation report (.20). |
| 03/06/2023 | Christopher Dunne | 0.20 | Call with D. O'Hara, A&M and Alix re: sections of interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2023 | Nicole Friedlander | 1.20 | Call with K. Lemire (QE) and S. Wheeler re: interim investigation report (.30); research re: interim investigation report (.40); email to C. Dunne, S. Wheeler and K. Lemire (QE) re: same (.40); email with M. Kerin re: drafting of interim investigation report (.10). |
| 03/06/2023 | Zoeth Flegenheimer | 1.90 | Review relevant documents and revise interim investigation report (1.3); coordinate with S. Fulton re: collecting information to draft same (.10); meeting with S. Wheeler and T. Millet re: preparing interim investigation report (.50). |
| 03/06/2023 | Meaghan Kerin | 0.40 | Review outline of interim report section (.10); correspondence with N. Friedlander, S. Rosenthal and A. Holland re: same (.10); review A. Lewis edits re: interim investigation report (.20). |
| 03/06/2023 | Jared Rosenfeld | 0.20 | Meeting with S. Wheeler re: drafting interim investigation report section. |
| 03/06/2023 | Alexander Holland | 0.50 | Review and revise interim investigation report. |
| 03/06/2023 | Daniel O'Hara | 1.10 | Review documents and revise sections of interim investigation report (.90); call with C. Dunne, A&M team and Alix team re: sections of interim investigation report (.20). |
| 03/06/2023 | Samantha Rosenthal | 1.10 | Correspondence with M. Kerin and A. Holland re: outline of interim investigation report (.30); revise same (.10); review evidence re: interim investigation report section topic (.30); review Sygnia call notes re: interim investigation report section topic (.40). |
| 03/06/2023 | Keila Mayberry | 0.30 | Correspondence with S. Wheeler re: interim investigation report. |
| 03/06/2023 | Tatum Millet | 0.50 | Meeting with S. Wheeler and Z. Flegenheimer re: preparing interim investigation report. |
| 03/07/2023 | Stephanie Wheeler | 0.50 | Correspondence with C. Dunne re: interim investigation report (.10); email S. Coverick (A&M) description for same (.20); meeting with W. Wagener |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: section of interim investigation report (.20). |
| 03/07/2023 | Nicole Friedlander | 0.70 | Call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and Sygnia team re: interim investigation report. |
| 03/07/2023 | Anthony Lewis | 0.90 | Call with N. Friedlander, M. Kerin, S. Rosenthal, A. Holland and Sygnia team re: interim investigation report (.40 - partial attendance); correspondence with S&C team re: same (.30); review materials re: same (.20). |
| 03/07/2023 | William Wagener | 0.30 | Correspondence to D. O'Hara, C. Dunne and K. McArthur re: topic of interim investigation report (.10); meeting with S. Wheeler re: section of interim investigation report (.20). |
| 03/07/2023 | Zoeth Flegenheimer | 4.10 | Review relevant documents and revise interim investigation report (3.8); call with D. O'Hara to discuss interim investigation report issues (.20); call with A. Holland re: drafting the interim investigation report (.10). |
| 03/07/2023 | Meaghan Kerin | 3.00 | Call with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland and Sygnia re: interim investigation report (.70); call with S. Rosenthal re: draft interim investigation report section topic (.30); correspondence with A. Lewis, N. Friedlander, Z. Flegenheimer and A&M re: interim investigation report topic (.10); revise draft re: same topic (.40); correspondence with N. Friedlander, Sygnia and S. Rosenthal re: report outline (.20); review Sygnia outline re: interim investigation report topic (.50); correspondence with D. O'Hara, A. Holland and S. Rosenthal re: interim investigation report topic (.20); review records relevant to same (.60). |
| 03/07/2023 | Alexander Holland | 4.20 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia team re: interim investigation report (.70); call with Z. Flegenheimer re: drafting interim investigation report (.10); revise same (3.4). |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2023 | Daniel O'Hara | 0.40 | Review documents for interim investigation report (.20); call with Z. Flegenheimer to discuss report issues (.20) |
| 03/07/2023 | Samantha Rosenthal | 5.00 | Call with M. Kerin re: draft report re: section of interim investigation report (.30); revise notes re: same (.20); email correspondences with M. Kerin re: same (.30); email correspondences with N. Friedlander, A. Lewis, M. Kerin and A. Holland re: same (.20); email correspondences with M. Kerin, D. O'Hara and A. Holland re: interim investigation report materials (.10); review interim investigation report materials (1.1); review Sygnia outline of interim investigation report (.90); review notes re: interim investigation report topic (.30); review research re: interim investigation reports (.50); call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia team re: interim investigation report (.70); revise notes re: same (.30); email correspondence with Y. Torati (Sygnia) re: same (.10). |
| 03/07/2023 | Tatum Millet | 1.90 | Research in connection with interim investigation report section (1.3); correspondence to Z. Flegenheimer re: same (.60). |
| 03/08/2023 | Stephanie Wheeler | 3.20 | Meeting with Z. Flegenheimer and T. Millet re: drafting interim investigation report (1.0); revise sections of same (2.2). |
| 03/08/2023 | Christopher Dunne | 3.20 | Review and revise interim investigation report (2.5); review materials for same (.70). |
| 03/08/2023 | Nicole Friedlander | 1.10 | Meeting with M. Kerin to discuss interim investigation report (.30); emails to C. Dunne and S. Wheeler re: same (.40); assess issue for same (.30); correspondence with A. Holland re: interim investigation report drafting (.10). |
| 03/08/2023 | James Bromley | 1.00 | Review materials for reports. |
| 03/08/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia teams re: interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2023 | Zoeth Flegenheimer | 2.80 | Review relevant documents and revise interim investigation report (.50); coordinate with T. Millet re: drafting interim investigation report section topic (.30); meeting with S. Wheeler and T. Millet re: drafting interim investigation report (1.0); meeting with S. Wheeler and T. Millet re: drafting interim investigation report (1.0). |
| 03/08/2023 | Meaghan Kerin | 2.10 | Review records in connection with interim investigation report sections (1.0); correspondence with N. Friedlander, A. Lewis and Sygnia team re: interim investigation report topics (.20); revise interim investigation report section (.60); meeting with N. Friedlander to discuss interim investigation report (.30). |
| 03/08/2023 | Jared Rosenfeld | 1.70 | Revise section of interim investigation report. |
| 03/08/2023 | Alexander Holland | 3.60 | Call with K. Mayberry re: interim investigation report (.20); revise same (3.4). |
| 03/08/2023 | Daniel O'Hara | 4.90 | Review and revise interim investigation report outline and sections. |
| 03/08/2023 | Samantha Rosenthal | 0.40 | Correspondences with A. Lewis and M. Kerin re: interim investigation report outline (.20); correspondences with N. Friedlander, C. Dunne and S. Wheeler re: interim investigation report outline (.10); correspondences with M. Kerin re: same (.10). |
| 03/08/2023 | Keila Mayberry | 0.60 | Call with A. Holland re: interim investigation report (.20); work on interim investigation report (.40). |
| 03/08/2023 | Tatum Millet | 2.80 | Revise section of interim investigation report (1.8); meeting with S. Wheeler and Z. Flegenheimer re: drafting interim investigation report (1.0). |
| 03/09/2023 | Stephanie Wheeler | 4.00 | Call with C. Dunne, D. O'Hara, A&M team and Alix team re: draft interim investigation report section (.20 - partial attendance); meeting with Z. Flegenheimer and W. Scheffer re: drafting interim investigation report (.30); revise sections of interim investigation report |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.0); call with M. Bennett, N. Friedlander and K. Lemire (QE) re: settlement agreement with former Alameda personnel for interim investigation report (.50). |
| 03/09/2023 | Christopher Dunne | 6.50 | Call with S. Wheeler, D. O'Hara, A&M team and Alix team re: draft interim investigation report section (.30); revise interim investigation report sections (6.2). |
| 03/09/2023 | Jacob Croke | 0.60 | Call with A. Holland re: interim investigation report (.10); revise interim investigation report sections (.40); correspondence with S. Yeargan and S. Wheeler re: same (.10). |
| 03/09/2023 | Nicole Friedlander | 0.50 | Call with A. Holland re: drafting the interim investigation report. |
| 03/09/2023 | Shane Yeargan | 0.20 | Correspondence to T. Millet re: section of interim investigation report. |
| 03/09/2023 | Mark Bennett | 0.50 | Call with S. Wheeler, N. Friedlander and K. Lemire (QE) re: settlement agreement with former Alameda personnel for interim investigation report. |
| 03/09/2023 | Zoeth Flegenheimer | 6.00 | Review relevant documents and revise interim investigation report (5.3); coordinate with T. Millet re: revising interim investigation report (.20); coordinate with A&M re: topic for interim investigation report (.20); meeting with S. Wheeler and W. Scheffer re: drafting interim investigation report (.30). |
| 03/09/2023 | Meaghan Kerin | 4.80 | Analyze research re: interim investigation reports (.60); review records re: topic of interim investigation report (1.8); revise report section re: same (2.0); correspondence with D. O'Hara re: same (.20); correspondence with S. Rosenthal re: draft interim investigation report sections (.20). |
| 03/09/2023 | Alexander Holland | 5.20 | Call with J. Croke re: interim investigation report (.10); call with N. Friedlander re: drafting the interim investigation report (.50); revise interim investigation report (4.6). |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2023 | Daniel O'Hara | 4.50 | Revise portions of interim investigation report and review correspondence re: same (4.2); call with C. Dunne, S. Wheeler, D. O'Hara, A&M team and Alix team to discuss control failures for draft report (.30). |
| 03/09/2023 | Samantha Rosenthal | 0.30 | Review interim investigation report background materials. |
| 03/09/2023 | Tatum Millet | 2.20 | Research re: interim investigation report (.50); work on transmittal email re: same (.40); identify and summarize document relevant to interim investigation report (.60); draft email to S. Yeargan re: data relevant to interim investigation report (.30); revise process section of interim investigation report (.40). |
| 03/09/2023 | William Scheffer | 0.30 | Meeting with S. Wheeler and Z. Flegenheimer re: drafting interim investigation report. |
| 03/10/2023 | Stephanie Wheeler | 0.50 | Correspondence to A. Dietderich re: section of interim investigation report (.20); correspondence to C. Dunne and A&M team re: same (.30). |
| 03/10/2023 | Christopher Dunne | 6.50 | Review materials and revise sections of interim investigation report. |
| 03/10/2023 | Nicole Friedlander | 4.10 | Emails with C. Dunne and M. Kerin re: sections of draft report (.30); assess potential styles for report (.40); email with C. Cipone (Alix) re: AWS databases (.10); emails with Quinn, C. Dunne and S. Wheeler re: outline and drafting conventions (.50); draft sections of report (2.8). |
| 03/10/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: interim investigation report. |
| 03/10/2023 | Zoeth Flegenheimer | 4.00 | Review relevant documents and revise interim investigation report. |
| 03/10/2023 | Meaghan Kerin | 10.50 | Correspondence with N. Friedlander, S. Wheeler, S. Rosenthal and Sygnia team re: draft interim investigation report sections (.50); revise sections of interim investigation report re: various topics (8.3); review interview memoranda and documents in |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with same (1.3); review interim investigation report section (.40). |
| 03/10/2023 | Alexander Holland | 0.20 | Correspondence with N. Friedlander and M. Kerin re: interim investigation report. |
| 03/10/2023 | Daniel O'Hara | 3.70 | Revise sections of interim investigation report and review documents re: same. |
| 03/10/2023 | Samantha Rosenthal | 8.20 | Review Sygnia interim investigation report outline (.90); correspondences with N. Friedlander, M. Kerin, A. Holland and Sygnia re: same (.30); research re: draft interim investigation report (1.8); research re: interim investigation report (1.6); revise interim investigation report section (3.1); correspondences with N. Friedlander and M. Kerin re: same (.50). |
| 03/10/2023 | Tatum Millet | 1.90 | Work on interim investigation report (.40); research re: interim investigation report (.90); revise section of interim investigation report (.60). |
| 03/11/2023 | Stephanie Wheeler | 3.70 | Revise sections of interim investigation report (3.1); correspondence to Z. Flegenheimer, T. Millet, N. Friedlander and C. Dunne re: interim investigation report (.30); review information from H. Ardizzoni (A&M) re: interim investigation report (.30). |
| 03/11/2023 | Christopher Dunne | 3.30 | Review materials and work on interim investigation report. |
| 03/11/2023 | Nicole Friedlander | 2.50 | Review Sygnia notes for crypto section of report (.30); review witness interview memo re: Alameda privileges (.40); continue drafting report (1.50); emails with S. Wheeler and C. Dunne re: report terms and financial controls section (.30). |
| 03/11/2023 | Zoeth Flegenheimer | 2.40 | Review relevant documents and revise interim investigation report. |
| 03/11/2023 | Meaghan Kerin | 6.60 | Revise sections of interim investigation report (6.3); correspondence with S. Rosenthal, N. Friedlander and Sygnia re: same (.30). |
| 03/11/2023 | Daniel O'Hara | 1.90 | Review documents for interim investigation report |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft. |
| 03/11/2023 | Samantha Rosenthal | 7.50 | Revise interim investigation report (7.0); email correspondences with N. Friedlander and M. Kerin re: same (.50). |
| 03/11/2023 | Tatum Millet | 1.60 | Research for interim investigation report. |
| 03/12/2023 | Stephanie Wheeler | 5.00 | Revise sections of interim investigation report. |
| 03/12/2023 | Christopher Dunne | 2.10 | Review materials and work on interim investigation report. |
| 03/12/2023 | Jacob Croke | 0.40 | Review interim investigation report section (.30); correspondence with S. Wheeler re: same (.10). |
| 03/12/2023 | Nicole Friedlander | 5.00 | Review, edit, and comment on sections of report from C. Kerin and S. Rosenthal (4.70); email to C. Kerin and S. Rosenthal re: same (.30). |
| 03/12/2023 | Zoeth Flegenheimer | 1.50 | Revise interim investigation report. |
| 03/12/2023 | Meaghan Kerin | 0.30 | Review N. Friedlander comments on interim investigation report section (.20); correspondence with N. Friedlander and S. Rosenthal re: same (.10). |
| 03/12/2023 | Alexander Holland | 1.00 | Revise interim investigation report. |
| 03/12/2023 | Daniel O'Hara | 0.10 | Review interim investigation report. |
| 03/12/2023 | Tatum Millet | 1.30 | Revise section of the interim investigation report. |
| 03/12/2023 | Luke Ross | 1.10 | Review documentation and correspondence to S&C team re: section of interim investigation report. |
| 03/13/2023 | Mitchell Eitel | 0.20 | Call with B. Glueckstein, A. Kranzley, J. Croke, N. Friedlander, J. McDonald, S. Cohen Levin and S. Wheeler re: SDNY coordination on issues, including interim investigation report (partial attendance - .20). |
| 03/13/2023 | Stephanie Wheeler | 5.80 | Call with B. Glueckstein, A. Kranzley, J. Croke, N. Friedlander, J. McDonald, S. Cohen Levin and M. Eitel re: SDNY coordination on issues, including interim investigation report (.50); call with C. Dunne re: section of interim investigation report (.20); meeting with K. Lemire (QE) and S. Williamson (QE), N. |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedlander, J. Croke and C. Dunne re: interim investigation report (.40); call with Z. Flegenheimer, H. Arizzoni (A&M), R. Gordon (A&M) and T. Millet re: drafting the section of the interim investigation report (.30); call with Z. Flegenheimer re: preparing interim investigation report (.20); call with M. Wu and A. Cohen re: topic of interim investigation report section (.20); draft section of interim investigation report (1.50); call with N. Friedlander re: interim investigation report (.20); revise section of same (2.0); call with Z. Flegenheimer re: revisions to section of interim investigation report (.10); call with Z. Flegenheimer re: preparing interim investigation report (.20). |
| 03/13/2023 | Audra Cohen | 0.20 | Call with M. Wu and S. Wheeler re: topic of interim investigation report section. |
| 03/13/2023 | Christopher Dunne | 7.50 | Work on interim investigation report. |
| 03/13/2023 | Jacob Croke | 1.90 | Analyze and revise interim investigation report sections (.30); calls with C. Dunne re: same (.70); call with B. Glueckstein, A. Kranzley, S. Wheeler, N. Friedlander, J. McDonald, S. Cohen Levin and M. Eitel re: SDNY coordination on issues, including interim investigation report (.50); meeting with K. Lemire (QE) and S. Williamson (QE), N. Friedlander, S. Wheeler and C. Dunne re: interim investigation report (.40). |
| 03/13/2023 | Nicole Friedlander | 5.70 | Revisions to draft section of interim investigation report (2.3); call and email S. Wheeler re: section of interim investigation report (.60); coordination call with C. Dunne re: drafting of interim investigation report (.30); call with K. Lemire (QE), S. Williamson (QE), S. Wheeler, J. Croke and C. Dunne re: interim investigation report (.50); email to A. Dietderich re: drafting interim investigation report (.10); call with M. Kerin re: draft interim investigation report (.10); emails with A. Holland and A&M team re: section of interim investigation report (.40); review documents re: topic |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant to interim investigation report and emails with L. Ross re: same (.50); email to Sygnia team re: same (.10); call with A. Holland re: interim investigation report (.10); call with M. Kerin re: draft interim investigation report (.10); call with A. Lewis, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: drafting the interim investigation report (.60). |
| 03/13/2023 | Sharon Levin | 0.50 | Call with B. Glueckstein, A. Kranzley, J. Croke, N. Friedlander, S. Wheeler, J. McDonald and M. Eitel. |
| 03/13/2023 | James McDonald | 0.30 | Call with B. Glueckstein, A. Kranzley, J. Croke, N. Friedlander, S. Wheeler, S. Cohen Levin and M. Eitel re: SDNY coordination on issues, including interim investigation report (.30 - partial attendance). |
| 03/13/2023 | Anthony Lewis | 0.80 | Call with N. Friedlander, M. Kerin, A. Holland, S. Rosenthal and Sygnia team re: drafting the interim investigation report (.60); call with N. Friedlander re: interim investigation report (.10); correspondence with S&C re: same (.10). |
| 03/13/2023 | Alexa Kranzley | 0.50 | Call with B. Glueckstein, S. Wheeler, J. Croke, N. Friedlander, J. McDonald, S. Cohen Levin and M. Eitel re: SDNY coordination on issues, including interim investigation report. |
| 03/13/2023 | William Wagener | 2.20 | Work on interim investigation report section. |
| 03/13/2023 | Mimi Wu | 0.20 | Call with S. Wheeler and A. Cohen re: topic of interim investigation report section. |
| 03/13/2023 | Zoeth Flegenheimer | 2.70 | Revise interim investigation report (2.0); coordinate with W. Wagener re: drafting interim investigation report (.10); call with S. Wheeler re: revisions to interim investigation report (.10); call with S. Wheeler re: preparing interim investigation report (.20); call with S. Wheeler, H. Arizzoni (A&M), R. Gordon (A&M) and T. Millet re: drafting the process section of the interim investigation report (.30). |
| 03/13/2023 | Meaghan Kerin | 5.40 | Call with N. Friedlander re: draft interim investigation |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report (.10); call with S. Rosenthal re: draft interim investigation report (.20); call with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and Sygnia re: drafting the interim investigation report (.60); revise interim investigation report sections (3.7); review records in connection with same (.60); correspondence with N. Friedlander and S. Rosenthal re: same (.20). |
| 03/13/2023 | Jared Rosenfeld | 5.30 | Research documents relevant to interim investigations report. |
| 03/13/2023 | Alexander Holland | 3.10 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal, and Sygnia re: drafting interim investigation report (.60); call with N. Friedlander re: interim investigation report (.10); revise interim investigation report (2.4). |
| 03/13/2023 | Daniel O'Hara | 2.40 | Revise sections of interim investigation report (2.0); correspondence re: same (.40). |
| 03/13/2023 | Samantha Rosenthal | 3.40 | Call with M. Kerin re: draft interim investigation report (.20); call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re: drafting interim investigation report (.60); revise notes re: same (.20); revise technical follow-up questions to Sygnia re: interim investigation report (1.1); research re: same (.50); revise interim investigation report sections (.70); attention to internal correspondences re: same (.10). |
| 03/13/2023 | Emma Downing | 0.80 | Research key policy documents for draft interim investigation report. |
| 03/13/2023 | Tatum Millet | 0.70 | Call with S. Wheeler, Z. Flegenheimer, H. Arizzoni (A&M) and R. Gordon (A&M) re: drafting section of the interim investigation report (.30); revise notes re: same for circulation (.40). |
| 03/14/2023 | Stephanie Wheeler | 1.80 | Call with C. Dunne re: interim investigation report (.10); calls with C. Dunne re: same (.30); revise sections of interim investigation report on process (1.0); call with Z. Flegenheimer re: revisions to interim |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report (.10); emails with K. Lemire (QE) re: interim investigation report (.10); emails with N. Friedlander and K. Ramanathan (A&M) re: information for interim investigation report (.20). |
| 03/14/2023 | Christopher Dunne | 7.70 | Work on interim investigation report sections (7.3); call with S. Wheeler re: interim investigation report (.10); calls with S. Wheeler re: same (.30) |
| 03/14/2023 | Nicole Friedlander | 3.80 | Draft and revise portions of report (3.3); emails with C. Dunne and J. Rosenfeld re: same (.20); call with P. Lavin re: research topic relevant to interim investigation report (.30). |
| 03/14/2023 | Anthony Lewis | 1.00 | Review and revise interim investigation report (.80); review materials for interim investigation report (.20). |
| 03/14/2023 | William Wagener | 1.60 | Revise interim investigation report. |
| 03/14/2023 | Meaghan Kerin | 8.10 | Revise interim investigation report sections (5.9); analyze interview memoranda and notes in connection with same (1.9); correspondence with N. Friedlander, S. Rosenthal and Sygnia re: draft report and related records (.30). |
| 03/14/2023 | Alexander Holland | 0.10 | Attention to team communication re: interim investigation report. |
| 03/14/2023 | Daniel O'Hara | 4.80 | Draft and revise sections of interim investigation report (4.4); correspondence re: same (.40). |
| 03/14/2023 | Samantha Rosenthal | 4.90 | Revise interim investigation report (4.3); internal correspondences re: same (.60). |
| 03/14/2023 | Emma Downing | 0.90 | Research factual statements for interim investigation report. |
| 03/14/2023 | Phoebe Lavin | 3.30 | Research re: interim investigation report (3.0); call with N. Friedlander re: same (.30). |
| 03/15/2023 | Stephanie Wheeler | 0.40 | Meeting with Z. Flegenheimer re: status of and revisions to the interim investigation report (.10); revise interim investigation report (.30). |
| 03/15/2023 | Christopher Dunne | 4.20 | Review and revise interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/15/2023 | Nicole Friedlander | 8.90 | Call with S. Rosenthal re: topic relevant to interim investigation report (.20); revise interim investigation report (4.0); review documents re: hot/cold storage (.30); emails with K. Ramanathan (A&M) re: same (.40); review draft background section (.20); emails with S. Wheeler re: drafting approach (.40); emails with S. Rosenthal re: cold wallet evidence (.20); review and review draft wallet node section (1.20); review Sygnia comments on draft sections (.30); email with A. Holland and Y. Torati (Sygnia) re: same (.10); review and comment on findings re: cold wallet storage (.50); emails with P. Lavin re: same (.30); review A. Lewis comments on draft security sections (.40); email with A. Lewis re: same (.10); emails with T. Millet re: revising background (.20); email to C. Kerin and S. Rosenthal re: approach to shortening security section (.40). |
| 03/15/2023 | Anthony Lewis | 1.00 | Review and revise excerpts of interim investigation report (.50); correspondence with S&C team re: same (.50). |
| 03/15/2023 | Zoeth Flegenheimer | 3.30 | Revise interim investigation report (3.0); coordinate with T. Millet re: revising interim investigation report (.20); meeting with S. Wheeler re: status of and revisions to the interim investigation report (.10). |
| 03/15/2023 | Meaghan Kerin | 2.10 | Revise interim investigation report re: financial and forensic-related control failures (1.7); review interview memoranda and related records in connection with same (.30); correspondence with N. Friedlander, S. Rosenthal re: draft of interim investigation report (.10). |
| 03/15/2023 | Alexander Holland | 1.70 | Review and revise interim investigation report. |
| 03/15/2023 | Daniel O'Hara | 1.40 | Revise sections of interim investigation report. |
| 03/15/2023 | Samantha Rosenthal | 6.30 | Correspondences with Sygnia re: technical questions for interim investigation report (.30); call with Y. Torati (Sygnia) re: technical questions for interim investigation report (.50); revise notes re: same (.20); |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise interim investigation report (2.7); call with N. Friedlander re: topic relevant to interim investigation report (.20); research re: topic relevant to interim investigation report (1.9); internal correspondences re: same (.50). |
| 03/15/2023 | Phoebe Lavin | 9.00 | Research re: interim investigation report (8.6); call with A. Mazumdar re: research to assist with interim investigation report (.40). |
| 03/15/2023 | Aneesa Mazumdar | 1.90 | Research re: topic relevant to interim investigation report (1.5); call with P. Lavin re: same (.40). |
| 03/15/2023 | Tatum Millet | 2.70 | Revise section of interim investigation report (1.2); work on citations for the same (1.5). |
| 03/16/2023 | Stephanie Wheeler | 0.20 | Call with C. Dunne re: interim investigation report (.10); call with S. Peikin re: interim investigation report (.10). |
| 03/16/2023 | Steven Peikin | 0.10 | Call with S. Wheeler re: interim investigation report. |
| 03/16/2023 | Christopher Dunne | 0.10 | Call with S. Wheeler re: interim investigation report. |
| 03/16/2023 | Jacob Croke | 0.40 | Revise interim investigation report (.30), correspondence with C. Dunne re: same (.10). |
| 03/16/2023 | Nicole Friedlander | 5.70 | Call with M. Kerin re: interim investigation report (.10); revise sections of same (4.4); correspondence with S. Rosenthal, A. Holland, J. Croke, T. Millet and C. Dunne re: same (.80); call with T. Millet re: revising section of interim investigation report (.40). |
| 03/16/2023 | Anthony Lewis | 0.30 | Review interim investigation report (.20); correspondence with S&C team re: same (.10). |
| 03/16/2023 | Zoeth Flegenheimer | 0.90 | Revise interim investigation report. |
| 03/16/2023 | Meaghan Kerin | 8.70 | Correspondence with S&C and Sygnia teams re: interim investigation report (.50); revise draft interim investigation report section (7.3); review records in connection with same (.80); call with N. Friedlander re: interim investigation report (.10). |
| 03/16/2023 | Alexander Holland | 3.30 | Revise interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/16/2023 | Samantha Rosenthal | 8.20 | Edit section of interim investigation report (2.6); edit sections of interim report (2.3); review and revise draft interim investigation report (2.4); email correspondences with N. Friedlander, C. Kerin re: same (.30); email correspondence with Y. Torati (Sygnia) re: issue related to interim investigation report (.10); email correspondences with Sygnia re: interim investigation report (.20); email correspondences with P. Lavin re: issue related to interim investigation report (.30). |
| 03/16/2023 | Phoebe Lavin | 1.30 | Research issue related to interim investigation report. |
| 03/16/2023 | Aneesa Mazumdar | 0.30 | Review summary of documents re: issue related to interim investigation report. |
| 03/16/2023 | Tatum Millet | 3.20 | Call with N. Friedlander re: section of interim investigation report (.40); correspondence with N. Friedlander re: same (.10); revise section of the interim investigation report (2.7). |
| 03/17/2023 | Christopher Dunne | 1.00 | Review materials and draft and correspondence to S&C team re: interim investigation report. |
| 03/17/2023 | Nicole Friedlander | 4.80 | Revise interim investigation report (4.4); review A&M comments on draft report (.40); email with K. Ramanathan (A&M) re: same (.10); emails with S. Rosenthal re: Sygnia comments on report (.20); emails with K. Lemire (QE) re: QE section of report (.10). |
| 03/17/2023 | Meaghan Kerin | 5.10 | Revise interim investigation report re: section (4.8); correspondence with N. Friedlander, S. Rosenthal and Alix re: interim investigation report (.30). |
| 03/17/2023 | Daniel O'Hara | 0.20 | Correspondence with S&C team re: interim investigation report. |
| 03/17/2023 | Samantha Rosenthal | 6.60 | Review and revise interim investigation report (2.5); email correspondences with N. Friedlander, M. Kerin re: same (.30); email correspondences to internal team re: issue relevant to interim investigation report (.50); email correspondences with P. Lavin re: issue relevant |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to interim investigation report (.30); revise interim investigation report sections re: same (.90); review FTX Group due diligence questionnaires (.40); email correspondences with Sygnia re: technical questions for interim investigation report (.30); email correspondences with N. Friedlander re: same (.20); revise interim investigation report based on Sygnia answers to technical questions (1.2). |
| 03/17/2023 | Phoebe Lavin | 1.50 | Research forensic representations for interim investigation report. |
| 03/18/2023 | Christopher Dunne | 0.50 | Correspondence with S&C team re: interim investigation report. |
| 03/18/2023 | Nicole Friedlander | 5.10 | Call with K. Lemire re: Quinn sections of report (.30); emails to K. Lemire re: same (.20); continue drafting and revising report (3.7); revisions to table of contents/outline (.40); emails with M. Kerin, S. Rosenthal re: Alameda privileges section (.50). |
| 03/18/2023 | Alexa Kranzley | 0.30 | Revise interim investigation report section. |
| 03/18/2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander re: revisions to interim investigation report. |
| 03/19/2023 | Christopher Dunne | 1.80 | Review interim investigation report. |
| 03/19/2023 | Nicole Friedlander | 7.70 | Continue drafting and revising report (6.60); review revised sections from M. Kerin and D. O'Hara (.40); review draft governance section (.20); emails with A. Kranzley, A. Dietderich, M. Kerin, D. O'Hara re: same (.40); emails with C. Dunne re: management section (.10). |
| 03/19/2023 | Meaghan Kerin | 1.20 | Revise interim investigation report (1.1); correspondence with N. Friedlander re: same (.10). |
| 03/19/2023 | Samantha Rosenthal | 0.50 | Email correspondences with M. Kerin re: interim investigation report revisions (.10); review revised draft interim investigation report (.40). |
| 03/20/2023 | Christopher Dunne | 3.90 | Review and revise interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2023 | Nicole Friedlander | 3.50 | Review background section of interim investigation report (.20); emails with C Dunne and K. Lemire (QE) re: same (.30); emails with C. Dunne re: potential exhibits (.20); review Sygnia comments on draft section (.20); revise draft interim investigation report (2.6). |
| 03/20/2023 | Meaghan Kerin | 1.00 | Correspondence with S. Rosenthal and Sygnia re: interim investigation report (.10); review Sygnia outline and comments re: interim investigation report (.90). |
| 03/20/2023 | Alexander Holland | 0.30 | Correspondence with N. Friedlander re: interim investigation report. |
| 03/20/2023 | Daniel O'Hara | 0.80 | Draft and revise interim investigation report section. |
| 03/20/2023 | Samantha Rosenthal | 0.60 | Email correspondences with Sygnia re: issue relevant to interim investigation report (.20); review Sygnia comments re: same (.30); email correspondences with Sygnia re: issue relevant to interim investigation report (.10). |
| 03/21/2023 | Nicole Friedlander | 4.90 | Revise interim investigation report (4.6); correspondence to C. Dunne re: same (.30). |
| 03/21/2023 | Meaghan Kerin | 3.40 | Revise draft interim investigation report (2.6); research re: interim investigation report (.60); correspondence to N. Friedlander, Sygnia and S. Rosenthal re: same (.20). |
| 03/21/2023 | Alexander Holland | 0.10 | Correspondence with N. Friedlander re: interim investigation report. |
| 03/21/2023 | Samantha Rosenthal | 4.60 | Email correspondences with N. Friedlander, M. Kerin re: revisions to interim investigation report (.50); review M. Kerin revisions to interim investigation report (.60); review Sygnia comments on interim investigation report (.30); review N. Friedlander revisions to interim investigation report (.70); further revise interim investigation report (2.5). |
| 03/21/2023 | Tatum Millet | 0.60 | Revise responses re: interim investigation report. |
| 03/21/2023 | William Scheffer | 0.20 | Correspondence with M. Bennett re: draft interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report. |
| 03/22/2023 | Nicole Friedlander | 12.10 | Revise interim investigation report (9.8); correspondence with M. Kerin, A. Holland, T. Millet and S. Rosenthal re: same (1.2); correspondence with E. Simpson and A. Kranzley re: interim investigation report (.40); review and comment on interim investigations report (.50); correspondence with K. Lemire (QE) re: drafting of same (.20). |
| 03/22/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia teams re: interim investigation report. |
| 03/22/2023 | Meaghan Kerin | 4.00 | Revise interim investigation report (3.1); review records in connection with same (.50); correspondence to N. Friedlander, S. Rosenthal and Sygnia team re: same (.40). |
| 03/22/2023 | Alexander Holland | 0.20 | Correspondence with N. Friedlander re: interim investigation report. |
| 03/22/2023 | Samantha Rosenthal | 6.10 | Revise interim investigation report (2.1); correspondences with N. Friedlander, M. Kerin re: same (.40); correspondences with N. Friedlander, M. Kerin and Sygnia re: technical questions re: interim investigation report (.30); review and revise interim investigation report (3.3). |
| 03/22/2023 | Tatum Millet | 2.10 | Research re: interim investigation report (1.7); summarize of research re: same (.40). |
| 03/23/2023 | Christopher Dunne | 5.10 | Review interim investigation report. |
| 03/23/2023 | Nicole Friedlander | 0.40 | Review interim investigation report. |
| 03/23/2023 | Meaghan Kerin | 0.70 | Review interim investigation report (.60); correspondence with N. Friedlander, S. Rosenthal and Sygnia re: same (.10). |
| 03/23/2023 | Samantha Rosenthal | 3.80 | Review interim investigation report (.50); email correspondences with N. Friedlander, M. Kerin re: same (.20); incorporate S&C team edits into draft interim investigation report (1.2); revise draft interim investigation report (1.9). |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2023 | Stephanie Wheeler | 8.00 | Call with C. Dunne re: interim investigation report (.20); revise interim investigation report (7.5); correspondence with N. Friedlander and C. Dunne re: revisions to same (.30). |
| 03/24/2023 | Christopher Dunne | 4.20 | Call with S. Wheeler re: J. Ray (FTX) report (.20); review, revise and correspondence to S&C team re: J. Ray (FTX) report (3.5); call with S. Wheeler re: interim investigation report (.20); call with N. Friedlander re: interim investigation report (.30). |
| 03/24/2023 | Nicole Friedlander | 4.50 | Call with C. Dunne re: interim investigation report (.30); correspondence with S. Wheeler re: same (.30); review same (.70); revise same (3.2). |
| 03/24/2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander re: interim investigation report (.10). |
| 03/24/2023 | Emma Downing | 0.40 | Research re: interim investigation report. |
| 03/25/2023 | Stephanie Wheeler | 0.80 | Review and revise interim investigation report (.70); correspondence with N. Friedlander and C. Dunne re: same (.10). |
| 03/25/2023 | Christopher Dunne | 0.50 | Revise interim investigation report. |
| 03/25/2023 | Jacob Croke | 0.80 | Review and revise interim investigation report. |
| 03/25/2023 | James Bromley | 1.70 | Review interim investigation report. |
| 03/25/2023 | James McDonald | 2.10 | Revise interim investigation report and correspondence to S&C team re: same. |
| 03/25/2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander and Alix re: updated draft interim report. |
| 03/25/2023 | Daniel O'Hara | 1.20 | Revise interim investigation report. |
| 03/26/2023 | Stephanie Wheeler | 1.70 | Review and revise interim investigation report based on from J. McDonald and K. Lemire (QE). |
| 03/26/2023 | Christopher Dunne | 1.50 | Review and comment on interim investigation report. |
| 03/26/2023 | Jacob Croke | 0.50 | Revise interim investigation report. |
| 03/26/2023 | Nicole Friedlander | 2.70 | Review comments from J. Bromley and J McDonald |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on draft report (.40); revisions to draft report (1.7); emails with J. Bromley, J. McDonald, A. Dietderich, S. Wheeler, C. Dunne and C. Kerin re: same (.60). |
| 03/26/2023 | James Bromley | 1.30 | Review and revise interim investigation report (1.0); correspondence with N. Friedlander, A. Dietderich and S. Wheeler re: same (.30). |
| 03/26/2023 | Anthony Lewis | 0.40 | Review interim investigation report (.30); correspondence with S&C team re: same (.10). |
| 03/26/2023 | Meaghan Kerin | 2.90 | Review interim investigation report (.50); revise same (.80); analyze Sygnia records re: same (.60); conduct research re: same (.90); correspondence with N. Friedlander and S. Rosenthal re: same (.10). |
| 03/26/2023 | Daniel O'Hara | 0.40 | Revise interim investigation report. |
| 03/26/2023 | Samantha Rosenthal | 0.60 | Correspondences with N. Friedlander, M. Kerin re: interim investigation report (.30); review proposed revisions to interim investigation report (.30). |
| 03/27/2023 | Stephanie Wheeler | 2.00 | Call with S. Peikin, C. Dunne, B. Glueckstein, A. Kranzley, J. Bromley and S. Cohen Levin re: interim investigation report (.20); call with S. Peikin re: revisions to same (.10); correspondence to N. Friedlander and C. Dunne re: same (.10); revise interim investigation report (1.3); call with C. Dunne re: revisions on same (.30). |
| 03/27/2023 | Steven Peikin | 0.30 | Call with C. Dunne, S. Wheeler, B. Glueckstein, A. Kranzley, J. Bromley and S. Cohen Levin re: interim investigation report (.20); call with S. Wheeler re: revisions to same (.10). |
| 03/27/2023 | Brian Glueckstein | 0.40 | Correspondence with S&C team re: investigation report (.20); call with S. Peikin, S. Wheeler, C. Dunne, A. Kranzley, J. Bromley and S. Cohen Levin re: interim investigation report (.20). |
| 03/27/2023 | Christopher Dunne | 4.30 | Call with C. Dunne, D. O'Hara, and Alix team and A&M team to discuss interim investigation report draft (.20); consider comments and approach to interim |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report (3.4); call with S. Peikin, S. Wheeler, B. Glueckstein, A. Kranzley, J. Bromley and S. Cohen Levin re: interim investigation report (.20); call with S. Wheeler re: revisions on same (.30); call with D. O'Hara, Alix team and A&M team re: interim investigation report draft (.20). |
| 03/27/2023 | Nicole Friedlander | 4.10 | Correspondence to S. Wheeler and C. Dunne re: drafting and revisions to report (.90); revise to report (3.2). |
| 03/27/2023 | Sharon Levin | 0.20 | Call with S. Peikin, S. Wheeler, B. Glueckstein, C. Dunne, J. Bromley and A. Kranzley re: interim investigation report. |
| 03/27/2023 | Alexa Kranzley | 0.20 | Call with S. Peikin, S. Wheeler, B. Glueckstein, C. Dunne, J. Bromley and S. Cohen Levin re: interim investigation report (.20). |
| 03/27/2023 | Meaghan Kerin | 2.00 | Revise interim investigation report (1.9); correspondence with N. Friedlander, S. Rosenthal and Sygnia re: same (.10). |
| 03/27/2023 | Alexander Holland | 0.30 | Correspondence to N. Friedlander re: interim investigation report. |
| 03/27/2023 | Daniel O'Hara | 1.50 | Revise interim investigation report (1.3); call with C. Dunne, Alix team and A&M team re: interim investigation report draft (.20). |
| 03/27/2023 | Samantha Rosenthal | 5.60 | Correspondences with N. Friedlander and M. Kerin re: interim investigation report (.70); review comments on interim investigation report (.60); revise interim investigation report (3.9); correspondence to internal team re: Japan regulatory question (.40). |
| 03/28/2023 | Stephanie Wheeler | 0.50 | Revise interim investigation report (.30); correspondence with N. Friedlander and C. Dunne re: same (.20). |
| 03/28/2023 | Christopher Dunne | 0.30 | Call with D. O'Hara to discuss revisions to interim investigation report. |
| 03/28/2023 | Nicole Friedlander | 2.60 | Correspondence with M. Kerin, S. Rosenthal, K. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ramanathan (A&M), C. Dunne and S. Wheeler re: revisions to interim investigation report and open questions (0.90); review and assess revisions to report (1.7). |
| 03/28/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: interim investigation report. |
| 03/28/2023 | Bradley Harsch | 0.40 | Review and comment on correspondence to J. Ray (FTX) re: letter to regulator. |
| 03/28/2023 | Meaghan Kerin | 7.60 | Call with D. O'Hara re: revisions to interim investigation report (.20); call with S. Rosenthal re: interim investigation report (.20); correspondence with N. Friedlander, A. Lewis, D. O'Hara, A. Holland, S. Rosenthal and Sygnia re: interim investigation report (.60); revise same (5.9); review interview memoranda and related records in connection with same (.70). |
| 03/28/2023 | Alexander Holland | 0.60 | Revise interim investigation report. |
| 03/28/2023 | Daniel O'Hara | 2.70 | Revise interim investigation report (2.5); call with M. Kerin re: same (.20). |
| 03/28/2023 | Samantha Rosenthal | 10.80 | Call with M. Kerin re: interim investigation report (.20); revise notes re: same (.40); correspondence to internal team re: draft interim investigation report (.60); research re: interim investigation report (.50); review draft interim investigation report (1.1); revise draft interim investigation report (2.7); correspondences with Sygnia re: technical questions for interim investigation report (.50); revise interim investigation report based on Sygnia responses to technical questions (2.5); correspondences with P. Lavin re: same (.20); revise interim investigation report (1.6); correspondence with N. Friedlander, M. Kerin re: same (.20); email correspondence with M. Kerin, D. O'Hara re: Sygnia and A&M edits to interim investigation report (.10); correspondences with S. Wheeler, N. Friedlander, C. Dunne and M. Kerin re: status of interim investigation report and version |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | control (.20). |
| 03/29/2023 | Christopher Dunne | 2.40 | Calls with D. O'Hara to discuss interim investigation report (.20); call with J. Croke re: interim investigation report (.50); work on interim investigation report (1.5); call with D. O'Hara to discuss interim investigation report (.20). |
| 03/29/2023 | Jacob Croke | 0.60 | Revise interim investigation report (.40), call with N. Friedlander re: same (.20). |
| 03/29/2023 | Nicole Friedlander | 3.40 | Revise interim investigation report (1.8); comments on same (.40); correspondence with C. Kerin, C. Dunne, A. Lewis, S. Wheeler, J. Croke and K. Ramanathan (A&M) re: same (1.2). |
| 03/29/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: interim investigation report. |
| 03/29/2023 | Meaghan Kerin | 6.50 | Call with D. O'Hara re: draft interim investigation report (.10); revise same (5.1); review interview memoranda and related records in connection with same (.60); correspondence with N. Friedlander, D. O'Hara, S. Rosenthal, A&M team and Sygnia team re: same (.70). |
| 03/29/2023 | Daniel O'Hara | 1.80 | Revise interim investigation report (1.5); call with M. Kerin re: draft interim investigation report (.10); call with C. Dunne re: draft interim investigation report (.20). |
| 03/29/2023 | Samantha Rosenthal | 4.30 | Correspondence with N. Friedlander, M. Kerin re: interim investigation report graphics (.20); correspondences with Sygnia re: same (.20); review UCC deck for same (.20); correspondences with M. Kerin and D. O'Hara re: comments on interim investigation report (.30); review same (.90); revisions to interim investigation report based on same (1.1); further revisions to interim investigation report based on S&C comments (1.4). |
| 03/30/2023 | Christopher Dunne | 1.90 | Review and revise interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2023 | Jacob Croke | 1.20 | Revise interim investigative report (1.0), correspondence C. Dunne re: same (.20). |
| 03/30/2023 | Nicole Friedlander | 8.80 | Review and assess comments on interim investigation report (.30); correspondence with C. Dunne and J. Croke re: same (.50); correspondence with C. Dunne, S. Wheeler, C. Kerin, S. Rosenthal, A. Holland and D. O' Hara re: revisions and open questions for report (1.2); revise interim investigation report (6.7); call with K. Ramanathan (A&M) re: same (.10). |
| 03/30/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: interim investigation report. |
| 03/30/2023 | Bradley Harsch | 0.10 | Review correspondence from S&C team re: documents to review for interim investigation report. |
| 03/30/2023 | Zoeth Flegenheimer | 0.30 | Review interim investigation report. |
| 03/30/2023 | Meaghan Kerin | 3.00 | Revise interim investigation report (1.8); review records in connection with same (.90); correspondence with N. Friedlander, A. Holland, D. O'Hara and A&M team re: same (.30). |
| 03/30/2023 | Alexander Holland | 0.30 | Correspondence with N. Friedlander re: interim investigation report. |
| 03/30/2023 | Daniel O'Hara | 0.10 | Correspondence with S&C team re: interim investigation report. |
| 03/30/2023 | Samantha Rosenthal | 2.50 | Correspondences with N. Friedlander and M. Kerin re: draft interim investigation report (.40); correspondences with N. Friedlander and M. Kerin re: interim investigation report (.20); correspondence with K. Ramanathan (A&M) re: same (.10); review Sygnia comments re: interim investigation report (.30); review S&C comments re: interim investigation report (.40); revise interim investigation report (1.1). |
| 03/31/2023 | Stephanie Wheeler | 2.30 | Revise interim investigation report (2.0); research for interim investigation report (.20); correspondence with N. Friedlander re: same (.10). |
| 03/31/2023 | Nicole Friedlander | 7.30 | Call with S. Rosenthal re: draft interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report (.10); correspondence with S. Rosenthal, C. Kerin and A. Holland re: same (.60); review Sygnia comments on same (.40); review and revise interim investigation report (6.1); correspondence to J. Ray (FTX) re: same (.10). |
| 03/31/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: interim investigation report. |
| 03/31/2023 | Meaghan Kerin | 1.50 | Correspondence with N. Friedlander, A. Holland and S. Rosenthal re: interim investigation report (.30); conduct research in connection with same (.80); review interim investigation report (.40). |
| 03/31/2023 | Alexander Holland | 0.70 | Correspondence with N. Friedlander re: interim investigation report. |
| 03/31/2023 | Samantha Rosenthal | 3.10 | Call with N. Friedlander re: draft interim investigation report (.10); review S. Wheeler comments re: same (.70); revise interim investigation report (2.1); correspondences with M. Kerin and L. Ross re: same (.20). |

**Total**           **605.50**