**Exhibit B**

**Disbursements**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 3/1/23 | Dario A. Rosario | 714.0 | $0.10 | $71.40 | Repro - B&W Copies |
| Repro - B&W Copies | 3/2/23 | Sophia Chen | 874.0 | $0.10 | $87.40 | Repro - B&W Copies |
| Repro - B&W Copies | 3/3/23 | Stepan G. Atamian | 597.0 | $0.10 | $59.70 | Repro - B&W Copies |
| Repro - B&W Copies | 3/6/23 | Stepan G. Atamian | 244.0 | $0.10 | $24.40 | Repro - B&W Copies |
| Repro - B&W Copies | 3/8/23 | Stepan G. Atamian | 85.0 | $0.10 | $8.50 | Repro - B&W Copies |
| Repro - B&W Copies | 3/8/23 | Stepan G. Atamian | 211.0 | $0.10 | $21.10 | Repro - B&W Copies |
| Repro - B&W Copies | 3/9/23 | Stepan G. Atamian | 19.0 | $0.10 | $1.90 | Repro - B&W Copies |
| Repro - B&W Copies | 3/9/23 | Stepan G. Atamian | 257.0 | $0.10 | $25.70 | Repro - B&W Copies |
| Repro - B&W Copies | 3/9/23 | Stepan G. Atamian | 106.0 | $0.10 | $10.60 | Repro - B&W Copies |
| Repro - B&W Copies | 3/9/23 | Stepan G. Atamian | 175.0 | $0.10 | $17.50 | Repro - B&W Copies |
| Repro - B&W Copies | 3/9/23 | Stepan G. Atamian | 83.0 | $0.10 | $8.30 | Repro - B&W Copies |
| Repro - B&W Copies | 3/9/23 | Stepan G. Atamian | 291.0 | $0.10 | $29.10 | Repro - B&W Copies |
| Repro - B&W Copies | 3/10/23 | Stepan G. Atamian | 253.0 | $0.10 | $25.30 | Repro - B&W Copies |
| Repro - B&W Copies | 3/14/23 | Marilyn A. Mills | 2.0 | $0.10 | $0.20 | Repro - B&W Copies |
| Repro - B&W Copies | 3/20/23 | David P. Hariton | 17.0 | $0.10 | $1.70 | Repro - B&W Copies |
| Repro - B&W Copies | 3/22/23 | Helen O. Carr | 237.0 | $0.10 | $23.70 | Repro - B&W Copies |
| Repro - B&W Copies | 3/22/23 | Helen O. Carr | 319.0 | $0.10 | $31.90 | Repro - B&W Copies |
| Repro - B&W Copies | 3/22/23 | Helen O. Carr | 82.0 | $0.10 | $8.20 | Repro - B&W Copies |
| Repro - B&W Copies | 3/23/23 | Ellie J. Loigman | 20.0 | $0.10 | $2.00 | Repro - B&W Copies |
| Repro - B&W Copies | 3/24/23 | Molly E. West | 62.0 | $0.10 | $6.20 | Repro - B&W Copies |
| Repro - B&W Copies | 3/30/23 | James L. Bromley | 828.0 | $0.10 | $82.80 | Repro - B&W Copies |
| Repro - B&W Copies | 3/30/23 | Sophia Chen | 43.0 | $0.10 | $4.30 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$551.90** | |
| Repro - Color Copies | 3/3/23 | Stepan G. Atamian | 193.0 | $0.20 | $38.60 | Repro - Color Copies |
| Repro - Color Copies | 3/6/23 | Stepan G. Atamian | 3,199.0 | $0.20 | $639.80 | Repro - Color Copies |
| Repro - Color Copies | 3/8/23 | Stepan G. Atamian | 210.0 | $0.20 | $42.00 | Repro - Color Copies |
| Repro - Color Copies | 3/8/23 | Stepan G. Atamian | 720.0 | $0.20 | $144.00 | Repro - Color Copies |
| Repro - Color Copies | 3/9/23 | Stepan G. Atamian | 1,208.0 | $0.20 | $241.60 | Repro - Color Copies |
| Repro - Color Copies | 3/9/23 | Stepan G. Atamian | 199.0 | $0.20 | $39.80 | Repro - Color Copies |
| Repro - Color Copies | 3/9/23 | Stepan G. Atamian | 454.0 | $0.20 | $90.80 | Repro - Color Copies |
| Repro - Color Copies | 3/9/23 | Stepan G. Atamian | 462.0 | $0.20 | $92.40 | Repro - Color Copies |
| Repro - Color Copies | 3/9/23 | Stepan G. Atamian | 139.0 | $0.20 | $27.80 | Repro - Color Copies |
| Repro - Color Copies | 3/9/23 | Stepan G. Atamian | 299.0 | $0.20 | $59.80 | Repro - Color Copies |
| Repro - Color Copies | 3/10/23 | Stepan G. Atamian | 225.0 | $0.20 | $45.00 | Repro - Color Copies |
| Repro - Color Copies | 3/14/23 | Marilyn A. Mills | 30.0 | $0.20 | $6.00 | Repro - Color Copies |
| Repro - Color Copies | 3/22/23 | Helen O. Carr | 374.0 | $0.20 | $74.80 | Repro - Color Copies |
| Repro - Color Copies | 3/22/23 | Helen O. Carr | 450.0 | $0.20 | $90.00 | Repro - Color Copies |
| Repro - Color Copies | 3/22/23 | Helen O. Carr | 532.0 | $0.20 | $106.40 | Repro - Color Copies |
| Repro - Color Copies | 3/23/23 | Ellie J. Loigman | 173.0 | $0.20 | $34.60 | Repro - Color Copies |
| Repro - Color Copies | 3/24/23 | Molly E. West | 704.0 | $0.20 | $140.80 | Repro - Color Copies |
| Repro - Color Copies | 3/30/23 | Sophia Chen | 2,574.0 | $0.20 | $514.80 | Repro - Color Copies |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Repro - Color Copies Total** | | | | | **$2,429.00** | |
| Telephonic court appearance | 3/2/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| Telephonic court appearance | 3/3/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| Telephonic court appearance | 3/6/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| Telephonic court appearance | 3/7/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| Telephonic court appearance | 3/23/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| **Telephonic Court Appearance Total** | | | | | **$350.00** | |
| Delivery/Courier | 3/2/23 | Stepan G. Atamian | 1.0 | $20.06 | $20.06 | Delivery/Courier |
| Delivery/Courier | 3/2/23 | Stepan G. Atamian | 1.0 | $16.53 | $16.53 | Delivery/Courier |
| Delivery/Courier | 3/2/23 | Stepan G. Atamian | 1.0 | $20.06 | $20.06 | Delivery/Courier |
| Delivery/Courier | 3/2/23 | Stepan G. Atamian | 1.0 | $16.53 | $16.53 | Delivery/Courier |
| Delivery/Courier | 3/6/23 | Harrison Schlossberg | 1.0 | $52.53 | $52.53 | Delivery/Courier |
| Delivery/Courier | 3/6/23 | Harrison Schlossberg | 1.0 | $66.75 | $66.75 | Delivery/Courier |
| Delivery/Courier | 3/7/23 | Stepan G. Atamian | 1.0 | $27.52 | $27.52 | Delivery/Courier |
| Delivery/Courier | 3/9/23 | Stepan G. Atamian | 1.0 | $16.60 | $16.60 | Delivery/Courier |
| Delivery/Courier | 3/9/23 | Stepan G. Atamian | 1.0 | $20.15 | $20.15 | Delivery/Courier |
| Delivery/Courier | 3/9/23 | Stepan G. Atamian | 1.0 | $20.15 | $20.15 | Delivery/Courier |
| Delivery/Courier | 3/9/23 | Stepan G. Atamian | 1.0 | $16.60 | $16.60 | Delivery/Courier |
| Delivery/Courier | 3/9/23 | Christian P. Jensen | 1.0 | $26.60 | $26.60 | Delivery/Courier |
| Delivery/Courier | 3/14/23 | Stepan G. Atamian | 1.0 | $27.75 | $27.75 | Delivery/Courier |
| Delivery/Courier | 3/16/23 | Stepan G. Atamian | 1.0 | $16.74 | $16.74 | Delivery/Courier |
| Delivery/Courier | 3/16/23 | Stepan G. Atamian | 1.0 | $20.77 | $20.77 | Delivery/Courier |
| Delivery/Courier | 3/16/23 | Stepan G. Atamian | 1.0 | $20.32 | $20.32 | Delivery/Courier |
| Delivery/Courier | 3/16/23 | Stepan G. Atamian | 1.0 | $20.32 | $20.32 | Delivery/Courier |
| Delivery/Courier | 3/21/23 | Halloran N. Purcell | 1.0 | $27.58 | $27.58 | Delivery/Courier |
| Delivery/Courier | 3/22/23 | Tyler W. Hill | 1.0 | $24.93 | $24.93 | Delivery/Courier |
| Delivery/Courier | 3/23/23 | Hannah L. Beard | 1.0 | $37.31 | $37.31 | Delivery/Courier |
| Delivery/Courier | 3/23/23 | Stepan G. Atamian | 1.0 | $20.19 | $20.19 | Delivery/Courier |
| Delivery/Courier | 3/23/23 | Stepan G. Atamian | 1.0 | $16.64 | $16.64 | Delivery/Courier |
| Delivery/Courier | 3/23/23 | Stepan G. Atamian | 1.0 | $20.19 | $20.19 | Delivery/Courier |
| Delivery/Courier | 3/23/23 | Stepan G. Atamian | 1.0 | $16.64 | $16.64 | Delivery/Courier |
| Delivery/Courier | 3/28/23 | Stepan G. Atamian | 1.0 | $27.28 | $27.28 | Delivery/Courier |
| Delivery/Courier | 3/29/23 | Samantha Li | 1.0 | $76.59 | $76.59 | Delivery/Courier |
| Delivery/Courier | 3/29/23 | Steven L. Holley | 1.0 | $26.24 | $26.24 | Delivery/Courier |
| Delivery/Courier | 3/30/23 | Stepan G. Atamian | 1.0 | $19.98 | $19.98 | Delivery/Courier |
| Delivery/Courier | 3/30/23 | Stepan G. Atamian | 1.0 | $19.98 | $19.98 | Delivery/Courier |
| Delivery/Courier | 3/30/23 | Stepan G. Atamian | 1.0 | $16.46 | $16.46 | Delivery/Courier |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery/Courier | 3/30/23 | Stepan G. Atamian | 1.0 | $16.46 | $16.46 | Delivery/Courier |
| **Delivery/Courier Total** | | | | | **$792.45** | |
| Local Transportation | 11/18/22 | Stephanie G. Wheeler | 1.0 | $32.34 | $32.34 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:29; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Stephanie G. Wheeler | 1.0 | $21.63 | $21.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:29; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Grier E. Barnes | 1.0 | $32.51 | $32.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:34; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Robert P. Schutt | 1.0 | $33.76 | $33.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:46; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Ella S. Capen | 1.0 | $34.67 | $34.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:31; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Grier E. Barnes | 1.0 | $35.24 | $35.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:02; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Jacob M. Croke | 1.0 | $76.13 | $76.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:20; Purpose: OT Travel |
| Local Transportation | 3/1/23 | Kathleen T. Donnelly | 1.0 | $46.95 | $46.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:57; Purpose: OT Travel |
| Local Transportation | 3/1/23 | Fareed Ahmed | 1.0 | $139.90 | $139.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/1/23 | Jack T. Wiley | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/1/23 | Mitchell N. Friedman | 1.0 | $60.48 | $60.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:34; Purpose: OT Travel |
| Local Transportation | 3/1/23 | Isaac S. Foote | 1.0 | $71.54 | $71.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:11; Purpose: OT Travel |
| Local Transportation | 3/1/23 | Sophia Chen | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:23; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Zachary R. Ingber | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:21; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Serge N. Koveshnikoff | 1.0 | $126.36 | $126.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:24; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Sophia Chen | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:49; Purpose: OT Travel |
| Local Transportation | 3/2/23 | William M. Scheffer | 1.0 | $56.40 | $56.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Kathleen T. Donnelly | 1.0 | $80.13 | $80.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/2/23 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Grier E. Barnes | 1.0 | $35.95 | $35.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:29; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Christian P. Jensen | 1.0 | $30.79 | $30.79 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:52; Purpose: OT Travel |
| Local Transportation | 3/2/23 | HyunKyu Kim | 1.0 | $60.00 | $60.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:54; Purpose: OT Travel |
| Local Transportation | 3/2/23 | James A. Patton | 1.0 | $24.61 | $24.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:13; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Jacob M. Croke | 1.0 | $78.02 | $78.02 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:41; Purpose: OT Travel |
| Local Transportation | 3/2/23 | Alexa J. Kranzley | 1.0 | $14.96 | $14.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 3/3/23 | Joshua M. Hazard | 1.0 | $148.22 | $148.22 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:51; Purpose: OT Travel |
| Local Transportation | 3/3/23 | James G. Simpson | 1.0 | $32.11 | $32.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/3/23 | HyunKyu Kim | 1.0 | $57.54 | $57.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:26; Purpose: OT Travel |
| Local Transportation | 3/3/23 | Jacob M. Croke | 1.0 | $76.97 | $76.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:13; Purpose: OT Travel |
| Local Transportation | 3/3/23 | Jason W. Gallant | 1.0 | $11.39 | $11.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 3/3/23 | Mark C. Bennett | 1.0 | $34.90 | $34.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |
| Local Transportation | 3/4/23 | Ella S. Capen | 1.0 | $34.67 | $34.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 15:07 ; Purpose: OT Travel [Weekend] |
| Local Transportation | 3/4/23 | William M. Scheffer | 1.0 | $59.74 | $59.74 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 16:01; Purpose: OT Travel [Weekend] |
| Local Transportation | 3/6/23 | Ugonna Eze | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:03; Purpose: OT Travel |
| Local Transportation | 3/6/23 | Jason S. Katz | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:43; Purpose: OT Travel |
| Local Transportation | 3/6/23 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:43; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/6/23 | Aneesa Mazumdar | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:18; Purpose: OT Travel |
| Local Transportation | 3/6/23 | Robert O. Providence | 1.0 | $91.18 | $91.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 3/6/23 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 3/6/23 | Fareed Ahmed | 1.0 | $139.90 | $139.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/6/23 | Virginia E. Ontiveros | 1.0 | $70.28 | $70.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:08; Purpose: OT Travel |
| Local Transportation | 3/6/23 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Kathleen T. Donnelly | 1.0 | $68.48 | $68.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Joshua M. Hazard | 1.0 | $122.25 | $122.25 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:15; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Aneesa Mazumdar | 1.0 | $79.51 | $79.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/7/23 | Ugonna Eze | 1.0 | $43.27 | $43.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:17; Purpose: OT Travel |
| Local Transportation | 3/7/23 | William M. Scheffer | 1.0 | $34.67 | $34.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:00; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Victoria G. Shahnazary | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:45; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Keiji Hatano | 1.0 | $24.66 | $24.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:05; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Julia E. Paranyuk | 1.0 | $35.91 | $35.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:15; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Jacob M. Croke | 1.0 | $75.93 | $75.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 3/7/23 | Alexander S. Holland | 1.0 | $23.31 | $23.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 3/8/23 | Georgia Maratheftis | 1.0 | $108.98 | $108.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:22; Purpose: OT Travel |
| Local Transportation | 3/8/23 | Benjamin Zonenshayn | 1.0 | $75.46 | $75.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:21; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/8/23 | Luke W. Ross | 1.0 | $63.57 | $63.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:18; Purpose: OT Travel |
| Local Transportation | 3/8/23 | Jack T. Wiley | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:51; Purpose: OT Travel |
| Local Transportation | 3/8/23 | Nicholas Smusz | 1.0 | $78.29 | $78.29 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 3/8/23 | Fareed Ahmed | 1.0 | $140.53 | $140.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/8/23 | Ugonna Eze | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:59; Purpose: OT Travel |
| Local Transportation | 3/8/23 | Alexa J. Kranzley | 1.0 | $13.90 | $13.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 3/9/23 | Daniel P. O'Hara | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:41; Purpose: OT Travel |
| Local Transportation | 3/9/23 | Jason S. Katz | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:39; Purpose: OT Travel |
| Local Transportation | 3/9/23 | Kathleen T. Donnelly | 1.0 | $68.48 | $68.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/9/23 | Jack T. Wiley | 1.0 | $60.48 | $60.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:52; Purpose: OT Travel |
| Local Transportation | 3/9/23 | Virginia E. Ontiveros | 1.0 | $78.89 | $78.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:27; Purpose: OT Travel |
| Local Transportation | 3/9/23 | William M. Scheffer | 1.0 | $34.67 | $34.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:30; Purpose: OT Travel |
| Local Transportation | 3/9/23 | Alexander S. Holland | 1.0 | $23.63 | $23.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:17; Purpose: OT Travel |
| Local Transportation | 3/9/23 | Jacob M. Croke | 1.0 | $77.92 | $77.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:03; Purpose: OT Travel |
| Local Transportation | 3/10/23 | Georgia Maratheftis | 1.0 | $97.56 | $97.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:05; Purpose: OT Travel |
| Local Transportation | 3/10/23 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 3/10/23 | Alexa J. Kranzley | 1.0 | $12.91 | $12.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |
| Local Transportation | 3/10/23 | Jacob M. Croke | 1.0 | $77.49 | $77.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:46; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/10/23 | Stephanie G. Wheeler | 1.0 | $19.94 | $19.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:53; Purpose: OT Travel |
| Local Transportation | 3/10/23 | Alexander S. Holland | 1.0 | $20.29 | $20.29 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 3/10/23 | Corey J. Stern | 1.0 | $29.45 | $29.45 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 3/11/23 | Ugonna Eze | 1.0 | $22.95 | $22.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 15:19; Purpose: OT Travel [Weekend] |
| Local Transportation | 3/13/23 | Benjamin Zonenshayn | 1.0 | $101.90 | $101.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:22; Purpose: OT Travel |
| Local Transportation | 3/13/23 | Sherry T. Johnson | 1.0 | $75.85 | $75.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:25; Purpose: OT Travel |
| Local Transportation | 3/13/23 | Adam J. Toobin | 1.0 | $80.80 | $80.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:08; Purpose: OT Travel |
| Local Transportation | 3/13/23 | Georgia Maratheftis | 1.0 | $118.46 | $118.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:43; Purpose: OT Travel |
| Local Transportation | 3/13/23 | Kathleen T. Donnelly | 1.0 | $67.85 | $67.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/13/23 | Christopher J. Dunne | 1.0 | $180.76 | $180.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 3/13/23 | Robert O. Providence | 1.0 | $101.27 | $101.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:03; Purpose: OT Travel |
| Local Transportation | 3/13/23 | Ugonna Eze | 1.0 | $38.97 | $38.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:46; Purpose: OT Travel |
| Local Transportation | 3/13/23 | Jason W. Gallant | 1.0 | $11.39 | $11.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Jack T. Wiley | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:40; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Kenza Nadifi | 1.0 | $43.27 | $43.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:09; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Joshua M. Hazard | 1.0 | $79.51 | $79.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Sophia Chen | 1.0 | $61.93 | $61.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:18; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Luke W. Ross | 1.0 | $60.46 | $60.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:06; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/14/23 | Serge N. Koveshnikoff | 1.0 | $126.36 | $126.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:12; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Christopher J. Dunne | 1.0 | $180.76 | $180.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Alexa J. Kranzley | 1.0 | $13.92 | $13.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 3/14/23 | Jacob M. Croke | 1.0 | $79.94 | $79.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:42; Purpose: OT Travel |
| Local Transportation | 3/15/23 | Ugonna Eze | 1.0 | $77.07 | $77.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:32; Purpose: OT Travel |
| Local Transportation | 3/15/23 | Aneesa Mazumdar | 1.0 | $79.51 | $79.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 3/15/23 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 3/15/23 | Benjamin Zonenshayn | 1.0 | $99.64 | $99.64 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:25; Purpose: OT Travel |
| Local Transportation | 3/15/23 | Georgia Maratheftis | 1.0 | $118.46 | $118.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:19; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/15/23 | Jacob M. Croke | 1.0 | $78.79 | $78.79 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:33; Purpose: OT Travel |
| Local Transportation | 3/15/23 | Alexander S. Holland | 1.0 | $17.74 | $17.74 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:44; Purpose: OT Travel |
| Local Transportation | 3/15/23 | Alexa J. Kranzley | 1.0 | $12.98 | $12.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:17; Purpose: OT Travel |
| Local Transportation | 3/16/23 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 3/16/23 | Kathleen T. Donnelly | 1.0 | $68.48 | $68.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/16/23 | Serge N. Koveshnikoff | 1.0 | $128.82 | $128.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:22; Purpose: OT Travel |
| Local Transportation | 3/16/23 | Aaron M. Levine | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:31; Purpose: OT Travel |
| Local Transportation | 3/16/23 | Jacob M. Croke | 1.0 | $80.60 | $80.60 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:23; Purpose: OT Travel |
| Local Transportation | 3/16/23 | HyunKyu Kim | 1.0 | $59.04 | $59.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:55; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/16/23 | Alexa J. Kranzley | 1.0 | $14.98 | $14.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:13; Purpose: OT Travel |
| Local Transportation | 3/17/23 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/17/23 | James L. Bromley | 1.0 | $36.83 | $36.83 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:26; Purpose: OT Travel |
| Local Transportation | 3/17/23 | Alexa J. Kranzley | 1.0 | $15.29 | $15.29 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:53; Purpose: OT Travel |
| Local Transportation | 3/20/23 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:12; Purpose: OT Travel |
| Local Transportation | 3/20/23 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/20/23 | Jack T. Wiley | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/20/23 | Natalie A. Hills | 1.0 | $77.07 | $77.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:03; Purpose: OT Travel |
| Local Transportation | 3/20/23 | Georgia Maratheftis | 1.0 | $118.46 | $118.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:07; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/20/23 | Victoria G. Shahnazary | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:30; Purpose: OT Travel |
| Local Transportation | 3/20/23 | Ugonna Eze | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:55; Purpose: OT Travel |
| Local Transportation | 3/20/23 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/20/23 | Mimi Wu | 1.0 | $56.81 | $56.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:18; Purpose: OT Travel |
| Local Transportation | 3/21/23 | Joshua M. Hazard | 1.0 | $79.51 | $79.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:58; Purpose: OT Travel |
| Local Transportation | 3/21/23 | Alexa J. Kranzley | 1.0 | $14.88 | $14.88 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 3/21/23 | Alexander S. Holland | 1.0 | $22.80 | $22.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |
| Local Transportation | 3/22/23 | Victoria G. Shahnazary | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:00; Purpose: OT Travel |
| Local Transportation | 3/22/23 | Dawn A. Harris-Cox | 1.0 | $113.89 | $113.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:11; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/22/23 | Aneesa Mazumdar | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 3/22/23 | Julia E. Paranyuk | 1.0 | $82.99 | $82.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:47; Purpose: OT Travel |
| Local Transportation | 3/22/23 | Georgia Maratheftis | 1.0 | $118.46 | $118.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:54; Purpose: OT Travel |
| Local Transportation | 3/22/23 | Mimi Wu | 1.0 | $58.44 | $58.44 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 3/22/23 | Alexa J. Kranzley | 1.0 | $14.39 | $14.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:26; Purpose: OT Travel |
| Local Transportation | 3/23/23 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/23/23 | Daniel P. O'Hara | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/23/23 | Mimi Wu | 1.0 | $72.36 | $72.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:22; Purpose: OT Travel |
| Local Transportation | 3/23/23 | Christopher J. Dunne | 1.0 | $180.51 | $180.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/23/23 | Alexa J. Kranzley | 1.0 | $11.90 | $11.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:26; Purpose: OT Travel |
| Local Transportation | 3/23/23 | Jason W. Gallant | 1.0 | $11.47 | $11.47 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 3/24/23 | Mitchell N. Friedman | 1.0 | $60.48 | $60.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 3/24/23 | Mark C. Bennett | 1.0 | $33.98 | $33.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:06; Purpose: OT Travel |
| Local Transportation | 3/25/23 | Ugonna Eze | 1.0 | $46.76 | $46.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 17:28; Purpose: OT Travel [Weekend] |
| Local Transportation | 3/27/23 | Sophia Chen | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:48; Purpose: OT Travel |
| Local Transportation | 3/27/23 | Ugonna Eze | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:12; Purpose: OT Travel |
| Local Transportation | 3/27/23 | Mimi Wu | 1.0 | $57.43 | $57.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:21; Purpose: OT Travel |
| Local Transportation | 3/27/23 | Fareed Ahmed | 1.0 | $140.53 | $140.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/27/23 | Hannah L. Beard | 1.0 | $104.16 | $104.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:52; Purpose: OT Travel |
| Local Transportation | 3/27/23 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/27/23 | Georgia Maratheftis | 1.0 | $118.45 | $118.45 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:14; Purpose: OT Travel |
| Local Transportation | 3/28/23 | Serge N. Koveshnikoff | 1.0 | $126.36 | $126.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:49; Purpose: OT Travel |
| Local Transportation | 3/28/23 | Ugonna Eze | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:30; Purpose: OT Travel |
| Local Transportation | 3/28/23 | Luke W. Ross | 1.0 | $63.57 | $63.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:13; Purpose: OT Travel |
| Local Transportation | 3/28/23 | Christopher J. Dunne | 1.0 | $181.39 | $181.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 3/28/23 | Zoeth M. Flegenheimer | 1.0 | $79.18 | $79.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:53; Purpose: OT Travel |
| Local Transportation | 3/28/23 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/28/23 | Joshua M. Hazard | 1.0 | $88.99 | $88.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 3/28/23 | Alexander S. Holland | 1.0 | $20.90 | $20.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:54; Purpose: OT Travel |
| Local Transportation | 3/29/23 | Luke W. Ross | 1.0 | $71.54 | $71.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 3/29/23 | Victoria G. Shahnazary | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/29/23 | Dawn A. Harris-Cox | 1.0 | $124.00 | $124.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:21; Purpose: OT Travel |
| Local Transportation | 3/29/23 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/29/23 | Fareed Ahmed | 1.0 | $140.53 | $140.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 3/29/23 | Georgia Maratheftis | 1.0 | $118.46 | $118.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:50; Purpose: OT Travel |
| Local Transportation | 3/30/23 | Christopher J. Dunne | 1.0 | $180.76 | $180.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/30/23 | Naiquan Zhang | 1.0 | $104.16 | $104.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 3/30/23 | Joshua M. Hazard | 1.0 | $78.89 | $78.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 3/30/23 | Mitchell N. Friedman | 1.0 | $39.58 | $39.58 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:52; Purpose: OT Travel |
| Local Transportation | 3/30/23 | Isaac S. Foote | 1.0 | $72.17 | $72.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 3/30/23 | Joseph F. Gilday | 1.0 | $111.50 | $111.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:05; Purpose: OT Travel |
| Local Transportation | 3/30/23 | Alexander S. Holland | 1.0 | $23.53 | $23.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |
| Local Transportation | 3/30/23 | Jacob M. Croke | 1.0 | $77.60 | $77.60 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:20; Purpose: OT Travel |
| Local Transportation | 3/31/23 | Joseph F. Gilday | 1.0 | $107.42 | $107.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:43; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$11,549.59** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/12/22 | James M. McDonald | 1.0 | -$423.21 | -$423.21 | Travel and expenses - Airfare; Starting Point: LGA; End Point: DCA; Airline: AA Air; Class of Travel: Coach; Date of Travel (Departure): 12/12/2022 - One Way; Passenger Name: James M. McDonald; Business Purpose: DC for Congressional Hearing (Refund for revised fare - changed return flight) |
| Travel and Expenses | 1/20/23 | Brian D. Glueckstein | 1.0 | $142.00 | $142.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend retention hearing in DE |
| Travel and Expenses | 3/6/23 | Alexa J. Kranzley | 1.0 | $225.00 | $225.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Alexa J. Kranzley; Hotel Name: Adolphus; Location: Dallas, TX; Arrival Date:03/06/23 + Departure Date: 03/07/23; Room Charge: 192.00 + Taxes: 33.14; Business Purpose: Attend meetings with A&M, RLKS and FTX re schedules and statements |
| Travel and Expenses | 3/6/23 | Alexa J. Kranzley | 1.0 | $507.87 | $507.87 | Travel and expenses - Airfare; Starting Point: LGA/DFW; End Point: DFW/LGA; Airline: American; Class of Travel: Economy; Date of Travel (Departure): 03/06/2023 + Date of Travel (Return): 03/07/2023 - Roundtrip; Passenger Name: Alexa J. Kranzley; Business Purpose: Attend meetings with A&M, RLKS and FTX re schedules and statements |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 3/7/23 | Alexa J. Kranzley | 1.0 | $13.23 | $13.23 | Travel and Expenses: Expense Type: Breakfast - Out of Town; Location: Dallas, TX; Business Purpose: Attend meetings with A&M, RLKS and FTX re schedules and statements |
| Travel and Expenses | 3/7/23 | Alexa J. Kranzley | 1.0 | $117.10 | $117.10 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: LGA Airport; Business Purpose: Attend meetings with A&M, RLKS and FTX re schedules and statements |
| Travel and Expenses | 3/7/23 | Alexa J. Kranzley | 1.0 | $15.91 | $15.91 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Dinner; End Point: Hotel; Business Purpose: Attend meetings with A&M, RLKS and FTX re schedules and statements |
| Travel and Expenses | 3/7/23 | Alexa J. Kranzley | 1.0 | $78.93 | $78.93 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: DFW Airport; End Point: A&M Office; Business Purpose: Attend meetings with A&M, RLKS and FTX re schedules and statements |
| Travel and Expenses | 3/8/23 | Alexa J. Kranzley | 1.0 | $38.94 | $38.94 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Hotel; End Point: DFW Airport; Business Purpose: Attend meetings with A&M, RLKS and FTX re schedules and statements |
| Travel and Expenses | 3/14/23 | Brian D. Glueckstein | 1.0 | $3.80 | $3.80 | Travel and Expenses: Expense Type: Breakfast - Out of Town; Location: Dallas, TX; Business Purpose: Attend Emergent Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 3/14/23 | Brian D. Glueckstein | 1.0 | $356.00 | $356.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend Emergent hearing |
| **Travel and Expenses Total** | | | | | **$1,075.57** | |
| Conference Room Dining | 3/6/23 | Emma C. Downing | 1.0 | $398.48 | $398.48 | Conference Room Dining (Lunch for 27 people) - Attendees: J. Croke, C. Dunne, S. Ehrenberg, S. Cohen Levin, A. Lewis, S. Peikin, S. Wheeler, B. Harsch, J. Sedlak, S. Yeargan, M. Materni, M. Bennett, K. Donnelly, Z. Flegenheimer, J. Rosenfeld, A. Thompson, A. Holland, D. O'Hara, M. Strand, M. Sadat, U. Eze, J. Gallant, N. Hills, P. Lavin, T. Millet, W. Scheffer, A. Mazumdar |
| Conference Room Dining | 3/13/23 | Emma C. Downing | 1.0 | $398.48 | $398.48 | Conference Room Dining (Lunch for 30 people) - Attendees: J. Croke, C. Dunne, S. Ehrenberg, S. Holley, S. Cohen Levin, A. Lewis, J. McDonald, S. Wheeler, B. Harsch, J. Sedlak, S. Yeargan, M. Materni, M. Bennett, K. Donnelly, Z. Flegenheimer, J. Rosenfeld, A. Thompson, A. Holland, D. O'Hara, M. Strand, M. Sadat, U. Eze, J. Gallant, E. Downing, N. Hills, P. Lavin, T. Millet, L. Ross, W. Scheffer, A. Mazumdar |
| Conference Room Dining | 3/20/23 | Emma C. Downing | 1.0 | $398.48 | $398.48 | Conference Room Dining (Lunch for 28 people) - Attendees: J. Croke, C. Dunne, S. Ehrenberg, S. Cohen Levin, A. Lewis, S. Peikin, N. Friedlander, B. |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | Harsch, J. Sedlak, W. Wagener, M. Materni, M. Bennett, K. McArthur, Z. Flegenheimer, J. Rosenfeld, A. Thompson, H. Masters, D. O'Hara, M. Strand, M. Sadat, J. Gallant, E. Downing, N. Hills, P. Lavin, T. Millet, L. Ross, W. Scheffer, A. Mazumdar |
| Conference Room Dining | 3/27/23 | Emma C. Downing | 1.0 | $398.48 | $398.48 | Conference Room Dining (Lunch for 29 people) - Attendees: C. Dunne, S. Ehrenberg, S. Holley, S. Cohen Levin, A. Lewis, S. Peikin, S. Wheeler, B. Harsch, S. Yeargan, W. Wagener, M. Materni, M. Bennett, K. Donnelly, Z. Flegenheimer, J. Rosenfeld, A. Thompson, A. Holland, D. O'Hara, M. Sadat, U. Eze, J. Gallant, H. Masters, E. Downing, N. Hills, P. Lavin, T. Millet, L. Ross, W. Scheffer, A. Mazumdar |
| **Conference Room Dining Total** | | | | | **$1,593.92** | |
| Meals - Overtime | 3/1/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/1/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/1/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 3/1/23 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00034 |
| Meals - Overtime | 3/1/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/1/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00016, 00019, 00020, 00023, 00034, 00035, 00041 |
| Meals - Overtime | 3/1/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/1/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00034, 00041 |
| Meals - Overtime | 3/1/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/2/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00020 |
| Meals - Overtime | 3/2/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 3/2/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/2/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 3/2/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 3/2/23 | Zachary R. Ingber | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022 |
| Meals - Overtime | 3/2/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/2/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 3/3/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/4/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 3/4/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013, 00033 |
| Meals - Overtime | 3/5/23 | Keiji Hatano | 1.0 | $7.82 | $7.82 | Meals - Overtime [Weekend]; Project Code(s): 00041 |
| Meals - Overtime | 3/6/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/6/23 | Aneesa Mazumdar | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00033 |
| Meals - Overtime | 3/6/23 | Camille A. Flynn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/6/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00044 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/6/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 3/6/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/6/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals - Overtime | 3/6/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/6/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/6/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00036 |
| Meals - Overtime | 3/6/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/6/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/6/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 3/7/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 3/7/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/7/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals - Overtime | 3/7/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/7/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00013, 00017 |
| Meals - Overtime | 3/7/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 3/7/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00044 |
| Meals - Overtime | 3/7/23 | Aneesa Mazumdar | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/7/23 | Julie G. Kapoor | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00016, 00020, 00034, 00035 |
| Meals - Overtime | 3/8/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/8/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/8/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 0005, 00018, 00019, 00020, 00023, 00033, 00034, 00035, 00041 |
| Meals - Overtime | 3/8/23 | Jack T. Wiley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/8/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/8/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/8/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 3/8/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/8/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00016 |
| Meals - Overtime | 3/9/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/9/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033, 00044 |
| Meals - Overtime | 3/9/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/9/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00018, 00020, 00023, 00034, 00035 |
| Meals - Overtime | 3/9/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/9/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/9/23 | Jack T. Wiley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/9/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00044 |
| Meals - Overtime | 3/9/23 | Jason S. Katz | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/10/23 | Christopher M. Weldon | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 3/10/23 | Robert P. Schutt | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00020, 00035 |
| Meals - Overtime | 3/10/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/10/23 | Corey J. Stern | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/10/23 | Andrew B. Brod | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/10/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/11/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00010 |
| Meals - Overtime | 3/13/23 | Camille A. Flynn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/13/23 | Sherry T. Johnson | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/13/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00041 |
| Meals - Overtime | 3/13/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00044 |
| Meals - Overtime | 3/13/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/13/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00033 |
| Meals - Overtime | 3/13/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 3/13/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033, 00044 |
| Meals - Overtime | 3/13/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/13/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00018, 00019, 00034, 00035, 00044 |
| Meals - Overtime | 3/13/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/13/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 3/14/23 | Julie G. Kapoor | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016, 00019, 00020, 00034 |
| Meals - Overtime | 3/14/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00015, 00018, 00020, 00034 |
| Meals - Overtime | 3/14/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00044 |
| Meals - Overtime | 3/14/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033, 00044 |
| Meals - Overtime | 3/14/23 | Andrew B. Brod | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/14/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/14/23 | Jack T. Wiley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/14/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/14/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00033 |
| Meals - Overtime | 3/14/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00029, 00033 |
| Meals - Overtime | 3/14/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00036 |
| Meals - Overtime | 3/14/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00044 |
| Meals - Overtime | 3/15/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/15/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/15/23 | Samantha B. Rosenthal | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00044 |
| Meals - Overtime | 3/15/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019, 00033 |
| Meals - Overtime | 3/15/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00044 |
| Meals - Overtime | 3/15/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00023, 00034 |
| Meals - Overtime | 3/15/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 3/15/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00014, 00023, 00043 |
| Meals - Overtime | 3/16/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 3/16/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00040 |
| Meals - Overtime | 3/16/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/17/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/17/23 | Patrick D. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/17/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 3/17/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/19/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00018 |
| Meals - Overtime | 3/20/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/20/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/20/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/20/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00019, 00020, 00023, 00034, 00041 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/20/23 | Jack T. Wiley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/20/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/20/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00017, 00029 |
| Meals - Overtime | 3/20/23 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/20/23 | Halloran N. Purcell | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/20/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00041 |
| Meals - Overtime | 3/20/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00044 |
| Meals - Overtime | 3/20/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 3/20/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 3/20/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 3/20/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00019, 00029, 00033, 00044 |
| Meals - Overtime | 3/20/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals - Overtime | 3/20/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/21/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00016, 00018, 00019, 00020, 00023, 00034, 00035 |
| Meals - Overtime | 3/21/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/22/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/22/23 | Dawn A. Harris-Cox | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/22/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/22/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019 |
| Meals - Overtime | 3/22/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/22/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00018, 00020, 00023, 00034, 00035, 00041 |
| Meals - Overtime | 3/23/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/23/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 3/23/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 3/23/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00033 |
| Meals - Overtime | 3/23/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/23/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/25/23 | Christopher M. Weldon | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00043 |
| Meals - Overtime | 3/27/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/27/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00016, 00018, 00019, 00023, 00033, 00034, 00035, 00041, 00044 |
| Meals - Overtime | 3/27/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00019, 00029, 00033, 00044 |
| Meals - Overtime | 3/27/23 | Hannah L. Beard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/27/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/27/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/27/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 3/27/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 3/27/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/27/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/27/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/27/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00044 |
| Meals - Overtime | 3/28/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033, 00044 |
| Meals - Overtime | 3/28/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/28/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00044 |
| Meals - Overtime | 3/28/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 3/28/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/28/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00022, 00043 |
| Meals - Overtime | 3/29/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 3/29/23 | Dawn A. Harris-Cox | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/29/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019, 00033 |
| Meals - Overtime | 3/29/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 3/29/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 3/29/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00019, 00029, 00033 |
| Meals - Overtime | 3/29/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/29/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 3/29/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/30/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 3/30/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033, 00039 |
| Meals - Overtime | 3/30/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033, 00044 |
| Meals - Overtime | 3/30/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 0004+D367:G4403 |
| **Meals – Overtime Total** | | | | | **$3,407.82** | |
| Filing Fees | 2/13/23 | Wayne A. Francis | 1.0 | $86.75 | $86.75 | Filing Fees (Constable) - Process Server Fee |
| Filing Fees | 2/17/23 | David Liebov | 1.0 | $85.00 | $85.00 | Filing Fees (Constable) - Process Server Fee |
| **Filing Fees Total** | | | | | **$171.75** | |
| Hearing Transcripts | 3/6/23 | Harrison Schlossberg | 1.0 | $94.80 | $94.80 | Hearing Transcript (Veritext) |
| Hearing Transcripts | 3/7/23 | Benjamin S. Beller | 1.0 | $498.00 | $498.00 | Hearing Transcript (Veritext) |
| Hearing Transcripts | 3/20/23 | Sophia Chen | 1.0 | $48.00 | $48.00 | Hearing Transcript (Reliable) |
| **Hearing Transcripts Total** | | | | | **$640.80** | |
| Outside Professional Services | 3/3/23 | Christopher J. Howard | 1.0 | $19,822.02 | $19,822.02 | Other Professionals - Professional Fees of Mr. David Allison KC (South Square Barristers) - 2/25/2023 - 3/3/2023 |
| Outside Professional Services | 3/14/23 | Christopher J. Howard | 1.0 | $5,203.15 | $5,203.15 | Other Professionals - Professional Fees of Ms. Lottie Pyper (South Square Barristers) - 3/14/2023 |
| Outside Professional Services | 3/16/23 | Christopher J. Howard | 1.0 | $10,885.31 | $10,885.31 | Other Professionals - Professional Fees of Mr. Ryan Perkins (South Square Barristers) - 1/20/2023 - 1/30/2023 |
| Outside Professional Services | 3/25/23 | Christopher J. Howard | 1.0 | $24,649.35 | $24,649.35 | Other Professionals - Professional Fees of Mr. David Allison KC (South Square Barristers) - 3/25/2023 - 3/29/2023 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Outside Professional Services** | | | | | **$60,559.83** | |
| Case Storage | 3/31/23 | Stephen P. Dooley | 1.0 | $599.20 | $599.20 | Case Storage: 1 1TB Hard Drive, 10 16GB Thumb Drives, 8 64GB Thumb Drives, 4 128GB Thumb Drives, 5 256GB Thumb Drives |
| **Case Storage Total** | | | | | **$599.20** | |
| **GRAND TOTAL** | | | | | **$83,721.83** | |