**<u>Exhibit A</u>**

**Time Entries**

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 03/13/2023 | AGL | 2.30 | 2,645.00 | review and analyze and revise (1.4) draft dec action w/r/t DM interest in debtors' property and assets; communications with LRC and S&C teams re: same (.9) |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | email w/ KAB re: draft summary of potential solution for IP windown/assets (.1); email with S&C and LRC teams re: same (.1) |
| 1368.002 | 03/24/2023 | KAB | 3.90 | 3,198.00 | email with LRC team re: Ad Hoc MSJ, brief and dec iso same (.1); review and analyze motion (.6); review and analyze brief (1.9); review and analyze dec in support (1.3) |
| 1368.002 | 03/28/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Deltec turnover motion |
| 1368.002 | 03/28/2023 | KAB | 1.00 | 820.00 | review and revise DIG turnover pleadings (.9); emails with LRC and S&C teams re: comments to same (.1) |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: Deltec turnover motion |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and S&C teams re: DIG turnover pleadings |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: Deltec motion |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: service parties for OKX turnover motion |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: notice for OKX motion |
| 1368.002 | 03/29/2023 | MR | 0.40 | 124.00 | email with KAB re: turnover motion for DIG (.1); draft notice re: same (.2); email with HWR re: review of same (.1); finalize same for filing (.2); file same (.1) |
| 1368.002 | 03/29/2023 | MR | 0.70 | 217.00 | email with KAB re: turnover motion for OKX (.1); draft notice re: same (.2); email with HWR re: review of same (.1); finalize and file same (.3) |
| 1368.002 | 03/29/2023 | KAB | 2.20 | 1,804.00 | review and revise final version of Deltec turnover pleadings (.9); review and revise dec iso same (.2); numerous emails with S&C and LRC teams re: issues related to same, finalization and filing same (.7); emails with LRC team re: same (.4) |
| 1368.002 | 03/29/2023 | AGL | 0.50 | 575.00 | review and revise DIG turnover motion |
| 1368.002 | 03/29/2023 | KAB | 1.50 | 1,230.00 | emails with S&C and LRC team re: OKX turnover pleadings and dec iso same (.3); review and revise same (.9); emails with LRC team re: finalization and filing of same (.3) |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: DelTec Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC Team re: DelTec Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: draft notice for DelTec Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.60 | 285.00 | Review/revise notice for DelTec Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: finalizing and filing DelTec Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.50 | 237.50 | Review DelTec Turnover for filing |
| 1368.002 | 03/29/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and KAB re: draft DelTec Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC Team re: OKX Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: notice for OKX Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.30 | 142.50 | Review/revise notice for OKX Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.40 | 190.00 | Emails w/ LRC team re: finalizing and filing OKX Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of OKX Turnover and DelTec Turnover |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: service of OKX Turnover and DelTec Turnover |
| 1368.002 | 03/29/2023 | KAB | 1.20 | 984.00 | emails with S&C and A. Landis re: final version of OKX turnover motion (.3); review and revise proposed final version of same (.7); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 03/29/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: DIG turnover motion status |
| 1368.002 | 03/29/2023 | MRP | 1.10 | 687.50 | numerous emails w/ S&C and KAB re: issues related to final version of Deltec Turnover pleadings, dec iso, and finalization and filing same (7); emails w/ KAB re: same (.4) |
| 1368.002 | 03/29/2023 | MRP | 0.60 | 375.00 | emails with S&C and KAB re: OKX turnover pleadings and dec iso same (.3); emails with KAB re: finalization and filing of same (.3) |
| 1368.002 | 03/29/2023 | MR | 0.20 | 62.00 | Emails w/ LRC team re: finalizing and filing DelTec Turnover |
| 1368.002 | 03/29/2023 | MR | 0.10 | 31.00 | Emails w/ HWR re: revising DelTec Turnover |
| 1368.002 | 03/29/2023 | MR | 0.40 | 124.00 | Emails w/ LRC team re: finalizing and filing OKX Turnover |
| 1368.002 | 03/29/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: service of OKX Turnover and DelTec Turnover |
| 1368.002 | 03/29/2023 | AGL | 0.30 | 345.00 | emails w/ S&C team and LRC team re: OKX turnover motion |
| 1368.002 | 03/29/2023 | MRP | 0.60 | 375.00 | Review OKX turnover motion |
| 1368.002 | 03/29/2023 | MRP | 0.40 | 250.00 | Review update versions of OKX turnover motion and proposed order |
| **Total for Phase ID B110** | | Billable | 22.30 | 16,412.50 | Asset Analysis and Recovery |
| | | | | | |
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 03/01/2023 | KAB | 0.30 | 246.00 | confer with LRC team re: asset dispositions, upcoming settlements and sales |
| 1368.002 | 03/01/2023 | AGL | 0.30 | 345.00 | communications with LRC team re: upcoming sales and settlements |
| 1368.002 | 03/01/2023 | AGL | 0.30 | 345.00 | communications with BRG re: status of asset dispositions and related matters |
| 1368.002 | 03/01/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: UST comments to sealing order and related issues of sale schedules (.1); email LRC team re: preparation of Certification of Counsel for same and related issues (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 03/01/2023 | AGL | 1.70 | 1,955.00 | review bid package and redlined documents received from potential purchaser |
| 1368.002 | 03/01/2023 | AGL | 0.20 | 230.00 | communications with potential LedgerX bidder re: extension of bid deadline |
| 1368.002 | 03/01/2023 | AGL | 1.30 | 1,495.00 | review and analyze final bid letter and package from Bidder |
| 1368.002 | 03/01/2023 | KAB | 0.40 | 328.00 | emails with PWP, S&C, LRC and bidders re: bids for LedgerX, extension of bid deadlines and related issues |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: Certification of Counsel for LedgerX and Embed sealing orders |
| 1368.002 | 03/01/2023 | HWR | 0.20 | 95.00 | Draft Certification of Counsel for LedgerX and Embed sealing orders |
| 1368.002 | 03/01/2023 | MRP | 0.30 | 187.50 | confer w/ LRC team re: asset dispositions, upcoming settlements and sales |
| 1368.002 | 03/01/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC teams re: UST comments to sealing order and related issues of sale schedules (.1); email LRC team re: preparation of Certification of Counsel for same and related issues (.1) |
| 1368.002 | 03/01/2023 | MR | 0.10 | 31.00 | email LRC team re: Certification of Counsel for sealing orders |
| 1368.002 | 03/01/2023 | AGL | 0.40 | 460.00 | emails with PWP, S&C, LRC teams and bidders re: bids for LedgerX, extension of bid deadlines and related issues |
| 1368.002 | 03/01/2023 | MRP | 0.40 | 250.00 | emails w/ PWP, S&C, LRC teams and bidders re: bids for LedgerX, extension of bid deadlines and related issues |
| 1368.002 | 03/02/2023 | MR | 0.80 | 248.00 | emails with HWR re: revising motion to seal orders re: Disclosure Schedules (.2); revise order relating to LedgerX (.3); revise order relating to Embed Business (.3) |
| 1368.002 | 03/02/2023 | MR | 0.10 | 31.00 | confer with MRP re: revised orders relating to motions to seal sale disclosure schedules |
| 1368.002 | 03/02/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: revising LedgerX and Embed sealing orders |
| 1368.002 | 03/02/2023 | HWR | 0.70 | 332.50 | Review/revise sealing orders for Embed and LedgerX |
| 1368.002 | 03/02/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: revisions to Embed and LedgerX sealing orders |
| 1368.002 | 03/02/2023 | HWR | 0.50 | 237.50 | Review/revise LedgerX and Embed seal order Certifications of Counsel |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: Certifications of Counsel for LedgerX and Embed sealing orders |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Confer with MR re: revised orders relating to motions to seal sale disclosure schedules |
| 1368.002 | 03/02/2023 | MRP | 0.40 | 250.00 | Confer w/ HWR re: revisions to Embed and LedgerX sealing orders |
| 1368.002 | 03/03/2023 | HWR | 0.20 | 95.00 | Review Certifications of Counsel for motions to seal LedgerX and Embed disclosures |
| 1368.002 | 03/03/2023 | HWR | 0.40 | 190.00 | Email w/ MR re: finalizing and filing Certifications of Counsel for LedgerX and Embed sealing orders(.2); email w/ MRP and MR re: same (.2) |
| 1368.002 | 03/03/2023 | MR | 0.70 | 217.00 | email with HWR re: finalizing Certification of Counsel re: motion to seal embed disclosure schedules (.1); finalize and file (.3); email with HWR and MRP re: same (.1); update order for entry and upload (.2) |
| 1368.002 | 03/03/2023 | MR | 0.70 | 217.00 | email with HWR re: finalizing Certification of Counsel re: motion to seal Ledgerx disclosure schedules (.1); finalize and file (.3); email with HWR and MRP re: same (.1); update order for entry and upload (.2) |
| 1368.002 | 03/03/2023 | KAB | 0.30 | 246.00 | emails with LRC and S&C teams re: sale motion and hearing dates needed (.2); call with M. Pierce re same (.1) |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with Chambers and LRC team re: March sale hearing date |
| 1368.002 | 03/03/2023 | AGL | 1.20 | 1,380.00 | communications with S&C team re: private sale issues, sealing issues |
| 1368.002 | 03/03/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: private sale and sealing issues |
| 1368.002 | 03/03/2023 | ACD | 0.70 | 217.00 | Emails with N. Jenner re: notice of auction (0.1); finalize and e-file same (0.6) |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: finalizing Certification of Counsel re: motion to seal embed disclosure schedules |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: finalizing Certification of Counsel re: motion to seal Ledgerx disclosure schedules |
| 1368.002 | 03/03/2023 | MRP | 0.30 | 187.50 | emails w/ LRC and S&C teams re: sale motion and hearing dates needed (.2); call with KAB re same (.1) |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ Chambers and LRC team re: March sale hearing date |
| 1368.002 | 03/03/2023 | MRP | 0.20 | 125.00 | emails w/S&C and LRC teams re: private sale and sealing issues |
| 1368.002 | 03/03/2023 | NEJ | 0.10 | 52.50 | Emails w. ACD re: notice of auction |
| 1368.002 | 03/05/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: private sale pleadings and timing issues |
| 1368.002 | 03/05/2023 | MRP | 0.20 | 125.00 | email w/ S&C and LRC teams re: private sale pleadings and timing issues |
| 1368.002 | 03/06/2023 | KAB | 0.50 | 410.00 | email with LRC team re: Oracle sale objection (.1); review and analyze same (.4) |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | email S&C and M. Pierce re: further extension of certain sale deadlines |
| 1368.002 | 03/06/2023 | MR | 0.20 | 62.00 | review docket oracle's objection to sale motion and cure (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/06/2023 | AGL | 0.40 | 460.00 | communications with PWP team (.2) and LRC team (.2) re: asset sales, auction issues |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | communications with A. Landis and M. Pierce re: asset sales and auction issues |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | email with R. Poppiti re: auction status |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST, and UCC re: comments to LedgerX sale order (.1); email A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | review and analyze UST comments to LedgerX APA and sale order |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | Review and comment on notice of revised sale deadlines w/r/t LedgerX and Embed sales |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team and S&C re: notice of extended sale deadlines |
| 1368.002 | 03/06/2023 | KAB | 1.60 | 1,312.00 | review and revise Sequoia sale motion |
| 1368.002 | 03/06/2023 | MR | 0.40 | 124.00 | emails with MRP re: Notice of Revised Dates for Ledgerx, Embed, FTX Japan and FTX Europe Sales (.2); finalize and file same (.2) |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: notice of extended bid deadlines |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB re: sale motion and research issues |
| 1368.002 | 03/06/2023 | HWR | 0.50 | 237.50 | Research re: sale motion |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: sale motions and orders |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Review sale/bid deadline extension notice |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing bid/sale deadline extension notice |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: Oracle sale objection |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | communications w/ AGL and KAB re: asset sales and auction issues |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | email w/ AGL and KAB re: comments to LedgerX sale order |
| 1368.002 | 03/06/2023 | AGL | 0.10 | 115.00 | email with LRC team re: comments to LedgerX sale order |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: final notice of extended bid deadlines |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | Emails with H. Robertson re: sale motion and research issues |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | Emails with LRC team re: sale motions and orders |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: sale motions and orders |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: finalizing and filing bid/sale deadline extension notice |
| 1368.002 | 03/07/2023 | KAB | 2.80 | 2,296.00 | review private sale precedent (1.2); review and revise Sequoia sale order (1.6) |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | email with UST and S&C team re: extension of sale deadlines for Europe and Japan |
| 1368.002 | 03/07/2023 | KAB | 0.40 | 328.00 | emails with UST and S&C team re: comments to LedgerX sale order (.1); review and analyze same (.3) |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: LedgerX APA |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce re: LedgerX APA |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC team re: service of Sale and KERP motions |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: service issues related to sale and KERP motions |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: serving sale motion |
| 1368.002 | 03/08/2023 | AGL | 1.80 | 2,070.00 | review and revise sequoia sale motion and related papers (1.6); communications with LRC team re: same (.2) |
| 1368.002 | 03/08/2023 | ACD | 2.10 | 651.00 | Emails with H. Robertson re: sequoia sale motion (0.3); revise notice re: same (0.1); review and update sale motion and related exhibits (0.6); finalize and e-file same (1.1) |
| 1368.002 | 03/08/2023 | KAB | 1.00 | 820.00 | emails with S&C and LRC teams re: final version of Private Sale Pleadings for filing (.2); review and analyze same (.6); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: status of private sale motion and KERP |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: Sequia sale motion |
| 1368.002 | 03/08/2023 | MRP | 0.60 | 375.00 | Review filing version of Sequoia sale motion |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: filing sale motion |
| 1368.002 | 03/08/2023 | MR | 0.30 | 93.00 | email with MRP re: drafting notices for Sequoia sale motion (.1); draft same (.2) |
| 1368.002 | 03/08/2023 | MR | 0.30 | 93.00 | emails with HWR re: revisions to notice for Sequoia sale motion (.2); revise same (.1) |
| 1368.002 | 03/08/2023 | MR | 0.20 | 62.00 | email with HWR re: sequoia sale motion (.1); confer with ACD re: finalizing and filing same (.1) |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ MRP, AD and MR re: drafting notice for private sale motion |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Review and revise draft notice of private sale motion |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: comments to private sale motion |
| 1368.002 | 03/08/2023 | HWR | 0.30 | 142.50 | Review private sale motion for filing |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: finalizing and filing private sale motion |
| 1368.002 | 03/08/2023 | HWR | 0.30 | 142.50 | Emails w/ AD re: sequoia sale motion |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | email w/ MR re: drafting notices for Sequoia sale motion |
| 1368.002 | 03/08/2023 | ACD | 0.10 | 31.00 | confer with MR re: finalizing and filing sequoia sale motion |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ HWR, AD and MR re: drafting notice for private sale motion |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: comments to notice of private sale motion |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: mailing courtesy copy of sale motion |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with S&C, A&M, LRC and Kroll re: creditor matrix and Affidavit of Service issues related to private sale motion |
| 1368.002 | 03/09/2023 | KAB | 0.20 | 164.00 | emails with interested bidder, PWP, S&C, and LRC re: due diligence and related bid prep issues |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ S&C team re: Private Sale Motion notice parties |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, A&M, LRC and Kroll re: creditor matrix and Affidavit of Service issues related to private sale motion |
| 1368.002 | 03/09/2023 | MRP | 0.20 | 125.00 | emails w/ interested bidder, PWP, S&C, and LRC re: due diligence and related bid |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B112 Asset Disposition** | | | | | |
| | | | | | prep issues |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | emails with potential bidder, PWP and S&C re: bidder diligence |
| 1368.002 | 03/13/2023 | KAB | 0.50 | 410.00 | emails with UST, UCC and A. Kranzley re: comments to embed APA and proposed order (.1); review and analyze comments to same (.4) |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ Snohomish County re: receipt of notice of sale motion |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | email with S&C and UST re: Embed comments |
| 1368.002 | 03/16/2023 | AGL | 0.20 | 230.00 | communications with party interested in certain debtor assets |
| 1368.002 | 03/16/2023 | NEJ | 0.50 | 262.50 | Emails w. LRC team re: finalizing and filing Notice of Auction for LedgerX Business; (.2); Email w. HWR re: service of same (.1); Emails w. Kroll, LRC and S&C teams re: service of auction notice (.2) |
| 1368.002 | 03/18/2023 | MR | 0.50 | 155.00 | confer and email with HWR and MRP re: filing notice of revised deadlines for LedgerX Sale (.3) finalize and file same (.2) |
| 1368.002 | 03/18/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: private sale issues (.2); email with M. Pierce re: same (.1) |
| 1368.002 | 03/18/2023 | KAB | 0.10 | 82.00 | email with UST, UCC and S&C teams re: ledgerX sale update |
| 1368.002 | 03/18/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC team re: LedgerX extended sale notice (.1); review and analyze revised dates (.1) |
| 1368.002 | 03/18/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley and M. Pierce re: private sale motions and KERP |
| 1368.002 | 03/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: filing of notice of LedgerX sale deadline extension |
| 1368.002 | 03/18/2023 | HWR | 0.20 | 95.00 | Confer w/ MR and AD re: finalizing and filing of notice of LedgerX sale deadline extension |
| 1368.002 | 03/18/2023 | HWR | 0.10 | 47.50 | Review finalized notice of LedgerX sale deadline extension for filing |
| 1368.002 | 03/18/2023 | MRP | 0.30 | 187.50 | confer and email w/ HWR and MR re: filing notice of revised deadlines for LedgerX Sale |
| 1368.002 | 03/18/2023 | HWR | 0.30 | 142.50 | confer and email w/ MRP and MR re: filing notice of revised deadlines for LedgerX Sale |
| 1368.002 | 03/18/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: private sale issues |
| 1368.002 | 03/18/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: LedgerX extended sale notice |
| 1368.002 | 03/18/2023 | HWR | 0.10 | 47.50 | emails w/ S&C and LRC team re: LedgerX extended sale notice |
| 1368.002 | 03/18/2023 | MRP | 0.10 | 62.50 | emails w/ A. Kranzley and KAB re: private sale motions and KERP |
| 1368.002 | 03/18/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: filing of notice of LedgerX sale deadline extension |
| 1368.002 | 03/18/2023 | MR | 0.20 | 62.00 | Confer with HWR and ACD re: finalizing and filing of notice of LedgerX sale deadline extension |
| 1368.002 | 03/18/2023 | ACD | 0.20 | 62.00 | Confer with MR and HWR re: finalizing and filing of notice of LedgerX sale deadline extension |
| 1368.002 | 03/18/2023 | MRP | 0.40 | 250.00 | Review notice of revised sale dates |
| 1368.002 | 03/18/2023 | MRP | 0.30 | 187.50 | Analyze questions w/r/t private sales |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with Kroll, LRC and S&C re: service of revised sale notice |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with potential bidder, PWP and S&C re: bidder diligence |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, LRC and S&C re: service of revised sale notice |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ interested party re: LedgerX bid |
| 1368.002 | 03/21/2023 | MRP | 0.40 | 250.00 | Review LedgerX bid sheet |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ interested party, PWP, LRC and S&C teams re: LedgerX sale |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | Emails with potential bidder, PWP, LRC and S&C teams re: LedgerX sale |
| 1368.002 | 03/21/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and LRC re: Mysten Labs sale motion |
| 1368.002 | 03/21/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Mysten private sale motion (.1); email with M. Pierce re: same (.1) |
| 1368.002 | 03/21/2023 | MRP | 2.60 | 1,625.00 | Review and comment on draft Mysten sale motion |
| 1368.002 | 03/21/2023 | MRP | 0.50 | 312.50 | Emails w/ AGL and KAB re: Mysten sale motion |
| 1368.002 | 03/21/2023 | AGL | 1.60 | 1,840.00 | review and revise asset sale motion (Mysten) (1.1); communications with LRC team re: same (.5) |
| 1368.002 | 03/21/2023 | KAB | 1.90 | 1,558.00 | review and revise Mysten private sale motion (1.3); communications with LRC team re: same (.5); emails with S&C and LRC teams re: same (.1) |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: Mysten private sale motion |
| 1368.002 | 03/22/2023 | MR | 0.30 | 93.00 | draft notice re: sale motion (.2); email with HWR re: review of same (.1) |
| 1368.002 | 03/22/2023 | MRP | 0.50 | 312.50 | Email w/ S&C and HWR re: service of Mysten sale motion |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: comments to Sequoia sale |
| 1368.002 | 03/22/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST and M. Pierce re: Sequoia sale |
| 1368.002 | 03/22/2023 | KAB | 0.50 | 410.00 | emails with UST, UCC, and S&C re: LedgerX sale order (.1); review and analyze revised order and comments related to same (.4) |
| 1368.002 | 03/22/2023 | KAB | 0.40 | 328.00 | email with S&C and LRC teams re: IP sale issues (.1); review and analyze LOI related to same (.2); emails with LRC team re: same (.1) |
| 1368.002 | 03/22/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Mysten private sale motion and service issues related thereto |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: IP sale issue |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: IP sale issue |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C team re: status update on Mysten sale motion |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: service of sale motion and coordinating with Kroll |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC team re: service of Mysten sale motion |
| 1368.002 | 03/22/2023 | MR | 0.70 | 217.00 | finalize (.3) sale motion; email with MRP and HWR re: same (.2); and file sale motion (.2) |
| 1368.002 | 03/22/2023 | AGL | 1.00 | 1,150.00 | review and analyze S&C request re: potential modes of disposition of certain assets (.7); communications with LRC team re: same (.3) |
| 1368.002 | 03/22/2023 | AGL | 0.80 | 920.00 | communications with S&C and LRC teams re: Mysten sale motion issues, filing and service requirements |
| 1368.002 | 03/22/2023 | KAB | 0.70 | 574.00 | emails with S&C and LRC teams re: final version of Mysten private sale pleadings, status of filing and related issues (.4); confer with A. Landis and M. Pierce re: same (.1); emails with S&C, Kroll and LRC teams re: service of same (.2) |
| 1368.002 | 03/22/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, UCC  and M. Pierce re: UST comments/questions on Sequoia sale |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: drafting notice of Mysten Labs Sale Motion (.1); review same (.1) |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Review issues/request from S&C re: notice parties for Mysten Sale Motion |
| 1368.002 | 03/22/2023 | HWR | 0.50 | 237.50 | Emails w/ MRP and S&C re: service of Mysten Sale Motion |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and MR re: status of Mysten Sale Motion |
| 1368.002 | 03/22/2023 | HWR | 0.80 | 380.00 | Draft and revise service instructions to Kroll re: Mysten Sale Motion |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: service instructions for Mysten Sale Motion |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | email w/ Kroll re: service of Mysten Sale Motion |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: finalizing and filing Mysten Sale Motion |
| 1368.002 | 03/22/2023 | HWR | 0.30 | 142.50 | Review finalized Mysten Sale Motion for filing |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | email w/ MR re: review of draft notice re: sale motion |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, UST and KAB re: Sequoia sale |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | confer w/ AGL and KAB re: final version of Mysten private sale pleadings, status of filing and related issues |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | emails w/ UST, S&C, UCC  and KAB re: UST comments/questions on Sequoia sale |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and MR re: status of Mysten Sale Motion |
| 1368.002 | 03/22/2023 | MR | 0.20 | 62.00 | Confer w/ MRP and HWR re: status of Mysten Sale Motion |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: finalizing and filing Mysten Sale Motion |
| 1368.002 | 03/22/2023 | MRP | 1.70 | 1,062.50 | Review filing versions of Mysten sale motion and related documents |
| 1368.002 | 03/23/2023 | KAB | 0.30 | 246.00 | call with A. Landis and M. Pierce re: consultant/sale issue and objection to motion to shorten direct certification question |
| 1368.002 | 03/23/2023 | KAB | 0.50 | 410.00 | emails with bidder, PWP, LRC and S&C teams re: bid for Embed (.1); review and analyze proposal (.4) |
| 1368.002 | 03/23/2023 | AGL | 0.30 | 345.00 | call with LRC team re: consultant/sale issue and objection to motion to shorten direct certification question |
| 1368.002 | 03/23/2023 | MRP | 0.30 | 187.50 | call w/ AGL and KAB re: consultant/sale issue and objection to motion to shorten direct certification question |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | emails w/ bidder, PWP, LRC and S&C teams re: bid for Embed |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Kroll re: revised Sequoia sale order |
| 1368.002 | 03/24/2023 | MRP | 0.30 | 187.50 | Review revisions to Sequoia sale order |
| 1368.002 | 03/24/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: disposition of certain IP assets |
| 1368.002 | 03/24/2023 | MRP | 0.30 | 187.50 | Confer w/ AGL and KAB re: disposition of certain IP assets |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Confer and email w/ MRP re: Certification of Counsel for Sequoia sale motion |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | draft Certification of Counsel for Sequoia sale motion |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Revise Certification of Counsel for Sequoia sale motion |
| 1368.002 | 03/24/2023 | KAB | 0.30 | 246.00 | Emails with S&C and LRC teams re: IP sale and related issues |
| 1368.002 | 03/24/2023 | KAB | 0.20 | 164.00 | Emails with A&M, M. Cilia and Well Fargo re: wire information (.1); emails with J. Lee re: same (.1) |
| 1368.002 | 03/24/2023 | KAB | 0.30 | 246.00 | Emails with UST, UCC, S&C and M. Pierce re: Sequoia sale and evidentiary support therefore (.2); review and analyze proposed revised order (.1) |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Confer and email w/ HWR re: Certification of Counsel for Sequoia sale motion |
| 1368.002 | 03/24/2023 | AGL | 0.30 | 345.00 | confer with LRC team re: IP sale and related issues |
| 1368.002 | 03/24/2023 | MRP | 0.30 | 187.50 | Emails w/ UST, UCC, S&C and KAB re: Sequoia sale and evidentiary support therefore (.2); review and analyze proposed revised order (.1) |
| 1368.002 | 03/24/2023 | KAB | 0.70 | 574.00 | confer with A. Landis and M. Pierce re: disposition of certain IP assets (.3); consider and analyze issues related thereto (.4) |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and UST re: supplemental declaration in support of Sequoia sale |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Review Ray declarations in support of Sequoia sale |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised Sequoia sale order and supplemental declarations |
| 1368.002 | 03/28/2023 | MRP | 0.30 | 187.50 | Review and revise Certification of Counsel for Sequoia sale order (.1); emails w/ HWR re: the same (.2) |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: signoff on revised Sequoia sale order |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: Sequoia sale status, COCs and supplemental decs |
| 1368.002 | 03/28/2023 | KAB | 0.40 | 328.00 | emails with UST, A. Kranzley and M. Pierce re: Sequoia sale pleadings and revised order (.1); emails with S&C and LRC teams re: finalization and filing of same and related issues (.2); emails with LRC team re: same (.1) |
| 1368.002 | 03/28/2023 | KAB | 0.40 | 328.00 | emails with S&C ad LRC teams re: revised Embed sale dates and notice related thereto (.2); review and revise sale notice (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: Certification of Counsel for Sequoia sale |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | Review filing version of Sequoia Certification of Counsel and revised form of order |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: filing Sequoia Certification of Counsel and uploading form of revised order |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: service of sale order and amended agenda |
| 1368.002 | 03/28/2023 | MR | 0.20 | 62.00 | emails with HWR, MRP and ACD re: declaration in support of Sequoia sale motion and Certification of Counsel re: same |
| 1368.002 | 03/28/2023 | MR | 0.50 | 155.00 | emails with KAB re: notice of revised dates for Embed sale (.2); finalize and file same (.2); email with KAB and LRC team re: as-filed of same (.1) |
| 1368.002 | 03/28/2023 | ACD | 1.30 | 403.00 | Emails with M. Pierce re: declarations in support of Sequoia Capital Fund sale motion (0.2); finalize and e-file same (0.5); emails with M. Pierce: Certification of Counsel re: same (0.1); finalize and e-file same (0.4); upload order per chambers procedures (0.1); |
| 1368.002 | 03/28/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C re: Sequoia Sale COC |
| 1368.002 | 03/28/2023 | HWR | 0.40 | 190.00 | Revise Sequoia Sale COC |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: Sequoia Sale COC |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Review Supplemental Declarations iso Sequoia Sale COC |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and AD re: filing Supplemental Declarations iso Sequoia Sale COC |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Review notice of revised dates for sale of Embed Business |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: notice of revised dates for sale of Embed Business |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and AD re: finalizing and filing Sequoia Sale COC |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Review revised Sequoia Sale COC for filing |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: finalizing and filing notice of revised dates for sale of Embed Business |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and AD re: Sequoia sale order |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: service of sale order and amended agenda |
| 1368.002 | 03/28/2023 | MRP | 0.30 | 187.50 | Emails w/ ACD re: declarations in support of Sequoia Capital Fund sale motion (0.2); emails w/ ACD re: Certification of Counsel for same (0.1) |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: Sequoia Sale COC |
| 1368.002 | 03/28/2023 | MR | 0.10 | 31.00 | Emails with HWR and AD re: filing Supplemental Declarations iso Sequoia Sale COC |
| 1368.002 | 03/28/2023 | ACD | 0.10 | 31.00 | Emails with MR and HWR re: filing Supplemental Declarations iso Sequoia Sale COC |
| 1368.002 | 03/28/2023 | ACD | 0.20 | 62.00 | Emails with MR and HWR re: Sequoia sale order |
| 1368.002 | 03/28/2023 | MR | 0.20 | 62.00 | Emails with HWR and AD re: Sequoia sale order |
| 1368.002 | 03/29/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, and S&C re: proposed sale order for Mysten Labs and SUI token warrants |
| 1368.002 | 03/30/2023 | KAB | 0.20 | 164.00 | emails with UST, UCC, S&C and LRC teams re: Mysten labs and SUI token warrants |
| 1368.002 | 03/30/2023 | MRP | 0.20 | 125.00 | emails w/ UST, UCC, S&C and LRC teams re: Mysten labs and SUI token warrants |
| 1368.002 | 03/31/2023 | AGL | 0.30 | 345.00 | communications with S&C and LRC teams re: ledgerx auction |
| 1368.002 | 03/31/2023 | NEJ | 0.50 | 262.50 | Emails w. LRC team re: notice of auction (LedgerX) (.1); Review and revise draft notice of same (.3); Call and email J. Ljustina re: same (.1) |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with Kroll, LRC and S&C teams re: service of auction notice |
| 1368.002 | 03/31/2023 | KAB | 0.90 | 738.00 | emails with S&C and LRC teams re: LedgerX auction and notice issues (.3); review and revise notice (.2); emails with LRC team re: finalization and filing of same (.2); emails with A. Landis and M. Pierce re: status of LedgerX auction and related issues (.2) |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC Team re: LedgerX business auction notice |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ re: LedgerX business auction notice |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: LedgerX business auction notice |
| 1368.002 | 03/31/2023 | MRP | 0.70 | 437.50 | emails w/ S&C and LRC teams re: LedgerX auction and notice issues (.3); emails w/ LRC team re: finalization and filing of same (.2); emails w/ LRC team re: status of LedgerX auction and related issues (.2) |
| 1368.002 | 03/31/2023 | AGL | 0.20 | 230.00 | emails with LRC team re: status of LedgerX auction and related issues |
| 1368.002 | 03/31/2023 | ACD | 0.20 | 62.00 | Emails with LRC Team re: LedgerX business auction notice |
| 1368.002 | 03/31/2023 | MR | 0.20 | 62.00 | Emails with LRC Team re: LedgerX business auction notice |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| **Total for Phase ID B112** | Billable | | 78.00 | 53,698.00 | Asset Disposition |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 03/01/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC re: revised rejection order; review and revise same |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email with LRC team re: Certification of Counsel for revised rejection order |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: Certification of Counsel for 365(d)(4) motion |
| 1368.002 | 03/01/2023 | HWR | 0.20 | 95.00 | Draft Certification of Counsel for 365(d)(4) motion |
| 1368.002 | 03/01/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC re: revised rejection order (.1); review and revise same (.1) |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: Certification of Counsel for revised rejection order |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: Certification of Counsel for revised rejection order |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson re: Certification of Counsel for 365(d)(4) motion |
| 1368.002 | 03/02/2023 | HWR | 0.30 | 142.50 | Additional review/revisions to 365(d)(4) motion Certification of Counsel |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: draft 365(d)(4) extension Certification of Counsel |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Review/revise Certificate of No Objection re: second omnibus contract rejection motion |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Certificate of No Objection for second omnibus contract rejection |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: Certificate of No Objection for second omnibus contract rejection |
| 1368.002 | 03/03/2023 | HWR | 0.20 | 95.00 | Review Certification of Counsel and revised order for 365(d)(4) motion |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalizing and filing 365(d)(4) Certification of Counsel |
| 1368.002 | 03/03/2023 | MR | 0.70 | 217.00 | email with HWR re: finalizing Certification of Counsel re: motion to reject contracts (.1); finalize and file same (.3); email with HWR and MRP re: same (.1); update order and upload same (.2) |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: docket issue related to 365(d)(4) motion and filing Certification of Counsel |
| 1368.002 | 03/03/2023 | KAB | 0.20 | 164.00 | call with M. Pierce re: sealing issue related to contract order |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with UCC, S&C and LRC teams re: sealing orders and revised 365(d)(4) order |
| 1368.002 | 03/03/2023 | HWR | 0.30 | 142.50 | Revise order and Certificate of No Objection for 2nd omnibus contract rejection motion |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, LRC and A. Kranzley re: revised sealing orders and 365(d)(4) motion |
| 1368.002 | 03/03/2023 | MR | 0.40 | 124.00 | email with HWR and MRP re: finalizing and filing Certificate of No Objection re: sealed motion to reject (.1); finalize and file same (.2); upload order re: same (.1) |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | Emails with LRC team re: docket issue related to 365(d)(4) motion and filing Certification of Counsel |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: docket issue related to 365(d)(4) motion and filing Certification of Counsel |
| 1368.002 | 03/03/2023 | MRP | 0.20 | 125.00 | call w/ KAB re: sealing issue related to contract order |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ UCC, S&C and LRC teams re: sealing orders and revised 365(d)(4) order |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ UST, UCC, LRC and A. Kranzley re: revised sealing orders and 365(d)(4) motion |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | email w/ MRP and MR re: finalizing and filing Certificate of No Objection re: sealed motion to reject |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | email with HWR and MR re: finalizing and filing Certificate of No Objection re: sealed motion to reject |
| 1368.002 | 03/03/2023 | MRP | 0.30 | 187.50 | Review compiled omnibus rejection order for submission to chambers |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ J. Price re: assumption of Iron Mountain contract |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | review email from J. Price re: Iron Mountain contracts |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and counsel to Iron Mountain re: response on contract status |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and J. Price re: status of Iron Mountain contracts |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and counsel to Iron Mountain re: response on contract status |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Call w/ S. Christiansian re: Oracle contract renewal |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: Oracle contract renewal issue |
| 1368.002 | 03/14/2023 | MRP | 0.70 | 437.50 | Email w/ KAB and S&C re: Oracle/Net Suite contract renewal issue |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: Oracle contract renewal issue |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | discussion w/ KAB re: Oracle contract renewal issue |
| 1368.002 | 03/21/2023 | KAB | 0.60 | 492.00 | review and analyze additional information from counsel to Swift Media re: sponsorship agreement issues (.3); emails with S&C and M. Pierce re: same (.3) |
| 1368.002 | 03/21/2023 | MRP | 0.30 | 187.50 | Email w/ LRC and S&C re: Swift Media stip |
| 1368.002 | 03/22/2023 | KAB | 0.30 | 246.00 | emails with counsel to Swift Media and M. Pierce re: stipulation request related to rejected contract |
| 1368.002 | 03/22/2023 | MRP | 0.30 | 187.50 | emails w/ counsel to Swift Media and KAB re: stipulation request related to rejected contract |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: Swift Media termination request (.1); emails with |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B114 Assumption/Rejection of Leases and Contracts**

| | | | | | counsel to Swift Media, J. Petiford and M. Pierce re: same (.1) |
|---|---|---|---|---|---|
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | emails w. S&C and KAB re: Swift Media termination request (.1); emails w/ counsel to Swift Media, J. Petiford and KAB re: same (.1) |
| 1368.002 | 03/30/2023 | KAB | 0.10 | 82.00 | email with B. Rosenblum, J. Ryan, J. Petiford and M. Pierce re: call on Swift Media contract issue/termination request |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | email w/ B. Rosenblum, J. Ryan, J. Petiford and KAB re: call on Swift Media contract issue/termination request |
| 1368.002 | 03/31/2023 | MRP | 0.40 | 250.00 | Call w/ KAB and counsel to Swift re: rejection of contract (.3); emails w/ KAB and J. Petiford re: same (.1) |
| 1368.002 | 03/31/2023 | KAB | 0.40 | 328.00 | call with counsel to Swift, M. Pierce and J. Petiford re: sponsorship agreement (.3); emails with J. Petiford and M. Pierce re: same (.1) |

| **Total for Phase ID B114** | Billable | 9.70 | 6,011.50 | Assumption/Rejection of Leases and Contracts |
|---|---|---|---|---|

**Phase ID B120 Business Operations**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 03/01/2023 | KAB | 0.40 | 328.00 | call with R. Rogers re: BOA re: account records (.3); email A&M, M. Silia and M. Pierce re: update on same (.1) |
| 1368.002 | 03/01/2023 | HWR | 1.00 | 475.00 | review redacted equity holder list for filing (.3); review unredacted sealed equity list for filing (.4); confer and emails w/ MRP, MR and AD re: finalizing and filing unredacted/sealed equity list (.3) |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email with M. Sukach and M. Pierce re: equity holder questions |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email A&M, M. Silia and KAB re: update on BOA re: account records |
| 1368.002 | 03/01/2023 | MRP | 0.30 | 187.50 | confer and emails w/ HWR, MR and AD re: finalizing and filing unredacted/sealed equity list |
| 1368.002 | 03/01/2023 | ACD | 0.30 | 93.00 | confer and emails w/ HWR, MR and MRP re: finalizing and filing unredacted/sealed equity list |
| 1368.002 | 03/01/2023 | MR | 0.30 | 93.00 | confer and emails with HWR, ACD and MRP re: finalizing and filing unredacted/sealed equity list |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ M. Sukach and KAB re: equity holder questions |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: 3/2 filings (.1); emails with LRC team re: same (.1) |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: follow-up on certain 90 day transfer info requested by UST |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | email with K. Hirsch re: BofA statements (.1); email A&M, S&C, M. Cilia, and M. Pierce re: same (.1) |
| 1368.002 | 03/02/2023 | MR | 1.30 | 403.00 | prepare to file COC/CNO related to motions scheduled for 3.8 hearing by reviewing docket re: responses of same (.2) and OCP statement; draft Certificate of No Objection re: motion to extend dischargeability (.2); draft Certificate of No Objection re: second motion to reject (.2); emails with HWR re: same (.2); confer with HWR re: pfo for same (.1); email with ACD re: finalize order for motion to extend dischargeability (.1); finalize same (.1); file Certificate of No Objection re: same (.1) upload order re: same (.1) |
| 1368.002 | 03/02/2023 | MRP | 0.20 | 125.00 | email w/ S&C and KAB re: 3/2 filings (.1); emails w/ LRC team re: same (.1) |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: 3/2 filings |
| 1368.002 | 03/02/2023 | MR | 0.10 | 31.00 | emails with LRC team re: 3/2 filings |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | email w/ S&C and KAB re: follow-up on certain 90 day transfer info requested by UST |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | email A&M, S&C, M. Cilia, and KAB re: BofA statements |
| 1368.002 | 03/03/2023 | MRP | 0.60 | 375.00 | Call w/ HWR re: open issues and 3/3 filings |
| 1368.002 | 03/03/2023 | HWR | 0.60 | 285.00 | Call w/ MRP re: open issues and 3/3 filings |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: 3/3 filings |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: 3/3 filings |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | emails w/ S&C and LRC teams re: 3/3 filings |
| 1368.002 | 03/04/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: t-bills/cash investments (.1); email with M. Pierce and A. Landis re: research on same (.2) |
| 1368.002 | 03/04/2023 | MRP | 0.30 | 187.50 | email w/ KAB and AGL re: research on t-bills/cash investments (.2); emails w/ LRC and S&C re: same (.1) |
| 1368.002 | 03/04/2023 | AGL | 0.30 | 345.00 | email with LRC team re: research on t-bills/cash investments (.2); email with LRC and S&C re: same (.1) |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: filings for week of 3/6 |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Call w/ J. Petiford re: filing plan |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: filing plan |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC team re: filing plan for week of 3/6 |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: filings for week of 3/6 |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: filing plan |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Discussion and email w/ AD re: research on hearing transcript re: motion to clarify |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | cash order |
| 1368.002 | 03/07/2023 | MRP | 1.90 | 1,187.50 | Continue research Bankruptcy Code section 345(b) issues (.8); draft summary of the same (1.1) |
| 1368.002 | 03/07/2023 | KAB | 0.60 | 492.00 | email with A. Landis and M. Pierce re: t-bills research and summary (.2); review and revise summary (.4) |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | email with J. Lee re: well fargo accounts |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: open issues |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: 345(b) and investment research |
| 1368.002 | 03/07/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and LRC re: investment account research |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: t-bills and related issues |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | emails with J. Lee re: follow-ups on Wells Fargo account production |
| 1368.002 | 03/07/2023 | ACD | 0.20 | 62.00 | Discussion and email w/ MRP re: research on hearing transcript on motion to clarify cash order |
| 1368.002 | 03/07/2023 | AGL | 0.20 | 230.00 | communications with LRC team re: t-bills research and summary |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and KAB re: follow-up inquires for Bank of America |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | emails with M. Sukach, M. Pierce and S&C team re: equity holder issue |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: updated 3/8 filings |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | email with counsel to BofA and M. Pierce re: follow-ups on account info (.1); email with A&M and M. Pierce re: same (.1) |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | email with counsel to Wells Fargo and M. Pierce re: additional account follow-ups (.1); email with A&M re: same (.1) |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and X. Zhao re: follow up info request for BofA |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Email w/ LRC, S&C, and G. Bedell re: Florida money transmitter license |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | email with UST and LRC teams re: purported Dropbox fax docs |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and counsel to Florida Office of Financial Regulation re: license issues |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email with LRC and review LRC updated filing plan |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | emails w/ M. Sukach, KAB, and S&C team re: equity holder issue |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | emails w/ LRC and S&C teams re: updated 3/8 filings |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | email w/ counsel to Wells Fargo and KAB re: additional account follow-ups |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and RLKS re: registered agent for certain entities |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and M. Cilia re: registered agent issues |
| 1368.002 | 03/09/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: open issues |
| 1368.002 | 03/09/2023 | MRP | 0.20 | 125.00 | emails w/ KAB re: open issues |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | email with S&C team re: update on certain bank account records |
| 1368.002 | 03/10/2023 | ALS | 0.30 | 60.00 | Email with KAB re: response letter to J. Graves re: TRO related to certain crypto assets (.1); email response letter to J. Graves, LRC, and S&C teams (.1); prepare FedEx label re: same (.1) |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | Email with A. Strauss re: response letter to J. Graves re: TRO related to certain crypto assets (.1); email re: same with J. Graves, LRC, and S&C teams (.1) |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | email with J. Graves, LRC, and S&C teams re: response letter to J. Graves re: TRO related to certain crypto assets |
| 1368.002 | 03/12/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: Debtor accounts at certain distressed banks |
| 1368.002 | 03/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, A&M and RLKS teams re: UST request w/r/t/ certain Debtor bank accounts |
| 1368.002 | 03/12/2023 | KAB | 0.50 | 410.00 | emails with UST and LRC teams re: bank account updates and related issues (.2); emails with M. Cilia, S&C, A&M and M. Pierce re: same (.3) |
| 1368.002 | 03/12/2023 | KAB | 0.90 | 738.00 | review media coverage of banking issues (.4); review and analyze FDIC/Fed release re: same (.3); emails with M. Pierce re: Debtor accounts (.2) |
| 1368.002 | 03/12/2023 | MRP | 0.20 | 125.00 | emails w/ KAB re: Debtor accounts |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: certain distressed banks and related accounts |
| 1368.002 | 03/13/2023 | KAB | 0.90 | 738.00 | email with UST and LRC team re: additional requests for bank info (.3); email with M. Cilia, A&M, M. Pierce and S&C re: same (.3); review and analyze information and transmit to UST (.3) |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and RLKS re: UST inquiry w/r/t certain distressed banks |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: additional info requests w/r/t certain distressed banks |
| 1368.002 | 03/13/2023 | KAB | 0.40 | 328.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: potential cash management amendment and related issues (.2); confer with M. Pierce re: same (.1); email with M. Pierce and A. Landis re: same (.1) |
| 1368.002 | 03/13/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: cash management and bank account questions (.2); confer w/ KAB re: same (.1) |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: research re: motion to modify cash management orders |
| 1368.002 | 03/13/2023 | AGL | 0.40 | 460.00 | communications with ust's office re: certain distressed bank issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 03/13/2023 | HWR | 2.30 | 1,092.50 | Research re: amending cash management order |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | call with M. Pierce re: open issues, including cash management amendment research and schedules/statements |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | email with A&M, RLKS and M. Pierce re: bank account record requests |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ A&M re: follow up requests for certain bank records |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | Email w/ M. Russell re: follow up info requests for certain bank records |
| 1368.002 | 03/13/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: amending cash management order research |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and counsel to bank re: bank records |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and AGL re: potential cash management amendment and related issues |
| 1368.002 | 03/13/2023 | AGL | 0.10 | 115.00 | emails with brown and pierce re: potential cash management amendment and related issues |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | email w/ A&M, RLKS and KAB re: bank account record requests |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and counsel to bank re: bank records |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | call w/ KAB re: open issues, including cash management amendment research and schedules/statements |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M and S&C re: bank account issues |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email with S. Ross re: case status question |
| 1368.002 | 03/14/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: open issues, including research on cash management and schedules/statements |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: bank account issues |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | confer w/ KAB re: open issues, including research on cash management and schedules/statements |
| 1368.002 | 03/15/2023 | AGL | 0.50 | 575.00 | review and analyze florida suspension order (.3); communications with lrc team re: same (.2) |
| 1368.002 | 03/15/2023 | KAB | 0.50 | 410.00 | review and analyze letter from Florida Office of Financial Regulation re: suspension notice (.3); emails with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 03/15/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: letter from Florida Office of Financial Regulation re: suspension notice |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C, M. Cilia and M. Pierce re: First Republic follow-up requests on account info (.1); emails with Arnold & Porter and M. Pierce re: same (.1) |
| 1368.002 | 03/16/2023 | KAB | 0.60 | 492.00 | research 345(b) issues (.4); discussions with M. Pierce re: findings on same (.2) |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | email with M. Cilia and A. Kranzley re: Lexis vendor |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and LRC teams re: t-bills and related issues |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | emails with Arnold & Porter and KAB re: First Republic follow-up requests on account info |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | Discussions w/ KAB re: findings on 345(b) research |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, A&M and LRC teams re: t-bills and related issues |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: outstanding bank account info requests |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | email Wells Fargo and M. Pierce re: follow-up on bank requests |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | email counsel to BofA re: follow-up requests for bank info |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | email with M. Russel and M. Pierce re: follow up on bank account requests |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ A&M, S&C and KAB re: outstanding bank account info requests |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | email w/ Wells Fargo and KAB re: follow-up on bank requests |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | email w/ M. Russel and KAB re: follow up on bank account requests |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | Revise notice of presentation to Committee |
| 1368.002 | 03/20/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: auditors (.1); email M. Pierce re: same (.1) |
| 1368.002 | 03/20/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: upcoming filings and related issues (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | email with M. Russel and M. Pierce re: follow-ups on bank account info |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | review email from K. Hirsch re: update on BofA follow-up |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: S&C filing plan |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | email w/ S&C and KAB re: auditors (.1); email w/ KAB re: same (.1) |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: upcoming filings and related issues (.1); email w/ LRC team re: same (.1) |
| 1368.002 | 03/20/2023 | MR | 0.10 | 31.00 | email with LRC team re: upcoming filings and related issues |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | emails w/ M. Russel and KAB re: follow-ups on bank account info |
| 1368.002 | 03/21/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and LRC teams re: HSBC bank account info and related issues (.1); confer with M. Pierce re: same (.1) |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: auditor research |
| 1368.002 | 03/21/2023 | KAB | 0.20 | 164.00 | email with A&M, S&C and M. Pierce re: Wells Fargo bank account follow-ups (.1); emails with Wells Fargo re: same (.1) |
| 1368.002 | 03/21/2023 | HWR | 0.30 | 142.50 | Call w/ MRP re: status update and open issues |
| 1368.002 | 03/21/2023 | MRP | 0.20 | 125.00 | emails w/ A&M, S&C and LRC teams re: HSBC bank account info and related issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | (.1); confer w/ KAB re: same (.1) |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: auditor research |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | email w/ A&M, S&C and KAB re: Wells Fargo bank account follow-ups |
| 1368.002 | 03/21/2023 | MRP | 0.30 | 187.50 | Call w/ HWR re: status update and open issues |
| 1368.002 | 03/22/2023 | KAB | 0.40 | 328.00 | emails with S&C and M. Pierce re: auditor issues |
| 1368.002 | 03/22/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: Fidelity info request on transfers |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia, Wells Fargo, S&C, A&M and M. Pierce re: bank account record access |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia and S&C re: auditor issue |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | email H. Robertson and M. Pierce re: Wells Fargo account info |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ RLKS and Wells Fargo re: account information |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: access to additonal files from Wells Fargo |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia and J. Lee re: Wells Fargo bank statements |
| 1368.002 | 03/22/2023 | MRP | 0.40 | 250.00 | emails w/ S&C and KAB re: auditor issues |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | email w/ S&C and KAB re: Fidelity info request on transfers |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | emails w/ M. Cilia, Wells Fargo, S&C, A&M and KAB re: bank account record access |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: access to additonal files from Wells Fargo |
| 1368.002 | 03/22/2023 | MRP | 0.50 | 312.50 | Analyze Ad Hoc Committee motion to seal |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with Wells Fargo, M. Cilia and J. Lee re: Wells Fargo wire transfer info |
| 1368.002 | 03/23/2023 | KAB | 0.30 | 246.00 | emails with Wells Fargo and LRC teams re: bank account records (.1); emails with H. Robertson re: same (.1); emails with A&M, S&C and LRC teams re: same (.1) |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Review additional Wells Fargo docs |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB re: additional Wells Fargo docs |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | emails w/ Wells Fargo and LRC teams re: bank account records (.1); emails w/ A&M, S&C and LRC teams re: same (.1) |
| 1368.002 | 03/27/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: open issues, including agenda, KERP and Sale declarations and OCP issues |
| 1368.002 | 03/27/2023 | KAB | 0.10 | 82.00 | email with H. Robertson re: additional bank documents produced by Wells Fargo |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: Additional Wells Fargo Documents |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Review additional Wells Fargo documents |
| 1368.002 | 03/27/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: open issues, including agenda, KERP and Sale declarations and OCP issues |
| 1368.002 | 03/28/2023 | MR | 0.10 | 31.00 | email with LRC team re: upcoming filings |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: 3/28 filing plan |
| 1368.002 | 03/28/2023 | KAB | 0.10 | 82.00 | email with LRC team re: upcoming filings |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: upcoming filings |
| 1368.002 | 03/28/2023 | NEJ | 0.10 | 52.50 | email w. LRC team re: upcoming filings |
| 1368.002 | 03/30/2023 | KAB | 0.10 | 82.00 | email with counsel to SVB re: bank account info requests |
| 1368.002 | 03/30/2023 | KAB | 0.40 | 328.00 | review and analyze additional bank info provided by BofA (.3); email A&M and M. Pierce re: same (.1) |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and KAB re: additional bank info provided by BofA |
| **Total for Phase ID B120** | | **Billable** | **36.30** | **24,221.00** | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 03/01/2023 | ACD | 0.60 | 186.00 | Review and update critical dates memo; |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: filing procedure for Kroll's Affidavit of Service under seal |
| 1368.002 | 03/01/2023 | MR | 0.10 | 31.00 | Confer with HWR re: filing procedure for Kroll's Affidavit of Service under seal |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Call w/ Kroll re: Affidavit of Service |
| 1368.002 | 03/02/2023 | ACD | 0.30 | 93.00 | Update critical dates memo |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: docket error and correction |
| 1368.002 | 03/03/2023 | ACD | 0.80 | 248.00 | Revise critical dates memo (0.7); email same with H. Robertson  (0.1) |
| 1368.002 | 03/03/2023 | HWR | 0.20 | 95.00 | Draft/send service instructions to Kroll re: service of orders entered on 3/3/2023 |
| 1368.002 | 03/03/2023 | KAB | 0.20 | 164.00 | emails with Kroll, LRC and S&C teams re: 3/3 service needs |
| 1368.002 | 03/03/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: docket error and correction |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: docket error and correction |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: critical dates memo |
| 1368.002 | 03/03/2023 | MR | 0.20 | 62.00 | emails with Kroll, LRC and S&C teams re: 3/3 service needs |
| 1368.002 | 03/03/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, LRC and S&C teams re: 3/3 service needs |
| 1368.002 | 03/03/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, LRC and S&C teams re: 3/3 service needs |
| 1368.002 | 03/03/2023 | ACD | 0.20 | 62.00 | emails with Kroll, LRC and S&C teams re: 3/3 service needs |
| 1368.002 | 03/06/2023 | ACD | 0.70 | 217.00 | Update critical dates memo |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: creditor case updates for chapter 15 proceeding research |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with LRC, Kroll and S&C teams re: service of 3/6 filings |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | Emails w/ AD re: recently filed documents |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: service of 3/6 filings |
| 1368.002 | 03/06/2023 | HWR | 0.90 | 427.50 | Calls (.4) and emails (.5) with Kroll team re: service of 3/6 filings |
| 1368.002 | 03/06/2023 | MR | 0.10 | 31.00 | Email with HWR re: creditor case updates for chapter 15 proceeding research |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ LRC, Kroll and S&C teams re: service of 3/6 filings |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: service of 3/6 filings |
| 1368.002 | 03/07/2023 | ACD | 0.60 | 186.00 | Update critical dates memo |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: 3/8 amended agenda service |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of examination notice |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and Kroll teams re: service of 3/8 pleadings |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service of recently entered orders |
| 1368.002 | 03/08/2023 | ACD | 1.60 | 496.00 | Emails with K. Brown re: Certification of Counsel re: omnibus hearing dates (0.1); draft Certification of Counsel re: same (0.3); update critical dates memo (1.2); |
| 1368.002 | 03/08/2023 | AGL | 0.20 | 230.00 | communications with Hackman and KAB re: potentially hacked emails |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with LRC, S&C and Kroll teams re: service of 3/8 pleadings |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of second amended 3/8 hearing agenda |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of filed Maynard supplemental declaration, Link Partners declaration, and various court orders |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: service issues re: private sale motion |
| 1368.002 | 03/08/2023 | HWR | 0.30 | 142.50 | Draft service plan for Kroll re: KERP motion and Private Sale Motion |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C team and LRC team re: service of KERP motion and private sale motion |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP and Kroll re: service deadline of Sale Motion and KERP Motion |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C teams and LRC teams re: service deadline of Sale Motion and KERP Motion |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | Emails with A. Dellose re: Certification of Counsel re: omnibus hearing dates |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | Emails with Hackman and A. Landis re: potentially hacked emails |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | emails w/ LRC, S&C and Kroll teams re: service of 3/8 pleadings |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | emails w/ LRC, S&C and Kroll teams re: service of 3/8 pleadings |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service issues re: private sale motion |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C team and LRC team re: service of KERP motion and private sale motion |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | Emails with Kroll, S&C team and LRC team re: service of KERP motion and private sale motion |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR and Kroll re: service deadline of Sale Motion and KERP Motion |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C teams and LRC teams re: service deadline of Sale Motion and KERP Motion |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | Emails with S&C teams and LRC teams re: service deadline of Sale Motion and KERP Motion |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with Kroll, LRC and S&C team re: confirmation of 3/8 service |
| 1368.002 | 03/09/2023 | ACD | 1.20 | 372.00 | Update critical dates memo |
| 1368.002 | 03/09/2023 | MR | 0.10 | 31.00 | Email with KAB and ACD re: updating critical dates re: order appointing fee examiner and omnibus hearing dates |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of private sale motion and KERP motion on UST |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, LRC and S&C team re: confirmation of 3/8 service |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll, LRC and S&C team re: confirmation of 3/8 service |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez and A. Dellose re: updating critical dates re: order appointing fee examiner and omnibus hearing dates |
| 1368.002 | 03/09/2023 | ACD | 0.10 | 31.00 | Email with KAB and MR re: updating critical dates re: order appointing fee examiner and omnibus hearing dates |
| 1368.002 | 03/10/2023 | ACD | 0.80 | 248.00 | Update critical dates memo |
| 1368.002 | 03/10/2023 | HWR | 0.30 | 142.50 | Email to Kroll re: service of Motion to Seal and Covington Supplemental declaration, EY fee statement, and RLKS staffing report |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email Kroll re: sealed covington supplemental declaration |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: service of sealed supplemental covington declaration |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of objection to Blockfi motion to shorten (Emergent case) |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: service of 3/10 filings |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service of sealed supplemental covington declaration |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C and LRC teams re: service of 3/10 filings |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, S&C and LRC teams re: service of 3/10 filings |
| 1368.002 | 03/13/2023 | ACD | 0.70 | 217.00 | Revise critical dates memo |
| 1368.002 | 03/14/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 03/15/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 03/16/2023 | ACD | 0.40 | 124.00 | Update critical dates memo |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | email with Fee Examiner team and M. Pierce re: service issues |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with LRC, S&C and Kroll teams re: service of 3/17 pleadings |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Email w/ Kroll re: service of interim fee apps |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | email w/ Fee Examiner team and KAB re: service issues |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ LRC, S&C and Kroll teams re: service of 3/17 pleadings |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | emails w/ LRC, S&C and Kroll teams re: service of 3/17 pleadings |
| 1368.002 | 03/20/2023 | MR | 0.30 | 93.00 | confer with ACD re: critical dates (.1); update same relating to interim fee apps and revised LedgerX sale (.2) |
| 1368.002 | 03/20/2023 | ACD | 0.90 | 279.00 | Update critical dates memo (.8); confer with M. Ramirez re: same (.1) |
| 1368.002 | 03/20/2023 | KAB | 0.20 | 164.00 | email with M. Pierce re: Hancock PHV drafts (.1); review and revise same (.1) |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Draft service email to Kroll re: LedgerX notice of sale deadline extension |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Kroll service email for Notice of LedgerX Sale Deadline Extension |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email service instructions to Kroll re: Notice of LedgerX Sale Deadline Extension |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: PHV for M. Hancock |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Review PHV for M. Hancock |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: Hancock PHV drafts |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Kroll service email for Notice of LedgerX Sale Deadline Extension |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: PHV for M. Hancock |
| 1368.002 | 03/20/2023 | MR | 0.20 | 62.00 | Emails with M. Pierce and H. Robertson re: PHV for M. Hancock |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and fee examiner team re: pro hac for Hancock |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ M. Hancock re: draft PHV |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: finalizing Hancock PHV for filing |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | email with LRC team re: finalization and filing of Hancock pro hac |
| 1368.002 | 03/21/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 03/21/2023 | MR | 0.70 | 217.00 | email with MRP and HWR re: M. Hancock PHV (.1); email with KAB re: same (.1); finalize, file and pay fee for same (.4); upload order same (.1) |
| 1368.002 | 03/21/2023 | MR | 0.20 | 62.00 | review docket re: PHV order for M. Hancock (.1); email with KAB, MRP and HWR re: same (.1) |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: M. Hancock PHV |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and fee examiner team re: pro hac for Hancock |
| 1368.002 | 03/21/2023 | MR | 0.10 | 31.00 | Email with HWR and MRP re: finalizing Hancock PHV for filing |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: finalization and filing of Hancock pro hac |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: finalization and filing of Hancock pro hac |
| 1368.002 | 03/21/2023 | MR | 0.10 | 31.00 | email with LRC team re: finalization and filing of Hancock pro hac |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | email w/ MRP and MR re: M. Hancock PHV |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | email w/ HWR and MR re: M. Hancock PHV |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez re: Hancock pro hac |
| 1368.002 | 03/22/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 03/23/2023 | ACD | 0.30 | 93.00 | Update critical dates memo |
| 1368.002 | 03/24/2023 | ACD | 0.30 | 93.00 | Update critical dates memo |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of RLKS feb staffing/comp report and objection to motion to shorten certification of direct appeal |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, LRC teams re: service of 3/28 pleadings |
| 1368.002 | 03/28/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Draft service instructions for Sequoia Sale Declarations and Order, Order re: Motion to Seal Supplemental Covington Declaration, and Embed notice of revised dates |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: Draft service instructions for Sequoia Sale Declarations and Order, Order re: Motion to Seal Supplemental Covington Declaration, and Embed notice of revised dates |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of Sequoia Sale Declarations and Order, Order re: Motion to Seal Supplemental Covington Declaration, and Embed notice of revised dates |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C, LRC teams re: service of 3/28 pleadings |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, S&C, LRC teams re: service of 3/28 pleadings |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: Draft service instructions for Sequoia Sale Declarations and Order, Order re: Motion to Seal Supplemental Covington Declaration, and Embed notice of revised dates |
| 1368.002 | 03/29/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C and LRC teams re: service of additional 3/29 pleadings |
| 1368.002 | 03/29/2023 | MRP | 0.30 | 187.50 | emails w/ Kroll, S&C and LRC teams re: service of additional 3/29 pleadings |
| 1368.002 | 03/29/2023 | HWR | 0.30 | 142.50 | emails w/ Kroll, S&C and LRC teams re: service of additional 3/29 pleadings |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | email w/ UST re: courtesy copies of recently filed documents |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: mailing courtesy copies of recently filed documents to UST |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | Follow up email with Kroll re: overnight service to UST of 3/29 filings |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 03/30/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: service of 3/30 filings |
| 1368.002 | 03/30/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C and LRC teams re: service of 3/30 filings |
| 1368.002 | 03/30/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, S&C and LRC teams re: service of 3/30 filings |
| **Total for Phase ID B122** | | Billable | 29.90 | 13,662.50 | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 03/01/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, and A&M re: bar date issues |
| 1368.002 | 03/01/2023 | KAB | 0.90 | 738.00 | participate in call with Kroll, A&M, S&C and M. Pierce re: unique id's, schedules info for customers and claim issues |
| 1368.002 | 03/01/2023 | KAB | 0.20 | 164.00 | additional emails with S&C, A&M and Kroll teams re: bar date issues |
| 1368.002 | 03/01/2023 | MRP | 0.90 | 562.50 | participate in call with Kroll, A&M, S&C and KAB re: unique id's, schedules info for customers and claim issues |
| 1368.002 | 03/02/2023 | KAB | 0.30 | 246.00 | emails with Kroll, A&M, and S&C re: quarterly claims register |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | review email from counsel to Silver Point re: claims purchases |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ R. Beacher re: Silver Point Capital purchase of claims |
| 1368.002 | 03/09/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and A&M re: claims register |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | review email from C. Long re: claim transfers and related issues |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | emails with Kroll, customer and LRC team re: claims |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, customer and LRC team re: claims |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | review email from R. Beacher re: claim purchase issues |
| 1368.002 | 03/19/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and A&M re: quarterly claims register |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with S&C, R. Esposito and Kroll teams re: quarterly claims register |
| 1368.002 | 03/20/2023 | KAB | 0.20 | 164.00 | email with A. Hiller and M. Pierce re: claim issues |
| 1368.002 | 03/20/2023 | KAB | 0.20 | 164.00 | additional emails with Kroll, S&C and A&M teams re: claims registers |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | email w/ A. Hiller and KAB re: claim issues |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Call w/ K. Gianis re: Kroll customer ID email status |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and R. Beacher re: inquiry w/r/t claims |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and C. Long re: claim inquiry w/r/t claims trading |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Blockchain teams re: claim and consent issues |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Pyror Cashman re: claims and consent issues |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and S&C re: claim register formatting |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Blockchain teams re: claim and consent issues |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Pyror Cashman re: claims and consent issues |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia and A. Kranzley re: claims trading |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and A&M re: claims register call |
| 1368.002 | 03/23/2023 | MRP | 0.30 | 187.50 | Call w/ S&C and A&M re: claim register formatting |
| **Total for Phase ID B124** | | Billable | 5.50 | 4,061.50 | Claims Administration & Objections |
| | | | | | |
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: KERP |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and LRC teams re: draft KERP motion |
| 1368.002 | 03/07/2023 | HWR | 0.60 | 285.00 | Research re: KERP motion |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Communications w/ MRP re: KERP motion |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Communications w/ HWR re: KERP motion |
| 1368.002 | 03/07/2023 | MRP | 3.20 | 2,000.00 | Review and comment on draft KERP motion and declarations thereto |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: revised draft KERP motion |
| 1368.002 | 03/08/2023 | AGL | 2.70 | 3,105.00 | review and analyze and revise KERP motion and declarations (1.9); communications with LRC and S&C teams re: same (.8) |
| 1368.002 | 03/08/2023 | KAB | 0.90 | 738.00 | email with LRC team re: KERP and proposed comments thereto (.2); emails with S&C and LRC teams re: same (.7) |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: comments to draft KERP motion |
| 1368.002 | 03/08/2023 | KAB | 0.90 | 738.00 | emails with S&C and LRC team re: final version of KERP pleadings (.1); review and analyze same (.7); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: KERP motion |
| 1368.002 | 03/08/2023 | MRP | 0.90 | 562.50 | Review filing version of KERP and declarations thereto |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC re: filing KERP motion |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and Kroll teams re: service of KERP and sale motions |
| 1368.002 | 03/08/2023 | MR | 0.30 | 93.00 | email with MRP re: drafting notices for KERP motion (.1); draft same (.2) |
| 1368.002 | 03/08/2023 | MR | 0.70 | 217.00 | email with MRP re: finalizing KERP motion, pfo and declarations re: same (.2); finalize and file same (.4); email with LRC team re: as-filed for service of same (.1) |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ MRP, MR and AD re: drafting notice of KERP motion |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Review draft notice of KERP motion |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Review finalized KERP motion for filing |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: KERP Motion |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | email w/ MR re: drafting notices for KERP motion |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | email w/ MR re: finalizing KERP motion, pfo and declarations re: same |
| 1368.002 | 03/08/2023 | MRP | 0.80 | 500.00 | Emails w/ LRC and S&C teams re: KERP motion and declarations |
| 1368.002 | 03/08/2023 | MR | 0.10 | 31.00 | Emails with LRC re: filing KERP motion |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | Emails with LRC and Kroll teams re: service of KERP and sale motions |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and Kroll teams re: service of KERP and sale motions |
| 1368.002 | 03/08/2023 | MR | 0.10 | 31.00 | Email with MRP, HWR and AD re: drafting notice of KERP motion |
| 1368.002 | 03/08/2023 | ACD | 0.10 | 31.00 | Email with MRP, HWR, and MR re: drafting notice of KERP motion |
| 1368.002 | 03/08/2023 | MRP | 0.30 | 187.50 | Revise draft Mosley dec iso KERP motion based on AGL comments |
| 1368.002 | 03/09/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and LRC teams re: UST request for KERP info |
| 1368.002 | 03/09/2023 | AGL | 0.20 | 230.00 | communications with ust (.1) and lrc team (.1) re: kerp motion |
| 1368.002 | 03/09/2023 | MRP | 0.30 | 187.50 | emails w/ A&M, S&C and LRC teams re: UST request for KERP info |
| 1368.002 | 03/10/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and M. Pierce re: KERP participant info (.1); review and analyze same (.2) |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | emails w/ A&M, S&C and KAB re: KERP participant info |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and M. Pierce re: comments on KERP summary (.1); review and analyze same (.1) |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, A&M and KAB re: comments on KERP summary |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ A&M re: KERP summary |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Review KERP summary |
| 1368.002 | 03/14/2023 | KAB | 0.30 | 246.00 | emails with S&C, A&M and M. Pierce re: KERP Summary (.1); review and analyze summary re: same (.2) |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: KERP info |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, A&M and KAB re: KERP Summary |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and LRC teams re: KERP info |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team, UST and S&C re: request to extend objection deadline for KERP motion |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | emails with UST, LRC and S&C teams re: KERP |
| 1368.002 | 03/21/2023 | AGL | 0.10 | 115.00 | communications with UST and S&C team re: KERP motion, extension of time to respond |
| 1368.002 | 03/22/2023 | AGL | 0.60 | 690.00 | review and analyze ust information request re: kerp motion |
| 1368.002 | 03/22/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C and LRC teams re: KERP and UST comments thereto (.1); review and analyze UST comments to order (.2) |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and UST re: extension of KERP objection deadline for UST |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | Review UST comments to KERP and proposed form of order |
| 1368.002 | 03/22/2023 | AGL | 0.80 | 920.00 | review and analyze ust inquiry, comments re: kerp issues |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: objection d/l extension for UST to KERP motion |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson re: objection d/l extension for UST to KERP motion |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and UST re: revised proposed KERP order |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Review revised KERP proposed order |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: drafting Certification of Counsel for KERP |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Draft Certification of Counsel for KERP |
| 1368.002 | 03/24/2023 | KAB | 0.40 | 328.00 | Emails with UST, S&C and LRC teams re: revised KERP order and supplemental dec in support (.1); review and analyze proposed revisions (.1); review and analyze proposed supplemental dec (.2) |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: drafting Certification of Counsel for KERP |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: supplemental declaration iso KERP |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Review supplemental Mosley declaration iso of KERP motion |
| 1368.002 | 03/27/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: filing supplemental Mosley declaration |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Review and revise Certification of Counsel for KERP motion |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: KERP Certification of Counsel |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised KERP order and Certification of Counsel |
| 1368.002 | 03/27/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Certification of Counsel and revised order for KERP |
| 1368.002 | 03/27/2023 | KAB | 0.60 | 492.00 | review and revise supplemental Mosley dec iso KERP (.5); emails with S&C and LRC teams re: same (.1) |
| 1368.002 | 03/27/2023 | MR | 0.30 | 93.00 | email with LRC team re: filing Mosley declaration iso of Kerp motion (.2); file same (.1) |
| 1368.002 | 03/27/2023 | MR | 0.40 | 124.00 | email with HWR re: finalizing Certification of Counsel re: Kerp motion (.1); finalize same for filing (.2); email with HWR and MRP re: same (.1); |
| 1368.002 | 03/27/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: KERP Motion (.1); update PFO and upload same (.1) |
| 1368.002 | 03/27/2023 | HWR | 0.30 | 142.50 | Revise COC re: KERP |
| 1368.002 | 03/27/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP re: COC re: KERP |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 03/27/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C re: COC re: KERP |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Review supplemental Mosley Declaration iso KERP |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: Supplemental Mosley Declaration iso KERP |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: finalizing and filing Supplemental Mosley Declaration iso KERP |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: finalizing and filing KERP COC |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Review finalized KERP COC for filing |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Draft/send service instructions to Kroll re: service of Mosley Declaration and KERP COC |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Email w/ LRC team re: filing supplemental Mosley declaration |
| 1368.002 | 03/27/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: Certification of Counsel for KERP and related issues |
| **Total for Phase ID B126** | | **Billable** | **24.30** | **17,263.50** | Employee Benefits/Pensions |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 03/01/2023 | MR | 0.30 | 93.00 | confer and email with MRP re: matters on 3.8 agenda and list to UST re: same (.2); revise agenda (.1) |
| 1368.002 | 03/01/2023 | KAB | 0.60 | 492.00 | emails with UST and M. Pierce: matters going forward at 3/8 hearing, comments on pending motions and related issues (.3); confer with M. Pierce re: same (.1); emails with S&C and LRC teams re: same (.2) |
| 1368.002 | 03/01/2023 | MRP | 0.20 | 125.00 | Confer and email w/ MR re: March 8 hearing matters |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | Additional emails w/ UST re: March 8 matters and UST responses |
| 1368.002 | 03/01/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: pending motions for 3/8 hearing, revised order and related issues |
| 1368.002 | 03/01/2023 | MRP | 0.60 | 375.00 | emails w/ UST and KAB re: matters going forward at 3/8 hearing, comments on pending motions and related issues (.3); confer w/ KAB re: same (.1); emails w/ S&C and LRC teams re: same (.2) |
| 1368.002 | 03/01/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC teams re: pending motions for 3/8 hearing, revised order and related issues |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: COCs/CNOs for pending motions for 3/8 hearing |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: COCs/CNOs for pending motions for 3/8 hearing |
| 1368.002 | 03/02/2023 | HWR | 0.30 | 142.50 | Emails w/ ACD re: service of Bahamas complaint |
| 1368.002 | 03/03/2023 | MR | 0.50 | 155.00 | update agenda re: 3.8 hearing |
| 1368.002 | 03/03/2023 | MR | 0.10 | 31.00 | confer with ACD re: entered orders re: 3.8 hearing |
| 1368.002 | 03/03/2023 | ACD | 0.50 | 155.00 | Assist with preparation for 3/8/23 hearing |
| 1368.002 | 03/03/2023 | HWR | 0.40 | 190.00 | Review agenda for 3/8 hearing |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: 3/8 agenda |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: 3/8 agenda |
| 1368.002 | 03/03/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: 3/8 agenda |
| 1368.002 | 03/03/2023 | ACD | 0.10 | 31.00 | confer with MR re: entered orders re: 3.8 hearing |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | email w/ MR re: docket correction for order relating to removal deadline extension |
| 1368.002 | 03/03/2023 | MRP | 0.70 | 437.50 | Revise 3/8 hearing agenda |
| 1368.002 | 03/05/2023 | KAB | 0.30 | 246.00 | email with M. Pierce re: status of agenda (.1); emails with S&C and LRC teams re: 3/8 hearing agenda (.2) |
| 1368.002 | 03/05/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: 3/8 agenda |
| 1368.002 | 03/05/2023 | HWR | 0.10 | 47.50 | Review 3/8 agenda |
| 1368.002 | 03/05/2023 | MRP | 0.30 | 187.50 | email w/ KAB re: status of agenda (.1); emails w/ S&C and LRC teams re: 3/8 hearing agenda (.2) |
| 1368.002 | 03/05/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: 3/8 agenda |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce re: 3/8 hearing (.1); emails with LRC and S&C teams re: same (.2) |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: hearing dates |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | emails with Chambers and LRC team re: 3/8 hearing and related issues |
| 1368.002 | 03/06/2023 | MR | 0.30 | 93.00 | email with MRP and HWR re: agenda for 3.8 hearing (.1); update same (.2) |
| 1368.002 | 03/06/2023 | MR | 0.40 | 124.00 | email with HWR re: finalizing agenda for filing (.1); finalize same (.1); file same (.1); email as-filed to LRC team (.1) |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with Chambers and LRC team re: hearing dates |
| 1368.002 | 03/06/2023 | MRP | 0.60 | 375.00 | Multiple emails w/ S&C re: March 8 hearing and related matters |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: March 8 agenda |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: 3/8 hearing and agenda |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC and S&C teams re: 3/8 hearing |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Review 3/8 hearing agenda for filing |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filling 3/8 agenda |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team and chambers re: 3/8 hearing |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: revising 3/8 agenda |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team and chambers re: hearing for sale and KERP motions |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | discussion w/ KAB re: 3/8 hearing (.1); emails w/ LRC and S&C teams re: same (.2) |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: hearing dates |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | emails w/ Chambers and LRC team re: 3/8 hearing and related issues |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | emails w/ Chambers and LRC team re: 3/8 hearing and related issues |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: 3/8 hearing and agenda |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC and S&C teams re: 3/8 hearing |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | Emails with LRC and S&C teams re: 3/8 hearing |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team and chambers re: hearing for sale and KERP motions |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | email with LRC team re: amended 3/8 agenda |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: March 8 hearing |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: Zoom registrations for March 8 hearing |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Call w/ B. Beller re: March 8 hearing |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: Zoom registration for B. Beller |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Review amended 3/8 agenda |
| 1368.002 | 03/07/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: amended 3/8 agenda |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: amended 3/8 agenda |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | call w/ MRP re: 3/8 amended agenda |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: amended March 8 hearing agenda |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis and M. Pierce re: 3/8 hearing and open issues related thereto |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ B. Beller and KAB re: registration for March 8 hearing |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP, MR and AD re: amended agenda |
| 1368.002 | 03/07/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC team re: amended agenda for 3/8 hearing (.1); Revise same (.2) |
| 1368.002 | 03/07/2023 | ACD | 0.20 | 62.00 | Emails with M. Pierce re: amended agenda re: 3/8 hearing (0.1); emails with H. Robertson re: status of same (0.1) |
| 1368.002 | 03/07/2023 | MR | 0.50 | 155.00 | confer and email with MRP re: filing amended agenda (.2); finalize and file same (.2); email with LRC team re: as-filed copy (.1) |
| 1368.002 | 03/07/2023 | MR | 0.80 | 248.00 | confer and emails with MRP re: setting up appearances for 3.8 hearing (.3); schedule same for A. Dietderich (.1), J. Bromley (.1), B. Glueckstein (.1) and A. Kranzley (.1); email with A. Kranzley re: same (.1) |
| 1368.002 | 03/07/2023 | MR | 0.60 | 186.00 | email with KAB re: scheduling appearances for LRC team re: 3.8 hearing (.1); schedule same for AGL (.1); KAB (.1); MRP (.1); email with AGL re: same (.1); email with KAB re: same (.1); email with MRP re: same (.1) |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: 3/8 hearing issues |
| 1368.002 | 03/07/2023 | KAB | 0.80 | 656.00 | emails with LRC team re: amended agenda (.2); emails with LRC and S&C teams re: same (.2); email Chambers re: update on 3/8 hearing and fee examiner (.4) |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: amended 3/8 agenda |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: amended 3/8 agenda |
| 1368.002 | 03/07/2023 | MR | 0.10 | 31.00 | email with LRC team re: amended 3/8 agenda |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | call w/ HWR re: 3/8 amended agenda |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Discussion w/ AGL and KAB re: 3/8 hearing and open issues related thereto |
| 1368.002 | 03/07/2023 | AGL | 0.20 | 230.00 | discussion with brown and pierce re: 3/8 hearing and open issues related thereto |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | Email with B. Beller and M. Pierce re: registration for March 8 hearing |
| 1368.002 | 03/07/2023 | MR | 0.10 | 31.00 | Confer with MRP, HWR, and AD re: amended agenda |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Emails w/ ACD re: amended agenda re: 3/8 hearing |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Emails w/ ACD re: status of 3/8 hearing |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Confer and email w/ MR re: filing amended agenda |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC teams re: 3/8 hearing issues |
| 1368.002 | 03/07/2023 | MRP | 0.40 | 250.00 | emails w/ LRC team re: amended agenda (.2); emails w/ LRC and S&C teams re: same (.2) |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | emails w/ LRC team re: amended agenda |
| 1368.002 | 03/07/2023 | MR | 0.20 | 62.00 | emails with LRC team re: amended agenda |
| 1368.002 | 03/07/2023 | NEJ | 0.20 | 105.00 | emails w. LRC team re: amended agenda |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | Confer with MRP, HWR, and MR re: amended agenda |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: March 8 hearing |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: amending March 8 hearing agenda |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Revise second amended hearing agenda |
| 1368.002 | 03/08/2023 | MR | 0.70 | 217.00 | email with KAB re: drafting second amended agenda cancelling the hearing (.1); draft same (.2); email with HWR and MRP re: review of same (.1); email with MRP re: same (.2); update same (.1) |
| 1368.002 | 03/08/2023 | MR | 0.10 | 31.00 | email with G. Matthew from Reliable transcriber re: cancellation of 3.8 hearing |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with Chambers and LRC team re: 3/8 hearing and omni and fee hearing dates |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | email with YCST and LRC teams re: interim fee hearings |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | email w/ S&C and LRC teams re: 3/8 hearing update and amended agenda |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | email UST and M. Pierce re: 3/8 hearing status |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | email with R. Poppiti re: 3/8 hearing |
| 1368.002 | 03/08/2023 | MR | 0.50 | 155.00 | further emails with MRP re: updates to agenda (.2); update and file same (.2); email with HWR re: as-filed for service (.1) |
| 1368.002 | 03/08/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: agenda canceling 3/8 hearing |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: Certification of Counsel for additional omni hearing dates |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service of second amended agenda |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: omni and interim fee hearings, Certification of Counsel needed and critical date updates |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: cancellation of hearing |
| 1368.002 | 03/08/2023 | KAB | 0.40 | 328.00 | emails with LRC team re: amended agenda (.2); discussion with M. Pierce re: same (.1); emails with S&C, LRC and Kroll team re: service of same (.1) |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Revise Certification of Counsel scheduling omnibus and fee hearings |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Certification of Counsel for omnibus and fee hearing dates |
| 1368.002 | 03/08/2023 | AGL | 0.80 | 920.00 | communications with LRC Team (.4); S&C team (.2) and Court (.2) re: hearing cancellation and related issues |
| 1368.002 | 03/08/2023 | MR | 0.20 | 62.00 | email with LRC team re: drafting Certification of Counsel re: omnibus hearing dates (.1); confer with ACD re: same (.1) |
| 1368.002 | 03/08/2023 | MR | 0.10 | 31.00 | emails with LRC team re: critical dates relating to omnibus hearings and interim fee hearing |
| 1368.002 | 03/08/2023 | MR | 0.50 | 155.00 | review emails from HWR and MRP re: Certification of Counsel re: omnibus hearing dates (.2); finalize same for filing (.1); file same (.1); update order and upload re: same (.1) |
| 1368.002 | 03/08/2023 | MR | 0.20 | 62.00 | review docket re: omnibus and interim fee hearing dates (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Review second amended 3/8 agenda |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: draft second amended 3/8 agenda |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Review emails w/ Court re: omnibus hearing dates |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Review Certification of Counsel re: omnibus hearing dates |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: Certification of Counsel for omnibus hearing dates |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: second amended 3/8 agenda |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | emails w/ Chambers and LRC team re: 3/8 hearing and omni and fee hearing dates |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | email w/ YCST and LRC teams re: interim fee hearings |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: 3/8 hearing update and amended agenda |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | email w/ UST and KAB re: 3/8 hearing status |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | emails w/ MR re: updates to agenda and filing |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | email w/ MR re: as-filed agenda for service |
| 1368.002 | 03/08/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: agenda canceling 3/8 hearing |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: agenda canceling 3/8 hearing |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | Emails w/ LRC team re: agenda canceling 3/8 hearing |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: agenda canceling 3/8 hearing |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | emails w/ LRC team re: omni and interim fee hearings, Certification of Counsel needed and critical date updates |
| 1368.002 | 03/08/2023 | MRP | 0.40 | 250.00 | emails w/ LRC team re: amended agenda (.2); discussion w/ KAB re: same (.1); emails w/ S&C, LRC and Kroll team re: service of same (.1) |
| 1368.002 | 03/08/2023 | HWR | 0.30 | 142.50 | emails w/ LRC team re: amended agenda (.2); emails w/ S&C, LRC and Kroll team re: service of same (.1) |
| 1368.002 | 03/08/2023 | ACD | 0.10 | 31.00 | Emails with LRC team re: agenda canceling 3/8 hearing |
| 1368.002 | 03/08/2023 | ACD | 0.20 | 62.00 | emails with LRC team re: omni and interim fee hearings, Certification of Counsel needed and critical date updates |
| 1368.002 | 03/08/2023 | ACD | 0.10 | 31.00 | confer with MRP re: Certification of Counsel re: omnibus hearing dates |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Review March 14 hearing agenda filed by Emergent Debtor |
| 1368.002 | 03/10/2023 | MR | 0.20 | 62.00 | email with ACD re: agenda for 3.14 Emergent hearing (.1); review agenda re: same (.1) |
| 1368.002 | 03/10/2023 | MR | 0.10 | 31.00 | email with MRP re: Emergent hearing |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | review email from A. Purdon re: 3/14 Emergent agenda (.1); review and analyze same (.1) |
| 1368.002 | 03/10/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: 3/14 Emergent hearing on motion to strike |
| 1368.002 | 03/10/2023 | KAB | 0.30 | 246.00 | emails with Chambers, Emergent, BlockFi, and FTX professionals re: 3/14 hearing and witness issues |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | email w/ MR re: Emergent hearing |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: 3/14 Emergent hearing on motion to strike |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: 3/14 Emergent hearing on motion to strike |
| 1368.002 | 03/10/2023 | MRP | 0.30 | 187.50 | emails w/ Chambers, Emergent, BlockFi and FTX professionals re: 3/14 hearing and witness issues |
| 1368.002 | 03/10/2023 | ACD | 0.10 | 31.00 | email with MR re: agenda for 3.14 Emergent hearing |
| 1368.002 | 03/11/2023 | KAB | 0.60 | 492.00 | emails with chambers, Emergent, BlockFi and FTX professionals re: 3/14 hearing and related witness issues (.3); communications with A. Landis and M. Pierce re: same and related issues (.3) |
| 1368.002 | 03/11/2023 | MRP | 0.60 | 375.00 | emails w/ chambers, Emergent, BlockFi and FTX professionals re: 3/14 hearing and related witness issues (.3); communications w/ AGL and KAB re: same and related issues (.3) |
| 1368.002 | 03/11/2023 | AGL | 0.30 | 345.00 | communications with brown and pierce re: 3/14 hearing and related witness issues |
| 1368.002 | 03/13/2023 | MR | 0.50 | 155.00 | confer with HWR re: preparing for Emergent 3.14 hearing |
| 1368.002 | 03/13/2023 | MR | 1.20 | 372.00 | prepare documents for Emergent 3.14 hearing |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | email with LRC team re: witnesses for 3/14 hearing |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | review email from J. Goodchild re: 3/14 hearing in Emergent on motion to dismiss |
| 1368.002 | 03/13/2023 | HWR | 0.50 | 237.50 | Confer w/ MR re: 3/14 Emergent hearing prep |
| 1368.002 | 03/13/2023 | HWR | 0.20 | 95.00 | Confer w/ LRC team re: 3/14 Emergent hearing prep |
| 1368.002 | 03/13/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: 3/14 Emergent hearing prep |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: Emergent hearing on motion to dismiss and related issues |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C re: March 14 Emergent hearing |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: prep for March 14 Emergent hearing |
| 1368.002 | 03/13/2023 | MR | 0.70 | 217.00 | confer with HWR re: 3.14 hearing needs (.2); prepare same (.5) |
| 1368.002 | 03/13/2023 | AGL | 1.80 | 2,070.00 | prepare for emergent hearing re: motion to shorten/motion to strike, mtd, including review and analysis of related pleadings |
| 1368.002 | 03/13/2023 | ACD | 0.30 | 93.00 | Emails with M. Ramirez re: emergent hearing |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | review emails from D. Shim re: recent Emergent filings related to 3/14 hearing |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | review emails from T. Remington re: BlockFi's 3/14 hearing exhibits |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Review amended agenda for Emergent hearing |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: witnesses for 3/14 hearing |
| 1368.002 | 03/13/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: witnesses for 3/14 hearing |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | Confer w/ LRC team re: 3/14 Emergent hearing prep |
| 1368.002 | 03/13/2023 | MR | 0.20 | 62.00 | Confer with LRC team re: 3/14 Emergent hearing prep |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | Confer with LRC team re: 3/14 Emergent hearing prep |
| 1368.002 | 03/13/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: 3/14 Emergent hearing prep |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: prep for March 14 Emergent hearing |
| 1368.002 | 03/13/2023 | MR | 0.10 | 31.00 | Confer with LRC team re: prep for March 14 Emergent hearing |
| 1368.002 | 03/13/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: prep for March 14 Emergent hearing |
| 1368.002 | 03/13/2023 | MR | 0.30 | 93.00 | Emails with ACD re: emergent hearing |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: Emergent amended hearing agenda and docs in support of joint admin order |
| 1368.002 | 03/14/2023 | NEJ | 1.10 | 577.50 | Emails w. MRP and HWR re: hearing exhibits for 3/14 Emergent hearing (.1); Review declarations and exhibits in preparation for hearing (1.0) |
| 1368.002 | 03/14/2023 | NEJ | 0.20 | 105.00 | Confer w. MRP, HWR and M. Ramirez re: materials and preparation for 3/14 hearing |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: exhibits for Emergent hearing |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Emails w/ NEJ and HWR re: binder of BlockFi exhibits |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Call w/ NEJ re: hearing exhibits |
| 1368.002 | 03/14/2023 | KAB | 0.40 | 328.00 | discussion with B. Glueckstein and A. Landis re: hearing, including BlockFi MTD and Emergent issues |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | emails with LRC team and B. Glueckstein re: materials for hearing |
| 1368.002 | 03/14/2023 | MR | 0.80 | 248.00 | monitor hearing for critical dates and status of motions |
| 1368.002 | 03/14/2023 | MR | 1.00 | 310.00 | prepare for Emergent hearing by created copies of pleadings as it related to the matters going forward (.8); confer with HWR, NEJ and ACD re: same (.2) |
| 1368.002 | 03/14/2023 | AGL | 4.00 | 4,600.00 | review pleadings and arguments in preparation for hearing (1.2); meeting with BDG re: hearing issues (.6); attend hearing and related negotiation sessions (1.6); post-hearing meeting with BDG re: go forward issues (.6) |
| 1368.002 | 03/14/2023 | MR | 1.70 | 527.00 | Draft sale hearing agenda |
| 1368.002 | 03/14/2023 | ACD | 0.60 | 186.00 | Assist with preparation for Emergent motion to dismiss hearing |
| 1368.002 | 03/14/2023 | HWR | 0.80 | 380.00 | Prepare for 3/14 Emergent Hearing |
| 1368.002 | 03/14/2023 | HWR | 1.00 | 475.00 | Attend 3/14 Emergent hearing |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: Emergent amended hearing agenda and docs in support of joint admin order |
| 1368.002 | 03/14/2023 | MR | 0.10 | 31.00 | emails with LRC team re: Emergent amended hearing agenda and docs in support of joint admin order |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: Emergent amended hearing agenda and docs in support of joint admin order |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and HWR re: hearing exhibits for 3/14 Emergent hearing |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ and MRP re: hearing exhibits for 3/14 Emergent hearing |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ, HWR, and MR re: materials and preparation for 3/14 hearing |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ, MRP, and MR re: materials and preparation for 3/14 hearing |
| 1368.002 | 03/14/2023 | MR | 0.20 | 62.00 | Confer with NEJ, MRP, and HWR re: materials and preparation for 3/14 hearing |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and NEJ re: binder of BlockFi exhibits |
| 1368.002 | 03/14/2023 | NEJ | 0.20 | 105.00 | Emails w. MRP and HWR re: binder of BlockFi exhibits |
| 1368.002 | 03/14/2023 | NEJ | 0.10 | 52.50 | Call w. MRP re: hearing exhibits |
| 1368.002 | 03/14/2023 | AGL | 0.40 | 460.00 | discussion with B. Glueckstein and brown re: hearing, including BlockFi MTD and Emergent issues |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team and B. Glueckstein re: materials for hearing |
| 1368.002 | 03/14/2023 | NEJ | 0.10 | 52.50 | emails w. LRC team and B. Glueckstein re: materials for hearing |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team and B. Glueckstein re: materials for hearing |
| 1368.002 | 03/14/2023 | NEJ | 0.20 | 105.00 | confer w. HWR, M. Ramirez, and ACD re: Emergent hearing prep |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Emails w/ NEJ, MR, and ACD re: Emergent hearing prep |
| 1368.002 | 03/14/2023 | ACD | 0.10 | 31.00 | emails with LRC team re: Emergent amended hearing agenda and docs in support of joint admin order |
| 1368.002 | 03/14/2023 | ACD | 0.20 | 62.00 | Confer with HWR, NEJ and MR re: Emergent hearing prep |
| 1368.002 | 03/22/2023 | KAB | 0.20 | 82.00 | email LRC team re: updates to 4/12 agenda |
| 1368.002 | 03/22/2023 | MR | 0.20 | 62.00 | email with KAB re: extension for UST to KERP objection deadline (.1); update sale hearing agenda re: 3.29 hearing (.1) |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: updates to 4/12 agenda |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: updates to 4/12 agenda |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: 3/29 hearing agenda and responses to agenda items |
| 1368.002 | 03/24/2023 | MR | 0.30 | 93.00 | confer with MRP re: informal responses for motions listed on 3.29 agenda (.1); update same (.1); email with MRP and HWR re: same (.1) |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: agenda for 3/29 hearing |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Review/revise agenda for sale hearing |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Revise agenda for 3/29 hearing |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: revised 3/29 agenda |
| 1368.002 | 03/24/2023 | KAB | 0.20 | 164.00 | Confer with M. Pierce re: 3/29 agenda, COCs and evidentiary support for hearing |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: agenda for 3/29 hearing |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: revised 3/29 agenda |
| 1368.002 | 03/24/2023 | KAB | 0.20 | 125.00 | Confer w/ KAB re: 3/29 agenda, COCs and evidentiary support for hearing |
| 1368.002 | 03/27/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC teams re: 3/29 agenda and related issues |
| 1368.002 | 03/27/2023 | MRP | 0.20 | 125.00 | Revise March 29 hearing agenda |
| 1368.002 | 03/27/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC and S&C teams re: March 29 hearing agenda |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR and MR re: Zoom information for March 29 hearing |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: March 29 Zoom link |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service of March 29 hearing agenda |
| 1368.002 | 03/27/2023 | MR | 0.30 | 93.00 | confer with HWR and MRP re: agenda for 3.29 hearing and zoom link for same (.1); update agenda re: same (.2) |
| 1368.002 | 03/27/2023 | MR | 0.50 | 155.00 | multiple emails with HWR and MRP re: updates to agenda re: 3.29 hearing (.2); finalize and file same (.2); email as filed for service with MRP and HWR (.1) |
| 1368.002 | 03/27/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and MRP re: draft 3/29 hearing agenda |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: 3/29 hearing agenda |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Email w/ Court re: 3/29 hearing agenda |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Review revised 3/29 hearing agenda for filing |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Draft/send service instructions to Kroll re: 3/29 hearing agenda |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP and MR re: Zoom information for March 29 hearing |
| 1368.002 | 03/27/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and HWR re: draft 3/29 hearing agenda |
| 1368.002 | 03/27/2023 | MRP | 0.30 | 187.50 | emails with S&C and LRC teams re: cancellation of 3/29 hearing |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and Chambers re: March 29 hearing |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and Chambers re: updates on pending matters for 3/29 hearing and related issues |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: amending hearing agenda |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 82.00 | emails with S&C and LRC teams re: cancellation of 3/29 hearing |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: draft of amended agenda (.1); review the same (.1) |
| 1368.002 | 03/28/2023 | MR | 0.60 | 186.00 | confer and email with HWR and MRP re: drafting amended agenda cancelling 3.29 hearing (.3); draft same (.2); file same (.1) |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: amended 3/29 agenda |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: canceling 3/29 hearing |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: agenda canceling 3/29 hearing |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review amended agenda for 3/29 hearing |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Draft/send service instructions to Kroll re: amended 3/29 agenda |
| 1368.002 | 03/28/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez re: UST objection extension for KERP motion |
| 1368.002 | 03/28/2023 | KAB | 0.10 | 82.00 | email with LRC team re: amending hearing agenda |
| 1368.002 | 03/28/2023 | MR | 0.10 | 31.00 | Email with LRC team re: amending hearing agenda |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: cancellation of 3/29 hearing |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | confer w/ HWR and MR re: drafting amended agenda cancelling 3.29 hearing |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | confer w/ MRP and MR re: drafting amended agenda cancelling 3.29 hearing |
| 1368.002 | 03/31/2023 | MR | 2.10 | 651.00 | draft hearing agenda for 4.12 omnibus hearing |
| **Total for Phase ID B134** | | Billable | 65.10 | 38,008.00 | Hearings |
| | | | | | |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/01/2023 | MR | 0.20 | 62.00 | review docket re: order granting motion to extend time to file answer to complaint (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email LRC team re: UST sign off on Removal Motion and filing of Certificate of No Objection for same |
| 1368.002 | 03/01/2023 | KAB | 1.70 | 1,394.00 | email with LRC and S&C teams re: protective order (.1); review rules in connection with same (.3); discussions with LRC team re: same (.5); review and analyze protective order (.8) |
| 1368.002 | 03/01/2023 | MRP | 0.50 | 312.50 | Conferences w/ AGL and KAB re: confidentiality order |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Certificate of No Objection for removal deadline |
| 1368.002 | 03/01/2023 | AGL | 2.50 | 2,875.00 | review proposed rule 2004 confidentiality order (.8); research process for approval (.6); communications with LRC team re: same (.5); communications with S&C team re: same (.6) |
| 1368.002 | 03/01/2023 | AGL | 0.30 | 345.00 | communications with LRC, counsel to Voyager and S&C team re: extension of time to respond to complaint |
| 1368.002 | 03/01/2023 | KAB | 0.30 | 246.00 | communications with counsel to Voyager, LRC and S&C teams re: extension of time to respond to complaint |
| 1368.002 | 03/01/2023 | KAB | 0.20 | 164.00 | emails with S&C lit team and M. McGuire re: return of funds settlements |
| 1368.002 | 03/01/2023 | ACD | 0.50 | 155.00 | Review open adversary cases re: pre-trial conferences |
| 1368.002 | 03/01/2023 | KAB | 0.20 | 164.00 | emails with M. McGuire and H. Robertson re: stip extending response deadline for Voyager and related issues |
| 1368.002 | 03/01/2023 | KAB | 0.30 | 246.00 | emails with S&C lit team and M. McGuire re: Met Settlement |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: finalizing Certificate of No Objection for removal deadline order |
| 1368.002 | 03/01/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and KAB re: draft stip and order extending response deadline for Alameda/Voyager Adversary |
| 1368.002 | 03/01/2023 | HWR | 1.30 | 617.50 | Draft stip (1.0), Certification of Counsel (.2) and order (.1) extending response deadline for Alameda/Voyager Adversary |
| 1368.002 | 03/01/2023 | MBM | 0.30 | 270.00 | emails with LRC, Potter and Sull Crom re: Voyager complaint and extension stipulation |
| 1368.002 | 03/01/2023 | MBM | 1.40 | 1,260.00 | review of Met settlement (.3); email with Brown and Sull Crom re: same (.3); review of 9019 procedures precedents (.8) |
| 1368.002 | 03/01/2023 | MBM | 0.50 | 450.00 | review of discovery target production (.4); email with Sull Crom re: same (.1) |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C re: protective order |
| 1368.002 | 03/01/2023 | MBM | 0.20 | 180.00 | emails with Sull Crom lit team and Brown re: return of funds settlements |
| 1368.002 | 03/01/2023 | MBM | 0.20 | 180.00 | Emails w/ Brown and Robertson re: draft stip and order extending response deadline for Alameda/Voyager Adversary |
| 1368.002 | 03/01/2023 | MBM | 0.30 | 270.00 | communicate with Landis, S&C and Voyager re: extension of time to answer complaint |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C lit teams re: Voyager stip extending response deadline |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: follow-up on discovery from cyber party |
| 1368.002 | 03/02/2023 | KAB | 0.40 | 328.00 | review and analyze 9019 re: settlements of one and multiply controversies by class (.3); email with M. McGuire re: same (.1) |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: updates to discovery tracking chart |
| 1368.002 | 03/02/2023 | AGL | 0.20 | 230.00 | communications with KAB, MRP re: settlement process motion and one off settlements |
| 1368.002 | 03/02/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis and M. Pierce re: Met settlement, future settlements and potential procedures motion (.2); email S&C and LRC teams re: same (.1) |
| 1368.002 | 03/02/2023 | KAB | 0.30 | 246.00 | review and analyze MET settlement stip |
| 1368.002 | 03/02/2023 | AGL | 1.20 | 1,380.00 | review and revise objection to BlockFi MTD Emergent bankruptcy case (.9); communications with KAB, S&C team re: same (.3) |
| 1368.002 | 03/02/2023 | MR | 0.10 | 31.00 | email with MRP re: objection in Emergent matter |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 03/02/2023 | KAB | 1.20 | 984.00 | review and revise opposition to BlockFi motion to dismiss (.9); email with S&C and LRC teams re: proposed revisions to same (.3) |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: cyber party supplemental production |
| 1368.002 | 03/02/2023 | HWR | 0.30 | 142.50 | Email w/ MBM and S&C team re: cyber party supplemental production |
| 1368.002 | 03/02/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: final objection to Blockfi Emergent MTD (.1); email LRC team re: finalization and filing of same (.2); discussion re: A. Dellose re: service of same (.1) |
| 1368.002 | 03/02/2023 | MR | 0.10 | 31.00 | confer with ACD re: filing objection to Blockfi motion in Emergent matter |
| 1368.002 | 03/02/2023 | AGL | 0.70 | 805.00 | communications with S&C team re: discovery and insurance issues w/r/t SBF (.5); communications with counsel to SBF re: same (.2) |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | email with YCST and M. Pierce re: opposition to MTD in Emergent and related joinder |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: amended Voyager complaint |
| 1368.002 | 03/02/2023 | AGL | 1.30 | 1,495.00 | review and analyze Emergent objection to BlockFi mtd |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: amended Voyager complaint and stip to extend response deadline |
| 1368.002 | 03/02/2023 | AGL | 1.10 | 1,265.00 | review and analyze first amended voyager complaint (.8); communications with s&c team re: same and filing/service issues (.3) |
| 1368.002 | 03/02/2023 | HWR | 0.20 | 95.00 | Email w/ Kroll re: service of Debtors' objection to MTD Emergent case |
| 1368.002 | 03/02/2023 | MR | 0.20 | 62.00 | emails with MBM and MRP re: amended complaint and service of same |
| 1368.002 | 03/02/2023 | MR | 0.10 | 31.00 | confer with ACD re: amended complaint and service of same |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of ocp statement and order extending removal deadline |
| 1368.002 | 03/02/2023 | HWR | 0.60 | 285.00 | Revise/update subpoena tracker |
| 1368.002 | 03/02/2023 | HWR | 0.90 | 427.50 | Research re: service of amended complaint |
| 1368.002 | 03/02/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: service of amended complaint |
| 1368.002 | 03/02/2023 | ACD | 1.10 | 341.00 | Emails with M. Pierce re: objection to Blockfi Emergent MTD (0.1); confer with K. Brown re: same and service of same (0.1); review docket and create service list for same (0.5); finalize and e-file same (0.3); emails with H. Robertson re: service of same (0.1) |
| 1368.002 | 03/02/2023 | ACD | 4.00 | 1,240.00 | Emails with M. McGuire re: amended voyager complaint (0.2); assist with preparation of same (2.8); finalize and e-file same (0.7); emails with Parcels re: service of same and confirmation of hand delivery (0.3) |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with Quinn and LRC teams re: examination notice |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with Potter and LRC teams re: amended voyager complaint |
| 1368.002 | 03/02/2023 | MBM | 0.60 | 540.00 | Call with Glueckstein and Dunne re: SBF meet and confer (.4); call with SBF counsel re: same (.2) |
| 1368.002 | 03/02/2023 | ACD | 0.80 | 248.00 | Emails with H. Robertson re: service of Bahamas complaint (0.3); emails with Parcels re: same (0.5) |
| 1368.002 | 03/02/2023 | MBM | 1.50 | 1,350.00 | review of discovery target supplemental production (1.2); emails with Sull Crom and Robertson re: same (.3) |
| 1368.002 | 03/02/2023 | MBM | 0.40 | 360.00 | numerous emails with Brown and Sull Crom re: Met 9019 |
| 1368.002 | 03/02/2023 | MBM | 2.90 | 2,610.00 | review and comments to Amended Voyager complaint (1.4); numerous emails with Beller re: same (.4); finalize same (1.1) |
| 1368.002 | 03/02/2023 | MBM | 0.50 | 450.00 | review of 2004 notice (.3); emails with Palmerson re: same (.2) |
| 1368.002 | 03/02/2023 | MBM | 0.10 | 90.00 | emails with LRC and Sull Crom lit teams re: Voyager stip extending response deadline |
| 1368.002 | 03/02/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC lit teams re: follow-up on discovery from cyber party |
| 1368.002 | 03/02/2023 | MBM | 0.10 | 62.50 | email w/ MR re: objection in Emergent matter |
| 1368.002 | 03/02/2023 | MBM | 0.10 | 90.00 | Confer with Robertson re: cyber party supplemental production |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: final objection to Blockfi Emergent MTD |
| 1368.002 | 03/02/2023 | MRP | 0.20 | 125.00 | email with YCST and KAB re: opposition to MTD in Emergent and related joinder |
| 1368.002 | 03/02/2023 | MBM | 0.10 | 62.50 | emails w/ LRC team re: amended Voyager complaint |
| 1368.002 | 03/02/2023 | MBM | 0.10 | 90.00 | emails with LRC team re: amended Voyager complaint |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: amended Voyager complaint and stip to extend response deadline |
| 1368.002 | 03/02/2023 | MBM | 0.10 | 90.00 | emails with Sull Crom and LRC teams re: amended Voyager complaint and stip to extend response deadline |
| 1368.002 | 03/02/2023 | MBM | 0.20 | 180.00 | Emails with Robertson re: service of amended complaint |
| 1368.002 | 03/02/2023 | MBM | 0.20 | 180.00 | Emails with Dellose re: amended voyager complaint |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails with Quinn and LRC teams re: examination notice |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ Potter and LRC teams re: amended voyager complaint |
| 1368.002 | 03/02/2023 | MBM | 0.10 | 90.00 | Email with Robertson re: additional research for amended complaint |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C lit teams re: Voyager stip extending response deadline |
| 1368.002 | 03/02/2023 | MBM | 0.20 | 180.00 | emails with Sull Crom and LRC lit teams re: follow-up on discovery from cyber party |
| 1368.002 | 03/02/2023 | MRP | 0.20 | 125.00 | Confer w/ AGL and KAB re: settlement process motion and one off settlements |
| 1368.002 | 03/02/2023 | MBM | 0.20 | 180.00 | Emails with Robertson re: service of amended complaint |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/03/2023 | MR | 0.10 | 31.00 | email with HWR re: docket correction for order relating to removal deadline extension |
| 1368.002 | 03/03/2023 | MR | 0.30 | 93.00 | email with bankruptcy court re: correcting docket related numbers to order re: motion to extend removal deadline (.2); email with LRC team re: same (.1) |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | email with N. Jenner re: 9019 motion for Met settlement and related issues |
| 1368.002 | 03/03/2023 | HWR | 1.70 | 807.50 | Research re: service of amended complaint (1.4); emails w/ MBM re: same (.3) |
| 1368.002 | 03/03/2023 | HWR | 1.00 | 475.00 | Additional research re: service of amended complaint |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | Confer w/ JLC re: service of amended complaint |
| 1368.002 | 03/03/2023 | HWR | 0.30 | 142.50 | Additional research re: service of amended complaint (.1); email w/ MBM re: follow up question re: service (.1); email w/ KAB and MRP re: amended complaint service research (.1) |
| 1368.002 | 03/03/2023 | ACD | 0.50 | 155.00 | Emails with M. McGuire re: service of first amended Voyager complaint (0.1); prepare same for service (0.3); emails with Parcels re: service of same (0.1) |
| 1368.002 | 03/03/2023 | NEJ | 0.50 | 262.50 | Emails w. KAB re: 9019 motion for Met stip (.1); draft same (.4) |
| 1368.002 | 03/03/2023 | MBM | 0.70 | 630.00 | review of service requirements for amended complaint (.4); emails with Robertson re: same (.3) |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson re: amended complaint research |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: amended complaint research |
| 1368.002 | 03/05/2023 | NEJ | 1.10 | 577.50 | Draft/revise 9019 Motion and PFO re: stip with the Met |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | emails with B. Glueckstein and A. Landis re: confidentiality agreement and protective order status and next steps (.2); email with UST, S&C, UCC and LRC teams re: same (.1) |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | email H. Robertson and M. Pierce re: Certification of Counsel for confidentiality agreement |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | discussions (.1) and emails (.1) with N. Jenner re: Met 9019 |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC lit teams re: Voyager stip extending response deadline and service issues (.1); emails with LRC team re: same (.2) |
| 1368.002 | 03/06/2023 | AGL | 0.60 | 690.00 | review and analyze revisions to voyager stipulation extending time to respond to complaint (.3); communications with S&C team, MBM re: same (.3) |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | Email w/ LRC and S&C teams re: Voyager stipulation w/r/t deadline to respond (.1); emails w/ LRC team re: same (.2) |
| 1368.002 | 03/06/2023 | NEJ | 0.50 | 262.50 | Research re: 9019 motion |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: motion to compel discovery |
| 1368.002 | 03/06/2023 | AGL | 1.20 | 1,380.00 | review and analyze alameda v. grayscale et al (.9); communications with QE and S&C re same (.3) |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC lit teams re: supplemental production from Cyber discovery target |
| 1368.002 | 03/06/2023 | KAB | 2.60 | 2,132.00 | review and revise Met 9019 pleadings (2.1); review and revise Met stip (.4), email with S&C and LRC lit teams re: draft 9019 and comments to the stip (.1) |
| 1368.002 | 03/06/2023 | AGL | 0.90 | 1,035.00 | review and analyze draft 9019 motion and comments to stip re: met settlement (.8); communications with KAB, S&C team re: same (.3) |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: example motions to compel |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: Met 9019 motion |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: Certification of Counsel for confidentiality and protective order |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and UST re: confidentiality stipulation and order |
| 1368.002 | 03/06/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC team re: motions to compel (.1); Research re: same (.2) |
| 1368.002 | 03/06/2023 | HWR | 0.90 | 427.50 | Draft Certification of Counsel for protective order |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re Certification of Counsel for protective order |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Emails and confer w/ MBM re: service of amended complaint |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Research re: Rule 5 service on foreign entities |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and S&C team re: cyber party production |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: motions to compel |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | email with LRC and Potter teams re: Voyager stip extending response deadline |
| 1368.002 | 03/06/2023 | RLB | 0.70 | 630.00 | Review and analyze Court of Chancery complaint filed by Alameda |
| 1368.002 | 03/06/2023 | RLB | 0.30 | 270.00 | Communicate with A. Landis and K. Brown re: Alameda Chancery complaint |
| 1368.002 | 03/06/2023 | MBM | 0.30 | 270.00 | communications with Sull Crom and Landis re: revisions to voyager stipulation extending time to respond to complaint |
| 1368.002 | 03/06/2023 | NEJ | 0.20 | 105.00 | Confer and emails w. KAB re: Met 9019 motion |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC lit teams re: supplemental production from Cyber discovery target |
| 1368.002 | 03/06/2023 | MBM | 0.10 | 90.00 | emails with Sull Crom and LRC teams re: supplemental production from Cyber discovery target |
| 1368.002 | 03/06/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team re: example motions to compel |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: example motions to compel |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and UST re: confidentiality stipulation and order |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and HWR re Certification of Counsel for protective order |
| 1368.002 | 03/06/2023 | MBM | 0.40 | 360.00 | emails with HWR re: service of amended complaint |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | Communicate with A. Landis and R. Butcher re: Alameda's Court of Chancery complaint |
| 1368.002 | 03/07/2023 | AGL | 1.10 | 1,265.00 | review and analyze ust comments to form confidentiality stip (.2); communications with UST, BDG re: same (.4); communications with LRC team re: same and submission, Certification of Counsel issues (.5) |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | email with QE and LRC lit teams re: Prager Metis examination notice |
| 1368.002 | 03/07/2023 | KAB | 0.70 | 574.00 | review and analyze UST comments to confidentiality agreement (.2); emails with UST, S&C, UCC and LRC teams re: same (.1); review and revise Certification of Counsel for same (.2); review and revise confidentiality agreement and proposed order to incorporate UST comments (.2) |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC lit teams re: stip extending Voyager response deadlines |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | review and analyze JPL ROR on Voyager 9019 |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: comments to proposed confi stipulation and protective order |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Review UST comments to proposed confi stipulation and protective order |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ J. Palmerson re: notice of examination of Prager Metis |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: Prager Metis examination notice |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Review Prager Metis examination notice |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: Prager Metis examination notice |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: finalizing and filing Prager Metis examination notice |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Review finalized Prager Metis examination notice for filing |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ J. Palmerson re: as-filed examination notice |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ AD re: JPLs reservation of rights w/r/t Voyager 9019 |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Review JPLs' reservation of rights w/r/t Voyager 9019 |
| 1368.002 | 03/07/2023 | AGL | 1.50 | 1,725.00 | review and analyze JPL limited objection/ror to Voyager stipulation (.5); communications with S&C and LRC teams re: resolution (.3); review and analyze revisions to stip (.3); communications with LRC team re: submission and hearing issues for same (.4) |
| 1368.002 | 03/07/2023 | AGL | 1.20 | 1,380.00 | communications with UST, Committee and S&C team re: revisions to confidentiality/protective order (.9); communications with LRC team re: Certification of Counsel process and hearing issues for order (.3) |
| 1368.002 | 03/07/2023 | AGL | 0.10 | 115.00 | review and analyze BlockFi objection to Emergent joint admin motion |
| 1368.002 | 03/07/2023 | KAB | 0.40 | 328.00 | additional emails with UST, S&C, UCC and LRC teams re: Confidentiality Agreement (.1); further revise order in light of UST comment (.2); email S&C team re: same (.1) |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | review email from B. Cornely re: BlockFi objection to joint admin motion in Emergent (.1); review and analyze objection (.1) |
| 1368.002 | 03/07/2023 | HWR | 0.50 | 237.50 | Draft Certification of Counsel for Voyager 9019 Motion |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: Certification of Counsel for Voyager 9019 motion and revised order |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Revise Certification of Counsel re: voyager 9019 motion |
| 1368.002 | 03/07/2023 | MR | 0.70 | 217.00 | review email from HWR re: examination notice (.1); finalize same for filing (.2); emails with HWR and MRP re: review of same (.2); file same (.1); email with HWR re: as-filed of same for service (.1) |
| 1368.002 | 03/07/2023 | MR | 0.60 | 186.00 | emails with LRC team re: ROR of the Joint Provisional Liquidators of FTX Digital Markets Ltd. for 9019 motion and additional responses for amended agenda for 3.8 hearing (.2); draft amended agenda (.2); email with HWR re: amended agenda (.1); confer with MRP re: filing same (.1) |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Palmerson re: service of examination notice |
| 1368.002 | 03/07/2023 | KAB | 0.80 | 656.00 | additional revisions to confidentiality agreement (.4); emails with S&C and LRC teams re: same (.2); emails with UST, YCST, S&C and LRC teams re: same (.2) |
| 1368.002 | 03/07/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: revised Voyager 9019 order (.2); review same (.1); emails with UST, YCST, S&C and LRC teams re: same (.2) |
| 1368.002 | 03/07/2023 | KAB | 0.30 | 246.00 | review and revise Certification of Counsel for Voyager 9019 motion (.2); emails with LRC team re: same (.1) |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: Voyager stip related to amended complaint (.1); emails with LRC and Potter re: same (.1) |
| 1368.002 | 03/07/2023 | MBM | 0.30 | 270.00 | emails with Sull Crom re: discovery target subpoena (.2); emails with discovery target re: same (.1) |
| 1368.002 | 03/07/2023 | MBM | 1.00 | 900.00 | draft and revise Voyager stipulation, Certification of Counsel and Order (.7); emails with Beller re: same (.2); email with Potter re: same (.1) |
| 1368.002 | 03/07/2023 | MBM | 0.80 | 720.00 | review of 2004 Notice re: Prager (.4); emails with Quinn re: same (.4) |
| 1368.002 | 03/07/2023 | MBM | 0.40 | 360.00 | numerous emails with Brown and Sull Crom re: Voyager 9019 |
| 1368.002 | 03/07/2023 | HWR | 0.30 | 142.50 | Email w/ MR re: examination notice (.1); emails w/ MRP and MR re: review of same (.2) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: review of examination notice |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC lit teams re: stip extending Voyager response deadlines |
| 1368.002 | 03/07/2023 | MR | 0.20 | 62.00 | Emails with HWR re: finalizing and filing Prager Metis examination notice |
| 1368.002 | 03/07/2023 | MRP | 0.40 | 250.00 | Emails w/ LRC team re: Voyager stipulation submission and hearing issues |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Emails with UST, S&C, UCC and LRC teams re: Confidentiality Agreement |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and HWR re: Certification of Counsel for Voyager 9019 motion and revised order |
| 1368.002 | 03/07/2023 | MRP | 0.40 | 250.00 | emails with S&C and LRC teams re: additional revisions to confidentiality agreement (.2); emails with UST, YCST, S&C and LRC teams re: same (.2) |
| 1368.002 | 03/07/2023 | KAB | 0.40 | 328.00 | Emails with LRC team re: Voyager stipulation submission and hearing issues |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re Certification of Counsel for Voyager 9019 motion |
| 1368.002 | 03/08/2023 | KAB | 0.40 | 328.00 | finalize confidentiality agreement pleadings (.2); emails with LRC team re: filing of same (.1); discussion w. A. Dellose re: same (.1) |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | finalize Voyager 9019 Certification of Counsel (.1); emails with LRC team re: finalization and filing of same and related order (.1) |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Certification of Counsel for voyager 9019 |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Review order approving Voyager stipulation |
| 1368.002 | 03/08/2023 | AGL | 1.30 | 1,495.00 | review and analyze correspondence re: TRO issued in Fidelity v. APM (1.1); communications with S&C team re: same (.2) |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C lit teams re: follow-ups form cyber discovery target |
| 1368.002 | 03/08/2023 | MR | 0.30 | 93.00 | review docket re: order for confidentiality protective order and order re: 9019 motion (.2); email with LRC team re: same (.1) |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: Certification of Counsel for confidentiality agreement |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Review Certification of Counsel for confidentiality agreement for filing |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: COC for Voyager 9019 motion |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Review Certification of Counsel for Voyager 9019 for filing |
| 1368.002 | 03/08/2023 | MBM | 0.20 | 180.00 | emails with discovery target and Sull Crom re: document production |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | emails w/ LRC and S&C lit teams re: follow-ups form cyber discovery target |
| 1368.002 | 03/08/2023 | MBM | 0.20 | 180.00 | emails with LRC and Sull Crom teams re: follow-ups form cyber discovery target |
| 1368.002 | 03/09/2023 | KAB | 0.20 | 164.00 | review and analyze letter from J. Graves re: TRO related to certain crypto assets |
| 1368.002 | 03/09/2023 | MRP | 1.60 | 1,000.00 | Draft letter re: TRO entered in ED Mo. action regarding crypto accounts |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ T. Remington re: BlockFi motion to strike Debtors and UCC responses filed in Emergent case |
| 1368.002 | 03/09/2023 | KAB | 0.30 | 246.00 | emails with counsel to Blockfi, SC and LRC teams re: motion to shorten motion to strike response to MTD |
| 1368.002 | 03/09/2023 | AGL | 0.50 | 575.00 | communications with counsel to blockfi and S&C team re: motion to strike objections to MTD |
| 1368.002 | 03/09/2023 | AGL | 2.00 | 2,300.00 | review and analyze correspondence and order from ED MO re: TRO freezing certain assets (.8); communications with S&C team re: same (.3); communications with LRC team re: draft response (.2); review and revise draft response (.7) |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: BlockFi motion to shorten |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and T. Remington re: BlockFi shortening notice in Emergent case |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Review Emergent amended list of creditors |
| 1368.002 | 03/09/2023 | KAB | 0.70 | 574.00 | review and analyze Blockfi's reply in support of MTD |
| 1368.002 | 03/09/2023 | NEJ | 1.20 | 630.00 | Email w. LRC team re: response/objection to motion to shorten (.2); Research re: same (1.0) |
| 1368.002 | 03/09/2023 | ACD | 0.40 | 124.00 | Review newly filed pleadings in the Emergent case (0.3); email LRC team re: same (0.1) |
| 1368.002 | 03/09/2023 | MR | 0.10 | 31.00 | review email from ACD re: filings in the Emergent Fidelity Technologies Ltd. related to BlockFi's Omnibus Reply in Support of its Motion to Dismiss |
| 1368.002 | 03/09/2023 | MR | 0.20 | 62.00 | review docket re: BlockFi's Motion to strike oppositions to its Motion to Dismiss (.1); email with LRC group re: same (.1) |
| 1368.002 | 03/09/2023 | MR | 0.10 | 31.00 | review email from ACD re: BlockFi's Motion to Shorten Notice with Respect to Motion to Strike |
| 1368.002 | 03/09/2023 | HWR | 0.60 | 285.00 | Research re: objection to Blockfi motion to shorten |
| 1368.002 | 03/09/2023 | HWR | 0.20 | 95.00 | Email w/ MRP and NEJ re: motion to shorten research |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and S&C team re: cyber party production |
| 1368.002 | 03/09/2023 | KAB | 0.60 | 492.00 | review and analyze BlockFi motion to shorten (.3); emails with A. Landis and M. Pierce re: response to same and related issues (.3) |
| 1368.002 | 03/09/2023 | KAB | 0.50 | 410.00 | review and analyze BlockFi motion to strike |
| 1368.002 | 03/09/2023 | MBM | 2.00 | 1,800.00 | review of discovery target document production (1.9); emails with Sull Crom re: same (.1) |
| 1368.002 | 03/09/2023 | MRP | 4.40 | 2,750.00 | Draft response to BlockFi motion to shorten |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: objection to motion to shorten |
| 1368.002 | 03/10/2023 | MRP | 0.30 | 187.50 | Review and update draft objection to BlockFi motion to shorten (.2); email w/ AGL |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|------------|------|---------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | and KAB re: the same (.1) |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: Emergent case |
| 1368.002 | 03/10/2023 | KAB | 0.50 | 410.00 | review and revise objection to motion to shorten motion to strike (.2); emails with LRC team re: same and related issues (.2); emails with Chambers and LRC team re: same (.1) |
| 1368.002 | 03/10/2023 | KAB | 1.50 | 1,230.00 | emails with S&C and LRC teams re: response to TRO letter (.2); communications with LRC team re: same (.3); review and revise multiple iterations of same (.6); review research findings on ab initio voidance in connection with same (.3); email LRC team re: service of letter (.1) |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC team re: motion to shorten, motion to strike and related issues |
| 1368.002 | 03/10/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: Voyager stip |
| 1368.002 | 03/10/2023 | MRP | 2.70 | 1,687.50 | Attend Emergent 341 meeting |
| 1368.002 | 03/10/2023 | MR | 0.50 | 155.00 | email with KAB and MRP re: filing objection to BlockFi's motion to shorten in Emergent case (.2); finalize and file same (.2); email with LRC team re: as-filed copy of same (.1) |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Review 3/14 agenda for Emergent case |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: Emergent 3/14 hearing |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: objection to Blockfi motion to shorten (Emergent case) |
| 1368.002 | 03/10/2023 | AGL | 1.70 | 1,955.00 | review and revise objection to emergent motion to strike (1.4) and communications with S&C team re: same (.3) |
| 1368.002 | 03/10/2023 | AGL | 0.90 | 1,035.00 | communications with S&C and LRC teams re: correspondence re: ED MO TRO (.4); review and revise same (.5) |
| 1368.002 | 03/10/2023 | AGL | 0.40 | 460.00 | communications with LRC team (.2) and chambers (.2) re: objection to motion to shorten |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC team re: motion to shorten motion to strike and related issues |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | email w/ S&C and LRC teams re: Voyager stip |
| 1368.002 | 03/10/2023 | MBM | 0.10 | 90.00 | email with Sull Crom and LRC teams re: Voyager stip |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | email w/ MR re: filing objection to BlockFi's motion to shorten in Emergent case (.1); further email w/ KAB and MR re: same (.1) |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | Emails with LRC team re: Emergent 3/14 hearing |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: Emergent 3/14 hearing |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | Review filing version of objection to BlockFi motion |
| 1368.002 | 03/12/2023 | AGL | 0.50 | 575.00 | communications with ust office and lrc team re: discovery target issues |
| 1368.002 | 03/12/2023 | KAB | 0.50 | 410.00 | communications with UST office and LRC team re: discovery target issues |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: Voyager stipulation |
| 1368.002 | 03/13/2023 | KAB | 0.70 | 574.00 | emails with S&C and LRC teams re: complaint to be filed this week and related issues (.3); emails with M. McGuire and A. Landis re: same (.4) |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: cyber discovery follow-ups |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C lit teams re: Voyager stip on extension to respond to complaint |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | Email w/ LRC and S&C re: opposition to motion to strike |
| 1368.002 | 03/13/2023 | MRP | 0.40 | 250.00 | Review and comment on draft objection to BlockFi motion to strike |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: objection to BlockFi motion to strike |
| 1368.002 | 03/13/2023 | MBM | 1.30 | 1,170.00 | review JPL dec action complaint (.5); comments to same (.4); emails with Landis and Brown re: same (.4) |
| 1368.002 | 03/13/2023 | KAB | 0.80 | 656.00 | email with S&C and LRC teams re: opposition to BlockFi motion to strike (.2); review and revise opposition (.4); emails with LRC teams re: same (.2) |
| 1368.002 | 03/13/2023 | MRP | 0.30 | 187.50 | Email w/ S&C re: final objection to BlockFi motion to strike (.1); review the same (.2) |
| 1368.002 | 03/13/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: final version of opposition to motion to strike (.1); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing objection to BlockFi motion to strike |
| 1368.002 | 03/13/2023 | MR | 0.40 | 124.00 | email with MRP re: finalizing and filing Objection to motion to strike (.1); finalize and file same (.2); email MRP and KAB re: as-filed copy (.1) |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | email with LRC team re: Committee objection to motion to strike (.1); review and analyze same (.1) |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Review UCC's objection to BlockFi motion to strike |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ A. Stulman re: Voyager stip |
| 1368.002 | 03/13/2023 | AGL | 0.20 | 230.00 | communications with counsel to voyager and S&C team re: acceptance of service |
| 1368.002 | 03/13/2023 | MBM | 0.80 | 720.00 | numerous emails with Sull Crom and discovery target re: document production |
| 1368.002 | 03/13/2023 | MBM | 0.30 | 270.00 | email with Beller re: Voyager complaint |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | email w/ MR re: finalizing and filing Objection to motion to strike |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez re: as-filed copy of Objection to motion to strike |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/13/2023 | MRP | 0.30 | 187.50 | emails w/ S&C and LRC teams: complaint to be filed this week and related issues |
| 1368.002 | 03/13/2023 | AGL | 0.40 | 460.00 | emails with MBM and KAB re: complaint to be filed this week and related issues |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC lit teams re: cyber discovery follow-ups |
| 1368.002 | 03/13/2023 | MR | 0.30 | 93.00 | emails with S&C and LRC teams re: final version of opposition to motion to strike (.1); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: Committee objection to motion to strike |
| 1368.002 | 03/13/2023 | MBM | 0.30 | 270.00 | emails with Landis and Brown re: filing Voyager complaint |
| 1368.002 | 03/13/2023 | MRP | 0.70 | 437.50 | Review and comment on draft objection to BlockFi motion to strike |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email with F. Weinberg and M. McGuire re: potential adversary issue |
| 1368.002 | 03/14/2023 | KAB | 0.20 | 164.00 | emails with H. Cohen re: TRO letter |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email A. Oppenheim and A. Landis: potential avoidable transfer/preference |
| 1368.002 | 03/14/2023 | KAB | 0.70 | 574.00 | call with F. Weinberg and M. McGuire re: adversary issues (.4); confer with M. Ramirez and A. Dellose re: procedural issue for adversaries (.2); email with S&C and M. McGuire re: same (.1) |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC lit teams re: Voyager stip |
| 1368.002 | 03/14/2023 | MR | 0.50 | 155.00 | email with HWR re: filing Certification of Counsel Regarding Deadline to Answer Amended Complaint (.1); file same (.2); update same (.1); further email with MBM and HWR re: as-filed Certification of Counsel and status of order (.1) |
| 1368.002 | 03/14/2023 | ACD | 0.30 | 93.00 | Emails with M. McGuire re: recognition order and agreement (0.1); review docket for same (0.2) |
| 1368.002 | 03/14/2023 | HWR | 0.60 | 285.00 | Revise Certification of Counsel, Order and Stipulation extending response deadline (Alameda/Voyager Adversary) |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: Certification of Counsel, Order and Stipulation extending response deadline (Alameda/Voyager Adversary) |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filing Certification of Counsel, Order and Stipulation extending response deadline (Alameda/Voyager Adversary) |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Review QE questions re: 2004 subpoenas |
| 1368.002 | 03/14/2023 | HWR | 0.50 | 237.50 | Draft response to QE 2004 subpoena questions |
| 1368.002 | 03/14/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and MRP re: responses to QE questions re: 2004 subpoenas |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Emails w/ QE re: 2004 subpoena questions |
| 1368.002 | 03/14/2023 | MBM | 1.60 | 1,440.00 | call with Sull Crom re: potential adversary proceeding (.7); research re: same (.9) |
| 1368.002 | 03/14/2023 | MBM | 1.20 | 1,080.00 | review, revise and finalize Voyager stip (.9); emails with Sull Crom and Stulman re: same (.3) |
| 1368.002 | 03/14/2023 | MBM | 0.10 | 90.00 | email with F. Weinberg and K. Brown re: potential adversary issue |
| 1368.002 | 03/14/2023 | AGL | 0.10 | 115.00 | email with A. Oppenheim and Brown re: potential avoidable transfer/preference |
| 1368.002 | 03/14/2023 | MBM | 0.50 | 450.00 | call with F. Weinberg and Brown re: adversary issues (.4); email with SullCrom and Brown re: procedural issue for adversaries (.1) |
| 1368.002 | 03/14/2023 | ACD | 0.20 | 62.00 | confer with KAB and MR re: procedural issue for adversaries |
| 1368.002 | 03/14/2023 | MR | 0.20 | 62.00 | confer with KAB and ACD re: procedural issue for adversaries |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC lit teams re: Voyager stip |
| 1368.002 | 03/14/2023 | MBM | 0.10 | 90.00 | Emails with Dellose re: recognition order and agreement |
| 1368.002 | 03/14/2023 | MBM | 0.10 | 90.00 | Emails with HWR re: Certification of Counsel, Order and Stipulation extending response deadline (Alameda/Voyager Adversary) |
| 1368.002 | 03/14/2023 | MBM | 0.30 | 270.00 | Emails with Pierce and Robertson re: responses to QE questions re: 2004 subpoenas |
| 1368.002 | 03/14/2023 | MRP | 0.30 | 187.50 | Emails w/ MBM and HWR re: responses to QE questions re: 2004 subpoenas |
| 1368.002 | 03/15/2023 | KAB | 0.40 | 328.00 | call with H. Cohen re: Fidelity tracing issues (.3); email with H. Cohen and M. Pierce re: follow-up on same (.1) |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn re: subpoena to Prager Metis |
| 1368.002 | 03/15/2023 | MRP | 0.30 | 187.50 | Review draft of Prager Metis subpoena (.2); email w/ MBM and HWR re: the same (.1) |
| 1368.002 | 03/15/2023 | MRP | 0.20 | 125.00 | Review and comment on draft notice of service of subpoena to Prager Metis (.1); confer w/ HWR re: the same (.1) |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and Quinn re: Prager Metis subpoena |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ MBM and HWR re: comments to Notice of Service for Prager Metis subpoena |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C lit teams re: update on certain cyber discovery responses |
| 1368.002 | 03/15/2023 | HWR | 0.70 | 332.50 | Review/revise Prager Metis NOS/ Subpoena |
| 1368.002 | 03/15/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Palmerson re: Prager Metis NOS/ Subpoena |
| 1368.002 | 03/15/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: Prager Metis NOS/ Subpoena |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MBM re: Prager Metis NOS/ Subpoena |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and S&C Team re: Cyber Party production |
| 1368.002 | 03/15/2023 | MBM | 0.40 | 360.00 | emails with discovery target re: document production |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | email w/ H. Cohen and KAB re: follow-up on Fidelity asset tracing issues |
| 1368.002 | 03/15/2023 | MBM | 0.10 | 90.00 | Email w/ Pierce and Robertson re: comments to Notice of Service for Prager Metis subpoena |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | email w/ LRC and S&C lit teams re: update on certain cyber discovery responses |
| 1368.002 | 03/15/2023 | MBM | 0.10 | 90.00 | email with LRC and SullCrom re: update on certain cyber discovery responses |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | email with counsel to certain PACs, S&C and LRC teams re: repayment requests from certain PACs |
| 1368.002 | 03/16/2023 | KAB | 0.30 | 246.00 | review recent media coverage on SBF transfers |
| 1368.002 | 03/16/2023 | AGL | 0.30 | 345.00 | review and analyze comments to met settlement motion and stip |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | review email from J. Goodchild re: Emergent orders re: joint admin, MTD/Motion to Strike and status conference |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: met settlement and revised 9019 |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Email w/ J. Palmerson re: Prager Metis subpoena |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re Prager Metis subpoen |
| 1368.002 | 03/16/2023 | AGL | 0.50 | 575.00 | review and analyze emergent revisions to joint admin order and related communications with counsel to emergent and supporting/objecting parties |
| 1368.002 | 03/16/2023 | AGL | 0.90 | 1,035.00 | review and revise emergent drafts of order re: mtd (.3); order re: status conference (.3); Certification of Counsel re: 3/14 hearing orders (.3) |
| 1368.002 | 03/16/2023 | MBM | 0.60 | 540.00 | review of Met 9019 (.4); emails with Brown and O'Hara re: same (.2) |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | email w/ counsel to certain PACs, S&C and LRC teams re: repayment requests from certain PACs |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | emails with S&C and LRC teams re: met settlement and revised 9019 |
| 1368.002 | 03/16/2023 | MBM | 0.10 | 90.00 | Email with Robertson re: Prager Metis subpoena |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | emails with M. McGuire and O'Hara re: Met 9019 |
| 1368.002 | 03/17/2023 | KAB | 0.60 | 492.00 | review and revise latest draft of Met 9019 pleadings (.5); email with S&C and LRC teams re: same (.1) |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | email w/ S&C and LRC teams re: latest draft of Met 9019 pleadings |
| 1368.002 | 03/19/2023 | ACD | 2.00 | 620.00 | Emails with M. McGuire re: Bahamas complaint (0.3); finalize and e-file same (1.7) |
| 1368.002 | 03/19/2023 | MBM | 1.50 | 1,350.00 | emails with Sull Corm re: compliant (.3); review and finalize complaint (1.2) |
| 1368.002 | 03/19/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: Bahamas complaint, finalization, and filing of same (.2); communications with LRC team re: same (.2) |
| 1368.002 | 03/19/2023 | AGL | 1.30 | 1,495.00 | review and analyze final dec judgment complaint v JPLs (.9); communications with lrc and s&c teams re: same (.4) |
| 1368.002 | 03/19/2023 | MBM | 0.30 | 270.00 | Emails with Dellose re: Bahamas complaint |
| 1368.002 | 03/19/2023 | MRP | 0.20 | 125.00 | communications w/ LRC team re: Bahamas complaint, finalization, and filing of same |
| 1368.002 | 03/19/2023 | MRP | 0.70 | 437.50 | Review Debtors' complaint for declaratory judgment |
| 1368.002 | 03/20/2023 | MR | 0.40 | 124.00 | email with HWR re: notice of service of subpoena (.1); finalize same for filing (.1); email with HWR and MBM re: same (.1); file same (.1); email with LRC team re: as-filed (.1) |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC lit teams re: status of certain cyber discovery |
| 1368.002 | 03/20/2023 | MR | 0.40 | 124.00 | confer with HWR re: summons for FTX markets complaint (.2); draft same (.2) |
| 1368.002 | 03/20/2023 | MR | 0.60 | 186.00 | emails with HWR re: notice of dispute resolution (.2); research re: same (.2); draft same (.2) |
| 1368.002 | 03/20/2023 | ACD | 0.20 | 62.00 | Emails with H. Robertson re: summons for bahamas adversary case |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire and H. Robertson re: service of service and summons issues for Bahamas complaint |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Palmerson re: Prager Metis NOS |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Review finalized Prager Metis NOS for filing |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re drafting summons of complaint |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and S&C team re: cyber party production |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: drafting summons (Alameda/FTX DM Adversary) |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re: service of summons and complaint (Alameda/FTX DM Adversary) |
| 1368.002 | 03/20/2023 | MBM | 0.40 | 360.00 | numerous emails with Palmerson and Robertson re: Prager 2004 notice and service |
| 1368.002 | 03/20/2023 | MBM | 0.10 | 90.00 | Email with Robertson re:: drafting summons of complaint |
| 1368.002 | 03/20/2023 | MBM | 0.10 | 90.00 | Emails with Robertson and SullCrom re: cyber party production |
| 1368.002 | 03/20/2023 | MBM | 0.10 | 90.00 | Email with Robertson re: service of summons and complaint |
| 1368.002 | 03/20/2023 | HWR | 0.30 | 142.50 | email w/ MR re: notice of service of subpoena (.1); email w/ MBM and MR re: same (.1); email with LRC team re: as-filed (.1) |
| 1368.002 | 03/20/2023 | MBM | 0.10 | 90.00 | email with Robertson and Ramirez re: filing notice of service of subpoena |
| 1368.002 | 03/20/2023 | MBM | 0.10 | 90.00 | emails with SullCrom and LRC re: status of certain cyber discovery |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC lit teams re: status of certain cyber discovery |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | emails w/ MR re: notice of dispute resolution |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Emails w/ AD re: summons for bahamas adversary case |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | emails w/ KAB and MBM re: service and summons issues for Bahamas complaint |
| 1368.002 | 03/20/2023 | MBM | 0.10 | 90.00 | emails with Brown and Robertson re: service and summons issues for Bahamas complaint |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire and H. Robertson re: service of Bahamas complaint |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | email with S&C lit team and counsel to Caroline Ellison re: discovery |
| 1368.002 | 03/21/2023 | KAB | 1.60 | 1,312.00 | review and revise Modulo 9019 pleadings (1.5); email A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 03/21/2023 | AGL | 1.10 | 1,265.00 | review and analyze and comment on Modulo 9019 motion (.9); communications with S&C and LRC teams re: same (.2) |
| 1368.002 | 03/21/2023 | ACD | 0.10 | 31.00 | Emails with M. McGuire re: Bahamas complaint |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire and S. Fulton re: summons for Bahamas complaint |
| 1368.002 | 03/21/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MBM re: service issues (Alameda/ FTX DM) |
| 1368.002 | 03/21/2023 | HWR | 1.90 | 902.50 | Research re: service issues (Alameda/ FTX DM) |
| 1368.002 | 03/21/2023 | HWR | 0.80 | 380.00 | Draft summary of research findings re: service issues (Alameda/ FTX DM) |
| 1368.002 | 03/21/2023 | MBM | 0.30 | 270.00 | emails with discovery target re: document production (.2); emails to Sull Crom re: same (.1) |
| 1368.002 | 03/21/2023 | MBM | 0.10 | 90.00 | emails with Brown and Robertson re: service of Bahamas complaint |
| 1368.002 | 03/21/2023 | MBM | 0.10 | 90.00 | emails with Dellose re: service of Bahamas complaint |
| 1368.002 | 03/21/2023 | MBM | 0.10 | 90.00 | emails with Brown and S. Fulton re: summons for Bahamas complaint |
| 1368.002 | 03/22/2023 | MR | 0.20 | 62.00 | confer with MRP re: sale and 9019 motions and refiling schedules with PII |
| 1368.002 | 03/22/2023 | MR | 0.30 | 93.00 | draft notice re: 9019 motion (.2); email with HWR re: same (.1) |
| 1368.002 | 03/22/2023 | MR | 0.30 | 93.00 | email with KAB re: finalizing 9019 Modulo motion for filing (.1); finalize same (.2) |
| 1368.002 | 03/22/2023 | MR | 0.50 | 155.00 | call and email with HWR re: notice for modulo 9019 motion (.2); finalize motion for filing (.2); email with KAB re: filing (.1) |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: Modulo 9019 motion |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ LRC team re: preparing notice and prepping Modulo 9019 for filing |
| 1368.002 | 03/22/2023 | MRP | 0.60 | 375.00 | Review proposed filing version of Modulo 9019 motion |
| 1368.002 | 03/22/2023 | MR | 0.20 | 62.00 | draft notice re: 9019 MET motion (.1); email with HWR re: same (.1) |
| 1368.002 | 03/22/2023 | MR | 0.40 | 124.00 | email with KAB re: filing Modulo 9019 motion (.1); file same (.1); email with LRC team re: same for service (.1); update critical dates (.1) |
| 1368.002 | 03/22/2023 | KAB | 1.10 | 902.00 | email with S&C and LRC teams re: Modulo 9019 (.1); review final version of pleadings re: same (.9); email with LRC finalization and filing of same (.1) |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: status of Met 9019 |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | email with H. Cohen and M. Pierce re: Fidelity requests related to transfer info |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ UST and Emergent and FTX professionals regarding UST comments to draft Certification of Counsel |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ J. Goodchild re: UST comments |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ M. Ingrassia re: Non-US Customer AHC re: motion to file under seal |
| 1368.002 | 03/22/2023 | MRP | 0.40 | 250.00 | Review Non-US Customer verified 2019 statement |
| 1368.002 | 03/22/2023 | AGL | 0.30 | 345.00 | communications with S&C and LRC teams re: modulo 9019 filing, service and related issues |
| 1368.002 | 03/22/2023 | AGL | 1.20 | 1,380.00 | review and analyze ad hoc committee sealed 2019 statement (.6) and declaration in support (.6) |
| 1368.002 | 03/22/2023 | AGL | 0.30 | 345.00 | communications with counsel to creditor re: complaint v JPLs |
| 1368.002 | 03/22/2023 | ACD | 0.70 | 217.00 | Confer/telephone call with H. Robertson re: Bahamas complaint, summons, and service of same |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C, LRC, Morgan Lewis, and UCC teams re: Certification of Counsel and proposed order re: BlockFi MTD, status conference and joint admin |
| 1368.002 | 03/22/2023 | MR | 0.20 | 62.00 | review docket re: Ad Hoc Committee of Non-US Customers of FTX.com's sealed verified statement and motion and declaration to seal same |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Confer w/ MBM re: service of summons and complaint (Alameda/ FTX DM) |
| 1368.002 | 03/22/2023 | HWR | 0.40 | 190.00 | Confer w/ AD re: service of complaint (Alameda/ FTX DM) |
| 1368.002 | 03/22/2023 | HWR | 1.70 | 807.50 | Coordinate service of complaint and summons (Alameda/ FTX DM) |
| 1368.002 | 03/22/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM re: process/procedure for serving/ filing summons (Alameda/ FTX DM) |
| 1368.002 | 03/22/2023 | HWR | 0.30 | 142.50 | Confer w/ AD re: process/procedure for serving/filing summons |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Review Parcels Affidavit of Service (Alameda/ FTX DM) |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Review finalized Modulo 9019 for filing |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and MR re: finalizing and filing Modulo 9019 |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of Modulo 9019 |
| 1368.002 | 03/22/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB, MRP and MR re: drafting notice of Modulo 9019 Motion (.2); review same (.1) |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | email w/ MR re: 9019 motion |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | call and email w/ MR re: notice for modulo 9019 motion |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | email w/ H. Cohen and KAB re: Fidelity requests related to transfer info |
| 1368.002 | 03/22/2023 | MRP | 0.30 | 187.50 | communications w/ S&C and LRC teams re: modulo 9019 filing, service and related issues |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C, LRC, Morgan Lewis, and UCC teams re: Certification of Counsel |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | and proposed order re: BlockFi MTD, status conference and joint admin |
| 1368.002 | 03/22/2023 | MBM | 0.20 | 180.00 | Confer with HWR re: service of summons and complaint |
| 1368.002 | 03/22/2023 | MBM | 0.30 | 270.00 | Emails with Robertson re: process/procedure for serving/ filing summons |
| 1368.002 | 03/23/2023 | KAB | 0.20 | 164.00 | discussion with H. Robertson re: research related to Voyager, BlockFi and Celsius |
| 1368.002 | 03/23/2023 | HWR | 0.30 | 142.50 | Call w/ AD re: Certificate of Service for service of summons (Alameda/ FTX DM) |
| 1368.002 | 03/23/2023 | HWR | 0.40 | 190.00 | Research re: Certificate of Service for service of summons (Alameda/ FTX DM) |
| 1368.002 | 03/23/2023 | HWR | 0.70 | 332.50 | Review/revise draft Certificate of Service for service of summons (Alameda/ FTX DM) |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Emails w/ AD re: draft Certificate of Service for service of summons (Alameda/ FTX DM) |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB re: research re: blockfi and voyager cases |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | Confer with H. Robertson re: research re: blockfi and voyager cases |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | discussion w/ KAB re: research related to Voyager, BlockFi and Celsius |
| 1368.002 | 03/23/2023 | ACD | 0.20 | 62.00 | Emails with HWR re: draft Certificate of Service for service of summons |
| 1368.002 | 03/23/2023 | ACD | 0.90 | 279.00 | Telephone call with H. Robertson re: Bahamas complaint and related issues (0.3); telephone call with Parcels re: same (0.1); draft Certificate: service of same (.5) |
| 1368.002 | 03/24/2023 | MR | 0.20 | 62.00 | review docket re: opening brief re: motion for partial summary judgment and Declaration in Support Proprietary Claims by FTX.com Customers Declaration, Submitted by David Quest KC (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/24/2023 | MR | 0.20 | 62.00 | review docket re: Appendix to the Opening Brief in Support of the Ad Hoc Committee of Non-US Customers of FTX.com's Motion for Partial Summary Judgment and Proprietary Claims (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/24/2023 | AGL | 3.40 | 3,910.00 | preliminary review of ad hoc committee of customers' msj (.6), brief (1.6) and declaration in support (1.2) |
| 1368.002 | 03/24/2023 | HWR | 0.60 | 285.00 | Additional research re: service of summons and filing of Certificate of Service (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | HWR | 0.30 | 142.50 | Review/revise summons Certificate of Service (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Emails w/ AD re: summons Certificate of Service (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | HWR | 0.50 | 237.50 | Draft summary (.4) and email to MBM re: process/procedure for filing summons (Alameda/ FTX DM) (.1) |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Emails w/ AD re: providing draft Certificate of Service to Parcels for execution (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Review execution summons Certificate of Service from parcels (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: finalizing summons and Certificate of Service for filing (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Review finalized summons and Certificate of Service for filing |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and AD re: filing summons and Certificate of Service (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | ACD | 2.00 | 620.00 | Emails with H. Robertson re: Bahamas complaint (0.3); revise Certificate of Service for same (0.2); emails with Parcels re: Certificate of Service (0.2); finalize and e-file same (1.3) |
| 1368.002 | 03/24/2023 | MBM | 0.10 | 90.00 | email with Robertson re: process/procedure for filing summons (Alameda/ FTX DM) |
| 1368.002 | 03/24/2023 | ACD | 0.10 | 31.00 | Emails with HWR re: providing draft Certificate of Service to Parcels for execution |
| 1368.002 | 03/24/2023 | ACD | 0.10 | 31.00 | Email with HWR re: finalizing summons and Certificate of Service for filing |
| 1368.002 | 03/24/2023 | MBM | 0.10 | 90.00 | Email with Robertson and Dellose re: filing summons and Certificate of Service |
| 1368.002 | 03/24/2023 | ACD | 0.10 | 31.00 | Email with MBM and HWR re: filing summons and Certificate of Service |
| 1368.002 | 03/24/2023 | MRP | 2.60 | 1,625.00 | Review Ad Hoc Committee's appendix to motion for summary judgment |
| 1368.002 | 03/27/2023 | KAB | 0.30 | 246.00 | review media coverage of FTX customers' motion for summary judgment on crypto ownership issues |
| 1368.002 | 03/27/2023 | KAB | 0.10 | 82.00 | email H. Robertson and M. Pierce re: briefing schedule for customer group adv. MSJ |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: Ad Hoc MSJ briefing |
| 1368.002 | 03/27/2023 | MRP | 0.30 | 187.50 | Revise summary re: MSJ briefing schedule (.2); email w/ HWR re: the same (.1) |
| 1368.002 | 03/27/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB re: ad hoc committee MSJ |
| 1368.002 | 03/27/2023 | HWR | 0.60 | 285.00 | Research re: ad hoc committee MSJ |
| 1368.002 | 03/27/2023 | HWR | 0.30 | 142.50 | Draft research summary re: ad hoc committee MSJ |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: research summary re: ad hoc committee MSJ |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Revise research summary re: ad hoc committee MSJ |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | email w/ KAB and MRP re: briefing schedule for customer group adv. MSJ |
| 1368.002 | 03/27/2023 | KAB | 0.30 | 246.00 | Emails with H. Robertson re: ad hoc committee MSJ |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: research summary re: ad hoc committee MSJ |
| 1368.002 | 03/28/2023 | KAB | 0.30 | 246.00 | review and analyze news coverage of new SBF indictment |
| 1368.002 | 03/29/2023 | ACD | 1.70 | 527.00 | Emails with H. Robertson re: Bahamas complaint and service (0.2); review tracking's for same (0.5); telephone calls with Parcels and Fed-Ex re: delivery in Fed-Ex facility (0.5); research for new addresses and re-serve same (0.5) |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ AD re: service of complaint (Alameda/ FTX DM) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 03/29/2023 | MRP | 1.60 | 1,000.00 | Analyze JPL motion for determination |
| 1368.002 | 03/30/2023 | MR | 0.40 | 124.00 | review docket re: JPLs motion for determination regarding Automatic stay and declarations re: same (.2); email with LRC team re: same (.2) |
| 1368.002 | 03/30/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. McGuire and H. Robertson re: service of Bahamas complaint |
| 1368.002 | 03/30/2023 | AGL | 5.60 | 6,440.00 | review and analyze lift stay motion and related declarations filed by JPL's (3.1); communications with BG re: same and strategic issues (.8); communications with lrc team re: same (.4); review and analyze letter from jpl's re: lift stay motion (.7) and related communications with s&c team (.3), lrc team (.3) |
| 1368.002 | 03/30/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM re: service of complaint (Alameda/ FTX DM) |
| 1368.002 | 03/30/2023 | MBM | 0.90 | 810.00 | emails with LRC and Sull Crom re: service of Bahamas complaint (.3); review of research re: same (.6) |
| 1368.002 | 03/30/2023 | KAB | 0.30 | 246.00 | emails with A. Landis and M. Pierce re: updates on negotiations with JPLs and related issues |
| 1368.002 | 03/30/2023 | KAB | 0.60 | 492.00 | review and analyze JPL letter re: adversary, stay and related issues |
| 1368.002 | 03/30/2023 | MBM | 0.30 | 270.00 | Emails with Robertson re: service of complaint |
| 1368.002 | 03/30/2023 | MRP | 0.30 | 187.50 | emails w/ AGL and KAB re: updates on negotiations with JPLs and related issues |
| 1368.002 | 03/31/2023 | AGL | 0.80 | 920.00 | communications with S&C and LRC teams re: timing of/scheduling for various response dates w/r/t JPL motion and adversary proceeding (.4); call with JPL Team, Committee Team and Debtor team re: same (.4) |
| 1368.002 | 03/31/2023 | KAB | 0.20 | 164.00 | emails with S&C and Wilmer Hale re: Ellison discovery and related protective order |
| 1368.002 | 03/31/2023 | MRP | 0.40 | 250.00 | communications with S&C and LRC teams re: timing of/scheduling for various response dates w/r/t JPL motion and adversary proceeding |
| 1368.002 | 03/31/2023 | KAB | 0.40 | 328.00 | communications with S&C and LRC teams re: timing of/scheduling for various response dates w/r/t JPL motion and adversary proceeding |
| **Total for Phase ID B135** | | Billable | 192.30 | 141,877.50 | Litigation |
| | | | | | |
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/01/2023 | NEJ | 3.50 | 1,837.50 | Review and revise January fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/01/2023 | MR | 0.10 | 31.00 | confer with NEJ re: drafting LRC second fee app |
| 1368.002 | 03/01/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: LRC January Fee App |
| 1368.002 | 03/01/2023 | HWR | 0.20 | 95.00 | Review and revise January fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/01/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re: LRC January Fee App |
| 1368.002 | 03/01/2023 | NEJ | 0.10 | 52.50 | Confer w. M. Ramirez re: drafting LRC second fee app |
| 1368.002 | 03/02/2023 | MR | 1.20 | 372.00 | draft LRC second fee app |
| 1368.002 | 03/02/2023 | MR | 0.10 | 31.00 | email with NEJ re: draft of LRC's second fee app |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Confer w/ NEJ re: LRC January fee app |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | discussion with N. Jenner re: January fee app status and related issues |
| 1368.002 | 03/02/2023 | HWR | 0.20 | 95.00 | Review/revise LRC January fee app |
| 1368.002 | 03/02/2023 | NEJ | 4.00 | 2,100.00 | Review and revise January fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/02/2023 | NEJ | 1.00 | 525.00 | Draft LRC fee statement for January |
| 1368.002 | 03/02/2023 | NEJ | 0.10 | 52.50 | Confer w. HWR re: LRC January fee app |
| 1368.002 | 03/02/2023 | NEJ | 0.10 | 52.50 | Email w. M. Ramirez re: draft shell of LRC's second fee app |
| 1368.002 | 03/02/2023 | NEJ | 0.10 | 52.50 | Confer w. HWR re: January fee app status and related issues |
| 1368.002 | 03/03/2023 | KAB | 3.20 | 2,624.00 | review and revise January fee statement for compliance with local rules, UST guidelines and privilege |
| 1368.002 | 03/05/2023 | KAB | 7.80 | 6,396.00 | review and revise January fee statement for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 03/06/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: January fee statement |
| 1368.002 | 03/06/2023 | NEJ | 0.20 | 105.00 | Confer w. KAB and JLH re: January fee statement |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | Confer with N. Jenner and J. Hunyh re: January fee statement |
| 1368.002 | 03/06/2023 | AGL | 0.20 | 230.00 | communications with KAB, MRP re: fee application issues |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis and M. Pierce re: fee application issues |
| 1368.002 | 03/06/2023 | AGL | 1.80 | 2,070.00 | review and revise LRC 2nd fee statement and related attachments (1.4); communications with KAB, NEJ re: same (.4) |
| 1368.002 | 03/06/2023 | KAB | 1.40 | 1,148.00 | review and revise LRC second monthly fee statement |
| 1368.002 | 03/06/2023 | NEJ | 4.70 | 2,467.50 | Review and revise January fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/06/2023 | NEJ | 3.20 | 1,680.00 | Review, revise and finalize LRC's 2nd (January) fee statement |
| 1368.002 | 03/06/2023 | MR | 0.40 | 124.00 | email with NEJ re: finalized LRC's second fee statement (.1); file same (.2); confer with ACD re: same (.1) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | Confer w/ NEJ re: LRC Jan fee statement |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Review/revise LRC Jan fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: January fee statement |
| 1368.002 | 03/06/2023 | JH | 0.20 | 40.00 | Confer w/ KAB and NEJ re: January fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | discussion w/ AGL and KAB re: fee application issues |
| 1368.002 | 03/06/2023 | KAB | 0.40 | 328.00 | communications with A. Landis and N. Jenner re: LRC 2nd fee statement and related attachments |
| 1368.002 | 03/06/2023 | NEJ | 0.40 | 210.00 | communications w. AGL and KAB re: LRC 2nd fee statement and related attachments |
| 1368.002 | 03/06/2023 | NEJ | 0.10 | 52.50 | email w. M. Ramirez re: finalized LRC's second fee statement |
| 1368.002 | 03/06/2023 | ACD | 0.10 | 31.00 | confer with M. Ramirez re: LRC's finalized second fee statement |
| 1368.002 | 03/06/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: January fee statement |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: first interim fee app |
| 1368.002 | 03/09/2023 | MR | 0.10 | 31.00 | Email with LRC team re: first interim fee app |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: first interim fee app |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: first interim fee app |
| 1368.002 | 03/09/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: first interim fee app |
| 1368.002 | 03/10/2023 | NEJ | 3.90 | 2,047.50 | Draft/revise LRC 1st interim fee application |
| 1368.002 | 03/13/2023 | MR | 0.70 | 217.00 | email with NEJ re: drafting Fee statement for LRC's 3rd fee app (.1); draft same (.6) |
| 1368.002 | 03/13/2023 | NEJ | 0.10 | 52.50 | email w. M. Ramirez re: drafting Fee statement for LRC's 3rd fee app |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Discussion w/ NEJ re: LRC first interim fee app |
| 1368.002 | 03/14/2023 | NEJ | 2.00 | 1,050.00 | Confer w. MRP re: LRC's 1st interim fee app (.2); Research re: same (1.8) |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | email with LRC team re: LRC's 1st interim fee app |
| 1368.002 | 03/15/2023 | NEJ | 1.60 | 840.00 | Draft/revise LRC first interim fee app (1.5); Email w. LRC team re: same (.1) |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: LRC first interim fee app |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: LRC first interim fee app |
| 1368.002 | 03/16/2023 | MRP | 0.50 | 312.50 | Revise LRC first interim fee app |
| 1368.002 | 03/16/2023 | MRP | 0.30 | 187.50 | Discussion w/ NEJ re: revisions and comments to draft LRC interim fee app |
| 1368.002 | 03/16/2023 | NEJ | 2.60 | 1,365.00 | Confer w. MRP re: LRC's 1st interim fee app (.3); revise same (2.3) |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: interim fee app, budget and staffing plans |
| 1368.002 | 03/16/2023 | KAB | 0.60 | 492.00 | review and revise LRC first interim fee app |
| 1368.002 | 03/16/2023 | AGL | 1.10 | 1,265.00 | review and revise lrc interim fee application (.9); communications with mrp, kab re: same (.2) |
| 1368.002 | 03/16/2023 | KAB | 0.40 | 328.00 | emails with N. Jenner and M. Pierce re: LRC 1st interim fee app, staffing and budget |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: LRC's 1st interim fee app |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP and NEJ re: LRC revised first interim fee app |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: interim fee app, budget and staffing plans |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | Communications with A. Landis and M. Pierce re: LRC interim fee application |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | Communications w/ AGL and KAB re: LRC interim fee application |
| 1368.002 | 03/16/2023 | MRP | 0.40 | 250.00 | emails w/ KAB and NEJ re: LRC 1st interim fee app, staffing and budget |
| 1368.002 | 03/16/2023 | NEJ | 0.40 | 210.00 | emails w. KAB and MRP re: LRC 1st interim fee app, staffing and budget |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, NEJ, and HWR re: LRC revised first interim fee app |
| 1368.002 | 03/16/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, MRP and HWR re: LRC revised first interim fee app |
| 1368.002 | 03/17/2023 | MR | 0.30 | 93.00 | finalize LRC's 1st interim fee app (.2); email with MRP re: same (.1) |
| 1368.002 | 03/17/2023 | NEJ | 1.70 | 892.50 | Call and Emails w. MRP re: LRC's 1st interim fee app (.3); Research re: same (1.3); Emails w. MRP and KAB re: updated app (.1) |
| 1368.002 | 03/17/2023 | AGL | 0.60 | 690.00 | review and revise and approve for filing first interim fee app |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with J. Ray, A. Kranzley and LRC team re: LRC budget and staffing plan |
| 1368.002 | 03/17/2023 | KAB | 0.40 | 328.00 | emails with LRC team re: updated LRC budget and staffing plan (.1); review and revise same (.3) |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Review LRC first interim fee app for filing |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re LRC first interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | email w/ MR re: LRC's 1st interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.40 | 250.00 | Call and emails w/ NEJ re: LRC's 1st interim fee app (.3); Emails w/ KAB and NEJ re: updated app (.1) |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and N. Jenner re: updated LRC's 1st interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ J. Ray, A. Kranzley and LRC team re: LRC budget and staffing plan |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: updated LRC budget and staffing plan |
| 1368.002 | 03/17/2023 | NEJ | 0.10 | 52.50 | emails w. LRC team re: updated LRC budget and staffing plan |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: LRC first interim fee app |
| 1368.002 | 03/17/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: LRC first interim fee app |
| 1368.002 | 03/17/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: LRC first interim fee app |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | Emails with LRC team re: LRC first interim fee app |
| 1368.002 | 03/21/2023 | NEJ | 3.10 | 1,627.50 | Review and revise February fee statement for compliance with rules/guidelines and privilege |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/22/2023 | MR | 0.10 | 31.00 | email with NEJ re: draft 3rd monthly fee statement |
| 1368.002 | 03/22/2023 | NEJ | 0.10 | 52.50 | email w. M. Ramirez re: draft 3rd monthly fee statement |
| 1368.002 | 03/23/2023 | NEJ | 3.30 | 1,732.50 | Review and revise February fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/23/2023 | NEJ | 0.20 | 105.00 | Confer and emails w. KAB and MRP re: LRC February fee statement |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | email with N. Jenner and M. Pierce re: LRC's feb fee app |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | Confer and emails w/ KAB and NEJ re: LRC February fee statement |
| 1368.002 | 03/24/2023 | NEJ | 2.60 | 1,365.00 | Review and revise February fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/27/2023 | NEJ | 3.00 | 1,575.00 | Review and revise February fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/27/2023 | NEJ | 0.30 | 157.50 | Email MRP re: LRC February fee statement |
| 1368.002 | 03/27/2023 | NEJ | 0.30 | 157.50 | Revise LRC's 3rd monthly (February) fee statement |
| 1368.002 | 03/27/2023 | KAB | 3.40 | 2,788.00 | review and revise LRC February fee app for compliance with local rules, UST guidelines and privilege |
| 1368.002 | 03/28/2023 | KAB | 0.30 | 246.00 | emails (.2) and discussion (.1) with H. Robertson re: fee examiner request regarding expenses |
| 1368.002 | 03/28/2023 | NEJ | 2.40 | 1,260.00 | Review and revise February fee statement for compliance with rules/guidelines and privilege (2.3); Confer w. KAB re: same (.1) |
| 1368.002 | 03/28/2023 | MR | 0.10 | 31.00 | call with NEJ re: Certificate of No Objection for LRC's 2nd app |
| 1368.002 | 03/28/2023 | ACD | 0.30 | 93.00 | Emails with H. Robertson re: Certificate of No Objection re: LRC's 2nd fee app (0.1); finalize and e-file same (0.2) |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: CNO for LRC Feb fee app |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review CNO for LRC Feb Fee App |
| 1368.002 | 03/28/2023 | MR | 0.40 | 124.00 | Emails with HWR re: Certificate of No Objection for LRC's 2nd fee app (.2); Draft same (.2) |
| 1368.002 | 03/28/2023 | HWR | 0.30 | 142.50 | emails (.2) and discussion (.1) w/ KAB re: fee examiner request regarding expenses |
| 1368.002 | 03/28/2023 | KAB | 0.10 | 82.00 | Confer with N. Jenner re: fee statements |
| 1368.002 | 03/28/2023 | NEJ | 0.10 | 52.50 | Call w. A. Dellose re: Certificate of No Objection for LRC's 2nd app |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Emails w/ AD re: Certificate of No Objection re: LRC's 2nd fee app |
| 1368.002 | 03/30/2023 | NEJ | 0.70 | 367.50 | Review and revise February fee statement for compliance with rules/guidelines and privilege |
| 1368.002 | 03/31/2023 | NEJ | 0.30 | 157.50 | Review and revise February fee statement for compliance with rules/guidelines and privilege |
| **Total for Phase ID B136** | | Billable | 80.50 | 49,642.00 | LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B138 Committee Meetings/Communications** | | | | | |
| 1368.002 | 03/02/2023 | MR | 0.70 | 217.00 | emails with MRP re: drafting notice re: presentation to UCC (.3); draft notice re: same (.2); finalize same with exhibits and file (.2) |
| 1368.002 | 03/02/2023 | AGL | 1.10 | 1,265.00 | review and analyze presentation to committee re: customer shortfall |
| 1368.002 | 03/02/2023 | MRP | 0.30 | 187.50 | emails w/ MR re: drafting notice re: presentation to UCC |
| 1368.002 | 03/14/2023 | AGL | 0.80 | 920.00 | review and analyze common interest agreement |
| 1368.002 | 03/15/2023 | AGL | 0.20 | 230.00 | review execution copy of common interest agreement and communications with parties thereto re: execution and return |
| 1368.002 | 03/17/2023 | MR | 0.60 | 186.00 | email with LRC team re: filing Notice of presentation to Committee (.3); finalize and file same with exhibit (.3) |
| 1368.002 | 03/17/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re drafting notice of presentation |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Draft notice of presentation |
| 1368.002 | 03/17/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: drafting notice of presentation |
| **Total for Phase ID B138** | | Billable | 4.50 | 3,430.50 | Committee Meetings/Communications |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with LRC and Kroll teams re: creditor inquiry |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Email with LRC and Kroll teams re: creditor inquiry |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ LRC and Kroll teams re: creditor inquiry |
| 1368.002 | 03/09/2023 | KAB | 0.20 | 164.00 | review email from L. Abbot re: creditor/claim inquiry (1.); email LRC team re: same (.1) |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with LRC team and J. Sanchez re: Snohomish County notice issues |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll team re: creditor inquiry |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: creditor/claim inquiry |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: creditor/claim inquiry |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team and J. Sanchez re: Snohomish County notice issues |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team and J. Sanchez re: Snohomish County notice issues |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: creditor inquiry |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: creditor inquiry |
| 1368.002 | 03/13/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: creditor inquiry |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | review email from creditor re: account balances |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email with LRC team re: creditor inquiry re: return of funds |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Review letter from Keystone Law re: customer account |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Email w/ Keystone Law re: additional inquires (.1) and review correspondence re: the same (.1) |
| 1368.002 | 03/14/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: creditor inquiries |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: creditor inquiry re: return of funds |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: creditor inquiry re: return of funds |
| 1368.002 | 03/15/2023 | KAB | 0.30 | 246.00 | emails with LRC and counsel to certain customers re: access to funds inquires (.2); emails with LRC and Kroll teams re: same (.1) |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | emails with J. Sanchez and M. Pierce re: Snohomish county creditor status and related issues |
| 1368.002 | 03/15/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MRP re: creditor inquiries |
| 1368.002 | 03/15/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll team re: creditor inquiries |
| 1368.002 | 03/15/2023 | MRP | 0.30 | 187.50 | emails w/ LRC and counsel to certain customers re: access to funds inquires (.2); emails w/ LRC and Kroll teams re: same (.1) |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | emails w/ LRC and Kroll teams re: access to funds inquires |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | emails w/ J. Sanchez and KAB re: Snohomish county creditor status and related issues |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | email with LRC team re: creditor inquiry on retrieval of Ethereum |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: creditor inquiry on retrieval of Ethereum |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: creditor inquiry on retrieval of Ethereum |
| 1368.002 | 03/21/2023 | KAB | 0.30 | 246.00 | emails with Kroll and LRC teams re: creditor inquiries on return of funds (.1); review letter from counsel to creditor re: same (.2) |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: creditor inquiry |
| 1368.002 | 03/21/2023 | KAB | 0.20 | 164.00 | review creditor inquiry re: dotcom funds (.1); emails with LRC team re: same and next steps (.1) |
| 1368.002 | 03/21/2023 | KAB | 0.20 | 164.00 | review emails from Kroll to various creditors re: claim inquiries |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: creditor inquiry |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: creditor inquiry |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: creditor inquiry |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: creditor inquiry for dotcom funds |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: creditor inquiry for dotcom funds |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: creditor inquiry |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson re: creditor inquiry |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: creditor inquiry |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with Kroll and LRC teams re: creditor inquiry on claims |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll and LRC team re: creditor inquiry |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | review email from customer re: claims inquiry |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll and LRC teams re: creditor inquiry on claims |
| 1368.002 | 03/27/2023 | KAB | 0.20 | 164.00 | review email and letter from L. Abbot re: customer inquiry and issues (.1); email M. Pierce and H. Robertson re: same (.1) |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: creditor inquiry |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: creditor inquiry |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: creditor inquiry |
| 1368.002 | 03/30/2023 | KAB | 0.20 | 164.00 | review email from counsel to customer re: creditor claims (.1); emails with LRC team re: same (.1) |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Email w/ AGL re: creditor claim inquiry |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Email w/ creditor re: claim inquiry |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: creditor inbound inquiries |
| 1368.002 | 03/30/2023 | KAB | 0.30 | 246.00 | emails with customer, Kroll, LRC team and A. Dietderich re: claim inquiry |
| 1368.002 | 03/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: Creditor Inquiries |
| 1368.002 | 03/30/2023 | KAB | 0.10 | 82.00 | review email from customer re: claim issues |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: creditor claims |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: creditor claims |
| 1368.002 | 03/30/2023 | AGL | 0.10 | 115.00 | Email with MRP re: creditor claim inquiry |
| 1368.002 | 03/30/2023 | MRP | 0.30 | 187.50 | emails w/ customer, Kroll, LRC team and A. Dietderich re: claim inquiry |
| 1368.002 | 03/30/2023 | HWR | 0.30 | 142.50 | emails w/ customer, Kroll, LRC team and A. Dietderich re: claim inquiry |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Call w/ creditor re: question about equity list |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | email w/ creditor re: customer number |
| 1368.002 | 03/31/2023 | KAB | 0.30 | 246.00 | call (.2) and email (.1) with D. Mohyi re: customer issues |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: creditor inquiry on schedules and |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B140 Creditor Inquiries** | | | | | statements |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | email with LRC team re: inbound creditor inquiries on customer ids |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | review email from customer re: claim inquiry |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll: creditor inquiry |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC teams re: creditor inquiry on schedules and statements |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: inbound creditor inquiries on customer ids |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: inbound creditor inquiries on customer ids |
| **Total for Phase ID B140** | | Billable | 10.00 | 6,509.50 | Creditor Inquiries |
| | | | | | |
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/01/2023 | KAB | 0.50 | 410.00 | call with J. Petiford and M. Pierce re: open OCP issuses |
| 1368.002 | 03/01/2023 | KAB | 0.40 | 328.00 | email R. Poppiti and M. Pierce re: interim fee apps (.1); call with R. Poppiti re: same (.2); confer with M. Pierce re: update on same (.1) |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email UST, YCST, Fee Examiner and LRC teams re: UST open issues on fee examiner order |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Durukan re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Clayton Utz re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and King & Wood re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | MRP | 0.50 | 312.50 | Call w/ J. Petiford and KAB re: open OCP issues |
| 1368.002 | 03/01/2023 | KAB | 0.30 | 246.00 | call with R. Poppiti re: protective order and fee examiner issues |
| 1368.002 | 03/01/2023 | KAB | 0.80 | 656.00 | review and analyze UST position on open fee examiner issues (.4); review and analyze Celsius order provided by UST (.4) |
| 1368.002 | 03/01/2023 | KAB | 0.30 | 246.00 | emails with A. Kranzley re: interim fee apps, fee examiner order, January fee statement |
| 1368.002 | 03/01/2023 | KAB | 1.50 | 1,230.00 | review and analyze interim fee research findings (.6); revise draft email on same (.8); email S&C and LRC teams re: same (.1) |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email with UST and LRC teams re: Bowman OCP dec |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Interim fee app issues |
| 1368.002 | 03/01/2023 | HWR | 0.80 | 380.00 | Research re: interim fee app issues |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: fee examiner research |
| 1368.002 | 03/01/2023 | HWR | 0.60 | 285.00 | Research re: fee examiner reports |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email with S&C, LRC and Lowenstein re: withdrawal as OCP |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email with LRC, S&C and Olaniwun re: OCP retention and invoicing |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email with LRC, S&C and Arthur Cox re: OCP retention and invoicing |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | email with LRC, S&C and ARIFA re: OCP retention and invoicing |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ Arthur Cox re: invoicing instructions |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ Covington re: UST inquiries |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ KWM re: invoicing instructions |
| 1368.002 | 03/01/2023 | HWR | 0.20 | 95.00 | Emails w/ Link Partners re: OCP declaration |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ Lowenstein re: withdraw |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: Lowenstein withdraw |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ Olaniwun Ajayi re: invoicing instructions |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ Maynard re: UST inquiries |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | Email w/ Shardul re: invoicing instructions |
| 1368.002 | 03/01/2023 | MRP | 0.20 | 125.00 | Email w/ R. Poppiti and KAB re: interim fee apps (.1); confer w/ KAB re: update on same (.1) |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ UST, YCST, Fee Examiner and LRC teams re: UST open issues on fee examiner order |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Durukan re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | emails w/ S&C, LRC and Durukan re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Clayton Utz re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | emails w/ S&C, LRC and Clayton Utz re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and King & Wood re: OCP retention and invoice process |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ S&C and LRC teams re: interim fee research findings |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ UST and LRC teams re: Bowman OCP dec |
| 1368.002 | 03/01/2023 | HWR | 0.10 | 47.50 | email w/ UST and LRC teams re: Bowman OCP dec |
| 1368.002 | 03/01/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: Interim fee app issues |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ S&C, LRC and Lowenstein re: withdrawal as OCP |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ LRC, S&C and Olaniwun re: OCP retention and invoicing |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ LRC, S&C and Arthur Cox re: OCP retention and invoicing |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | email w/ LRC, S&C and ARIFA re: OCP retention and invoicing |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and ABNR teams re: ocp retention |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | email LRC team re: updates to OCP tracker |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and J. Petiford re: questions on OCPs |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Clayton Utz re: OCP retention and invoicing |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | emails with UST and A. Kranzley re: OWL Hill fees and expenses |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | review and analyze email from J. Sarkessian re: fee examiner order and open issues |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Covington re: OCP retention and UST inquiries |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | review email from UST re: Bowman OCP retention |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: OCP reports |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: Bowman OCP retention |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and KAB re: Bowman's OCP retention |
| 1368.002 | 03/02/2023 | MRP | 0.50 | 312.50 | Call w/ J. Petiford and KAB re: OCP open issues |
| 1368.002 | 03/02/2023 | KAB | 0.50 | 410.00 | call with J. Petiford and M. Pierce re: OCP open issues |
| 1368.002 | 03/02/2023 | HWR | 0.80 | 380.00 | Review/revise and update OCP tracker and information |
| 1368.002 | 03/02/2023 | KAB | 1.20 | 984.00 | call with R. Poppitti and M. Pierce re: open issues to fee examiner order and process |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: RLKS fee statement |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | emails with Porter Hedges, S&C and M. Pierce re: fee examination of PWP |
| 1368.002 | 03/02/2023 | AGL | 0.50 | 575.00 | communications with Brown and Pierce re: fee examiner order issues/status |
| 1368.002 | 03/02/2023 | MR | 0.70 | 217.00 | email with HWR and MRP re: OCP statement (.2); finalize same for filing (.2); further email with MRP re: same (.1); file same (.1); email as-filed for service with MRP and HWR (.1) |
| 1368.002 | 03/02/2023 | HWR | 0.20 | 95.00 | email w/ MRP and MR re: finalizing and filing ocp statement |
| 1368.002 | 03/02/2023 | KAB | 1.80 | 1,476.00 | email with M. Pierce re: further revised fee examiner order (.1); review and revise same, including review of Celsius orders in connection therewith (1.6); email LRC and YCST teams re: further revised draft (.1) |
| 1368.002 | 03/02/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: quarterly OCP statement (.1); emails with LRC team re: finalization and filing of same (.1); emails with LRC, Kroll and S&C teams re: service of same (.1) |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | email w/ ABNR re: invoicing instructions |
| 1368.002 | 03/02/2023 | HWR | 0.20 | 95.00 | Emails w/ Clayton Utz re: invoicing instructions |
| 1368.002 | 03/02/2023 | HWR | 0.20 | 95.00 | Emails w/ Link partners re: OCP declaration |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Email w/ Olaniwun Ajayi re: invoicing instructions |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and ABNR teams re: ocp retention |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: updates to OCP tracker |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: updates to OCP tracker |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and J. Petiford re: questions on OCPs |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Clayton Utz re: OCP retention and invoicing |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Covington re: OCP retention and UST inquiries |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | email w/ S&C, LRC and Covington re: OCP retention and UST inquiries |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | confer w/ KAB re: OCP reports |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | Email with J. Petiford and M. Pierce re: Bowman's OCP retention |
| 1368.002 | 03/02/2023 | MRP | 1.20 | 750.00 | call w/ R. Poppitti and KAB re: open issues to fee examiner order and process |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and KAB re: RLKS fee statement |
| 1368.002 | 03/02/2023 | MRP | 0.20 | 125.00 | emails w/ Porter Hedges, S&C and KAB re: fee examination of PWP |
| 1368.002 | 03/02/2023 | KAB | 0.50 | 410.00 | Confer with A. Landis and M. Pierce re: fee examiner order issues/status |
| 1368.002 | 03/02/2023 | MRP | 0.50 | 312.50 | Confer w/ AGL and KAB re: fee examiner order issues/status |
| 1368.002 | 03/02/2023 | MRP | 0.20 | 125.00 | email w/ MR and HWR re: OCP statement (.1); email w/ MR and HWR re: as-filed for service (.1) |
| 1368.002 | 03/02/2023 | MRP | 0.20 | 125.00 | email w/ KAB re: further revised fee examiner order (.1); email w/ LRC and YCST teams re: further revised draft (.1) |
| 1368.002 | 03/02/2023 | MRP | 0.30 | 187.50 | emails w/ S&C and LRC teams re: quarterly OCP statement (.1); emails w/ LRC team re: finalization and filing of same (.1); emails w/ LRC, Kroll and S&C teams re: service of same (.1) |
| 1368.002 | 03/02/2023 | HWR | 0.30 | 142.50 | emails w/ S&C and LRC teams re: quarterly OCP statement (.1); emails w/ LRC team re: finalization and filing of same (.1); emails w LRC, Kroll and S&C teams re: service of same (.1) |
| 1368.002 | 03/02/2023 | MRP | 1.50 | 937.50 | Revise draft interim fee application form |
| 1368.002 | 03/03/2023 | KAB | 0.90 | 738.00 | email with YCST and LRC teams re: fee examiner order (.1); review and analyze YCST comments to same (.2); confer with M. Pierce re: same (.2); further revise fee examiner order (.3); call to R. Poppiti re: same (.1) |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Durukan: questions on OCP invoicing and related issues |
| 1368.002 | 03/03/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: form interim fee app and comments thereto (.1) emails with Debtor professional teams re: interim fee apps (.1) |
| 1368.002 | 03/03/2023 | KAB | 0.30 | 246.00 | call with R. Poppiti re: fee examiner order issues |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with UST and A. Kranzley re: RLKS fee apps |
| 1368.002 | 03/03/2023 | KAB | 1.30 | 1,066.00 | email LRC team re: update on fee examiner negotiations (.1); further revise order (.2); email UST, fee examiner, LRC and YCST teams re: revised order (.4); email S&C and |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | LRC teams re: same, resolved and open issues (.6) |
| 1368.002 | 03/03/2023 | AGL | 1.30 | 1,495.00 | review and analyze revisions to fee examiner order (.7); communications with LRC and S&C teams re: same (.6) |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: Covington motion to seal OCP supplemental dec |
| 1368.002 | 03/03/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: foreign OCP issues |
| 1368.002 | 03/03/2023 | HWR | 0.20 | 95.00 | Emails w/ Durukan re: invoicing instructions |
| 1368.002 | 03/03/2023 | HWR | 0.10 | 47.50 | Email w/ Link Partners re: OCP declaration |
| 1368.002 | 03/03/2023 | MRP | 0.30 | 187.50 | email w/ YCST and LRC teams re: fee examiner order (.1); confer w/ KAB re: same (.2) |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Durukan re: questions on OCP invoicing and related issues |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ LRC and S&C teams re: form interim fee app and comments thereto |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: update on fee examiner negotiations |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: Covington motion to seal OCP supplemental dec |
| 1368.002 | 03/03/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: foreign OCP issues |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 62.50 | Email w/ S&C re: updated draft interim fee app form |
| 1368.002 | 03/05/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and AMT law re: OCP retention and invoicing issues |
| 1368.002 | 03/05/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford and OCPs re: comments to OCP declarations |
| 1368.002 | 03/05/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and AMT law re: OCP retention and invoicing issues |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | email with S&C, LRC and Covington re: supplemental OCP dec and related issues |
| 1368.002 | 03/06/2023 | MR | 0.10 | 31.00 | draft Certificate of No Objection for S&C and A&m fee apps |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ ARIFA and S&C re: OCP retention issues |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and Covington re: supplement OCP declaration |
| 1368.002 | 03/06/2023 | MR | 0.20 | 62.00 | draft Certificate of No Objection re: S&C's second fee app |
| 1368.002 | 03/06/2023 | MR | 0.20 | 62.00 | draft Certificate of No Objection re: A&M second fee app |
| 1368.002 | 03/06/2023 | MR | 0.10 | 31.00 | email with HWR re: S&C and A&M second fee app |
| 1368.002 | 03/06/2023 | MRP | 0.50 | 312.50 | Call w/ LRC and S&C re: OCP retention issues |
| 1368.002 | 03/06/2023 | AGL | 0.50 | 575.00 | call with LRC and S&C teams re: ocp issues |
| 1368.002 | 03/06/2023 | KAB | 0.50 | 410.00 | call with S&C and LRC teams re: OCP issues |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | emails with UST and A. Kranzley re: Owl Hill fees/expenses |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with QE and LRC teams re: QE's 2nd fee app |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: OCP issues and supplemental decs |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and Porter Hedges re: PWP january fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | Review PWP January 2023 fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Review and comment on notice to PWP fee statement |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: Owl Hill fee statement |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | emails with LRC, Porter Hedges and S&C re: PWP january fee app |
| 1368.002 | 03/06/2023 | AGL | 0.60 | 690.00 | review and analyze supplemental decs for C&B, Maynard (.5); communications with ust re: same (.1) |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: Owl Hill fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Review Owl Hill fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Review and execute notice to Owl Hill fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ Japanese counsel re: OCP retention matters |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | Review and execute notice for PWP fee app |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: filing PWP fee app |
| 1368.002 | 03/06/2023 | MR | 0.90 | 279.00 | email with HWR and MRP re: finalizing Owl hill fee report (.3); finalize same for filing (.2); review email from HWR re: update to notice re: same (.1); update same (.1); file same (.1); confer with ACD re: same (.1) |
| 1368.002 | 03/06/2023 | MR | 0.10 | 31.00 | review email from HWR and MRP re: finalizing and filing A&M fee app (.1); confer with ACD re: same (.1) |
| 1368.002 | 03/06/2023 | MR | 0.60 | 186.00 | email with HWR and MRP re: finalizing Q&E fee statement (.2); finalize and file same (.4) |
| 1368.002 | 03/06/2023 | MR | 1.10 | 341.00 | email with HWR and MRP re: finalizing PWP fee statement (.2); finalize same for filing (.5); email with MRP re: same (.2); revise notice (.1); file same (.1) |
| 1368.002 | 03/06/2023 | MR | 0.60 | 186.00 | email with HWR and MRP re: finalizing Alix fee statement (.2); finalize and file same (.4) |
| 1368.002 | 03/06/2023 | MR | 0.70 | 217.00 | email with HWR and MRP re: finalizing S&C fee statement (.2); finalize and file same (.5) |
| 1368.002 | 03/06/2023 | ACD | 1.80 | 558.00 | Emails with M. Pierce re: fee apps for A&M, Quinn, S&C, Alix Partners, PWP and Alvarez (0.2); emails with H. Robertson re: A&M fee app and finalization of same (0.1); finalize and e-file A&M fee application (0.7); update file with A&M, Quinn, S&C, Alix Partners, PWP and Alvarez fee apps (0.8) |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: S&C January fee statement |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR and AD re: Certificates of No Objection for S&C and A&M Dec fee statements |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Emails w/ QE re: Jan fee statement service question |

Phase ID B144 Non-LRC Retention & Fee Matters

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: QE Jan fee statement service question |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: A&M question re: Jan fee statement |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Review court's electronic filing procedures and local rules re: A&M Jan fee statement question |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Review QE Jan fee statement (.2); emails w/ MR and MRP re: same (.2) |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Review A&M Jan fee statement (.2); emails w/ MR and MRP re: same (.2) |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Review PWP Jan fee statement (.2); emails w/ MR and MRP re: same (.2) |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Review AlixPartners Jan fee statement (.2); emails w/ MR and MRP re: same (.2) |
| 1368.002 | 03/06/2023 | HWR | 0.30 | 142.50 | Review S&C Jan fee statement (.1); emails w/ MR and MRP re: same (.2) |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Review Owl Hill Feb Staffing Report (.2); emails w/ MR and MR re: same (.2) |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Emails w/ Covington re: supplemental declaration |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Email w/ Link Partners re: OCP declaration |
| 1368.002 | 03/06/2023 | MRP | 1.60 | 1,000.00 | Reviewing and finalizing Debtor professionals fee applications |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | email w/ MR re: S&C and A&M second fee app |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails with QE and LRC teams re: QE's 2nd fee app |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails with UST, S&C and LRC teams re: OCP issues and supplemental decs |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ LRC and S&C teams re: Owl Hill fee statement |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | emails w/ LRC and S&C teams re: Owl Hill fee statement |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | emails w/ LRC, Porter Hedges and S&C re: PWP january fee app |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ LRC, Porter Hedges and S&C re: PWP january fee app |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing Owl hill fee report |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: update to notice re: finalizing Owl hill fee report |
| 1368.002 | 03/06/2023 | ACD | 0.10 | 31.00 | confer with MR re: finalizing and filing A&M fee app |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR and MRP re: finalizing and filing A&M fee app |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR and HWR re: finalizing and filing A&M fee app |
| 1368.002 | 03/06/2023 | MR | 0.10 | 31.00 | email w/ HWR and MRP re: finalizing PWP fee statement |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | email w/ MR and MRP re: finalizing PWP fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing PWP fee statement (.1); email with MR re: final version for filing (.1) |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing Alix fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing Q&E fee statement |
| 1368.002 | 03/06/2023 | ACD | 0.20 | 125.00 | Emails w/ ACD re: fee apps for A&M, Quinn, S&C, Alix Partners, PWP and Alvarez |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | emails w/ ACD re: A&M fee app and finalization of same |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | emails w/ LRC and S&C teams re: S&C January fee statement |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | emails w/ LRC and S&C teams re: S&C January fee statement |
| 1368.002 | 03/06/2023 | KAB | 2.60 | 2,132.00 | Review and revise Debtor professionals fee applications (2.1); numerous emails with LRC team and Debtor professionals re: same (.5) |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Covington re: OCP retention |
| 1368.002 | 03/07/2023 | KAB | 0.90 | 738.00 | review email from J. Sarkessian re: fee examiner order (.1); review and analyze UST comments to same (.1); communications with R. Poppiti re: same (.3); confer with A. Landis re: same (.1); email S&C and LRC teams re: updates on same and next steps (.3) |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: as-filed S&C fee app |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service of fee apps |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ K. Kawai re: OCP invoices |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Covington re: supplemental OCP declaration |
| 1368.002 | 03/07/2023 | MRP | 0.60 | 375.00 | Discussion w/ NEJ re: motion to seal Covington OCP deceleration |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Review/revise S&C december fee statement Certificate of No Objection |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Review revise A&M december fee statement Certificate of No Objection |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: S&C and A&M december fee statement Certificates of No Objection |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C team re: LEDES files for monthly fee statements |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ AMT re: invoicing instructions |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Emails w/ ARIFA re: invoicing instructions |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Emails w/ Covington re: UST inquiries and supplemental declaration |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and N. Jenner re: motion to seal Covington supplemental dec and issues related thereto |
| 1368.002 | 03/07/2023 | HWR | 0.50 | 237.50 | Call and emails w/ NEJ re: motion to seal covington supplemental declaration |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: motion to seal covington supplemental declaration |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Call w/ MRP re: S&C and A&M december fee app Certificate of No Objection |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ S&C team re: december fee app Certificate of No Objection |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ MR and AD re: december fee app Certificate of No Objection |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ UST and S&C re: Schurti, Maynard and Covington OCP retentions |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: response deadline for S&C and A&M second fee app |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: OCP decs for Maynard and Convington |
| 1368.002 | 03/07/2023 | ACD | 0.60 | 186.00 | Emails with H. Robertson re: S&C and Alvarez's 2nd monthly fee statement (0.1); |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| | | | | | finalize and e-file same (0.5); |
| 1368.002 | 03/07/2023 | HWR | 2.10 | 997.50 | Research re: sealing of covington ocp declaration |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | email NEJ re: research findings re: sealing covington supplemental declaration |
| 1368.002 | 03/07/2023 | HWR | 0.30 | 142.50 | Revise fee examiner order |
| 1368.002 | 03/07/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: revised fee examiner order |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ Link Partners re: OCP declaration |
| 1368.002 | 03/07/2023 | HWR | 1.40 | 665.00 | Additional research re: sealing covington supplemental OCP declaration |
| 1368.002 | 03/07/2023 | HWR | 0.50 | 237.50 | email summary of additional research findings re: sealing covington ocp declaration to NEJ |
| 1368.002 | 03/07/2023 | HWR | 1.10 | 522.50 | Further research re: motion to seal covington supplemental declaration |
| 1368.002 | 03/07/2023 | HWR | 0.30 | 142.50 | Emails w/ NEJ re: further research re: motion to seal covington declaration |
| 1368.002 | 03/07/2023 | NEJ | 5.50 | 2,887.50 | Confer w. MRP re: motion to seal Covington OCP dec (.6); Research re: same (4.9) |
| 1368.002 | 03/07/2023 | NEJ | 0.50 | 262.50 | Call and emails w. HWR re: motion to seal Covington OCP dec |
| 1368.002 | 03/07/2023 | NEJ | 3.50 | 1,837.50 | Draft and revise motion to seal and PFO for Covington OCP dec |
| 1368.002 | 03/07/2023 | AGL | 1.30 | 1,495.00 | review and analyze final revisions to fee examiner order (.5); communications with UST, FE and LRC teams re: same (.4); communications with lrc team re: submission to court and related issues (.4) |
| 1368.002 | 03/07/2023 | MR | 0.20 | 62.00 | review email from HWR re: Certificate of No Objection for S&C and A&M fee Statement (.1); confer with ACD re: filing same (.1) |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ AMT re: invoicing instructions |
| 1368.002 | 03/07/2023 | KAB | 1.20 | 984.00 | additional emails with UST, YCST, fee examiner and LRC teams re: fee examiner order and fee examiner dec (.4); email with LRC team re: revisions to fee examiner order in light of YCST comments (.2); review and revise updated order (.2); emails with S&C team re: same and final proposed order (.4) |
| 1368.002 | 03/07/2023 | KAB | 0.60 | 492.00 | review fee examiner revised declaration, including for redaction issues (.4); emails with LRC team re: same (.2) |
| 1368.002 | 03/07/2023 | AGL | 0.10 | 115.00 | confer with KAB re: fee examiner order |
| 1368.002 | 03/07/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and LRC teams re: updates on fee examiner and next steps |
| 1368.002 | 03/07/2023 | MR | 0.10 | 31.00 | Email with MRP re: as-filed S&C fee app |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: S&C and A&M december fee statement Certificates of No Objection |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | emails w/ KAB and NEJ re: motion to seal Covington supplemental dec and issues related thereto |
| 1368.002 | 03/07/2023 | NEJ | 0.20 | 105.00 | emails w. MRP and KAB re: motion to seal Covington supplemental dec and issues related thereto |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Call w/ HWR re: motion to seal covington supplemental declaration |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: S&C and A&M december fee app Certificate of No Objection |
| 1368.002 | 03/07/2023 | ACD | 0.10 | 31.00 | Email w/ MR and HWR re: december fee app Certificate of No Objection |
| 1368.002 | 03/07/2023 | MR | 0.10 | 31.00 | Email with HWR and AD re: december fee app Certificate of No Objection |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC teams re: response deadline for S&C and A&M second fee app |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and LRC teams re: OCP decs for Maynard and Convington |
| 1368.002 | 03/07/2023 | HWR | 0.10 | 47.50 | Emails w/ ACD re: S&C and Alvarez's 2nd monthly fee statement |
| 1368.002 | 03/07/2023 | NEJ | 0.20 | 105.00 | email w. HWR re: research findings re: sealing covington supplemental declaration |
| 1368.002 | 03/07/2023 | NEJ | 0.50 | 262.50 | email w. HWR re: summary of additional research findings re: sealing covington ocp declaration |
| 1368.002 | 03/07/2023 | NEJ | 0.30 | 157.50 | Emails w. HWR re: further research for motion to seal covington declaration |
| 1368.002 | 03/07/2023 | MRP | 0.60 | 375.00 | additional emails w/ UST, YCST, fee examiner and LRC teams re: fee examiner order and fee examiner dec (.4); email w/ LRC team re: revisions to fee examiner order in light of YCST comments (.2) |
| 1368.002 | 03/07/2023 | MRP | 0.60 | 375.00 | review fee examiner revised declaration, including for redaction issues (.4); emails w/ LRC team re: same (.2) |
| 1368.002 | 03/08/2023 | NEJ | 1.00 | 525.00 | Revise motion to seal Covington supplemental OCP dec (.8); Confer w. MRP re: same (.1); Confer w. HWR re: same (.1) |
| 1368.002 | 03/08/2023 | MRP | 2.20 | 1,375.00 | Revise motion to seal Covington OCP declaration |
| 1368.002 | 03/08/2023 | MRP | 0.30 | 187.50 | Confer and email w/ KAB re: motion to seal Covington dec |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: Link law OCP dec |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: agreed fee examiner order |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: Maynard and Link supplemental OCP decs |
| 1368.002 | 03/08/2023 | MRP | 0.30 | 187.50 | Revise motion to seal Covington declaration based on KAB comments |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: draft motion to seal Covington declaration |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: drafting Certification of Counsel for fee examiner order |
| 1368.002 | 03/08/2023 | MRP | 0.40 | 250.00 | Email w/ M. Hancock re: fee examiner declaration (.1); review the same (.3) |
| 1368.002 | 03/08/2023 | KAB | 1.20 | 984.00 | emails with UST, LRC, YCST and fee examiner teams re: fee examiner order, fee hearing dates and fee examiner dec (.3); review and revise Certification of Counsel for |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | |

**Phase ID B144 Non-LRC Retention & Fee Matters**

| | | | | | same (.2); emails with H. Robertson re: precedent on same (.1); review and analyze same (.2); emails with S&C and LRC teams re: same and proposed redactions in fee examiner dec (.2); emails with LRC team re: finalization and filing of dec and Certification of Counsel (.2) |
|---|---|---|---|---|---|
| 1368.002 | 03/08/2023 | KAB | 1.00 | 820.00 | emails (.1) and discussions (.2) with M. Pierce: Covington motion to seal supplemental OCP dec; review and revise same (.7) |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing fee examiner dec |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Call w/ J. Petiford re: motion to seal Covington declaration |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | email with S&C, LRC and Bowman re: OCP retention and invoicing |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: comments to motion to seal Covington declaration |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Review S&C comments to draft motion to seal Covington declaration |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ Covington and S&C re: draft motion to seal supplemental declaration |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | emails with Covington, S&C and LRC teams re: sealing motion for supplemental OCP dec |
| 1368.002 | 03/08/2023 | ACD | 0.50 | 155.00 | Emails with H. Robertson re: Maynard supplemental OCP dec (0.1); finalize and e-file same (0.4) |
| 1368.002 | 03/08/2023 | ACD | 0.50 | 155.00 | Emails with H. Robertson re: dec re: fee examiner appointment (0.1); finalize and e-file same (0.4) |
| 1368.002 | 03/08/2023 | MR | 0.90 | 279.00 | emails with KAB re: Certification of Counsel re: order appointing fee examiner (.3); confer with ACD re: prepping same (.1); finalize and file same (.4); update and upload order re: same (.1) |
| 1368.002 | 03/08/2023 | MR | 0.20 | 62.00 | review docket re: order appointing fee examiner (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford re: supplemental Maynard declaration |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Review supplemental Maynard declaration |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, MR and AD re: filing supplemental Maynard declaration |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: supplemental Maynard declaration and Link Partners Declaration |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Review Link Partners declaration for confidentiality issues |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford re: Link Partners declaration |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Review Link partners declaration for filing |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC Team re: filing Link Partners declaration |
| 1368.002 | 03/08/2023 | HWR | 0.30 | 142.50 | Review S&C comments to draft Motion to Seal Covington Supplemental declaration |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and J. Petiford re: motion to seal covington supplemental declaration |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ AMT re: invoicing questions |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | email w/ Bowman's re: invoicing instructions |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ covington re: motion to seal |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: Certification of Counsel for fee examiner order |
| 1368.002 | 03/08/2023 | HWR | 0.50 | 237.50 | Research re: Certification of Counsel for fee examiner order |
| 1368.002 | 03/08/2023 | HWR | 0.40 | 190.00 | Review fee examiner order |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Emails w/ AD re: dec re: fee examiner appointment |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: Revise motion to seal Covington supplemental OCP dec |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 47.50 | Confer w/ NEJ re: Revise motion to seal Covington supplemental OCP dec |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | Email with LRC re: Link law OCP dec |
| 1368.002 | 03/08/2023 | MRP | 0.30 | 187.50 | emails w/ UST, LRC, YCST and fee examiner teams re: fee examiner order, fee hearing dates and fee examiner dec |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | emails w/ KAB re: precedent on fee examiner order, fee hearing dates and fee examiner dec |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | email w/ S&C, LRC and Bowman re: OCP retention and invoicing |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | emails w/ Covington, S&C and LRC teams re: sealing motion for supplemental OCP dec |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | emails w/ Covington, S&C and LRC teams re: sealing motion for supplemental OCP dec |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: supplemental Maynard declaration and Link Partners Declaration |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Covington re: motion to seal supplemental OCP dec |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: fee examiner order, updates to critical dates and transmission of LEDES files for all debtor professionals |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | email Porter Hedges, A. Kranzley and M. Pierce re: update on fee examiner issue |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and J. Petiford re: Covington comments to motion to seal |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: research questions on sealing issues |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Email w/ fee examiner re: memo to professionals regarding fee review |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with M. Hancock, R. Poppiti and M. Pierce re: fee review memo and related issues |
| 1368.002 | 03/09/2023 | NEJ | 0.10 | 52.50 | Email w. HWR re: motion to seal Covington OCP declaration |
| 1368.002 | 03/09/2023 | KAB | 0.60 | 492.00 | email with S&C and M. Pierce re: fee examiner memo and upcoming fee app filing deadlines (.1); review and analyze memo (.4); discussion with M. Pierce re: same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/09/2023 | KAB | 0.50 | 410.00 | emails with Covington, LRC and S&C teams re: comments to motion to seal (.1); review and analyze same (.4) |
| 1368.002 | 03/09/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: process and standards from fee examiner |
| 1368.002 | 03/09/2023 | NEJ | 0.60 | 315.00 | Analyze fee examiner memo |
| 1368.002 | 03/09/2023 | ACD | 0.30 | 93.00 | Review order approving fee examiner and critical dates within order |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ covington re: draft motion to seal |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: LEDES files |
| 1368.002 | 03/09/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: LEDES files |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ QE re: LEDES files |
| 1368.002 | 03/09/2023 | HWR | 0.20 | 95.00 | Review covington comments to MTS |
| 1368.002 | 03/09/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: additional research for motion to seal covington supplemental declaration |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ NEJ re: additional research for motion to seal covington supplemental declaration |
| 1368.002 | 03/09/2023 | HWR | 0.20 | 95.00 | Review fee examiner memo |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: interim fee apps |
| 1368.002 | 03/09/2023 | HWR | 4.20 | 1,995.00 | Additional research re: covington motion to seal |
| 1368.002 | 03/09/2023 | HWR | 0.40 | 190.00 | Revise covington motion to seal |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: revised covington motion to seal |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | email w/ Porter Hedges, A. Kranzley and KAB re: update on fee examiner issue |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | emails w/ M. Hancock, R. Poppiti and KAB re: fee review memo and related issues |
| 1368.002 | 03/09/2023 | MRP | 0.20 | 125.00 | email w/ S&C and KAB re: fee examiner memo and fee app deadlines (.1); confer w/ KAB re: same (.1) |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | emails w/ Covington, LRC and S&C teams re: comments to motion to seal |
| 1368.002 | 03/09/2023 | NEJ | 0.10 | 52.50 | emails w. Covington, LRC and S&C teams re: comments to motion to seal Covington dec |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: LEDES files |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: LEDES files |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: LEDES files from debtors' professionals |
| 1368.002 | 03/09/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: additional research for motion to seal covington supplemental declaration |
| 1368.002 | 03/09/2023 | NEJ | 0.10 | 52.50 | Email w. HWR re: additional research for motion to seal covington supplemental declaration |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | email w/ HWR re: revised covington motion to seal |
| 1368.002 | 03/10/2023 | MRP | 0.40 | 250.00 | Analyze sealing research (.3); email w/ HWR re: the same (.1) |
| 1368.002 | 03/10/2023 | MRP | 0.30 | 187.50 | Review and comment on draft supplemental foreign OCP declaration |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: comments to draft supplemental OCP dec form |
| 1368.002 | 03/10/2023 | KAB | 0.40 | 328.00 | emails with M. Pierce re: supplemental OCP dec for certain foreign OCPs (.2); review and revise form for same (.2) |
| 1368.002 | 03/10/2023 | KAB | 0.10 | 82.00 | email with all debtor professionals re: fee examiner memo and interim fee apps |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and Arifa re: OCP retention and invoicing issues |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | Email w/ KAB re: comments to draft supplemental OCP dec (.1); and review the same (.1) |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: comments to draft supplemental OCP declaration |
| 1368.002 | 03/10/2023 | ACD | 2.10 | 651.00 | Emails with H. Robertson re: Covington sealed OCP supplemental dec, redacted dec and motion to seal dec (0.2); draft notice: motion to seal (0.4); revise motion to seal (0.2); finalize and e-file sealed dec (0.4), motion to seal (0.5) and redacted dec (0.4); |
| 1368.002 | 03/10/2023 | MR | 0.70 | 217.00 | email with MRP and HWR re: finalizing E&Y first fee statement (.2); finalize and file same (.4); email with MRP and HWR re: as-filed copy of same (.1) |
| 1368.002 | 03/10/2023 | MR | 0.80 | 248.00 | emails with MRP and HWR re: finalizing RLKS compensation report (.3); finalize and file same (.4); email with MRP and HWR re: as-filed copy of same (.1) |
| 1368.002 | 03/10/2023 | MR | 0.20 | 62.00 | review emails with LRC team re: motion to seal Arlo Devlin Brown OCP and sealed and redacted of same |
| 1368.002 | 03/10/2023 | HWR | 0.40 | 190.00 | Emails w/ MRP re: revising Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.50 | 237.50 | Additional research re: Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.30 | 142.50 | Revise Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford re: revised Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | email w/ Covington re: Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford re: covington supplemental declaration redactions |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford re: finalizing Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Confer w/ AD re: drafting notice for Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Review notice for Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Call w/ AD re: revising notice and Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and AD re: finalizing and filing Covington Motion to Seal |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/10/2023 | HWR | 0.30 | 142.50 | review finalized Covington Motion to Seal for filing |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: filing supplemental covington declaration under seal |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: filing redacted covington supplemental declaration |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Review and redact covington supplemental declaration |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: revising and finalizing Covington Motion to Seal, notice, and supplemental declaration |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ Covington re: filed Motion to Seal, Unredacted/Redacted supplemental declaration |
| 1368.002 | 03/10/2023 | HWR | 0.30 | 142.50 | Review local rules re: notice parties for Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and J. Petiford re: notice parties for Covington Motion to Seal |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ ARIFA re: invoicing question |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C team re: RLKS January staffing report |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C team re: EY first monthly fee statement |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Review finalized EY fee statement for filing |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ MR and MRP re: finalizing and filing EY monthly fee statement |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing RLKS January monthly staffing report |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | Review finalized RLKS January staffing report for filing |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: RLKS January staffing and comp report |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and E&Y re: E&Y fee app |
| 1368.002 | 03/10/2023 | KAB | 0.10 | 82.00 | email with UST, UCC and LRC teams re: sealed Covington OCP supplemental Dec |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, LRC and Arifa re: OCP retention and invoicing issues |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: research for sealing motion |
| 1368.002 | 03/10/2023 | HWR | 0.30 | 142.50 | Emails w. MRP and MR re: finalizing and filing RLKS comp report |
| 1368.002 | 03/10/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR and MR re: finalizing and filing RLKS report |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: motion to seal Arlo Devlin Brown OCP and redacted version of same |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: motion to seal Arlo Devlin Brown OCP dec and redacted version of same |
| 1368.002 | 03/10/2023 | MRP | 0.40 | 250.00 | Emails w/ HWR re: revising Covington Motion to Seal |
| 1368.002 | 03/10/2023 | ACD | 0.20 | 62.00 | Confer and call with H. Robertson re: notice for motion to seal Covington dec |
| 1368.002 | 03/10/2023 | ACD | 0.20 | 62.00 | Emails with M. Pierce and H. Robertson re: finalize and file motion to seal Covington dec |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and AD re: finalizing and filing Covington Motion to Seal |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: revising and finalizing Covington Motion to Seal, notice, and supplemental declaration |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and J. Petiford re: notice parties for Covington Motion to Seal |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC teams re: RLKS January staffing and comp report |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | emails w/ S&C and LRC teams re: RLKS January staffing and comp report |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | emails with S&C, LRC and E&Y re: E&Y fee app |
| 1368.002 | 03/10/2023 | HWR | 0.20 | 95.00 | emails with S&C, LRC and E&Y re: E&Y fee app |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | email w/ UST, UCC and LRC teams re: sealed Covington OCP supplemental Dec |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | email w/ UST, UCC and LRC teams re: sealed Covington OCP supplemental Dec |
| 1368.002 | 03/10/2023 | MRP | 0.30 | 187.50 | Review filing version of covington motion to seal |
| 1368.002 | 03/11/2023 | HWR | 0.10 | 47.50 | Email w/ Covington re: invoicing instructions |
| 1368.002 | 03/11/2023 | KAB | 0.10 | 82.00 | email with S&C, Covington and LRC teams re: OCP retention and invoicing |
| 1368.002 | 03/11/2023 | MRP | 0.10 | 62.50 | email w/ S&C, Covington and LRC teams re: OCP retention and invoicing |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ Bowman's re: OCP invoicing |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: RLKS fee app issue |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | emails with S&C, B. Tibane and LRC teams re: Bowman OCP invoicing |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | email with J. Yap, S&C and LRC teams re: Arifa OCP invoicing |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: RLKS fee app issue |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, B. Tibane and LRC teams re: Bowman OCP invoicing |
| 1368.002 | 03/13/2023 | HWR | 0.10 | 47.50 | emails w/ S&C, B. Tibane and LRC teams re: Bowman OCP invoicing |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | email w/ J. Yap, S&C and LRC teams re: Arifa OCP invoicing |
| 1368.002 | 03/13/2023 | HWR | 0.10 | 47.50 | email w/ J. Yap, S&C and LRC teams re: Arifa OCP invoicing |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: correcting summary chart to RLKS fee app |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: foreign OCP supplemental decs |
| 1368.002 | 03/14/2023 | MR | 0.70 | 217.00 | confer with HWR re: drafting notice of corrected summary chart for RLKS report (.1); draft email (.5); email with HWR re: same (.1) |
| 1368.002 | 03/14/2023 | MR | 0.10 | 31.00 | email with MRP and HWR re: PWPs fee statement |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: foreign OCP issue |
| 1368.002 | 03/14/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: interim fee apps |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ RLKS re: corrected summary chart to January fee statement |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Review corrected RLKS fee statement summary chart |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ RLKS re: notice of filing corrected summary chart to January fee statement |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: finalizing and filing RLKS notice of corrected filing |
| 1368.002 | 03/14/2023 | MR | 0.40 | 124.00 | email with HWR re: finalizing notice of corrected summary sheet for RLKS report (.1); email with MRP re: same (.1); file same (.1); email with HWR re: as-filed copy (.1) |
| 1368.002 | 03/14/2023 | ACD | 1.10 | 341.00 | Emails with H. Robertson re: cno's for PWP's 1st and 2nd monthly fee statements (0.1); draft same (0.5); finalize and e-file same (0.5) |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Email w/ fee examiner |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Email w/ MRP re: drafting notice of corrected RLKS staffing/compensation report |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Confer and email w/ MR re: drafting notice of corrected RLKS staffing/compensation report |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Review draft notice of corrected RLKS staffing/compensation report |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | finalize notice of corrected RLKS staffing/compensation report for filing |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of corrected RLKS staffing/compensation report |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | emails w/ RLKS re: corrected RLKS staffing/compensation report |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Email w/ Bowmans re: final invoice |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Certificates of No Objection for PWP first and second fee statements |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C team: Certificates of No Objection for PWP first and second fee statements |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Email w/ MR and AD re: drafting Certificates of No Objection for PWP first and second fee statements |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Review/revise draft Certificates of No Objection for PWP first and second fee statements |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: finalizing and filing Certificates of No Objection for PWP first and second fee statements |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | confer w/ KAB re: foreign OCP supplemental decs |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | email w/ HWR and MR re: PWPs fee statement |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | email w/ MRP and MR re: PWP fee statement |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | email w/ S&C and KAB re: foreign OCP issue |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: interim fee apps |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | email w/ MR re: finalizing notice of corrected summary sheet for RLKS report |
| 1368.002 | 03/14/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: drafting notice of corrected RLKS staffing/compensation report |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: Certificates of No Objection for PWP first and second fee statements |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ Porter Hedges re: PWP interim fee app |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: PWP interim fee app question and related research |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | emails with Porter Hedges, S&C and LRC teams re: interim fee apps |
| 1368.002 | 03/15/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: interim fee apps, staffing and budget plans |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Email w/ Bowmans re: invoice |
| 1368.002 | 03/15/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re PWP interim fee app research |
| 1368.002 | 03/15/2023 | HWR | 0.70 | 332.50 | Research re: PWP interim fee app |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: PWP interim fee app question and related research |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and H. Robertson re: PWP interim fee app question and related research |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | emails w/ Porter Hedges, S&C and LRC teams re: interim fee apps |
| 1368.002 | 03/15/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re PWP interim fee app research |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: PWP interim fee app |
| 1368.002 | 03/16/2023 | MRP | 0.30 | 187.50 | Review draft of PWP interim fee app |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | emails with Porter Hedges, S&C and M. Pierce re: PWP interim fee app and comments thereto |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | email Kroll, Fee Examiner and M. Pierce re: establishment of sub-account for fee examiner |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | emails with QE, S&C and LRC teams re: QE first interim fee app |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: PWP interim fee app |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | emails w/ Porter Hedges, S&C and KAB re: PWP interim fee app and comments thereto |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | email w/ Kroll, Fee Examiner and KAB re: establishment of sub-account for fee examiner |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | emails w/ QE, S&C and LRC teams re: QE first interim fee app |
| 1368.002 | 03/16/2023 | MRP | 0.80 | 500.00 | Review UCC professionals' fee applications and supplements thereto |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: 1st interim fee apps |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with S&C, Porter Hedges and M. Pierce re: PWP's 1st interim fee app |
| 1368.002 | 03/17/2023 | MR | 0.40 | 124.00 | email with MRP and HWR re: finalizing PWP's interim fee app for filing (.2); finalize same for filing (.2) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/17/2023 | MR | 0.50 | 155.00 | email with MRP and HWR re: finalizing A&M's interim fee app for filing (.2); finalize same for filing (.3) |
| 1368.002 | 03/17/2023 | MR | 0.40 | 124.00 | email with MRP and HWR re: finalizing AlixPartners' interim fee app for filing (.2); finalize same for filing (.2) |
| 1368.002 | 03/17/2023 | MR | 0.30 | 93.00 | revise Alix app for filing (.2); confer with HWR re: same (.1) |
| 1368.002 | 03/17/2023 | MR | 0.30 | 93.00 | revise PWP app for filing (.1); call with HWR re: same (.1); email with HWR re: same (.1) |
| 1368.002 | 03/17/2023 | MR | 0.40 | 124.00 | email with MRP and HWR re: finalizing S&C's interim fee app for filing (.2); finalize same for filing (.2) |
| 1368.002 | 03/17/2023 | MR | 0.60 | 186.00 | review docket re: various fee applications filed by the professionals of the Official Committee of Unsecured Creditors (.3); email with LRC team re: same (.1); update critical dates re: same (.2) |
| 1368.002 | 03/17/2023 | MR | 0.50 | 155.00 | email with MRP and HWR re: finalizing Q&E's interim fee app for filing (.3); finalize same for filing (.3) |
| 1368.002 | 03/17/2023 | KAB | 0.20 | 164.00 | emails with QE and LRC teams re: interim fee app |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | email with S&C, LRC and UST re: foreign OCPs |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with S&C, E&Y and LRC teams re: E&Y fee apps |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with Lenz & Staehlin, S&C and LRC teams re: OCP retention |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Alix Partners fee app |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: S&C interim fee app |
| 1368.002 | 03/17/2023 | KAB | 0.10 | 82.00 | emails with A&M, LRC and S&C teams re: A&M interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.30 | 142.50 | Emails w/ Quinn Emanuel re QE first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Review QE first interim fee app for filing |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and MRP re finalizing and filing QE first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Review S&C first interim fee app for filing |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re finalizing and filing S&C first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Review A&M first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: revising A&M first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Additional review of A&M first interim fee app for filing |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re finalizing and filing A&M first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Review AlixPartners first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: revising AlixPartners first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: revising notice to AlixPartners first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing AlixPartners first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | Review PWP first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing PWP first interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Email w/ Lenz Staehelin re: OCP retentions |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: 1st interim fee apps |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, Porter Hedges and KAB re: PWP's 1st interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing PWP's interim fee app for filing |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | emails w/ HWR and MR re: finalizing A&M's interim fee app for filing |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing AlixPartners' interim fee app for filing |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | call and email w/ MR re: revised PWP app |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing S&C's interim fee app for filing |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR re: finalizing Q&E's interim fee app for filing |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | emails w/ QE and LRC teams re: interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | email w/ S&C, LRC and UST re: foreign OCPs |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, E&Y and LRC teams re: E&Y fee apps |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | emails w/ S&C, E&Y and LRC teams re: E&Y fee apps |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ Lenz & Staehlin, S&C and LRC teams re: OCP retention |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | emails w/ Lenz & Staehlin, S&C and LRC teams re: OCP retention |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: Alix Partners fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | emails w/ S&C and LRC teams re: Alix Partners fee app |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: S&C interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ A&M, LRC and S&C teams re: A&M interim fee app |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | emails w/ A&M, LRC and S&C teams re: A&M interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.10 | 62.50 | emails w/ Harneys, S&C and LRC re: supplemental OCP dec |
| 1368.002 | 03/17/2023 | MRP | 0.30 | 187.50 | Review filing version of AlixPartners interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.50 | 312.50 | Review S&C first interim fee app |
| 1368.002 | 03/17/2023 | MRP | 0.30 | 187.50 | Review Quinn first interim fee app |
| 1368.002 | 03/20/2023 | NEJ | 1.10 | 577.50 | Emails w. MRP and HWR re: OCP retention of auditor (.1); Call w. MRP re: same (.1); Research re: same (.9) |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with Harneys, S&C and LRC re: supplemental OCP dec |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C and LRC re: supplemental OCP dec |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with Lenz Staehelin, S&C and LRC teams re: supplemental OCP dec |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with Walkers, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | email with Fee Examiner and LRC teams re: certain LEDES files |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ Walkers re: supplemental OCP Declaration |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ Lenz Staehelin re: supplemental OCP Declaration |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ Schurti re: supplemental OCP Declaration |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ Harney's re: supplemental OCP Declaration |
| 1368.002 | 03/20/2023 | JH | 0.20 | 40.00 | Email w/ MR re: filing Notice of Second Amended OCP List (.1); File same (.1) |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | Emails w/ NEJ and HWR re: OCP retention of auditor (.1); Call w. NEJ re: same (.1) |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: OCP retention of auditor |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | emails w/ Schurti, S&C and LRC re: supplemental OCP dec |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | emails w/ Lenz Staehelin, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | emails w/ Walkers, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | email w/ Fee Examiner and LRC teams re: certain LEDES files |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ Fee Examiner and LRC teams re: certain LEDES files |
| 1368.002 | 03/20/2023 | MR | 0.10 | 31.00 | Email with J. Huynh re: filing Notice of Second Amended OCP List |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | Review and revise PHV for fee examiner counsel |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: status of Ledes request |
| 1368.002 | 03/21/2023 | MRP | 0.30 | 187.50 | Emails w/ KAB re: auditor retention research |
| 1368.002 | 03/21/2023 | HWR | 0.30 | 142.50 | Emails w/ Schurti Partners re: Supplemental Declaration |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Email w/ Fee Examiner re: Quinn Emanuel LEDES files |
| 1368.002 | 03/21/2023 | HWR | 0.20 | 95.00 | Emails w/ Quinn Emanuel re: resubmitting January LEDES file |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Email w/ Harneys re: supplemental declaration |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | emails with Schurti, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | confer w/ KAB re: status of Ledes request |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce re: auditor retention research |
| 1368.002 | 03/21/2023 | MRP | 0.60 | 375.00 | Analyze research re: auditor OCP retention |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Review supplemental FTI retention declaration |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford re: translated laws for supplemental foreign OCP declarations |
| 1368.002 | 03/22/2023 | KAB | 0.20 | 164.00 | emails with Lenz Staehlin, S&C and LRC teams re: supplemental OCP dec and related issues |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | email with HWR re: Quinn interim fee app issues |
| 1368.002 | 03/22/2023 | KAB | 0.20 | 164.00 | review email from UST re: covington motion to seal (.1); email with S&C and M. Pierce re: same (.1) |
| 1368.002 | 03/22/2023 | MR | 0.10 | 31.00 | review docket re: Supplemental Declaration of FTI Consulting, Inc. in Connection With the Employment of FTI Consulting |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Email w/ Lenz Staehelin re: supplemental declaration |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: Quinn Emanuel LEDES files |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Email w/ Fee Examiner re: Quinn Emanuel LEDES files |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Email w/ M. Cilia and ARIFA re: invoicing issues |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | emails w/ Lenz Staehlin, S&C and LRC teams re: supplemental OCP dec and related issues |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and M. Pierce re: UST comments on Covington motion to seal |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with Lenz & Staehelin, S&C and LRC teams re: OCP supplemental dec and transcription issues |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with Arifa, S&C and LRC teams re: OCP issue |
| 1368.002 | 03/23/2023 | MRP | 0.30 | 187.50 | Email w/ E. Muller re: supplement foreign OCP declaration (.1); review Swiss law translation attachment (.2) |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Email w/ Y. Valdes re: payment of Arifa invoices |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: February fee apps |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with Schurti, LRC and S&C teams re: supplemental OCP dec and translations |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Review FTI notice of rate increases |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Email w/ Lenz Staehelin re: supplemental declaration |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Emails w/ Link Partners re: invoicing instructions |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Email w/ ARIFA re: invoicing issues |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Email w/ Schurti re: supplemental declaration |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Review UST comments to Motion to Seal Covington Supplemental Declaration |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: UST comments to Motion to Seal supplemental Covington Declaration |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and S&C re: UST comments to motion to seal supplemental Covington declaration |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with QE and LRC team re: Abrams OCP |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Lenz Stahlin re: OCP supplemental dec |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with Covington, LRC and S&C re: motion to seal ocp dec |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: feb fee apps |
| 1368.002 | 03/23/2023 | KAB | 1.70 | 1,394.00 | review and analyze Committee fee apps for Jefferies (.6), PH (.5), YCST (.3), FTI (.3), |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | emails w/ Lenz & Staehelin, S&C and LRC teams re: OCP supplemental dec and transcription issues |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | emails w/ Arifa, S&C and LRC teams re: OCP issue |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | email w/ S&C and KAB re: February fee apps |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Emails w/ Schurti, LRC and S&C teams re: supplemental OCP dec and translations |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: UST comments to Motion to Seal supplemental Covington Declaration |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and S&C re: UST comments to motion to seal supplemental Covington declaration |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Emails w/ QE and LRC team re: Abrams OCP dec |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Emails w/ QE and LRC team re: Abrams OCP dec |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: feb fee apps |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: redacted PII exhibit for OCP declarations |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn re: retention of Abrams & Bayliss as OCP |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Review draft of Abrams & Bayliss OCP declaration |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Email w/ Quinn, LRC and S&C teams re: adding Abrams & Bayliss as OCP |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and KAB re: call to discuss OCP issues |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: request for extension on Covington sealing motion |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Covington re: UST comments to sealing motion |
| 1368.002 | 03/24/2023 | MR | 0.10 | 31.00 | email with MRP and HWR re: redacted PII for OCP declarations |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revising Covington sealing order based on UST comments |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: revisions to Covington sealing order and drafting Certification of Counsel |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ E. Mueller re: supplemental foreign OCP dec for Lenz & Staehelin |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Review updated draft of Lenz & Staehelin supplemental foreign OCP dec |
| 1368.002 | 03/24/2023 | MR | 0.60 | 186.00 | email with MRP and HWR re: finalizing RLKS staffing report (.2); finalize same and exhibits (.4) |
| 1368.002 | 03/24/2023 | AGL | 0.20 | 230.00 | communications with ust and s&c team re: ocp disclosures, declarations |
| 1368.002 | 03/24/2023 | MRP | 2.80 | 1,750.00 | Numerous emails re: additional OCP related filings (1.2); analyze and revise OCP order re: additional OCP retentions (.9); confer w/ KAB re: the same (.4); email w/ S&C re: Abrams & Bayliss retention (.3) |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: Abrams & Bayliss OCP declaration |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Review Abrams & Bayliss OCP declaration |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Emails w/ Quinn Emanuel re: Abrams & Bayliss OCP declaration |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: revising order and drafting Certification of Counsel for order sealing supplemental Covington declaration |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Revise order to seal supplemental Covington declaration |
| 1368.002 | 03/24/2023 | HWR | 0.30 | 142.50 | Draft/revise Certification of Counsel for motion to seal supplemental covington declaration |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: Certification of Counsel re: motion to seal supplemental covington declaration |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Email w/ Lenz Staehelin re: supplemental declaration |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C team re: RLKS February staffing/comp report |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: RLKS Feb staffing/comp report |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Review RLKS feb staffing/comp report for filing |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: additional revisions to Certification of Counsel for motion to seal supplemental covington declaration |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Additional emails w/ J. Petiford re: Certification of Counsel for motion to seal supplemental covington declaration |
| 1368.002 | 03/24/2023 | KAB | 0.20 | 164.00 | Email with QE, LRC and J. Petiford re: OCP list amendment and dec for Abrams |
| 1368.002 | 03/24/2023 | KAB | 0.10 | 82.00 | Email with J. Petiford and M. Pierce re: OCP issues and call on same |
| 1368.002 | 03/24/2023 | KAB | 0.20 | 164.00 | Emails with UST, S&C and LRC teams re: order to seal Covington supplement OCP dec |
| 1368.002 | 03/24/2023 | KAB | 0.20 | 164.00 | Emails with S&C, Covington and LRC teams re: order on motion to seal |
| 1368.002 | 03/24/2023 | KAB | 0.40 | 328.00 | Call with M. Pierce and J. Petiford re: OCP issue |
| 1368.002 | 03/24/2023 | KAB | 0.20 | 164.00 | Call with M. Pierce re: research on auditors |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: redacted PII exhibit for OCP declarations |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: Abrams & Bayliss OCP declaration |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: revising order and drafting Certification of Counsel for order sealing supplemental Covington declaration |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: RLKS Feb staffing/comp report |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: additional revisions to Certification of Counsel for motion to seal supplemental covington declaration |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention and Fee Matters** | | | | | |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: order to seal Covington supplement OCP dec |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, Covington and LRC teams re: order on motion to seal |
| 1368.002 | 03/24/2023 | MRP | 0.40 | 250.00 | Call w/ KAB and J. Petiford re: OCP issue |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Call w/ KAB re: research on auditors |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: upcoming filings related to fee statements, SBF lift stay motion and turnover actions |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Review RLKS staffing report |
| 1368.002 | 03/27/2023 | KAB | 0.10 | 82.00 | review email from E. Kapur re: OCP dec for Abrams & Bayliss |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn re: Abrams and Bayliss retention |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn re: sealing of Abrams & Bayliss OCP declaration |
| 1368.002 | 03/27/2023 | KAB | 0.30 | 246.00 | emails with QE, S&C, and LRC teams re: Abrams Bayliss OCP dec and related issues |
| 1368.002 | 03/27/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford and M. Pierce re: amended OCP list and related issues |
| 1368.002 | 03/27/2023 | KAB | 0.50 | 410.00 | discussion with M. Pierce re: 327/OCP retention research (.2); review and analyze caselaw re: same (.3) |
| 1368.002 | 03/27/2023 | MRP | 0.20 | 125.00 | Email w/ S. Sheridan re: supplemental Walkers OCP declaration (.1); review draft of the same (.1) |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: CNOs for January fee apps |
| 1368.002 | 03/27/2023 | MR | 0.60 | 186.00 | email with HWR and MRP re: Certification of Counsel re: motion to seal covington supplement declaration (.2); finalize and file same (.3); update and upload order re: same (.1) |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Emails w/ QE re: Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Review final Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and S&C re: Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ Walkers re: supplemental OCP Declaration |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: drafting Certificates of No Objection for fee statements filed on 3/6 |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford re: COC for Motion to Seal Covington Supplemental Declaration |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: finalizing and filing COC for Motion to Seal Covington Supplemental Declaration |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Review finalized COC for Motion to Seal Covington Supplemental Declaration for filing |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | emails w/ J. Petiford and KAB re: amended OCP list and related issues |
| 1368.002 | 03/27/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: 327/OCP retention research |
| 1368.002 | 03/27/2023 | MRP | 0.30 | 187.50 | Email w/ KAB re: LRC February fee statement |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and S&C re: Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/27/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce, H. Robertson and S&C re: Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/27/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: finalizing and filing COC for Motion to Seal Covington Supplemental Declaration |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: upcoming filings related to fee statements, SBF lift stay motion and turnover actions (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/28/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: OCP open issues |
| 1368.002 | 03/28/2023 | MRP | 0.30 | 187.50 | Discussion w/ AGL and KAB re: research on OCP questions |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Certificates of No Objection for various debtor professionals |
| 1368.002 | 03/28/2023 | KAB | 0.40 | 328.00 | review and revise summary of findings on retention issues (.3); email with M. Pierce re: same (.1) |
| 1368.002 | 03/28/2023 | MR | 1.40 | 434.00 | email with HWR re: drafting CNOs re: Debtor professionals fee apps (.1); draft same for A&M 3rd monthly app (.2); Q&E 2nd app (.2); PWP 3rd app (.2); LRC 2nd app (.2); Alixpartners 2nd app (.2); S&C 3rd app (.2); email with HWR re: review of same (.1) |
| 1368.002 | 03/28/2023 | MR | 1.20 | 372.00 | email with HWR re: finalizing A&M 3rd monthly app, LRC 2nd app and S&C 3rd app for filing (.1); finalize for filing LRC (.3), A&M (.3), S&C (.3); email with MRP and HWR re: same (.1); confer with ACD re: filing same (.1) |
| 1368.002 | 03/28/2023 | MR | 0.60 | 186.00 | emails with HWR re: finalizing PWP 3rd app (.1) finalize same for filing (.2); email with HWR and MRP re: same (.1); file same (.1); email as-filed copy of same with MRP and HWR (.1) |
| 1368.002 | 03/28/2023 | MR | 0.60 | 186.00 | emails with HWR re: finalizing AlixPartners 2nd app (.1) finalize same for filing (.2); email with HWR and MRP re: same (.1); file same (.1); email as-filed copy of same with MRP and HWR (.1) |
| 1368.002 | 03/28/2023 | MR | 0.60 | 186.00 | emails with HWR re: finalizing QE 2nd app (.1) finalize same for filing (.2); email with HWR and MRP re: same (.1); file same (.1); email as-filed copy of same with MRP and HWR (.1) |
| 1368.002 | 03/28/2023 | ACD | 0.60 | 186.00 | Emails with H. Robertson re: Certificate of No Objection re: S&C's 3rd and A&M's 3rd fee statements (0.2); finalize and e-file same (0.4) |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Review fee examiner request |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB re: fee examiner request |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/28/2023 | HWR | 0.50 | 237.50 | Draft response to fee examiner request |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: draft response to fee examiner request |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: drafting CNOs for all fee statements filed on 3/6 |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review CNO for S&C fee app |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review CNO for PWP fee app |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review CNO for QE fee app |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review CNO for A&M Fee App |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review CNO for AlixPartners fee app |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: draft CNOs for fee apps filed on 3/6 |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ PWP re: CNO |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ QE re: CNO |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ AlixPartners re: CNO |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ A&M re: CNO |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: finalizing and filing AlixPartners fee app (.1); Email w/ MRP and MR re: same (.1) |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: finalizing and filing PWP fee app (.1); Email w/ MRP and MR re: same (.1) |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: finalizing and filing QE fee app (.1); Email w/ MRP and MR re: same (.1) |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: finalizing and filing A&M Fee App (.1); Email w/ MRP and MR re: same (.1) |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: draft CNOs for all fee apps filed 3/6 |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: OCP issues |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | email with S&C and LRC team re: upcoming filings related to fee statements, SBF lift stay motion and turnover actions (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/28/2023 | MR | 0.10 | 31.00 | email with LRC team re: upcoming filings related to fee statements, SBF lift stay motion and turnover actions |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: OCP open issues |
| 1368.002 | 03/28/2023 | KAB | 0.30 | 246.00 | Confer w/ A. Landis and M. Pierce re: research on OCP questions |
| 1368.002 | 03/28/2023 | AGL | 0.30 | 345.00 | Discussion w/ Brown and Pierce re: research on OCP questions |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: Certificates of No Objection for various debtor professionals |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: Certificates of No Objection for various debtor professionals |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: summary of findings on retention issues |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | Email w/ HWR and MR re: A&M 3rd fee statement |
| 1368.002 | 03/28/2023 | ACD | 0.10 | 31.00 | Confer with M. Ramirez re: A&M fee app |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | emails w/ MR and HWR re: PWP 3rd app |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: AlixPartners 2nd fee app |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: QE 2nd app |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: Certificate of No Objection re: S&C's 3rd and A&M's 3rd fee statements |
| 1368.002 | 03/28/2023 | HWR | 0.10 | 47.50 | Review Certificate of No Objection for LRC 2nd fee app |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: draft CNOs for all fee apps filed 3/6 |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | emails with S&C and KAB re: OCP issues |
| 1368.002 | 03/28/2023 | JH | 0.20 | 40.00 | Emails w/ MR re: filing notice of second amended OCP list |
| 1368.002 | 03/28/2023 | MRP | 1.10 | 687.50 | Draft summary of research findings and conclusions w/r/t OCP issues |
| 1368.002 | 03/29/2023 | MRP | 0.20 | 125.00 | Call w/ J. Petiford re: amended OCP list and supplemental OCP declarations |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: amended OCP list |
| 1368.002 | 03/29/2023 | MRP | 0.30 | 187.50 | Review and comment on draft amended OCP list |
| 1368.002 | 03/29/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: amended OCP list |
| 1368.002 | 03/29/2023 | HWR | 0.30 | 142.50 | Emails w/ Lenz Staehelin re: supplemental declaration |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ Walkers re: supplemental declaration |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ Schurti re: supplemental declaration |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford re: filing Lenz Staehelin re: supplemental declaration |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford re: second amended OCP list |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford re: filing Schurti supplemental declaration |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: second amended OCP list |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Review second amended OCP list |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Review Abrams & Bayliss OCP Declaration for confidentiality issues |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford re: filing plan for supplemental OCP declarations, Abrams & Bayliss OCP declaration and second amended OCP list |
| 1368.002 | 03/29/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: revisions to Amended OCP list/notice |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/29/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C and LRC teams re: supplemental OCP Dec |
| 1368.002 | 03/29/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Lenz Staehlin re: OCP supp. dec |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: second amended OCP list |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: revisions to Amended OCP list/notice |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Lenz Staehlin re: OCP supp. dec |
| 1368.002 | 03/30/2023 | MRP | 0.20 | 125.00 | Email w/ S&C re: amended OCP list (.1); review the same (.1) |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing amended OCP list |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Review and execution notice of filing second amended OCP list |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: filing notice of filing second amended OCP list |
| 1368.002 | 03/30/2023 | JH | 0.20 | 40.00 | Emails w/ MR re: filing supplemental OCP declarations for Schurti Partners and Lenz & Staehlin (.1); File supplemental OCP declarations re: same (.1) |
| 1368.002 | 03/30/2023 | JH | 0.40 | 80.00 | Confer w/ MR re: filing sealed and public versions of Abrams & Bayliss OCP Declaration (.2); File re: same (.2) |
| 1368.002 | 03/30/2023 | JH | 0.20 | 40.00 | Emails w/ HWR and MR re: filing of Supplemental OCP Declaration of Walkers (.1); File re: same (.1) |
| 1368.002 | 03/30/2023 | MR | 1.30 | 403.00 | emails with MRP and HWR re: filing notice of second amended OCP list (.1); multiple OCP declarations (.5); email with JH re: same (.2); file same (.5) |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: 2nd amended OCP list |
| 1368.002 | 03/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: finalizing and filing 2nd amended OCP list |
| 1368.002 | 03/30/2023 | HWR | 0.20 | 95.00 | Review finalized 2nd amended OCP list for filing |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filing Schurti supplemental declaration |
| 1368.002 | 03/30/2023 | HWR | 0.20 | 95.00 | emails and calls w/ MR re: filing Lenz Staehelin supplemental declaration |
| 1368.002 | 03/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: filing Abrams & Bayliss OCP declaration |
| 1368.002 | 03/30/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of 2nd amended OCP list, Abrams & Bayliss OCP declaration, and Supplemental Declarations |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | Email w/ Walkers re: Supplemental declaration |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | Email w/ J. Petiford re: filing supplemental Walkers declaration |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filing supplemental Walkers declaration |
| 1368.002 | 03/30/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and QE re: as-filed Abrams & Bayliss OCP |
| 1368.002 | 03/30/2023 | KAB | 0.20 | 164.00 | emails with QE, LRC and S&C teams re: Abrams OCP retention |
| 1368.002 | 03/30/2023 | KAB | 0.10 | 82.00 | emails with Walkers, S&C and LRC teams re: ocp supplemental dec |
| 1368.002 | 03/30/2023 | MR | 0.10 | 31.00 | Email with J. Huynh re: filing supplemental OCP declarations for Schurti Partners and Lenz & Staehlin |
| 1368.002 | 03/30/2023 | MR | 0.20 | 62.00 | Confer with J. Huynh re: filing sealed and public versions of Abrams & Bayliss OCP Declaration |
| 1368.002 | 03/30/2023 | MR | 0.10 | 31.00 | Email with H. Robertson re: filing Schurti supplemental declaration |
| 1368.002 | 03/30/2023 | MR | 0.20 | 62.00 | emails and calls with H. Robertson re: filing Lenz Staehelin supplemental declaration |
| 1368.002 | 03/30/2023 | MR | 0.20 | 62.00 | Emails with H. Robertson re: filing Abrams & Bayliss OCP declaration |
| 1368.002 | 03/30/2023 | MR | 0.10 | 31.00 | Email with H. Robertson re: filing supplemental Walkers declaration |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and QE re: as-filed Abrams & Bayliss OCP |
| 1368.002 | 03/30/2023 | MRP | 0.20 | 125.00 | Emails w/ QE, LRC and S&C teams re: Abrams OCP retention |
| 1368.002 | 03/30/2023 | MRP | 0.10 | 62.50 | Emails w/ Walkers, S&C and LRC teams re: ocp supplemental dec |
| 1368.002 | 03/31/2023 | JH | 0.30 | 60.00 | Emails w/ HWR re: drafting CNO for E&Y's first fee statement (.1); Draft and review same (.2) |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Email w/ T. Luginbuhl re: supplemental OCP declaration and retention |
| 1368.002 | 03/31/2023 | JH | 0.20 | 40.00 | Revise CNO re: E&Y's first fee app (.1); Emails w/ HWR re: same (.1) |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Email w/ Walkers re: as-filed supplemental declaration |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Email w/ Schurti re: as-filed supplemental declaration |
| 1368.002 | 03/31/2023 | AGL | 0.50 | 575.00 | review and analyze ust additional comments to foreign ocp declarations (.2); communications with lrc team re: same (.3) |
| 1368.002 | 03/31/2023 | KAB | 0.20 | 164.00 | emails with E&Y, S&C and LRC teams re: responses to E&Y fee app and CNO |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford, SNP, and LRC teams re: OCP retention |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford, N. Vu, and LRC team re: OCP retention |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford, Lane, and LRC team re: OCP retention |
| 1368.002 | 03/31/2023 | KAB | 0.60 | 492.00 | review email from UST re: foreign OCPs (.1); call with J. Petiford re: foreign OCP issues (.2); emails with LRC team re: same (.3) |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with Lenz Staehelin, S&C and LRC teams re: OCP issues |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C and LRC teams re: OCP issues |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Walkers re: OCP issues |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford re: as-filed supplemental OCP declarations |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Emails w/ Schurti re: supplemental OCP declaration |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Emails w/ Walkers re: supplemental OCP declaration |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Emails w/ Lenz Staehelin re: supplemental OCP declaration |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Service of sealed Abrams & Bayliss OCP declaration |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Emails w/ JH re: draft CNO for EY fee app |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Review draft CNO for EY fee app |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: draft CNO for EY fee app |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Email w/ EY re: draft CNO for EY fee app |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Call w/ JH re: draft CNO for EY fee app |
| 1368.002 | 03/31/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, MR and JH re: finalizing and filing CNO for EY fee app |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Review EY CNO for filing |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford re: as-filed CNO for EY fee app |
| 1368.002 | 03/31/2023 | HWR | 0.30 | 142.50 | Emails w/ J. Petiford re: new/additional OCPs |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: draft CNO for EY fee app |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, S&C and LRC teams re: sealed OCP dec for Abrams |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with LRC, S&C and Schurti team re: supplemental OCP dec |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with Lenz Staehlin, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with Walkers, LRC and S&C teams re: supplmental OCP dec |
| 1368.002 | 03/31/2023 | MRP | 0.20 | 125.00 | Emails with lrc team re: ust comments to foreign ocp declarations |
| 1368.002 | 03/31/2023 | MRP | 0.20 | 125.00 | Emails w/ E&Y, S&C and LRC teams re: responses to E&Y fee app and CNO |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford, SNP, and LRC teams re: OCP retention |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford, N. Vu, and LRC team re: OCP retention |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford, Lane, and LRC team re: OCP retention |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Emails w/ Lenz Staehelin, S&C and LRC teams re: OCP issues |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Emails w/ Schurti, S&C and LRC teams re: OCP issues |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, LRC and Walkers re: OCP issues |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: draft CNO for EY fee app |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ UST, UCC, S&C and LRC teams re: sealed OCP dec for Abrams |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ LRC, S&C and Schurti team re: supplemental OCP dec |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ Lenz Staehlin, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ Walkers, LRC and S&C teams re: supplmental OCP dec |
| **Total for Phase ID B144** | | Billable | 195.80 | 113,096.50 | Non-LRC Retention & Fee Matters |

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Review/revise Certificate of No Objection for motion extending deadline to determine dischargeability |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Review finalized Certificate of No Objection re: dischargeability motion for filing |
| 1368.002 | 03/02/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: Certificate of No Objection for dischargeability motion |
| 1368.002 | 03/02/2023 | MR | 0.10 | 31.00 | Confer with HWR re: Certificate of No Objection for dischargeability motion |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: motion to extend exclusivity |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: motion to extend exclusivity |
| 1368.002 | 03/10/2023 | MRP | 0.60 | 375.00 | Review and comment on draft motion to extend exclusivity |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: comments to draft Exclusivity Motion |
| 1368.002 | 03/10/2023 | MR | 0.40 | 124.00 | confer with MRP re: drafting notice for Motion to extend exclusivity (.1); draft same (.2); email with MRP and HWR re: review of same (.1) |
| 1368.002 | 03/10/2023 | KAB | 0.90 | 738.00 | emails with LRC and S&C teams re: motion to extend exclusivity (.1); emails with M. Pierce re: same (.1); review and revise same (.7) |
| 1368.002 | 03/10/2023 | KAB | 0.30 | 246.00 | call with J. Petiford re: withdraw of exclusivity motion (.1); draft same (.1); email LRC team re: finalization and filing of same (.1) |
| 1368.002 | 03/10/2023 | ACD | 1.00 | 310.00 | Emails with LRC team re: motion to extend plan exclusivity (0.1); finalize and e-file same (0.6); emails with LRC team re: notice of withdrawal of same (0.1); finalize and e-file same (0.2); |
| 1368.002 | 03/10/2023 | MR | 0.50 | 155.00 | emails with MRP re: motion to extend exclusivity (.2); finalize notice (.1); and pfo re: same for filing (.1); email with LRC team re: as-filed of same (.1) |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, and MR re: notice for motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalizing and filing motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Review motion to extend exclusivity deadline for filing |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Email w/ S&C team re: amending/ refiling motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: motion to extend exclusivity deadline issues |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: notice of withdraw of motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: final version of exclusivity motion (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | confer w/ HWR re: drafting notice for Motion to extend exclusivity |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | emails w/ LRC and S&C teams re: motion to extend exclusivity |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | email LRC team re: finalization and filing of withdraw of exclusivity motion |
| 1368.002 | 03/10/2023 | MR | 0.10 | 31.00 | email LRC team re: finalization and filing of withdraw of exclusivity motion |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: notice for motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: finalizing and filing motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: motion to extend exclusivity deadline issues |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: notice of withdraw of motion to extend exclusivity deadline |
| 1368.002 | 03/10/2023 | MRP | 0.20 | 125.00 | Review corrected filing version of motion to extend exclusivity |
| 1368.002 | 03/13/2023 | KAB | 0.10 | 82.00 | email with UST and M. Pierce re: motion to extend exclusivity |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and UST re: motion to extend exclusivity |
| 1368.002 | 03/24/2023 | KAB | 0.10 | 82.00 | email with UST, UCC, S&C and M. Pierce re: motion to extend exclusivity |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: UST comments to motion to extend exclusivity |
| 1368.002 | 03/27/2023 | KAB | 0.20 | 164.00 | emails with S&C, UCC, UST and LRC teams re: UST inquiries regarding customer issues and motion to extend exclusivity |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Email w/ UST, LRC and S&C re: question on exclusivity motion |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST, UCC and LRC teams re: motion to extend exclusivity |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, UST, UCC and LRC teams re: motion to extend exclusivity |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: objection deadline for exclusivity motion |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: exclusivity motion |
| 1368.002 | 03/31/2023 | MR | 0.10 | 31.00 | Email with LRC team re: objection deadline for exclusivity motion |
| **Total for Phase ID B146** | | Billable | 7.60 | 4,316.50 | Plan and Disclosure Statement (including Business Plan) |
| | | | | | |
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 03/08/2023 | KAB | 0.30 | 246.00 | email (.1) and discussions (.2) with M. Pierce re: letter in response to TRO |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | emails with S&C and A. Landis re: TRO letter and related issues |
| 1368.002 | 03/08/2023 | AGL | 0.20 | 230.00 | emails with S&C and KAB re: TRO letter and related issues |
| 1368.002 | 03/08/2023 | MRP | 0.30 | 187.50 | email (.1) and discussions (.2) w/ KAB re: letter in response to TRO |
| 1368.002 | 03/09/2023 | KAB | 0.50 | 410.00 | emails with S&C and A. Landis re: TRO issues and response (.3); confer with A. Landis re: response on same (.2) |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | review and analyze TRO appendix |
| 1368.002 | 03/09/2023 | KAB | 0.40 | 328.00 | review and revise response letter to TRO (.2); discussion with M. Pierce re: same (.2) |
| 1368.002 | 03/09/2023 | MRP | 0.50 | 312.50 | emails with S&C and KAB: TRO issues and response (.3); confer with KAB re: response on same (.2) |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | discussion w/ KAB re: response letter to TRO |
| 1368.002 | 03/09/2023 | AGL | 0.50 | 575.00 | emails with KAB and S&C re: TRO issues and response (.3); communications with brown re: same (.2) |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ AD re: SBF motion for stay relief |
| 1368.002 | 03/15/2023 | KAB | 0.40 | 328.00 | review and analyze SBF motion for stay relief |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | review email from K. Bell re: SBF stay relief motion |
| 1368.002 | 03/15/2023 | ACD | 0.40 | 124.00 | Review SBF motion to stay (0.2) and order extending answer deadline for HTC and Voyager (0.2); |
| 1368.002 | 03/15/2023 | HWR | 0.40 | 190.00 | Review SBF Stay Relief Motion |
| 1368.002 | 03/15/2023 | MBM | 1.10 | 990.00 | review of SBF stay relief motion |
| 1368.002 | 03/15/2023 | ACD | 0.10 | 31.00 | Email with MRP re: SBF motion for stay relief |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and H. Cohen re: TRO issue |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and H. Cohen re: TRO issue |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: draft opposition to SBF lift stay motion |
| 1368.002 | 03/29/2023 | MRP | 0.50 | 312.50 | Review draft opposition to SBF lift stay motion |
| 1368.002 | 03/29/2023 | MR | 0.50 | 155.00 | email with LRC re: finalizing and filing response for SBF's motion to RFS (.2); finalize and file same (.2); email with KAB and LRC team re: same (.1) |
| 1368.002 | 03/29/2023 | AGL | 1.60 | 1,840.00 | review and revise statement in response to SBF motion for relief from stay (.5); review and analyze committee objection to SBF motion for relief from stay (1.1) |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC Team re: response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Review Notice Parties for response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: UCC response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Draft service instructions re: response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: service instructions re: response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | KAB | 0.50 | 410.00 | review and analyze Committee's objection to SBF stay relief motion |
| 1368.002 | 03/29/2023 | KAB | 1.00 | 820.00 | email with S&C and LRC teams re: response to SBF stay motion (.2); review and revise same (.6); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 03/29/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC Team re: response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | MR | 0.10 | 31.00 | Email with HWR re: UCC response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service instructions re: response to SBF Stay Relief Motion |
| 1368.002 | 03/29/2023 | MRP | 0.40 | 250.00 | Analyze UCC objection to SBF lift stay motion |
| 1368.002 | 03/29/2023 | MRP | 0.20 | 125.00 | Analyze adversary plaintiff joinder to objection SBF lift stay motion |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 03/30/2023 | KAB | 0.10 | 82.00 | review email from L. McGee re: JPL's motion regarding application of stay and declarations ISO same |
| 1368.002 | 03/30/2023 | KAB | 2.50 | 2,050.00 | emails with A. Landis and M. Pierce re: JPL stay motion and issues related to same (.4); review and analyze same (2.1) |
| 1368.002 | 03/30/2023 | AGL | 0.20 | 230.00 | emails with brown and pierce re: JPL stay motion and issues related to same |
| 1368.002 | 03/30/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: JPL stay motion and issues related to same |
| 1368.002 | 03/31/2023 | MRP | 0.40 | 250.00 | Emails w/ AGL and KAB re: JPLS lift stay motion |
| 1368.002 | 03/31/2023 | KAB | 0.40 | 328.00 | multiple emails with A. Landis and M. Pierce re: updates on JPL stay relief, adv. complaint and related issues |
| 1368.002 | 03/31/2023 | AGL | 0.40 | 460.00 | communications with brown and pierce re: updates on JPL stay relief, adv. complaint and related issues |
| **Total for Phase ID B150** | | Billable | 16.00 | 12,600.50 | Relief from Stay/Adequate Protection Proceedings |
| | | | | | |
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | emails with S&C and A&M re: 2015.3 report for FTX Switzerland |
| 1368.002 | 03/01/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce re: interim fee apps, budgets and staffing plans |
| 1368.002 | 03/01/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: interim fee apps, budgets and staffing plans |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with A&M and S&C re: global notes |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: current version of global notes |
| 1368.002 | 03/02/2023 | KAB | 0.50 | 410.00 | review and revise 2015.3 report for FTX Switzerland (.3); emails with A&M and S&C teams re: same (.2) |
| 1368.002 | 03/02/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley re: schedules |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, R. Esposito and M. Pierce re: schedules issue |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: current version of global notes |
| 1368.002 | 03/02/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, R. Esposito and KAB re: schedules issue |
| 1368.002 | 03/02/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: status of global notes |
| 1368.002 | 03/03/2023 | KAB | 2.20 | 1,804.00 | review and revise global notes (1.9); emails with M. Pierce re: same (.2); emails with S&C and M. Pierce re: same (.1) |
| 1368.002 | 03/03/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Cilia re: 2015.3 reports for FTX Switzerland and Digital Custody |
| 1368.002 | 03/03/2023 | ACD | 0.60 | 186.00 | Emails with K. Brown re: 3rd interim financial statement (0.1); finalize and e-file same (0.5) |
| 1368.002 | 03/03/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: status of global notes |
| 1368.002 | 03/03/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB re: global notes (.2); emails w/ S&C and KAB re: same (.1) |
| 1368.002 | 03/03/2023 | KAB | 0.10 | 82.00 | emails with A. Dellose re: 3rd interim financial statement |
| 1368.002 | 03/03/2023 | MRP | 3.90 | 2,437.50 | Review and comment on draft global notes to schedules and statements |
| 1368.002 | 03/03/2023 | MRP | 2.20 | 1,375.00 | Analyze global notes precedent |
| 1368.002 | 03/04/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and M. Cilia re: 2015.3 report and notes for Digital Custody (.1); review comments to same (.2) |
| 1368.002 | 03/04/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: comments to global notes for schedules/SOFAs (.1); emails with A&M, S&C and M. Cilia re: same (.1) |
| 1368.002 | 03/04/2023 | KAB | 0.10 | 82.00 | emails with S&C, A&M and M. Cilia re: 2015.3 report for FTX Switzerland |
| 1368.002 | 03/04/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: comments to global notes for schedules/SOFAs |
| 1368.002 | 03/06/2023 | KAB | 2.00 | 1,640.00 | participate in call with A&M, M. Cilia, J Ray, S&C and M. Pierce re: schedules and SOFAs. |
| 1368.002 | 03/06/2023 | AGL | 0.30 | 345.00 | communications with KAB, MRP re: schedules and sofa issues |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis and M. Pierce re: schedules and sofa issues |
| 1368.002 | 03/06/2023 | MRP | 2.00 | 1,250.00 | Call w/ A&M, S&C and RLKS re: SOFAs and SOALs |
| 1368.002 | 03/06/2023 | MRP | 0.30 | 187.50 | Discussion w/ AGL and KAB re: schedules and sofa issues |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | emails with R. Esposito, A. Kranzley and M. Pierce re: statements and schedules |
| 1368.002 | 03/07/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, S&C and A&M teams re: review of schedules and statements and related issues |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ R. Esposito re: SOFA/SOAL filing format |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, S&C and A&M teams re: draft SOFA/SOALs |
| 1368.002 | 03/07/2023 | KAB | 0.80 | 656.00 | emails with A&M, S&C, M. Pierce and M. Cilia re: dormant entities schedules/SOFAs issues (.2); review materials provided related to same (.6) |
| 1368.002 | 03/07/2023 | KAB | 0.20 | 164.00 | additional emails with S&C, A&M, M. Pierce and M. cilia re: dormant entity Schedules/SOFA issues |
| 1368.002 | 03/07/2023 | MRP | 0.10 | 62.50 | Emails w/ R. Esposito, A. Kranzley and KAB re: statements and schedules |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Emails w/ A&M, S&C, KAB, and M. Cilia re: dormant entities schedules/SOFAs issues |
| 1368.002 | 03/07/2023 | MRP | 0.20 | 125.00 | Additional emails w/ S&C, A&M, KAB and M. Cilia re: dormant entity Schedules/SOFA issues |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, A&M and RLSK re: schedules and statement |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Cilia re: WRSFS 2015.3 report |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | email M. Pierce and H. Robertson re: schedules/sofa review and related issues |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and A&M teams re: dormant entities schedules/sofa issues |
| 1368.002 | 03/08/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C, M. Cilia and M. Pierce re: SOFA 9 (.1); review and analyze materials provided related to same (.3) |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and A&M re: draft SOFAs and questions on the same |
| 1368.002 | 03/08/2023 | KAB | 0.10 | 82.00 | emails with S&C, A&M, M. Cilia and M. Pierce re: political donations related to schedules/SOFAs |
| 1368.002 | 03/08/2023 | KAB | 0.30 | 246.00 | additional emails with A&M and S&C re: schedules and SOFAs |
| 1368.002 | 03/08/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: draft schedules/statements |
| 1368.002 | 03/08/2023 | HWR | 0.60 | 285.00 | Initial review of certain draft schedules/statements |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 95.00 | Emails w/ KAB re: draft schedules/statements |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: schedules/sofa review and related issues |
| 1368.002 | 03/08/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: schedules/sofa review and related issues |
| 1368.002 | 03/08/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: draft schedules/statements |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | Emails with H. Robertson re: draft schedules/statements |
| 1368.002 | 03/09/2023 | KAB | 0.20 | 164.00 | call with A. Kranzley re: schedules and SOFAs |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: schedules/SOFA issues |
| 1368.002 | 03/09/2023 | KAB | 0.20 | 164.00 | discussion (.1) and emails (.1) with H. Robertson and M. Pierce re: schedules/sofa redaction issues and research on same |
| 1368.002 | 03/09/2023 | HWR | 0.80 | 380.00 | Review certain draft schedules/statements |
| 1368.002 | 03/09/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and M. Cilia re: WRSFS 2015.3 report (.1); review proposed revisions thereto (.2) |
| 1368.002 | 03/09/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C, M. Cilia and M. Pierce re: schedule G, review files and issues |
| 1368.002 | 03/09/2023 | HWR | 1.20 | 570.00 | Research re: procedure re: sealing customer information in schedules and statements |
| 1368.002 | 03/09/2023 | ALS | 1.60 | 320.00 | Confer with HWR re: schedules and statements (.2); draft indexes and prepare binders re: same (1.4) |
| 1368.002 | 03/09/2023 | KAB | 0.50 | 410.00 | review email from A. Purdon re: amended schedules and top 20 list for Emergent (.1); review and analyze same (.4) |
| 1368.002 | 03/09/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MRP re: schedules and statements filing procedure |
| 1368.002 | 03/09/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll, S&C, A&M and LRC teams re: schedules/statements |
| 1368.002 | 03/09/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C, A&M and LRC re: issues related to customers and shcedules |
| 1368.002 | 03/09/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and KAB re: schedules/SOFA issues |
| 1368.002 | 03/09/2023 | MRP | 0.20 | 125.00 | discussion (.1) and emails (.1) w/ KAB and HWR re: schedules/sofa redaction issues and research on same |
| 1368.002 | 03/09/2023 | HWR | 0.20 | 95.00 | discussion (.1) and emails (.1) w/ KAB and MRP re: schedules/sofa redaction issues and research on same |
| 1368.002 | 03/09/2023 | MRP | 0.30 | 187.50 | Emails w/ A&M, S&C, M. Cilia and KAB re: schedule G, review files and issues |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Confer w/ ALS re: binders re: schedules and statements |
| 1368.002 | 03/09/2023 | HWR | 0.10 | 47.50 | Confer w/ ALS re: revised binder and index re: schedules and statements |
| 1368.002 | 03/09/2023 | MRP | 0.30 | 187.50 | Emails w/ Kroll, S&C, A&M and LRC teams re: schedules/statements |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised draft of Global Notes |
| 1368.002 | 03/10/2023 | KAB | 0.10 | 82.00 | emails with UST and M. Pierce re: status of schedules and statements and certain questions related thereto |
| 1368.002 | 03/10/2023 | KAB | 0.80 | 656.00 | numerous emails with A&M, S&C, M. Pierce and M. Cilia re: schedules and statements and issues related thereto |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and S&C re: exhibits to schedules |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and KAB re: research questions regarding schedule and statements |
| 1368.002 | 03/10/2023 | HWR | 0.50 | 237.50 | Research re: schedules/statement confidentiality issues |
| 1368.002 | 03/10/2023 | KAB | 1.20 | 984.00 | emails with S&C and M. Pierce re: statement regarding schedules and customer id numbers (.2); emails with LRC team re: precedent on same (.1); review findings on same (.2); review and revise statement (.6); email with M. Pierce re: comments on same (.1) |
| 1368.002 | 03/10/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: schedules and statements issues research |
| 1368.002 | 03/10/2023 | KAB | 0.40 | 328.00 | additional emails with S&C, A&M and M. Pierce re: schedules and statements and related issues |
| 1368.002 | 03/10/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M, M. Cilia re: 2015.3 reports |
| 1368.002 | 03/10/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and KAB re: status of schedules and statements and certain questions related thereto |
| 1368.002 | 03/10/2023 | MRP | 0.80 | 500.00 | Numerous emails w/ A&M, S&C, KAB, and M. Cilia re: schedules and statements and issues related thereto |
| 1368.002 | 03/10/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and KAB re: statement regarding schedules and customer id numbers (.2); emails w/ LRC team re: precedent on same (.1); email w/ KAB re: comments on statement re: same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 03/10/2023 | MRP | 0.40 | 250.00 | Additional emails with S&C, A&M and KAB re: schedules and statements and related issues |
| 1368.002 | 03/11/2023 | KAB | 0.80 | 656.00 | emails with S&C, A&M, and M. Cilia re: 2015.3 reports for FTX Capital Markets (.1); review and revise same (.7) |
| 1368.002 | 03/11/2023 | KAB | 0.60 | 492.00 | emails with S&C, A&M, and M. Cilia re: 2015.3 reports for Digital Custody (.1); review and revise same (.5) |
| 1368.002 | 03/11/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Pierce re: schedules and statements issues |
| 1368.002 | 03/11/2023 | MRP | 0.20 | 125.00 | Emails w/ A&M, S&C and KAB re: schedules and statements issues |
| 1368.002 | 03/12/2023 | MRP | 0.10 | 62.50 | Email w/ A&M re: schedule F |
| 1368.002 | 03/12/2023 | MRP | 0.30 | 187.50 | Review A&M notes re: Schedule F |
| 1368.002 | 03/12/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and S&C re: re: SOFAs |
| 1368.002 | 03/12/2023 | KAB | 7.60 | 6,232.00 | emails with S&C, A&M, RLKS and M. Pierce re: schedules/SOFAs and related issues (.8); review and revise current drafts of schedules and statements (6.8) |
| 1368.002 | 03/12/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C, A&M, RLKS and KAB re: schedules/SOFAs and related issues |
| 1368.002 | 03/12/2023 | MRP | 0.20 | 125.00 | Discussion w/ MR re: filing plan for SOFAs/SOALs |
| 1368.002 | 03/12/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: SOFA/SOALs for dormant entities |
| 1368.002 | 03/13/2023 | HWR | 2.20 | 1,045.00 | Review draft schedules/statements |
| 1368.002 | 03/13/2023 | KAB | 1.50 | 1,230.00 | numerous emails with A&M, RLKS, and S&C teams re: various 2015.3 reports (.6); review and revise same (.9) |
| 1368.002 | 03/13/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: draft schedules/statements for dormant entities |
| 1368.002 | 03/13/2023 | KAB | 0.40 | 328.00 | emails with S&C, A&M, RLKS and M. Pierce re: schedules, SOFAs and global note issues |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and A&M teams re: revised draft Global Notes |
| 1368.002 | 03/13/2023 | KAB | 2.40 | 1,968.00 | review and revise current version of global notes (2.3); email M. Pierce re: same (.1) |
| 1368.002 | 03/13/2023 | MRP | 0.60 | 375.00 | Review and comment on revised draft of global notes |
| 1368.002 | 03/13/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: comments to revised draft Global Notes |
| 1368.002 | 03/13/2023 | HWR | 2.40 | 1,140.00 | Review of revised schedules/statements |
| 1368.002 | 03/13/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: review of revised schedules and statements |
| 1368.002 | 03/13/2023 | MR | 0.20 | 62.00 | Discussion with MRP re: filing plan for SOFAs/SOALs |
| 1368.002 | 03/13/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and HWR re: review of revised schedules and statements |
| 1368.002 | 03/13/2023 | KAB | 0.20 | 164.00 | Emails with M. Pierce and H. Robertson re: review of revised schedules and statements |
| 1368.002 | 03/14/2023 | KAB | 1.30 | 1,066.00 | numerous emails with S&C, A&M, RLKS and M. Pierce re: schedules and statements and related issues |
| 1368.002 | 03/14/2023 | KAB | 0.30 | 246.00 | emails with A. Kranzley, R. Esposito and M. Pierce re: dormant schedules and statements (.2); email LRC team re: update on same (.1) |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and A&M teams re: SOFAs |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ A&M re: drafts of active entity schedules and statements |
| 1368.002 | 03/14/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB re: SOFA/SOAL filing plan |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | emails with Kroll, A&M, M. Pierce and S&C re: creditor id code issues for schedules |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll and S&C re: email blast to creditors re: sofa/soal |
| 1368.002 | 03/14/2023 | KAB | 0.10 | 82.00 | email H. Robertson and M. Pierce re: review of active entity schedules and statements |
| 1368.002 | 03/14/2023 | KAB | 0.20 | 164.00 | email (.1) and discussion (.1) with H. Robertson re: schedules and statement issues |
| 1368.002 | 03/14/2023 | KAB | 4.30 | 3,526.00 | review and revise schedules and statements |
| 1368.002 | 03/14/2023 | MR | 1.80 | 558.00 | file schedules and statements (1.5); emails with MRP and HWR re: same (.3) |
| 1368.002 | 03/14/2023 | MR | 0.70 | 217.00 | email with LRC team re: periodic reports (file same (.5); email with HWR and MRP as-filed copies (.1) |
| 1368.002 | 03/14/2023 | ACD | 3.50 | 1,085.00 | Emails with LRC team re: schedules and statements (0.3); finalize and e-file dormat schedules and statement (3.0); confer with HWR re: same (.2) |
| 1368.002 | 03/14/2023 | KAB | 0.40 | 328.00 | confer with M. Pierce re: status and issues related to finalization and filing of schedules and statements |
| 1368.002 | 03/14/2023 | MRP | 6.00 | 3,750.00 | Emails w/ S&C and RLKS re: final versions of dormant schedules (.4); calls w/ R. Espisito re: schedules and statements (.2); confer w/ KAB re: filing status (.3); review final filing versions (5.1) |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: schedules/statements noticing issues |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: review of schedules/statements for active entities |
| 1368.002 | 03/14/2023 | HWR | 3.70 | 1,757.50 | Review schedules/statements for active entities |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Confer  and email w/ KAB re: comments to schedules/statements for active entities |
| 1368.002 | 03/14/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP, MR and AD re: filing plan for dormant entity schedules/statements |
| 1368.002 | 03/14/2023 | HWR | 0.20 | 95.00 | Cofer with ACD re: filing dormant entities schedules/statements |
| 1368.002 | 03/14/2023 | HWR | 1.50 | 712.50 | Review dormant entities schedules/statements for filing |
| 1368.002 | 03/14/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP re: finalized dormant entities schedules/statements |
| 1368.002 | 03/14/2023 | HWR | 0.40 | 190.00 | Review 2015.3 periodic reports for filing |
| 1368.002 | 03/14/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP, MR and AD re: finalizing and filing 2015.3 periodic reports |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 03/14/2023 | MRP | 1.30 | 812.50 | Numerous emails w/ S&C, A&M, RLKS and KAB re: schedules and statements and related issues |
| 1368.002 | 03/14/2023 | MRP | 0.30 | 187.50 | Emails w/ A. Kranzley, R. Esposito and KAB re: dormant schedules and statements (.2); email w/ LRC team re: update on same (.1) |
| 1368.002 | 03/14/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: update on dormant schedules and statements |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, A&M, KAB, and S&C re: creditor id code issues for schedules |
| 1368.002 | 03/14/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: review of active entity schedules and statements |
| 1368.002 | 03/14/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB re: status and issues related to finalization and filing of schedules and statements |
| 1368.002 | 03/14/2023 | MRP | 0.40 | 250.00 | Confer w/ HWR, MR and ACD re: filing plan for dormant entity schedules/statements |
| 1368.002 | 03/14/2023 | MR | 0.40 | 124.00 | Confer with MRP, HWR, and ACD re: filing plan for dormant entity schedules/statements |
| 1368.002 | 03/14/2023 | ACD | 0.40 | 124.00 | Confer with M. Pierce, H. Robertson, and M. Ramirez re: filing plan for dormant entity schedules/statements |
| 1368.002 | 03/14/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR re: finalized dormant entities schedules/statements |
| 1368.002 | 03/14/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR, MR and AD re: finalizing and filing 2015.3 periodic reports |
| 1368.002 | 03/15/2023 | KAB | 0.20 | 164.00 | discussion with A. Dellose and H. Robertson re: schedules and statements and related issues |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | discussion with M. Ramirez re: schedules and statements and related issues |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: as-filed SOFAs/SOALs |
| 1368.002 | 03/15/2023 | MR | 0.20 | 62.00 | confer with HWR and KAB re: filing additional SOFAs and SOALs |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ H. Dice re: copies of SOFA/SOALs |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: electronic copies of SOFAs/SOALs |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, Kroll and A&M re: customer email blast for SOFA/SOAL |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | emails with Kroll, A&M, S&C and M. Pierce re: customer emails w/r/t customer id's for schedules and statements |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ M. Panacio re: copies of schedules and statements |
| 1368.002 | 03/15/2023 | MRP | 0.20 | 125.00 | Emails w/ Clerk's office and KAB re: filing schedules and statements in individual cases (.1); email w/ LRC team re: same (.1) |
| 1368.002 | 03/15/2023 | KAB | 0.20 | 164.00 | emails with Clerks office and M. Pierce re: schedules and statements (.1); emails with LRC team re: same (.1) |
| 1368.002 | 03/15/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley, R. Esposito and M. Pierce re: status of active schedules and statements and related issues |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, A&M and S&C re: update re: active entity SOFA/SOALs |
| 1368.002 | 03/15/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Kroll teams re: SOFA/SOAL creditor notice |
| 1368.002 | 03/15/2023 | MR | 1.10 | 341.00 | email from MRP re: filing schedules and statements in individual cases (.1); confer with ACD re: same (.1) file same (.9) |
| 1368.002 | 03/15/2023 | MR | 2.00 | 620.00 | emails with HWR and MRP re filing schedules and statements (.2); file same (1.8) |
| 1368.002 | 03/15/2023 | ACD | 3.30 | 1,023.00 | Emails with H. Robertson re: schedules and statements (0.3); finalize and e-file same (3.0) |
| 1368.002 | 03/15/2023 | KAB | 5.00 | 4,100.00 | review and revise schedules and statements (4.1); numerous emails with A&M, S&C, RLKS, and LRC teams re: same (.9) |
| 1368.002 | 03/15/2023 | MR | 0.10 | 31.00 | email with Bankruptcy court re: docket text for West Realm Shires Inc SOFA |
| 1368.002 | 03/15/2023 | HWR | 0.60 | 285.00 | Emails w/ Kroll, S&C, A&M and LRC Teams re: schedules/statements |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Email w/ UST re: as-filed schedules/statements |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Email w/ Court re: filing schedules/statements |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: review remaining schedules/statements |
| 1368.002 | 03/15/2023 | HWR | 0.10 | 47.50 | Emails w/ A&M team re: finalized schedules/statements for filing |
| 1368.002 | 03/15/2023 | HWR | 0.60 | 285.00 | Review schedules/statements |
| 1368.002 | 03/15/2023 | HWR | 0.40 | 190.00 | Coordinate filing plan of remaining schedules/statements |
| 1368.002 | 03/15/2023 | HWR | 2.60 | 1,235.00 | Review and confirm filed schedules/statements |
| 1368.002 | 03/15/2023 | MR | 0.20 | 62.00 | Emails with JLH re: obtaining SOALs and SOFAs from Kroll |
| 1368.002 | 03/15/2023 | ACD | 0.20 | 62.00 | discussion with K. Brown and H. Robertson re: schedules and statements and related issues |
| 1368.002 | 03/15/2023 | HWR | 0.20 | 95.00 | Discussion w/ KAB and AD re: schedules and statements and related issues |
| 1368.002 | 03/15/2023 | MR | 0.10 | 31.00 | discussion with KAB re: schedules and statements and related issues |
| 1368.002 | 03/15/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB and MR re: filing additional SOFAs and SOALs |
| 1368.002 | 03/15/2023 | KAB | 0.20 | 164.00 | Confer with H. Robertson and M. Ramirez re: filing additional SOFAs and SOALs |
| 1368.002 | 03/15/2023 | ACD | 0.10 | 31.00 | Confer with M. Ramirez re: filing schedules and statements in individual cases |
| 1368.002 | 03/15/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: filing schedules and statements |
| 1368.002 | 03/15/2023 | HWR | 0.30 | 142.50 | Emails w/ AD re: schedules and statements |
| 1368.002 | 03/15/2023 | MRP | 0.90 | 562.50 | Numerous emails w/ A&M, S&C, RLKS, and LRC teams re: schedules and statements |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: preparing as-filed copies of SOFA/SOALs for UST |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | Email w/ K. Gianis re: question about customer numbers |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | emails with LRC, UST and A. Kranzley re: schedules and statements |
| 1368.002 | 03/16/2023 | MR | 0.80 | 248.00 | file schedules and statements |
| 1368.002 | 03/16/2023 | MR | 0.10 | 31.00 | email with Bankruptcy court re updated docket text for West Realm Shires Inc SOFA |
| 1368.002 | 03/16/2023 | ACD | 2.80 | 868.00 | Finalize and e-file schedules/statements in joint cases |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: customer announcement and service of 3/16 pleadings related to schedules and statements |
| 1368.002 | 03/16/2023 | KAB | 0.20 | 164.00 | review emails from customers re: inquires related to schedules and statements |
| 1368.002 | 03/16/2023 | KAB | 0.50 | 410.00 | emails with S&C and M. Pierce re: statement regarding schedules and statements (.2); review and revise same (.2); emails with M. Pierce re: same (.1) |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: UCC presentation on schedules and statements |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | emails with S&C, A&M and M. Pierce re: schedules decoder and related issues |
| 1368.002 | 03/16/2023 | MR | 0.50 | 155.00 | emails with MRP and HWR re: finalizing Debtors' statement regarding sofas and soals (.3); finalize and file same (.2) |
| 1368.002 | 03/16/2023 | KAB | 0.30 | 246.00 | additional emails with A&M, S&C, LRC and Kroll teams re: notice to scheduled claimants and related issues |
| 1368.002 | 03/16/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: notice of customer code (.1); email with M. Pierce re: same (.1); review and revise same (.1) |
| 1368.002 | 03/16/2023 | KAB | 0.10 | 82.00 | review email from J. Chavez re: schedules |
| 1368.002 | 03/16/2023 | HWR | 0.40 | 190.00 | Confer w/ AD re process/procedure for sending as-filed schedules/statements to UST |
| 1368.002 | 03/16/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and AD re: sending as-filed schedules/statements to UST |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Email w/ UST re: as-filed schedules/statements |
| 1368.002 | 03/16/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, A&M, Kroll and LRC Teams re: schedules/statements noticing issues |
| 1368.002 | 03/16/2023 | HWR | 0.20 | 95.00 | Review S&C draft notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and A&M Teams re: draft notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re finalizing notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Review finalized notice to FTX Customers re: schedules/statements for filing |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of filed notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford re: service of notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: service of notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | MR | 0.10 | 31.00 | Emails with MRP and HWR re: finalizing notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: finalizing notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service of notice to FTX Customers re: schedules/statements |
| 1368.002 | 03/16/2023 | ACD | 0.40 | 124.00 | Confer with HWR re: process/procedure for sending as-filed schedules/statements to UST |
| 1368.002 | 03/16/2023 | ACD | 0.20 | 62.00 | Emails with LRC team re: preparing as-filed copies of SOFA/SOALs for UST |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC, UST and A. Kranzley re: schedules and statements |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C and LRC teams re: customer announcement and service of 3/16 pleadings related to schedules and statements |
| 1368.002 | 03/16/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: statement regarding schedules and statements (.2); emails w/ KAB re: revisions of same (.1) |
| 1368.002 | 03/16/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: UCC presentation on schedules and statements |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: notice of customer code (.1); email w/ KAB re: same (.1) |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | Review draft of customer code notice |
| 1368.002 | 03/16/2023 | MRP | 0.20 | 125.00 | Revise filing version of statement re:: schedules and statements |
| 1368.002 | 03/17/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, A&M and LRC teams re: schedule claimant email blast and related issues |
| 1368.002 | 03/17/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: updated UCC presentation on Schedules and Statements (.1); email with M. Pierce re: notice for same (.1) |
| 1368.002 | 03/17/2023 | KAB | 0.30 | 246.00 | emails from multiple customers re: schedules and statements inquiries |
| 1368.002 | 03/17/2023 | KAB | 1.10 | 902.00 | emails with S&C and LRC teams re: schedules presentation (.1); emails with LRC team re: notice and finalization and filing of same (.1); review and analyze presentation (.9) |
| 1368.002 | 03/17/2023 | KAB | 0.20 | 164.00 | additional emails with S&C, A&M, LRC and Kroll teams re: notice of customer codes and related issues |
| 1368.002 | 03/17/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: updated schedules and statements presentation |
| 1368.002 | 03/17/2023 | HWR | 0.10 | 47.50 | Review S&C revised draft email to customers re: schedules/statements |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C, A&M and LRC teams re: schedule claimant email blast and related issues |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, S&C, A&M and LRC teams re: schedule claimant email blast and related issues |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and LRC re: updated UCC presentation on Schedules and Statements (.1); email w/ KAB re: notice for same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | emails w/ S&C and LRC teams re: schedules presentation (.1); emails w/ LRC team re: notice of finalization and filing of same (.1) |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, A&M, LRC and Kroll teams re: notice of customer codes and related issues |
| 1368.002 | 03/17/2023 | HWR | 0.20 | 95.00 | emails w/ S&C, A&M, LRC and Kroll teams re: notice of customer codes and related issues |
| 1368.002 | 03/17/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: updated schedules and statements presentation |
| 1368.002 | 03/17/2023 | MRP | 0.80 | 500.00 | Analyze presentation to UCC re: schedules and statements |
| 1368.002 | 03/20/2023 | KAB | 0.40 | 328.00 | emails with R. Esposito, S&C and M. Pierce re: unredacted schedules and statements and customer id issues |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with Kroll, A&M, S&C and LRC teams re: scheduled claimant email issues |
| 1368.002 | 03/20/2023 | MR | 0.90 | 279.00 | multiple conversations with HWR re: SOFA and SOAL for FTX Ventures and PPI pertaining to each (.3); call and email with chambers re: same (.2); draft NOWs re: same (.4) |
| 1368.002 | 03/20/2023 | MR | 0.20 | 62.00 | confer with HWR re: SOFA and SOAL PII (.1); call with Chambers re: same (.1) |
| 1368.002 | 03/20/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: Notices of Withdrawal and related issues |
| 1368.002 | 03/20/2023 | KAB | 0.20 | 164.00 | additional emails with Kroll, A&M and S&C re: email to claimants re: scheduled claims and related issues |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | review email from J. Chavez re: schedules inquiry |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: update on schedules/redaction issue |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: FTX Ventures schedule/statement issues |
| 1368.002 | 03/20/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: FTX Schedules/Statements issues |
| 1368.002 | 03/20/2023 | HWR | 0.40 | 190.00 | Review Court process/procedure for restricting access to filings |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Court process/procedure for restricting access to filings |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Review draft NOWs re: FTX Ventures schedules/statements |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: FTX Ventures Schedules/Statement issues |
| 1368.002 | 03/20/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C, A&M, and LRC Teams re: customer noticing issues for schedules/statements |
| 1368.002 | 03/20/2023 | MRP | 0.40 | 250.00 | emails w/ R. Esposito, S&C and KAB re: unredacted schedules and statements and customer id issues |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, A&M, S&C and LRC teams re: scheduled claimant email issues |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | confer w/ MR re: SOFA and SOAL PII |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: Notices of Withdrawal and related issues |
| 1368.002 | 03/20/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: update on schedules/redaction issue |
| 1368.002 | 03/20/2023 | MR | 0.10 | 31.00 | emails with LRC team re: update on schedules/redaction issue |
| 1368.002 | 03/20/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: FTX Ventures schedule/statement issues |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Court process/procedure for restricting access to filings |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and HWR re: FTX Ventures Schedules/Statement issues |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and H. Robertson re: FTX Ventures Schedules/Statement issues |
| 1368.002 | 03/20/2023 | MRP | 0.40 | 250.00 | Revise notices to withdraw certain schedules and sofas |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: schedules redactions and related issues |
| 1368.002 | 03/21/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: schedules redactions and docket issue (.2); emails with LRC team re: same (.1) |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Emails w/ MR and HWR re: corrected filing for SOFA/SOAL w/ PII |
| 1368.002 | 03/21/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and KAB re: restriction of SOFA/SOAL w/ PII and filing corrected versions (.2); emails w/ LRC re: same (.1) |
| 1368.002 | 03/21/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: follow-up with K. Gianis re: customer codes |
| 1368.002 | 03/21/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: GDPR issues |
| 1368.002 | 03/21/2023 | AGL | 0.60 | 690.00 | review and analyze Emergent February MOR |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Call w/ J. Petiford re: corrected SOFA/SOAL for certain entities |
| 1368.002 | 03/21/2023 | MR | 0.10 | 31.00 | review email from bankruptcy court re: restricted schedule and statement due to PII |
| 1368.002 | 03/21/2023 | MR | 0.10 | 31.00 | email with HWR and MRP re: restricted documents with PII |
| 1368.002 | 03/21/2023 | MR | 0.10 | 31.00 | email with MRP re: sealed schedules and statements with PII information |
| 1368.002 | 03/21/2023 | MR | 0.10 | 31.00 | review email from ACD re: MOR for Emergent case |
| 1368.002 | 03/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and MRP re: FTX Ventures schedules/statements issues |
| 1368.002 | 03/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: additional schedules/statements issues |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | confer w/ KAB re: schedules redactions and related issues |
| 1368.002 | 03/21/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: schedules redactions and docket issue |
| 1368.002 | 03/21/2023 | KAB | 0.20 | 164.00 | Confer with M. Pierce re: GDPR issues |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | email w/ HWR and MR re: restricted documents with PII |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | email w/ MR re: sealed schedules and statements with PII information |
| 1368.002 | 03/21/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: additional schedules/statements issues |
| 1368.002 | 03/21/2023 | MR | 0.20 | 62.00 | Emails with MRP and HWR re: additional schedules/statements issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 03/21/2023 | ACD | 0.10 | 31.00 | email with MR re: MOR for Emergent case |
| 1368.002 | 03/21/2023 | MRP | 0.10 | 62.50 | Review Emergent operating report |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and A&M re: schedule and statement files for UST |
| 1368.002 | 03/22/2023 | KAB | 0.30 | 246.00 | emails with S&C, A&M and M. Pierce re: schedules and statement issues |
| 1368.002 | 03/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Haynes & Boone re: schedules and statements questions related to BlockFi |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC, S&C and A&M team re: customer schedule decoders |
| 1368.002 | 03/22/2023 | MRP | 1.10 | 687.50 | Review customer code decoder PDFs for UST |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Confer w/ LRC team re: preparing link for UST to send customer ID decoder |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: file link for UST |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | Email w/ UST re: customer schedule code keys |
| 1368.002 | 03/22/2023 | AGL | 0.30 | 345.00 | communications with blockfi re: schedules identification/claim issues |
| 1368.002 | 03/22/2023 | KAB | 0.30 | 246.00 | emails with A&M, LRC and S&C re: customer code ids for schedules and statements and related issues (.2); emails with UST, LRC and A. Kranzley re: same (.1) |
| 1368.002 | 03/22/2023 | MR | 0.40 | 124.00 | emails with MRP and HWR re: Customer Schedule Decoder for sofa and soal (.2); prepared secured link for same (.1); email with MRP re: same (.1) |
| 1368.002 | 03/22/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: schedules/statements issues |
| 1368.002 | 03/22/2023 | MRP | 0.30 | 187.50 | emails with S&C, A&M and KAB re: schedules and statement issues |
| 1368.002 | 03/22/2023 | MR | 0.10 | 31.00 | Confer with LRC team re: preparing link for UST to send customer ID decoder |
| 1368.002 | 03/22/2023 | HWR | 0.10 | 47.50 | Confer w/ LRC team re: preparing link for UST to send customer ID decoder |
| 1368.002 | 03/22/2023 | MR | 0.10 | 31.00 | Email with MRP re: file link for UST |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | emails w/ UST, LRC and A. Kranzley re: customer code ids for schedules and statements and related |
| 1368.002 | 03/22/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: schedules/statements issues |
| 1368.002 | 03/23/2023 | KAB | 0.50 | 410.00 | emails with S&C and M. Pierce re: schedules and sofas issues (.2); emails with LRC team re: same (.2); email S&C and M. Pierce re: resolution of same (.1) |
| 1368.002 | 03/23/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and M. Pierce re: schedules and sofa issues |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: GDPR issues in certain SOFAs |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | Email w/ KAB, S&C and Kroll re: restriction of certain SOFAs w/ PII |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: contacting Clerk's office w/r/t certain SOFAs containing PII |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll confirming removal of certain SOFA schedules from case website |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | emails with A&M, Kroll, S&C and LRC teams re: custom emails for customer ids |
| 1368.002 | 03/23/2023 | MR | 0.50 | 155.00 | emails with LRC team re: PII in additional sofa and soal and requesting link be restricted on the docket (.2); confer with HWR re: same (.1); email with the bankruptcy court re: same (.1); further email with LRC team re: updated docket (.1) |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: schedules/statement issues |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: schedules/statements issues |
| 1368.002 | 03/23/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, A&M and LRC teams re: customer code issues |
| 1368.002 | 03/23/2023 | MRP | 0.50 | 312.50 | emails w/ S&C and KAB re: schedules and sofas issues (.2); emails w/ LRC team re: same (.2); email w/ S&C and KAB re: resolution of same (.1) |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: contacting Clerk's office w/r/t certain SOFAs containing PII |
| 1368.002 | 03/23/2023 | MR | 0.10 | 31.00 | Email with LRC team re: contacting Clerk's office w/r/t certain SOFAs containing PII |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | emails w/ A&M, Kroll, S&C and LRC teams re: custom emails for customer ids |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | emails w/ A&M, Kroll, S&C and LRC teams re: custom emails for customer ids |
| 1368.002 | 03/23/2023 | HWR | 0.40 | 190.00 | emails w/ LRC team re: PII in additional sofa and soal and requesting link be restricted on the docket (.2); confer w/ MR re: same (.1); further email w/ LRC team re: updated docket (.1) |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | email with LRC team re: updated docket |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: updated docket |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson re: schedules/statement issues |
| 1368.002 | 03/23/2023 | MR | 0.20 | 62.00 | Confer with HWR re: schedules/statements issues |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C, A&M and LRC teams re: customer code issues |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, S&C, A&M and LRC teams re: customer code issues |
| 1368.002 | 03/24/2023 | MRP | 0.30 | 187.50 | Attend call w/ Kroll, A&M and S&C re: customer schedule email blast |
| 1368.002 | 03/24/2023 | KAB | 0.30 | 246.00 | Call with Kroll, A&M and S&C re: emails to claimants regarding schedules and statements |
| 1368.002 | 03/25/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia, A&M, S&C and M. Pierce re: sofa replacements/amendments |
| 1368.002 | 03/25/2023 | MRP | 0.10 | 62.50 | Email w/ RLKS, A&M, S&C, and KAB re: amended schedules draft |
| 1368.002 | 03/26/2023 | KAB | 0.50 | 410.00 | emails with A&M, S&C, M. Pierce and M. Cilia re: sofa amendments/replacements and related issues (.1); review docs re: same (.4) |
| 1368.002 | 03/26/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, A&M and RLKS re: amended schedule |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: RLKS re: corrected SOFAs |
| 1368.002 | 03/27/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C, M. Cilia and M. Pierce re: replacement/amendment SOFAs and related issues (.1); emails with LRC team re: finalization and filing of same (.2); confer |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| | | | | | with M. Pierce re: amendment (.1) |
| 1368.002 | 03/27/2023 | MRP | 0.90 | 562.50 | Review corrected redacted SOFAs |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Call w/ MR re: filing SOFA/SOAL |
| 1368.002 | 03/27/2023 | MRP | 0.20 | 125.00 | Email w/ Kroll re: test customer email (.1); review the same (.1) |
| 1368.002 | 03/27/2023 | MR | 0.70 | 217.00 | email with KAB and MRP re: filing redacted SOFAs for Debtor entities and amended SOFA for FTX Ventures (.2); call with MRP re: same (.1) file same redacted sofas (.3); file amended sofa for FTX ventures (.1) |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C, A&M, and LRC teams re: customer email re: schedules/statements |
| 1368.002 | 03/27/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: redacted schedules/statements |
| 1368.002 | 03/27/2023 | HWR | 0.20 | 95.00 | Review revised customer email re: schedules and statements |
| 1368.002 | 03/27/2023 | MRP | 0.40 | 250.00 | emails w/ A&M, S&C, M. Cilia and KAB re: replacement/amendment SOFAs and related issues (.1); emails w/ LRC team re: finalization and filing of same (.2); confer w/ KAB re: amendment (.1) |
| 1368.002 | 03/27/2023 | KAB | 0.20 | 164.00 | Emails with Kroll, S&C, A&M, and LRC teams re: customer email re: schedules/statements |
| 1368.002 | 03/27/2023 | KAB | 0.10 | 82.00 | Emails with LRC team re: redacted schedules/statements |
| 1368.002 | 03/27/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: redacted schedules/statements |
| 1368.002 | 03/27/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: redacted schedules/statements |
| 1368.002 | 03/27/2023 | KAB | 1.10 | 902.00 | review and analyze proposed redactions for certain SOFAs |
| 1368.002 | 03/27/2023 | MRP | 0.50 | 312.50 | Review filing version of amended SOFA/SOAL |
| 1368.002 | 03/28/2023 | KAB | 0.40 | 328.00 | review and revise draft customer code email (.2); emails with S&C re: same (.2) |
| 1368.002 | 03/28/2023 | KAB | 0.90 | 738.00 | numerous emails with A&M, S&C, Kroll and LRC teams re: schedules claimant email revisions and related issues (.7); emails with S&C and M. Pierce re: same (.2) |
| 1368.002 | 03/28/2023 | MRP | 0.10 | 62.50 | Review revised draft of customer email |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | review and revise most recent iteration of test claimant email |
| 1368.002 | 03/28/2023 | KAB | 0.50 | 410.00 | emails with A&M, S&C and M. Cilia re: Feb. interim financial update (.2); review and revise excerpt from same (.3) |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Review KAB comments to draft customer email re: schedules/statements |
| 1368.002 | 03/28/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C, A&M, and LRC teams re: customer email re: schedules/statements |
| 1368.002 | 03/28/2023 | MRP | 0.90 | 562.50 | numerous emails w/ A&M, S&C, Kroll and LRC teams re: schedules claimant email revisions and related issues (.7); emails w/ S&C and KAB re: same (.2) |
| 1368.002 | 03/29/2023 | KAB | 1.00 | 820.00 | numerous emails with M. Cilia, A&M, and S&C re: Feb. interim financial update and issues related thereto (.4); review and revise various excerpts thereto and data (.6) |
| 1368.002 | 03/29/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, A&M, and LRC teams re: update on process of claimant unique id/schedules emails |
| 1368.002 | 03/29/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C, A&M, and LRC teams re: customer email re: schedules/statements |
| 1368.002 | 03/29/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C, A&M, and LRC teams re: update on process of claimant unique id/schedules emails |
| 1368.002 | 03/30/2023 | KAB | 0.80 | 656.00 | emails with A&M, S&C, and M. Cilia re: current version interim financial update and comments thereto (.3); review and revise same (.5) |
| 1368.002 | 03/31/2023 | KAB | 0.70 | 574.00 | review and revise 3rd interim financial update |
| 1368.002 | 03/31/2023 | KAB | 0.50 | 410.00 | emails with M. Cilia, A&M, and S&C re: 3rd interim financial update (.3); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll, A&M, S&C and LRC Teams re: customer email for schedules and statements |
| 1368.002 | 03/31/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC Team re: finalizing and filing financial update |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with Blockchain, S&C and LRC teams re: customer code info |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | emails with customer, S&C and LRC teams re: customer code |
| 1368.002 | 03/31/2023 | MRP | 0.20 | 125.00 | emails w/ LRC team re: finalization and filing of 3rd interim financial update |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll, A&M, S&C and LRC Teams re: customer email for schedules and statements |
| 1368.002 | 03/31/2023 | KAB | 0.10 | 82.00 | Email with Kroll, A&M, S&C and LRC Teams re: customer email for schedules and statements |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ Blockchain, S&C and LRC teams re: customer code info |
| 1368.002 | 03/31/2023 | MRP | 0.10 | 62.50 | emails w/ customer, S&C and LRC teams re: customer code |
| 1368.002 | 03/31/2023 | MRP | 0.60 | 375.00 | Analyze financial update |
| **Total for Phase ID B151** | | Billable | 155.80 | 96,270.50 | Schedules/Operating Reports |
| | | | | | |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | email with LRC team re: notice of appeal of examiner's order (.1); review and analyze |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B160 Examiner** | | | | | |
| | | | | | same (.1); email LRC team re: dates and deadlines related thereto (.1) |
| 1368.002 | 03/06/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: appeal of examiner order |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Review notice of appeal of examiner motion |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: service copies of notice of appeal |
| 1368.002 | 03/06/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: appeal issues (.1); review and analyze summary of timing elements related to same (.2) |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | email w/ HWR re: appeal deadlines |
| 1368.002 | 03/06/2023 | ACD | 0.50 | 155.00 | Review notice of appeal re: order denying UST's examiners motion (0.2); confer with H. Robertson re: critical dates re: same (0.3) |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | Review UST notice of appeal from examiner ruling |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Call w/ AD re UST notice of appeal from examiner ruling |
| 1368.002 | 03/06/2023 | HWR | 0.70 | 332.50 | Research re: appeal procedure for UST examiner appeal |
| 1368.002 | 03/06/2023 | HWR | 0.40 | 190.00 | Draft memo re: appeal procedure for UST examiner appeal |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | Additional emails w/ KAB re: UST appeal from examiner ruling |
| 1368.002 | 03/06/2023 | MRP | 0.20 | 125.00 | email w/ LRC team re: notice of appeal of examiner's order (.1); email w/ LRC team re: dates and deadlines related thereto (.1) |
| 1368.002 | 03/06/2023 | HWR | 0.20 | 95.00 | email w/ LRC team re: notice of appeal of examiner's order (.1); email w/ LRC team re: dates and deadlines related thereto (.1) |
| 1368.002 | 03/06/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: appeal issues |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: appeal issues |
| 1368.002 | 03/06/2023 | HWR | 0.10 | 47.50 | email w/ MRP re: appeal deadlines |
| 1368.002 | 03/06/2023 | ACD | 0.20 | 62.00 | Call with H. Robertson re: UST notice of appeal from examiner ruling |
| 1368.002 | 03/06/2023 | KAB | 0.20 | 164.00 | emails with H. Robertson re: UST appeal from examiner ruling |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: standing order in UST Examiner appeal |
| 1368.002 | 03/08/2023 | KAB | 0.20 | 164.00 | email with LRC team re: standing order for appeal (.1); review and analyze order (.1) |
| 1368.002 | 03/08/2023 | MRP | 0.10 | 62.50 | Review standing order governing briefing in UST examiner appeal |
| 1368.002 | 03/08/2023 | ACD | 0.40 | 124.00 | Review District Court appeals docket re: examiner motion (0.3); email court opening letter to IRC team (0.1) |
| 1368.002 | 03/08/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: standing order in UST Examiner appeal |
| 1368.002 | 03/09/2023 | KAB | 0.10 | 82.00 | review letter from District Court re: EOAs and association with DE counsel rules |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | review email from UST re: appeal issues |
| 1368.002 | 03/20/2023 | AGL | 0.70 | 805.00 | review and analyze statement of issues on appeal (.1); designation of items for inclusion in record on appeal (.6) |
| 1368.002 | 03/20/2023 | KAB | 0.10 | 82.00 | review email from UST re: service of appeal pleadings |
| 1368.002 | 03/20/2023 | MRP | 0.10 | 62.50 | Review UST statement of issues on appeal |
| 1368.002 | 03/20/2023 | MRP | 1.90 | 1,187.50 | Review UST designation of record on appeal |
| 1368.002 | 03/21/2023 | KAB | 0.60 | 492.00 | review and analyze UST statement of issues and record designations |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Review UST email re: direct appeal |
| 1368.002 | 03/22/2023 | MRP | 0.30 | 187.50 | Email w/ AGL and KAB re: UST direct appeal |
| 1368.002 | 03/22/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and UST re: Debtors' response to UST direct appeal inquiry |
| 1368.002 | 03/22/2023 | AGL | 1.60 | 1,840.00 | review and analyze UST request for consent to shorten notice and direct appeal to third circuit re: examiner order (.6); communications with S&C team re: same (.3); communications with with ust in reply to request (.4); communications with lrc team re: next steps (.3) |
| 1368.002 | 03/22/2023 | KAB | 0.50 | 410.00 | emails with UST, UCC, S&C, and LRC teams re: UST requests regarding direct certification and shortening notice on same (.2); emails with A. landis and M. Pierce re: same (.3) |
| 1368.002 | 03/22/2023 | KAB | 3.30 | 2,706.00 | discussions with M. Pierce re: objection to motion to shorten motion to certify (.3); review and revise multiple iterations of same (2.4); emails with A. Landis and M. Pierce re: same (.6) |
| 1368.002 | 03/22/2023 | MRP | 0.50 | 312.50 | emails w/ UST, UCC, S&C, and LRC teams re: UST requests regarding direct certification and shortening notice on same (.2); emails w/ AGL and KAB re: same (.3) |
| 1368.002 | 03/22/2023 | MRP | 0.90 | 562.50 | discussions w/ KAB re: objection to motion to shorten motion to certify (.3); emails with w/ AGL and KAB re: same (.6) |
| 1368.002 | 03/22/2023 | AGL | 0.60 | 690.00 | emails with brown and pierce re: objection to motion to shorten motion to certify |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | review email from R. Poppiti re: UST requests related to examiner appeal |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: direct appeal research questions |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: researching findings regarding shortening notice on direct appeal certification |
| 1368.002 | 03/23/2023 | KAB | 0.40 | 328.00 | email with H. Robertson and M. Pierce re: research on motions to certify direct appeals (.1); review initial research findings (.2); confer with M. Pierce re: expansion of research (.1) |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: additional direct appeal research |
| 1368.002 | 03/23/2023 | KAB | 0.70 | 574.00 | review and analyze UST motion for direct certification |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 03/23/2023 | KAB | 0.30 | 246.00 | review and analyze UST's motion to shorten motion to certify |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | review email from UST re: motion to certify and motion to shorten |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | call with R. Poppiti re: UST motion to shorten and related issues |
| 1368.002 | 03/23/2023 | KAB | 0.20 | 164.00 | emails with UST, Chambers, S&C, UCC and LRC teams re: UST motion to shorten and motion to certify |
| 1368.002 | 03/23/2023 | AGL | 6.70 | 7,705.00 | review and analyze ust motion to certify (1.2) and motion to shorten (.9); review and revise objection to motion to shorten (3.2); communications with S&C team (.5), lrc team (.9) re: objection to motion to shorten |
| 1368.002 | 03/23/2023 | MR | 0.30 | 93.00 | review docket re: Motion for Request for Certification of Direct Appeal to Circuit Court Filed by U.S. Trustee and motion to seal same (.2); email with LRC team re: same (.1) |
| 1368.002 | 03/23/2023 | MR | 0.10 | 31.00 | confer with KAB re: filing objection to motion to shorten Motion for Request for Certification of Direct Appeal to Circuit Court |
| 1368.002 | 03/23/2023 | MRP | 5.30 | 3,312.50 | Draft objection to UST motion to shorten |
| 1368.002 | 03/23/2023 | HWR | 1.00 | 475.00 | Research re: objection to Motion to shorten certification of direct appeal |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: motion to shorten certification of direct appeal research |
| 1368.002 | 03/23/2023 | HWR | 2.80 | 1,330.00 | Research re: certification of direct appeal |
| 1368.002 | 03/23/2023 | HWR | 0.50 | 237.50 | Draft research summary re: certification of direct appeal |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: research of certification of direct appeal |
| 1368.002 | 03/23/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: objection to motion to shorten certification of direct appeal |
| 1368.002 | 03/23/2023 | KAB | 1.20 | 984.00 | emails with A. Landis and M. Pierce re: objection to motion to shorten and related issues (.3); review and revise draft (.9) |
| 1368.002 | 03/23/2023 | KAB | 0.40 | 328.00 | emails with Chambers, UST, UCC, S&C and LRC teams re: UST motion to certify and related motion to shorten (.2); emails with A. Landis and M. Pierce re: issues related to same (.2) |
| 1368.002 | 03/23/2023 | MRP | 0.30 | 187.50 | email w/ KAB and HWR re: research on motions to certify direct appeals (.2); confer w/ KAB re: expansion of research (.1) |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | emails w/ UST, Chambers, S&C, UCC and LRC teams re: UST motion to shorten and motion to certify |
| 1368.002 | 03/23/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: Motion for Request for Certification of Direct Appeal to Circuit Court Filed by U.S. Trustee |
| 1368.002 | 03/23/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: Motion for Request for Certification of Direct Appeal to Circuit Court Filed by U.S. Trustee |
| 1368.002 | 03/23/2023 | KAB | 0.10 | 82.00 | Confer with M. Ramirez re: filing objection to motion to shorten Motion for Request for Certification of Direct Appeal to Circuit Court |
| 1368.002 | 03/23/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: objection to motion to shorten certification of direct appeal |
| 1368.002 | 03/23/2023 | MRP | 0.30 | 187.50 | email w/ AGL and KAB re: objection to motion to shorten and related issues |
| 1368.002 | 03/23/2023 | MRP | 0.40 | 250.00 | emails w/ Chambers, UST, UCC, S&C and LRC teams re: UST motion to certify and related motion to shorten (.2); emails with AGL and KAB re: issues related to same (.2) |
| 1368.002 | 03/23/2023 | MRP | 1.20 | 750.00 | Analyze UST motion for direct appeal |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and UST re: notice of docketing request for direct appeal (.1); review the same (.1) |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: party listed in notice of docketing request for direct appeal |
| 1368.002 | 03/24/2023 | MR | 0.50 | 155.00 | email with KAB re: finalizing objection to UST motion to shorten time for motion to certify direct appeal (.2); finalize and file same (.2); email with LRC team re: same (.1) |
| 1368.002 | 03/24/2023 | MR | 0.20 | 62.00 | review docket re: Committee's Objection to the United States Trustee's Motion For Entry of an Order Shortening Time for the Motion of the United States Trustee to Certify Direct Appeal (.1); email with LRC team re: same (.1) |
| 1368.002 | 03/24/2023 | AGL | 1.80 | 2,070.00 | review and revise objection to shorten motion to certify (.6); communications with lrc and s&c teams re: same and filing/service issues (.5); communications with chambers re: same and ust's request to file a reply (.3); review ust's reply brief (.2) and communications with lrc, s&c teams re: same (.2) |
| 1368.002 | 03/24/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: objection to motion to shorten |
| 1368.002 | 03/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: service of objection to motion to shorten |
| 1368.002 | 03/24/2023 | KAB | 0.10 | 82.00 | Email with YCST and A. Landis re: UST motion to shorten |
| 1368.002 | 03/24/2023 | KAB | 0.40 | 328.00 | Emails with J. Sarkessian, A. Landis and M. Pierce re: notice of request to certify direct appeal (.1); emails with LRC team re: same (.1); review and analyze notice (.1); additional emails with J. Sarkessian and A. Landis re: same (.1) |
| 1368.002 | 03/24/2023 | KAB | 0.10 | 82.00 | Emails with UST, S&C and A. Landis re: discovery responses related to appeal |
| 1368.002 | 03/24/2023 | KAB | 0.30 | 246.00 | Review and analyze Committee objection to motion to shorten (.2); emails with LRC team re: same (.1) |
| 1368.002 | 03/24/2023 | MR | 0.10 | 31.00 | Confer with MRP re: party listed in notice of docketing request for direct appeal |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: service of objection to motion to shorten |
| 1368.002 | 03/24/2023 | AGL | 0.10 | 115.00 | Email with YCST and Brown re: UST motion to shorten |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Sarkessian, AGL, and KAB re: notice of request to certify direct appeal (.1); |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B160 Examiner** | | | | | |
| | | | | | emails w/ LRC team re: same (.1) |
| 1368.002 | 03/24/2023 | AGL | 0.10 | 115.00 | Emails with UST, S&C and brown re: discovery responses related to appeal |
| 1368.002 | 03/24/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: Committee objection to motion to shorten |
| 1368.002 | 03/24/2023 | KAB | 3.70 | 3,034.00 | review and revise objection to motion to shorten motion to certify (2.4); emails with LRC and S&C teams re: same (.4) emails with LRC and Chambers re: same and UST request to file reply (.2); confer with M. Ramirez re: finalization and filing of same (.2); review and analyze UST reply to same (.5) |
| 1368.002 | 03/24/2023 | MRP | 0.20 | 125.00 | Analyze UST reply iso motion to shorten |
| 1368.002 | 03/27/2023 | AGL | 0.10 | 115.00 | communications with counsel to committee re: motion to shorten/motion to certify |
| 1368.002 | 03/28/2023 | KAB | 0.20 | 164.00 | emails with UST, UCC, S&C and LRC teams re: order denying motion to shorten |
| 1368.002 | 03/28/2023 | MRP | 0.20 | 125.00 | emails w/ UST, UCC, S&C and LRC teams re: order denying motion to shorten |
| 1368.002 | 03/29/2023 | MR | 0.20 | 62.00 | review docket re: Order Denying Motion to Shorten Time for the Motion of the United States Trustee to Certify Direct Appeal (.1); email with LRC team re same (.1) |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | Review order denying UST motion to shorten certification of direct appeal |
| 1368.002 | 03/29/2023 | KAB | 0.10 | 82.00 | email with LRC team re: Order Denying Motion to Shorten Time for the Motion of the United States Trustee to Certify Direct Appeal |
| 1368.002 | 03/29/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: Order Denying Motion to Shorten Time for the Motion of the United States Trustee to Certify Direct Appeal |
| 1368.002 | 03/29/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: Order Denying Motion to Shorten Time for the Motion of the United States Trustee to Certify Direct Appeal |

| **Total for Phase ID B160** | | Billable | 50.60 | 38,612.00 | Examiner |
|---|---|---|---|---|---|

| **GRAND TOTALS** | | | | |
|---|---|---|---|---|
| | Billable | 984.20 | 639,694.00 | |