### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050.00 | 163.5 | $171,675.00 |
| Henry Chambers | Managing Director | $995.00 | 165.9 | $165,070.50 |
| Brian Cumberland | Managing Director | $1,320.00 | 11.7 | $15,444.00 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 17.4 | $19,140.00 |
| Robert Gordon | Managing Director | $1,025.00 | 192.0 | $196,800.00 |
| Christopher Howe | Managing Director | $1,200.00 | 72.6 | $87,120.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 74.1 | $79,657.50 |
| Kevin Jacobs | Managing Director | $1,100.00 | 14.2 | $15,620.00 |
| David Johnston | Managing Director | $1,025.00 | 222.4 | $227,960.00 |
| Chris Kotarba | Managing Director | $1,100.00 | 19.6 | $21,560.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 227.6 | $250,360.00 |
| Joachim Lubsczyk | Managing Director | $1,100.00 | 13.7 | $15,070.00 |
| Jonathan Marshall | Managing Director | $1,075.00 | 7.0 | $7,525.00 |
| Ed Mosley | Managing Director | $1,250.00 | 173.5 | $216,875.00 |
| Laureen Ryan | Managing Director | $1,075.00 | 107.0 | $115,025.00 |
| Jeffery Stegenga | Managing Director | $1,375.00 | 18.6 | $25,575.00 |
| Jonathan Zatz | Managing Director | $900.00 | 208.4 | $187,560.00 |
| Bill Seaway | Senior Advisor | $1,100.00 | 14.2 | $15,620.00 |
| Cole Broskay | Senior Director | $900.00 | 137.2 | $123,480.00 |
| Lorenzo Callerio | Senior Director | $875.00 | 186.3 | $163,012.50 |
| Alex Canale | Senior Director | $900.00 | 162.3 | $146,070.00 |
| Rob Casburn | Senior Director | $1,045.00 | 17.8 | $18,601.00 |
| James Cooper | Senior Director | $875.00 | 230.4 | $201,600.00 |
| Steve Coverick | Senior Director | $950.00 | 220.9 | $209,855.00 |
| Kora Dusendschon | Senior Director | $900.00 | 121.0 | $108,900.00 |
| Rob Esposito | Senior Director | $875.00 | 264.0 | $231,000.00 |
| Charles Evans | Senior Director | $835.00 | 17.8 | $14,863.00 |
| Robert Johnson | Senior Director | $900.00 | 193.3 | $173,970.00 |
| Louis Konig | Senior Director | $900.00 | 265.1 | $238,590.00 |
| Peter Kwan | Senior Director | $900.00 | 296.3 | $266,670.00 |
| Azmat Mohammed | Senior Director | $925.00 | 39.1 | $36,167.50 |
| Robert Piechota | Senior Director | $950.00 | 2.0 | $1,900.00 |
| Kumanan Ramanathan | Senior Director | $950.00 | 286.9 | $272,555.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Joseph Sequeira | Senior Director | $900.00 | 233.5 | $210,150.00 |
| Michael Shanahan | Senior Director | $900.00 | 196.5 | $176,850.00 |
| Adam Titus | Senior Director | $950.00 | 243.2 | $231,040.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 46.9 | $44,555.00 |
| Sean Wilson | Senior Director | $1,045.00 | 3.2 | $3,344.00 |
| Kevin Baker | Director | $750.00 | 174.8 | $131,100.00 |
| Gioele Balmelli | Director | $800.00 | 153.4 | $122,720.00 |
| Brett Bammert | Director | $750.00 | 27.6 | $20,700.00 |
| Leandro Chamma | Director | $750.00 | 16.5 | $12,375.00 |
| Kim Dennison | Director | $650.00 | 16.9 | $10,985.00 |
| Matthew Flynn | Director | $775.00 | 218.5 | $169,337.50 |
| Steven Glustein | Director | $800.00 | 296.3 | $237,040.00 |
| Drew Hainline | Director | $800.00 | 259.7 | $207,760.00 |
| Kevin Kearney | Director | $800.00 | 321.1 | $256,880.00 |
| Leslie Lambert | Director | $750.00 | 197.9 | $148,425.00 |
| Julian Lee | Director | $750.00 | 168.6 | $126,450.00 |
| Douglas Lewandowski | Director | $800.00 | 214.6 | $171,680.00 |
| Hugh McGoldrick | Director | $750.00 | 12.0 | $9,000.00 |
| Patrick McGrath | Director | $750.00 | 151.0 | $113,250.00 |
| David Medway | Director | $750.00 | 213.6 | $160,200.00 |
| Scott Peoples | Director | $750.00 | 59.8 | $44,850.00 |
| Cameron Radis | Director | $750.00 | 160.2 | $120,150.00 |
| Mariah Rodriguez | Director | $750.00 | 66.0 | $49,500.00 |
| Christopher Sullivan | Director | $825.00 | 256.8 | $211,860.00 |
| Mark vanden Belt | Director | $750.00 | 57.9 | $43,425.00 |
| Zachary Voll | Director | $750.00 | 18.0 | $13,500.00 |
| Gaurav Walia | Director | $825.00 | 263.6 | $217,470.00 |
| William Walker | Director | $850.00 | 186.8 | $158,780.00 |
| Heather Ardizzoni | Manager | $700.00 | 228.6 | $160,020.00 |
| Ricardo Armando Avila | Manager | $650.00 | 17.3 | $11,245.00 |
| David Dawes | Manager | $650.00 | 140.8 | $91,520.00 |
| Bernice Grussing | Operations Manager | $325.00 | 32.7 | $10,627.50 |
| Dylan Hernandez | Manager | $660.00 | 8.9 | $5,874.00 |
| Emily Hoffer | Manager | $650.00 | 241.9 | $157,235.00 |
| Jan Kaiser | Senior Manager | $750.00 | 11.6 | $8,700.00 |
| James Lam | Manager | $600.00 | 154.8 | $92,880.00 |
| Summer Li | Senior Manager | $670.00 | 110.5 | $74,035.00 |
| Samuel Mimms | Manager | $650.00 | 85.1 | $55,315.00 |
| Anan Sivapalu | Manager | $625.00 | 238.2 | $148,875.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Austin Sloan | Manager | $650.00 | 186.9 | $121,485.00 |
| Warren Su | Manager | $700.00 | 63.2 | $44,240.00 |
| Calvin Myrie | Manager | $650.00 | 17.5 | $11,375.00 |
| Lilia Yurchak | Manager | $650.00 | 18.0 | $11,700.00 |
| Madison Blanchard | Senior Associate | $575.00 | 104.0 | $59,800.00 |
| Jane Chuah | Senior Associate | $495.00 | 90.9 | $44,995.50 |
| Allison Cox | Senior Associate | $575.00 | 137.6 | $79,120.00 |
| Trevor DiNatale | Senior Associate | $700.00 | 237.2 | $166,040.00 |
| Jack Faett | Senior Associate | $700.00 | 263.6 | $184,520.00 |
| Aly Helal | Senior Associate | $575.00 | 191.9 | $110,342.50 |
| Matthew Hellinghausen | Senior Associate | $575.00 | 8.1 | $4,657.50 |
| Daniel Kuruvilla | Senior Associate | $700.00 | 73.5 | $51,450.00 |
| Katie Montague | Senior Associate | $700.00 | 163.1 | $114,170.00 |
| Vinny Rajasekhar | Senior Associate | $530.00 | 235.4 | $124,762.00 |
| Matthias Schweinzer | Senior Associate | $650.00 | 46.0 | $29,900.00 |
| Mark Zeiss | Senior Associate | $700.00 | 158.1 | $110,670.00 |
| Jon Chan | Associate | $525.00 | 228.3 | $119,857.50 |
| Jack Collis | Associate | $500.00 | 19.2 | $9,600.00 |
| Caoimhe Corr | Associate | $500.00 | 146.2 | $73,100.00 |
| Aaron Dobbs | Associate | $525.00 | 116.2 | $61,005.00 |
| Mason Ebrey | Associate | $525.00 | 154.5 | $81,112.50 |
| Luke Francis | Associate | $600.00 | 306.1 | $183,660.00 |
| Jared Gany | Associate | $475.00 | 158.5 | $75,287.50 |
| Johnny Gonzalez | Associate | $600.00 | 302.8 | $181,680.00 |
| Maya Haigis | Associate | $525.00 | 57.3 | $30,082.50 |
| Andrew Heric | Associate | $525.00 | 204.1 | $107,152.50 |
| Katie Lei | Associate | $550.00 | 27.1 | $14,905.00 |
| Brandon Parker | Associate | $550.00 | 140.6 | $77,330.00 |
| Ishika Patel | Associate | $525.00 | 57.2 | $30,030.00 |
| Breanna Price | Associate | $525.00 | 159.4 | $83,685.00 |
| Sharon Schlam Batista | Associate | $500.00 | 22.0 | $11,000.00 |
| Claudia Sigman | Associate | $550.00 | 188.1 | $103,455.00 |
| Maximilian Simkins | Associate | $525.00 | 77.7 | $40,792.50 |
| Manasa Sunkara | Associate | $525.00 | 255.5 | $134,137.50 |
| Erik Taraba | Associate | $600.00 | 313.5 | $188,100.00 |
| Hudson Trent | Associate | $625.00 | 224.9 | $140,562.50 |
| Samuel Witherspoon | Associate | $575.00 | 244.0 | $140,300.00 |
| Ran Bruck | Consultant | $600.00 | 180.8 | $108,480.00 |
| Mackenzie Jones | Consultant | $600.00 | 207.2 | $124,320.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kathryn Zabcik | Consultant | $600.00 | 240.2 | $144,120.00 |
| Zach Burns | Analyst | $500.00 | 236.4 | $118,200.00 |
| Lance Clayton | Analyst | $475.00 | 298.1 | $141,597.50 |
| Bas Fonteijne | Analyst | $400.00 | 49.0 | $19,600.00 |
| Ritchine Guerrier | Analyst | $400.00 | 101.6 | $40,640.00 |
| Taylor Hubbard | Analyst | $425.00 | 92.6 | $39,355.00 |
| Alec Liv-Feyman | Analyst | $450.00 | 245.6 | $110,520.00 |
| Quinn Lowdermilk | Analyst | $450.00 | 208.0 | $93,600.00 |
| Claire Myers | Analyst | $425.00 | 259.2 | $110,160.00 |
| David Nizhner | Analyst | $500.00 | 216.9 | $108,450.00 |
| Igor Radwanski | Analyst | $450.00 | 207.8 | $93,510.00 |
| Matthew Ryan II | Analyst | $450.00 | 20.9 | $9,405.00 |
| Nicole Simoneaux | Analyst | $475.00 | 233.7 | $111,007.50 |
| David Slay | Analyst | $525.00 | 273.2 | $143,430.00 |
| Cullen Stockmeyer | Analyst | $450.00 | 247.7 | $111,465.00 |
| Bridger Tenney | Analyst | $450.00 | 253.8 | $114,210.00 |
| Matthew Warren | Analyst | $450.00 | 163.7 | $73,665.00 |
| Jack Yan | Analyst | $450.00 | 150.7 | $67,815.00 |
| **Total** | | | **18,954.4** | **$13,320,206.50** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**March 1, 2023 through March 31, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 1,894.1 | $1,310,652.00 |
| Asset Sales | 250.0 | $212,351.00 |
| Avoidance Actions | 2,623.4 | $1,823,195.00 |
| Business Operations | 3,886.3 | $2,746,538.00 |
| Business Plan | 132.9 | $98,200.00 |
| Case Administration | 251.0 | $172,617.50 |
| Cash Management | 905.7 | $654,474.00 |
| Claims | 271.1 | $223,755.00 |
| Contracts | 386.0 | $212,337.50 |
| Court and UST Reporting | 219.3 | $168,122.50 |
| Creditor Cooperation | 204.5 | $168,092.00 |
| Disclosure Statement and Plan | 237.5 | $157,878.00 |
| Due Diligence | 107.6 | $91,255.00 |
| Employee Matters | 309.0 | $213,922.50 |
| Fee Application | 91.9 | $49,350.00 |
| Financial Analysis | 3,221.3 | $2,226,613.00 |
| Government and Regulatory Data Requests | 177.5 | $131,877.00 |
| Intercompany | 720.7 | $523,516.00 |
| Motions and Related Support | 88.3 | $56,775.00 |
| Non-working Travel (Billed at 50%) | 58.8 | $45,712.50 |
| Schedules and Statements | 2,297.3 | $1,573,985.00 |
| Tax Initiatives | 376.2 | $310,763.00 |
| Vendor Management | 244.0 | $148,225.00 |
| **Total** | **18,954.4** | **$13,320,206.50** |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

---

**Accounting**    Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.1 | $2,205.00 |
| Henry Chambers | Managing Director | $995 | 16.5 | $16,417.50 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.6 | $660.00 |
| Robert Gordon | Managing Director | $1,025 | 29.5 | $30,237.50 |
| David Johnston | Managing Director | $1,025 | 20.3 | $20,807.50 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.2 | $220.00 |
| Jonathan Marshall | Managing Director | $1,075 | 0.3 | $322.50 |
| Ed Mosley | Managing Director | $1,250 | 5.8 | $7,250.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.9 | $967.50 |
| Jonathan Zatz | Managing Director | $900 | 9.2 | $8,280.00 |
| Cole Broskay | Senior Director | $900 | 21.2 | $19,080.00 |
| Alex Canale | Senior Director | $900 | 0.4 | $360.00 |
| James Cooper | Senior Director | $875 | 0.5 | $437.50 |
| Steve Coverick | Senior Director | $950 | 4.3 | $4,085.00 |
| Rob Esposito | Senior Director | $875 | 0.5 | $437.50 |
| Charles Evans | Senior Director | $835 | 11.7 | $9,769.50 |
| Robert Johnson | Senior Director | $900 | 11.6 | $10,440.00 |
| Peter Kwan | Senior Director | $900 | 21.9 | $19,710.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2023 through March 31, 2023*

| Kumanan Ramanathan | Senior Director | $950 | 0.9 | $855.00 |
|---|---|---|---|---|
| Joseph Sequeira | Senior Director | $900 | 165.3 | $148,770.00 |
| Michael Shanahan | Senior Director | $900 | 9.0 | $8,100.00 |
| Gioele Balmelli | Director | $800 | 2.7 | $2,160.00 |
| Matthew Flynn | Director | $775 | 0.4 | $310.00 |
| Drew Hainline | Director | $800 | 181.6 | $145,280.00 |
| Kevin Kearney | Director | $800 | 184.8 | $147,840.00 |
| Julian Lee | Director | $750 | 4.9 | $3,675.00 |
| Patrick McGrath | Director | $750 | 0.8 | $600.00 |
| Cameron Radis | Director | $750 | 0.3 | $225.00 |
| Gaurav Walia | Director | $825 | 2.3 | $1,897.50 |
| William Walker | Director | $850 | 0.9 | $765.00 |
| Heather Ardizzoni | Manager | $700 | 71.7 | $50,190.00 |
| Emily Hoffer | Manager | $650 | 8.9 | $5,785.00 |
| James Lam | Manager | $600 | 9.3 | $5,580.00 |
| Summer Li | Senior Manager | $670 | 62.9 | $42,143.00 |
| Jane Chuah | Senior Associate | $495 | 73.2 | $36,234.00 |
| Jack Faett | Senior Associate | $700 | 205.5 | $143,850.00 |
| Aly Helal | Senior Associate | $575 | 26.1 | $15,007.50 |
| Daniel Kuruvilla | Senior Associate | $700 | 3.8 | $2,660.00 |
| Katie Montague | Senior Associate | $700 | 0.7 | $490.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 6.1 | $3,233.00 |
| Mark Zeiss | Senior Associate | $700 | 0.3 | $210.00 |
| Jon Chan | Associate | $525 | 6.4 | $3,360.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| | | | | |
|---|---|---|---|---|
| Caoimhe Corr | Associate | $500 | 8.7 | $4,350.00 |
| Aaron Dobbs | Associate | $525 | 0.6 | $315.00 |
| Mason Ebrey | Associate | $525 | 34.7 | $18,217.50 |
| Luke Francis | Associate | $600 | 7.9 | $4,740.00 |
| Maya Haigis | Associate | $525 | 9.2 | $4,830.00 |
| Ishika Patel | Associate | $525 | 0.5 | $262.50 |
| Breanna Price | Associate | $525 | 31.7 | $16,642.50 |
| Sharon Schlam Batista | Associate | $500 | 3.2 | $1,600.00 |
| Maximilian Simkins | Associate | $525 | 1.4 | $735.00 |
| Ran Bruck | Consultant | $600 | 177.1 | $106,260.00 |
| Mackenzie Jones | Consultant | $600 | 31.8 | $19,080.00 |
| Kathryn Zabcik | Consultant | $600 | 164.8 | $98,880.00 |
| Zach Burns | Analyst | $500 | 175.7 | $87,850.00 |
| Bas Fonteijne | Analyst | $400 | 26.8 | $10,720.00 |
| Alec Liv-Feyman | Analyst | $450 | 3.2 | $1,440.00 |
| David Nizhner | Analyst | $500 | 1.2 | $600.00 |
| David Slay | Analyst | $525 | 0.5 | $262.50 |
| Bridger Tenney | Analyst | $450 | 9.8 | $4,410.00 |
| Jack Yan | Analyst | $450 | 19.0 | $8,550.00 |
| | | | 1894.1 | $1,310,652.00 |

*Average Billing Rate* | | | | $691.97

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

**Asset Sales**            Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 48.6 | $51,030.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 10.5 | $11,550.00 |
| Robert Gordon | Managing Director | $1,025 | 3.0 | $3,075.00 |
| David Johnston | Managing Director | $1,025 | 12.7 | $13,017.50 |
| Joachim Lubsczyk | Managing Director | $1,100 | 3.1 | $3,410.00 |
| Ed Mosley | Managing Director | $1,250 | 14.1 | $17,625.00 |
| Steve Coverick | Senior Director | $950 | 24.9 | $23,655.00 |
| Charles Evans | Senior Director | $835 | 3.1 | $2,588.50 |
| Kumanan Ramanathan | Senior Director | $950 | 3.6 | $3,420.00 |
| Adam Titus | Senior Director | $950 | 0.8 | $760.00 |
| Gioele Balmelli | Director | $800 | 22.3 | $17,840.00 |
| Drew Hainline | Director | $800 | 0.5 | $400.00 |
| Matthias Schweinzer | Senior Associate | $650 | 23.3 | $15,145.00 |
| Caoimhe Corr | Associate | $500 | 1.3 | $650.00 |
| Hudson Trent | Associate | $625 | 73.6 | $46,000.00 |
| Nicole Simoneaux | Analyst | $475 | 4.6 | $2,185.00 |
| | | | 250.0 | $212,351.00 |

*Average Billing Rate*            $849.40

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*March 1, 2023 through March 31, 2023*

**Avoidance Actions**                    Assist the Debtors with evaluating and analyzing potential preference and
                                         avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 0.6 | $630.00 |
| Robert Gordon | Managing Director | $1,025 | 1.9 | $1,947.50 |
| Larry Iwanski | Managing Director | $1,075 | 0.5 | $537.50 |
| Ed Mosley | Managing Director | $1,250 | 8.5 | $10,625.00 |
| Laureen Ryan | Managing Director | $1,075 | 99.5 | $106,962.50 |
| Lorenzo Callerio | Senior Director | $875 | 1.4 | $1,225.00 |
| Alex Canale | Senior Director | $900 | 156.7 | $141,030.00 |
| Steve Coverick | Senior Director | $950 | 9.0 | $8,550.00 |
| Robert Johnson | Senior Director | $900 | 0.7 | $630.00 |
| Louis Konig | Senior Director | $900 | 2.9 | $2,610.00 |
| Peter Kwan | Senior Director | $900 | 0.5 | $450.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.8 | $2,660.00 |
| Michael Shanahan | Senior Director | $900 | 166.5 | $149,850.00 |
| Adam Titus | Senior Director | $950 | 0.4 | $380.00 |
| Steven Glustein | Director | $800 | 0.9 | $720.00 |
| Kevin Kearney | Director | $800 | 2.3 | $1,840.00 |
| Leslie Lambert | Director | $750 | 0.8 | $600.00 |
| Julian Lee | Director | $750 | 146.3 | $109,725.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Patrick McGrath | Director | $750 | 142.4 | $106,800.00 |
| David Medway | Director | $750 | 213.6 | $160,200.00 |
| Scott Peoples | Director | $750 | 59.6 | $44,700.00 |
| Cameron Radis | Director | $750 | 138.9 | $104,175.00 |
| Mariah Rodriguez | Director | $750 | 0.4 | $300.00 |
| Gaurav Walia | Director | $825 | 0.8 | $660.00 |
| David Dawes | Manager | $650 | 140.5 | $91,325.00 |
| Emily Hoffer | Manager | $650 | 219.9 | $142,935.00 |
| Samuel Mimms | Manager | $650 | 85.1 | $55,315.00 |
| Austin Sloan | Manager | $650 | 180.1 | $117,065.00 |
| Madison Blanchard | Senior Associate | $575 | 103.6 | $59,570.00 |
| Allison Cox | Senior Associate | $575 | 136.1 | $78,257.50 |
| Aly Helal | Senior Associate | $575 | 114.0 | $65,550.00 |
| Mark Zeiss | Senior Associate | $700 | 1.0 | $700.00 |
| Jon Chan | Associate | $525 | 4.8 | $2,520.00 |
| Aaron Dobbs | Associate | $525 | 115.3 | $60,532.50 |
| Mason Ebrey | Associate | $525 | 117.8 | $61,845.00 |
| Maya Haigis | Associate | $525 | 30.7 | $16,117.50 |
| Ishika Patel | Associate | $525 | 55.8 | $29,295.00 |
| Breanna Price | Associate | $525 | 120.0 | $63,000.00 |
| Maximilian Simkins | Associate | $525 | 39.7 | $20,842.50 |
| Manasa Sunkara | Associate | $525 | 0.3 | $157.50 |
| Quinn Lowdermilk | Analyst | $450 | 0.3 | $135.00 |
| Igor Radwanski | Analyst | $450 | 0.5 | $225.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

|  |  |
|---|---|
| 2623.4 | $1,823,195.00 |

*Average Billing Rate* $694.97

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

---

**Business Operations**       Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 23.8 | $24,990.00 |
| Henry Chambers | Managing Director | $995 | 74.7 | $74,326.50 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.4 | $440.00 |
| Robert Gordon | Managing Director | $1,025 | 15.0 | $15,375.00 |
| Larry Iwanski | Managing Director | $1,075 | 64.0 | $68,800.00 |
| David Johnston | Managing Director | $1,025 | 48.0 | $49,200.00 |
| Chris Kotarba | Managing Director | $1,100 | 0.1 | $110.00 |
| Steve Kotarba | Managing Director | $1,100 | 5.8 | $6,380.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 4.8 | $5,280.00 |
| Jonathan Marshall | Managing Director | $1,075 | 6.7 | $7,202.50 |
| Ed Mosley | Managing Director | $1,250 | 19.4 | $24,250.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.8 | $1,935.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 10.7 | $14,712.50 |
| Jonathan Zatz | Managing Director | $900 | 190.6 | $171,540.00 |
| Cole Broskay | Senior Director | $900 | 2.3 | $2,070.00 |
| Lorenzo Callerio | Senior Director | $875 | 113.9 | $99,662.50 |
| Alex Canale | Senior Director | $900 | 2.8 | $2,520.00 |
| James Cooper | Senior Director | $875 | 5.2 | $4,550.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| | | | | |
|---|---|---|---|---|
| Steve Coverick | Senior Director | $950 | 30.9 | $29,355.00 |
| Kora Dusendschon | Senior Director | $900 | 109.8 | $98,820.00 |
| Rob Esposito | Senior Director | $875 | 2.6 | $2,275.00 |
| Charles Evans | Senior Director | $835 | 1.3 | $1,085.50 |
| Robert Johnson | Senior Director | $900 | 152.2 | $136,980.00 |
| Louis Konig | Senior Director | $900 | 36.0 | $32,400.00 |
| Peter Kwan | Senior Director | $900 | 125.5 | $112,950.00 |
| Azmat Mohammed | Senior Director | $925 | 37.2 | $34,410.00 |
| Kumanan Ramanathan | Senior Director | $950 | 169.0 | $160,550.00 |
| Joseph Sequeira | Senior Director | $900 | 0.5 | $450.00 |
| Michael Shanahan | Senior Director | $900 | 2.2 | $1,980.00 |
| Adam Titus | Senior Director | $950 | 13.3 | $12,635.00 |
| Sean Wilson | Senior Director | $1,045 | 3.2 | $3,344.00 |
| Kevin Baker | Director | $750 | 105.2 | $78,900.00 |
| Gioele Balmelli | Director | $800 | 12.9 | $10,320.00 |
| Brett Bammert | Director | $750 | 20.0 | $15,000.00 |
| Leandro Chamma | Director | $750 | 12.3 | $9,225.00 |
| Kim Dennison | Director | $650 | 13.3 | $8,645.00 |
| Matthew Flynn | Director | $775 | 148.2 | $114,855.00 |
| Steven Glustein | Director | $800 | 10.4 | $8,320.00 |
| Kevin Kearney | Director | $800 | 7.5 | $6,000.00 |
| Leslie Lambert | Director | $750 | 191.2 | $143,400.00 |
| Julian Lee | Director | $750 | 5.1 | $3,825.00 |
| Hugh McGoldrick | Director | $750 | 1.4 | $1,050.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| | | | | |
|---|---|---|---|---|
| Patrick McGrath | Director | $750 | 3.5 | $2,625.00 |
| Cameron Radis | Director | $750 | 21.0 | $15,750.00 |
| Mariah Rodriguez | Director | $750 | 63.8 | $47,850.00 |
| Christopher Sullivan | Director | $825 | 0.2 | $165.00 |
| Mark vanden Belt | Director | $750 | 6.2 | $4,650.00 |
| Zachary Voll | Director | $750 | 10.0 | $7,500.00 |
| Gaurav Walia | Director | $825 | 122.6 | $101,145.00 |
| William Walker | Director | $850 | 46.5 | $39,525.00 |
| Heather Ardizzoni | Manager | $700 | 66.0 | $46,200.00 |
| Ricardo Armando Avila | Manager | $650 | 12.8 | $8,320.00 |
| David Dawes | Manager | $650 | 0.3 | $195.00 |
| Emily Hoffer | Manager | $650 | 2.8 | $1,820.00 |
| Jan Kaiser | Senior Manager | $750 | 11.6 | $8,700.00 |
| James Lam | Manager | $600 | 47.5 | $28,500.00 |
| Summer Li | Senior Manager | $670 | 14.0 | $9,380.00 |
| Anan Sivapalu | Manager | $625 | 16.8 | $10,500.00 |
| Austin Sloan | Manager | $650 | 6.8 | $4,420.00 |
| Calvin Myrie | Manager | $650 | 6.6 | $4,290.00 |
| Lilia Yurchak | Manager | $650 | 18.0 | $11,700.00 |
| Madison Blanchard | Senior Associate | $575 | 0.4 | $230.00 |
| Jane Chuah | Senior Associate | $495 | 5.7 | $2,821.50 |
| Allison Cox | Senior Associate | $575 | 1.2 | $690.00 |
| Aly Helal | Senior Associate | $575 | 31.0 | $17,825.00 |
| Matthew Hellinghausen | Senior Associate | $575 | 8.1 | $4,657.50 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### March 1, 2023 through March 31, 2023

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Katie Montague | Senior Associate | $700 | 1.4 | $980.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 34.1 | $18,073.00 |
| Jon Chan | Associate | $525 | 162.9 | $85,522.50 |
| Jack Collis | Associate | $500 | 6.7 | $3,350.00 |
| Caoimhe Corr | Associate | $500 | 37.0 | $18,500.00 |
| Aaron Dobbs | Associate | $525 | 0.3 | $157.50 |
| Mason Ebrey | Associate | $525 | 2.0 | $1,050.00 |
| Luke Francis | Associate | $600 | 20.9 | $12,540.00 |
| Johnny Gonzalez | Associate | $600 | 1.1 | $660.00 |
| Maya Haigis | Associate | $525 | 17.4 | $9,135.00 |
| Andrew Heric | Associate | $525 | 194.1 | $101,902.50 |
| Breanna Price | Associate | $525 | 7.7 | $4,042.50 |
| Sharon Schlam Batista | Associate | $500 | 8.3 | $4,150.00 |
| Maximilian Simkins | Associate | $525 | 36.6 | $19,215.00 |
| Manasa Sunkara | Associate | $525 | 185.9 | $97,597.50 |
| Erik Taraba | Associate | $600 | 0.6 | $360.00 |
| Hudson Trent | Associate | $625 | 40.2 | $25,125.00 |
| Mackenzie Jones | Consultant | $600 | 1.8 | $1,080.00 |
| Lance Clayton | Analyst | $475 | 22.8 | $10,830.00 |
| Bas Fonteijne | Analyst | $400 | 4.7 | $1,880.00 |
| Alec Liv-Feyman | Analyst | $450 | 37.8 | $17,010.00 |
| Quinn Lowdermilk | Analyst | $450 | 176.6 | $79,470.00 |
| David Nizhner | Analyst | $500 | 8.7 | $4,350.00 |
| Igor Radwanski | Analyst | $450 | 182.6 | $82,170.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Nicole Simoneaux | Analyst | $475 | 2.0 | $950.00 |
| David Slay | Analyst | $525 | 19.8 | $10,395.00 |
| Cullen Stockmeyer | Analyst | $450 | 159.0 | $71,550.00 |
| Bridger Tenney | Analyst | $450 | 6.1 | $2,745.00 |
| Matthew Warren | Analyst | $450 | 145.2 | $65,340.00 |
| Jack Yan | Analyst | $450 | 37.4 | $16,830.00 |
| | | | 3886.3 | $2,746,538.00 |

*Average Billing Rate*     $706.72

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

---

**Business Plan**  Advise and assist the Debtors with the planning, development, evaluation and implementation of the Debtors' strategic, business and operating plans including the coordination and preparation of the related financial projections.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 1.4 | $1,435.00 |
| Ed Mosley | Managing Director | $1,250 | 0.5 | $625.00 |
| Steve Coverick | Senior Director | $950 | 10.2 | $9,690.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.6 | $1,520.00 |
| Joseph Sequeira | Senior Director | $900 | 4.5 | $4,050.00 |
| Christopher Sullivan | Director | $825 | 45.8 | $37,785.00 |
| Katie Montague | Senior Associate | $700 | 46.2 | $32,340.00 |
| Johnny Gonzalez | Associate | $600 | 2.5 | $1,500.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |
| Nicole Simoneaux | Analyst | $475 | 0.3 | $142.50 |
| David Slay | Analyst | $525 | 1.4 | $735.00 |
| Bridger Tenney | Analyst | $450 | 18.2 | $8,190.00 |
| | | | 132.9 | $98,200.00 |

*Average Billing Rate*  $738.90

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

---

**Case Administration**    Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 3.1 | $3,255.00 |
| Robert Gordon | Managing Director | $1,025 | 8.8 | $9,020.00 |
| David Johnston | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Ed Mosley | Managing Director | $1,250 | 13.6 | $17,000.00 |
| Laureen Ryan | Managing Director | $1,075 | 2.8 | $3,010.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.8 | $1,100.00 |
| Cole Broskay | Senior Director | $900 | 1.0 | $900.00 |
| Lorenzo Callerio | Senior Director | $875 | 1.0 | $875.00 |
| James Cooper | Senior Director | $875 | 2.9 | $2,537.50 |
| Steve Coverick | Senior Director | $950 | 25.5 | $24,225.00 |
| Rob Esposito | Senior Director | $875 | 9.7 | $8,487.50 |
| Kumanan Ramanathan | Senior Director | $950 | 4.3 | $4,085.00 |
| Adam Titus | Senior Director | $950 | 3.6 | $3,420.00 |
| Kevin Kearney | Director | $800 | 0.4 | $320.00 |
| Douglas Lewandowski | Director | $800 | 0.4 | $320.00 |
| Christopher Sullivan | Director | $825 | 2.3 | $1,897.50 |
| Trevor DiNatale | Senior Associate | $700 | 2.8 | $1,960.00 |

*Exhibit C*

| FTX Trading Ltd., et al.,<br>Summary of Time Detail by Professional<br>March 1, 2023 through March 31, 2023 |
|---|

| | | | | |
|---|---|---|---|---|
| Luke Francis | Associate | $600 | 36.6 | $21,960.00 |
| Johnny Gonzalez | Associate | $600 | 8.7 | $5,220.00 |
| Erik Taraba | Associate | $600 | 5.3 | $3,180.00 |
| Hudson Trent | Associate | $625 | 18.9 | $11,812.50 |
| Samuel Witherspoon | Associate | $575 | 0.3 | $172.50 |
| Lance Clayton | Analyst | $475 | 12.0 | $5,700.00 |
| Alec Liv-Feyman | Analyst | $450 | 0.3 | $135.00 |
| Claire Myers | Analyst | $425 | 27.0 | $11,475.00 |
| David Nizhner | Analyst | $500 | 11.9 | $5,950.00 |
| Nicole Simoneaux | Analyst | $475 | 0.9 | $427.50 |
| David Slay | Analyst | $525 | 23.5 | $12,337.50 |
| Cullen Stockmeyer | Analyst | $450 | 19.4 | $8,730.00 |
| Bridger Tenney | Analyst | $450 | 0.5 | $225.00 |
| | | | 251.0 | $172,617.50 |

*Average Billing Rate*  $687.72

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

**Cash Management**          Identify and implement short-term cash management procedures; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 7.1 | $7,455.00 |
| Henry Chambers | Managing Director | $995 | 8.2 | $8,159.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.7 | $770.00 |
| Robert Gordon | Managing Director | $1,025 | 0.7 | $717.50 |
| David Johnston | Managing Director | $1,025 | 41.2 | $42,230.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 2.3 | $2,530.00 |
| Ed Mosley | Managing Director | $1,250 | 25.8 | $32,250.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.9 | $1,237.50 |
| Lorenzo Callerio | Senior Director | $875 | 0.9 | $787.50 |
| James Cooper | Senior Director | $875 | 212.6 | $186,025.00 |
| Steve Coverick | Senior Director | $950 | 23.0 | $21,850.00 |
| Louis Konig | Senior Director | $900 | 0.2 | $180.00 |
| Peter Kwan | Senior Director | $900 | 0.2 | $180.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.9 | $2,755.00 |
| Adam Titus | Senior Director | $950 | 0.3 | $285.00 |
| Gioele Balmelli | Director | $800 | 69.4 | $55,520.00 |
| Julian Lee | Director | $750 | 0.5 | $375.00 |
| Mark vanden Belt | Director | $750 | 8.0 | $6,000.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

| | | | | |
|---|---|---|---|---|
| Gaurav Walia | Director | $825 | 0.6 | $495.00 |
| Emily Hoffer | Manager | $650 | 0.8 | $520.00 |
| James Lam | Manager | $600 | 4.3 | $2,580.00 |
| Summer Li | Senior Manager | $670 | 3.0 | $2,010.00 |
| Aly Helal | Senior Associate | $575 | 9.0 | $5,175.00 |
| Katie Montague | Senior Associate | $700 | 0.8 | $560.00 |
| Matthias Schweinzer | Senior Associate | $650 | 21.0 | $13,650.00 |
| Caoimhe Corr | Associate | $500 | 21.1 | $10,550.00 |
| Johnny Gonzalez | Associate | $600 | 4.1 | $2,460.00 |
| Erik Taraba | Associate | $600 | 129.4 | $77,640.00 |
| Hudson Trent | Associate | $625 | 0.5 | $312.50 |
| Samuel Witherspoon | Associate | $575 | 230.0 | $132,250.00 |
| Bas Fonteijne | Analyst | $400 | 2.1 | $840.00 |
| David Nizhner | Analyst | $500 | 19.2 | $9,600.00 |
| Nicole Simoneaux | Analyst | $475 | 34.7 | $16,482.50 |
| David Slay | Analyst | $525 | 12.7 | $6,667.50 |
| Cullen Stockmeyer | Analyst | $450 | 0.6 | $270.00 |
| Bridger Tenney | Analyst | $450 | 1.2 | $540.00 |
| Jack Yan | Analyst | $450 | 5.7 | $2,565.00 |
| | | | 905.7 | $654,474.00 |
| | | *Average Billing Rate* | | $722.62 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

**Claims**                Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 0.4 | $420.00 |
| Henry Chambers | Managing Director | $995 | 6.5 | $6,467.50 |
| Steve Kotarba | Managing Director | $1,100 | 43.3 | $47,630.00 |
| Ed Mosley | Managing Director | $1,250 | 10.8 | $13,500.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.2 | $215.00 |
| Alex Canale | Senior Director | $900 | 0.3 | $270.00 |
| Steve Coverick | Senior Director | $950 | 11.4 | $10,830.00 |
| Rob Esposito | Senior Director | $875 | 47.8 | $41,825.00 |
| Louis Konig | Senior Director | $900 | 0.6 | $540.00 |
| Azmat Mohammed | Senior Director | $925 | 1.5 | $1,387.50 |
| Kumanan Ramanathan | Senior Director | $950 | 4.8 | $4,560.00 |
| Michael Shanahan | Senior Director | $900 | 0.2 | $180.00 |
| Douglas Lewandowski | Director | $800 | 63.3 | $50,640.00 |
| Patrick McGrath | Director | $750 | 1.8 | $1,350.00 |
| Scott Peoples | Director | $750 | 0.2 | $150.00 |
| Allison Cox | Senior Associate | $575 | 0.3 | $172.50 |
| Trevor DiNatale | Senior Associate | $700 | 12.7 | $8,890.00 |
| Mark Zeiss | Senior Associate | $700 | 2.8 | $1,960.00 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

---

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Luke Francis | Associate | $600 | 9.9 | $5,940.00 |
| Johnny Gonzalez | Associate | $600 | 12.6 | $7,560.00 |
| Hudson Trent | Associate | $625 | 2.1 | $1,312.50 |
| Zach Burns | Analyst | $500 | 0.9 | $450.00 |
| Taylor Hubbard | Analyst | $425 | 8.1 | $3,442.50 |
| Claire Myers | Analyst | $425 | 5.2 | $2,210.00 |
| David Nizhner | Analyst | $500 | 2.7 | $1,350.00 |
| Nicole Simoneaux | Analyst | $475 | 3.4 | $1,615.00 |
| David Slay | Analyst | $525 | 14.7 | $7,717.50 |
| Cullen Stockmeyer | Analyst | $450 | 0.7 | $315.00 |
| Bridger Tenney | Analyst | $450 | 1.9 | $855.00 |
| | | | 271.1 | $223,755.00 |

*Average Billing Rate*     $825.36

*Exhibit C*

| FTX Trading Ltd., et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *March 1, 2023 through March 31, 2023* |

**Contracts**                    Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | :--- | ---: | ---: |
| Chris Arnett | Managing Director | $1,050 | 18.7 | $19,635.00 |
| David Johnston | Managing Director | $1,025 | 0.2 | $205.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.7 | $770.00 |
| Steve Coverick | Senior Director | $950 | 1.6 | $1,520.00 |
| Rob Esposito | Senior Director | $875 | 2.1 | $1,837.50 |
| Kumanan Ramanathan | Senior Director | $950 | 0.2 | $190.00 |
| Douglas Lewandowski | Director | $800 | 35.0 | $28,000.00 |
| Mark vanden Belt | Director | $750 | 0.2 | $150.00 |
| William Walker | Director | $850 | 2.7 | $2,295.00 |
| Katie Montague | Senior Associate | $700 | 38.1 | $26,670.00 |
| Caoimhe Corr | Associate | $500 | 0.2 | $100.00 |
| Luke Francis | Associate | $600 | 19.2 | $11,520.00 |
| Jared Gany | Associate | $475 | 32.1 | $15,247.50 |
| Johnny Gonzalez | Associate | $600 | 3.5 | $2,100.00 |
| Hudson Trent | Associate | $625 | 7.4 | $4,625.00 |
| Lance Clayton | Analyst | $475 | 9.1 | $4,322.50 |
| Ritchine Guerrier | Analyst | $400 | 41.3 | $16,520.00 |
| Taylor Hubbard | Analyst | $425 | 84.5 | $35,912.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| | | | | |
|---|---|---|---|---|
| Claire Myers | Analyst | $425 | 0.2 | $85.00 |
| Nicole Simoneaux | Analyst | $475 | 23.3 | $11,067.50 |
| Bridger Tenney | Analyst | $450 | 65.7 | $29,565.00 |
| | | | 386.0 | $212,337.50 |
| | *Average Billing Rate* | | | $550.10 |

*Exhibit C*

<div style="border:1px solid black">

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

</div>

**Court and UST Reporting**       **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 16.1 | $16,502.50 |
| Ed Mosley | Managing Director | $1,250 | 0.2 | $250.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.4 | $550.00 |
| Cole Broskay | Senior Director | $900 | 77.7 | $69,930.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Joseph Sequeira | Senior Director | $900 | 6.9 | $6,210.00 |
| Drew Hainline | Director | $800 | 20.1 | $16,080.00 |
| Kevin Kearney | Director | $800 | 1.2 | $960.00 |
| Heather Ardizzoni | Manager | $700 | 0.3 | $210.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.9 | $630.00 |
| Samuel Witherspoon | Associate | $575 | 10.0 | $5,750.00 |
| Mackenzie Jones | Consultant | $600 | 81.5 | $48,900.00 |
| David Nizhner | Analyst | $500 | 3.6 | $1,800.00 |
| | | | 219.3 | $168,122.50 |

*Average Billing Rate* $766.63

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

---

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 11.3 | $11,865.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Robert Gordon | Managing Director | $1,025 | 6.3 | $6,457.50 |
| David Johnston | Managing Director | $1,025 | 1.0 | $1,025.00 |
| Steve Kotarba | Managing Director | $1,100 | 2.3 | $2,530.00 |
| Ed Mosley | Managing Director | $1,250 | 26.4 | $33,000.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.5 | $687.50 |
| Lorenzo Callerio | Senior Director | $875 | 14.6 | $12,775.00 |
| Alex Canale | Senior Director | $900 | 1.7 | $1,530.00 |
| James Cooper | Senior Director | $875 | 5.8 | $5,075.00 |
| Steve Coverick | Senior Director | $950 | 14.4 | $13,680.00 |
| Kora Dusendschon | Senior Director | $900 | 0.6 | $540.00 |
| Rob Esposito | Senior Director | $875 | 1.6 | $1,400.00 |
| Louis Konig | Senior Director | $900 | 0.5 | $450.00 |
| Peter Kwan | Senior Director | $900 | 4.4 | $3,960.00 |
| Kumanan Ramanathan | Senior Director | $950 | 16.6 | $15,770.00 |
| Kevin Baker | Director | $750 | 5.2 | $3,900.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| Gioele Balmelli | Director | $800 | 0.8 | $640.00 |
|---|---|---|---|---|
| Matthew Flynn | Director | $775 | 3.3 | $2,557.50 |
| Kevin Kearney | Director | $800 | 8.0 | $6,400.00 |
| Gaurav Walia | Director | $825 | 1.4 | $1,155.00 |
| William Walker | Director | $850 | 2.2 | $1,870.00 |
| Katie Montague | Senior Associate | $700 | 7.1 | $4,970.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 2.4 | $1,272.00 |
| Matthias Schweinzer | Senior Associate | $650 | 1.0 | $650.00 |
| Erik Taraba | Associate | $600 | 7.4 | $4,440.00 |
| Hudson Trent | Associate | $625 | 10.8 | $6,750.00 |
| Samuel Witherspoon | Associate | $575 | 1.4 | $805.00 |
| Igor Radwanski | Analyst | $450 | 0.6 | $270.00 |
| Cullen Stockmeyer | Analyst | $450 | 42.6 | $19,170.00 |
| | | | 204.5 | $168,092.00 |

*Average Billing Rate*  $821.97

*Exhibit C*

---

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2023 through March 31, 2023*

---

**Disclosure Statement and Plan**   Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Plan or Reorganization and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 2.4 | $2,460.00 |
| Ed Mosley | Managing Director | $1,250 | 0.4 | $500.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.4 | $550.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Steve Coverick | Senior Director | $950 | 1.9 | $1,805.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Drew Hainline | Director | $800 | 0.3 | $240.00 |
| Christopher Sullivan | Director | $825 | 81.7 | $67,402.50 |
| Gaurav Walia | Director | $825 | 0.4 | $330.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.6 | $318.00 |
| Johnny Gonzalez | Associate | $600 | 74.6 | $44,760.00 |
| Ran Bruck | Consultant | $600 | 0.3 | $180.00 |
| David Slay | Analyst | $525 | 72.5 | $38,062.50 |
| Cullen Stockmeyer | Analyst | $450 | 1.2 | $540.00 |
| | | | 237.5 | $157,878.00 |

*Average Billing Rate*                                                     $664.75

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

---

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with
correspondence between Debtor advisors and third party inquiries.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 0.3 | $307.50 |
| Steve Kotarba | Managing Director | $1,100 | 3.0 | $3,300.00 |
| Ed Mosley | Managing Director | $1,250 | 4.8 | $6,000.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.6 | $825.00 |
| Lorenzo Callerio | Senior Director | $875 | 48.1 | $42,087.50 |
| James Cooper | Senior Director | $875 | 0.2 | $175.00 |
| Steve Coverick | Senior Director | $950 | 8.9 | $8,455.00 |
| Rob Esposito | Senior Director | $875 | 0.2 | $175.00 |
| Louis Konig | Senior Director | $900 | 0.9 | $810.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Kevin Baker | Director | $750 | 4.9 | $3,675.00 |
| Douglas Lewandowski | Director | $800 | 1.8 | $1,440.00 |
| Christopher Sullivan | Director | $825 | 0.2 | $165.00 |
| Gaurav Walia | Director | $825 | 18.2 | $15,015.00 |
| Mackenzie Jones | Consultant | $600 | 11.0 | $6,600.00 |
| Cullen Stockmeyer | Analyst | $450 | 4.1 | $1,845.00 |
| | | | 107.6 | $91,255.00 |

*Average Billing Rate*          $848.09

*Exhibit C*

| FTX Trading Ltd., et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *March 1, 2023 through March 31, 2023* |

**Employee Matters**          **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Chris Arnett | Managing Director | $1,050 | 11.0 | $11,550.00 |
| Henry Chambers | Managing Director | $995 | 1.7 | $1,691.50 |
| Brian Cumberland | Managing Director | $1,320 | 11.7 | $15,444.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.6 | $660.00 |
| Ed Mosley | Managing Director | $1,250 | 21.4 | $26,750.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 1.0 | $1,375.00 |
| Rob Casburn | Senior Director | $1,045 | 17.8 | $18,601.00 |
| Steve Coverick | Senior Director | $950 | 16.4 | $15,580.00 |
| Kora Dusendschon | Senior Director | $900 | 0.8 | $720.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Kevin Baker | Director | $750 | 3.0 | $2,250.00 |
| Matthew Flynn | Director | $775 | 9.5 | $7,362.50 |
| Dylan Hernandez | Manager | $660 | 8.9 | $5,874.00 |
| Summer Li | Senior Manager | $670 | 0.1 | $67.00 |
| Katie Montague | Senior Associate | $700 | 0.3 | $210.00 |
| Katie Lei | Associate | $550 | 27.1 | $14,905.00 |
| Hudson Trent | Associate | $625 | 39.8 | $24,875.00 |
| Samuel Witherspoon | Associate | $575 | 1.9 | $1,092.50 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## March 1, 2023 through March 31, 2023

| | | | | |
|---|---|---|---|---|
| David Nizhner | Analyst | $500 | 6.4 | $3,200.00 |
| Nicole Simoneaux | Analyst | $475 | 127.8 | $60,705.00 |
| Bridger Tenney | Analyst | $450 | 1.4 | $630.00 |
| | | | 309.0 | $213,922.50 |
| | *Average Billing Rate* | | | $692.31 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 8.0 | $8,400.00 |
| Ed Mosley | Managing Director | $1,250 | 3.6 | $4,500.00 |
| Steve Coverick | Senior Director | $950 | 2.2 | $2,090.00 |
| Bernice Grussing | Operations Manager | $325 | 32.7 | $10,627.50 |
| Johnny Gonzalez | Associate | $600 | 8.1 | $4,860.00 |
| Erik Taraba | Associate | $600 | 6.8 | $4,080.00 |
| Lance Clayton | Analyst | $475 | 8.7 | $4,132.50 |
| David Nizhner | Analyst | $500 | 8.6 | $4,300.00 |
| David Slay | Analyst | $525 | 5.6 | $2,940.00 |
| Cullen Stockmeyer | Analyst | $450 | 4.6 | $2,070.00 |
| Bridger Tenney | Analyst | $450 | 3.0 | $1,350.00 |
| | | | 91.9 | $49,350.00 |
| | *Average Billing Rate* | | | $537.00 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

---

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.6 | $2,730.00 |
| Henry Chambers | Managing Director | $995 | 47.4 | $47,163.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 4.2 | $4,620.00 |
| Robert Gordon | Managing Director | $1,025 | 10.2 | $10,455.00 |
| Larry Iwanski | Managing Director | $1,075 | 9.1 | $9,782.50 |
| David Johnston | Managing Director | $1,025 | 76.4 | $78,310.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.4 | $1,540.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Ed Mosley | Managing Director | $1,250 | 9.6 | $12,000.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 1.3 | $1,787.50 |
| Jonathan Zatz | Managing Director | $900 | 2.1 | $1,890.00 |
| Lorenzo Callerio | Senior Director | $875 | 2.4 | $2,100.00 |
| Alex Canale | Senior Director | $900 | 0.4 | $360.00 |
| Steve Coverick | Senior Director | $950 | 6.5 | $6,175.00 |
| Kora Dusendschon | Senior Director | $900 | 9.0 | $8,100.00 |
| Rob Esposito | Senior Director | $875 | 1.5 | $1,312.50 |
| Charles Evans | Senior Director | $835 | 1.7 | $1,419.50 |
| Robert Johnson | Senior Director | $900 | 21.1 | $18,990.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2023 through March 31, 2023*

| | | | | |
|---|---|---|---|---|
| Louis Konig | Senior Director | $900 | 209.1 | $188,190.00 |
| Peter Kwan | Senior Director | $900 | 120.7 | $108,630.00 |
| Azmat Mohammed | Senior Director | $925 | 0.4 | $370.00 |
| Kumanan Ramanathan | Senior Director | $950 | 59.4 | $56,430.00 |
| Adam Titus | Senior Director | $950 | 224.8 | $213,560.00 |
| Kevin Baker | Director | $750 | 39.4 | $29,550.00 |
| Gioele Balmelli | Director | $800 | 43.7 | $34,960.00 |
| Brett Bammert | Director | $750 | 3.2 | $2,400.00 |
| Leandro Chamma | Director | $750 | 4.0 | $3,000.00 |
| Kim Dennison | Director | $650 | 0.4 | $260.00 |
| Matthew Flynn | Director | $775 | 31.3 | $24,257.50 |
| Steven Glustein | Director | $800 | 277.8 | $222,240.00 |
| Drew Hainline | Director | $800 | 0.4 | $320.00 |
| Kevin Kearney | Director | $800 | 8.9 | $7,120.00 |
| Leslie Lambert | Director | $750 | 5.5 | $4,125.00 |
| Julian Lee | Director | $750 | 1.0 | $750.00 |
| Hugh McGoldrick | Director | $750 | 2.5 | $1,875.00 |
| Mariah Rodriguez | Director | $750 | 1.8 | $1,350.00 |
| Christopher Sullivan | Director | $825 | 0.4 | $330.00 |
| Mark vanden Belt | Director | $750 | 34.7 | $26,025.00 |
| Zachary Voll | Director | $750 | 8.0 | $6,000.00 |
| Gaurav Walia | Director | $825 | 100.8 | $83,160.00 |
| William Walker | Director | $850 | 132.4 | $112,540.00 |
| Heather Ardizzoni | Manager | $700 | 9.8 | $6,860.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2023 through March 31, 2023*

| | | | | |
|---|---|---|---|---|
| Ricardo Armando Avila | Manager | $650 | 4.5 | $2,925.00 |
| Emily Hoffer | Manager | $650 | 2.2 | $1,430.00 |
| James Lam | Manager | $600 | 88.6 | $53,160.00 |
| Summer Li | Senior Manager | $670 | 20.7 | $13,869.00 |
| Anan Sivapalu | Manager | $625 | 218.7 | $136,687.50 |
| Calvin Myrie | Manager | $650 | 10.9 | $7,085.00 |
| Jane Chuah | Senior Associate | $495 | 8.0 | $3,960.00 |
| Jack Faett | Senior Associate | $700 | 0.5 | $350.00 |
| Aly Helal | Senior Associate | $575 | 0.9 | $517.50 |
| Vinny Rajasekhar | Senior Associate | $530 | 186.8 | $99,004.00 |
| Matthias Schweinzer | Senior Associate | $650 | 0.7 | $455.00 |
| Jon Chan | Associate | $525 | 49.7 | $26,092.50 |
| Jack Collis | Associate | $500 | 5.5 | $2,750.00 |
| Caoimhe Corr | Associate | $500 | 64.4 | $32,200.00 |
| Luke Francis | Associate | $600 | 4.9 | $2,940.00 |
| Johnny Gonzalez | Associate | $600 | 25.5 | $15,300.00 |
| Andrew Heric | Associate | $525 | 10.0 | $5,250.00 |
| Ishika Patel | Associate | $525 | 0.9 | $472.50 |
| Sharon Schlam Batista | Associate | $500 | 5.4 | $2,700.00 |
| Manasa Sunkara | Associate | $525 | 52.6 | $27,615.00 |
| Erik Taraba | Associate | $600 | 57.8 | $34,680.00 |
| Hudson Trent | Associate | $625 | 21.6 | $13,500.00 |
| Lance Clayton | Analyst | $475 | 245.1 | $116,422.50 |
| Bas Fonteijne | Analyst | $400 | 15.4 | $6,160.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Alec Liv-Feyman | Analyst | $450 | 204.3 | $91,935.00 |
| Quinn Lowdermilk | Analyst | $450 | 30.7 | $13,815.00 |
| David Nizhner | Analyst | $500 | 154.0 | $77,000.00 |
| Igor Radwanski | Analyst | $450 | 24.1 | $10,845.00 |
| Nicole Simoneaux | Analyst | $475 | 0.3 | $142.50 |
| David Slay | Analyst | $525 | 26.7 | $14,017.50 |
| Cullen Stockmeyer | Analyst | $450 | 15.5 | $6,975.00 |
| Bridger Tenney | Analyst | $450 | 28.4 | $12,780.00 |
| Matthew Warren | Analyst | $450 | 18.5 | $8,325.00 |
| Jack Yan | Analyst | $450 | 87.7 | $39,465.00 |
| | | | 3221.3 | $2,226,613.00 |
| | *Average Billing Rate* | | | $691.22 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

**Government and Regulatory
Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to
regulatory, investigation, government or other similar data / discovery requests,
and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 0.2 | $205.00 |
| Larry Iwanski | Managing Director | $1,075 | 0.5 | $537.50 |
| David Johnston | Managing Director | $1,025 | 5.3 | $5,432.50 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.2 | $220.00 |
| Jonathan Zatz | Managing Director | $900 | 6.5 | $5,850.00 |
| Steve Coverick | Senior Director | $950 | 2.6 | $2,470.00 |
| Kora Dusendschon | Senior Director | $900 | 0.8 | $720.00 |
| Robert Johnson | Senior Director | $900 | 3.9 | $3,510.00 |
| Louis Konig | Senior Director | $900 | 0.5 | $450.00 |
| Peter Kwan | Senior Director | $900 | 18.1 | $16,290.00 |
| Kumanan Ramanathan | Senior Director | $950 | 17.1 | $16,245.00 |
| Michael Shanahan | Senior Director | $900 | 0.6 | $540.00 |
| Kevin Baker | Director | $750 | 12.9 | $9,675.00 |
| Gioele Balmelli | Director | $800 | 0.3 | $240.00 |
| Brett Bammert | Director | $750 | 4.4 | $3,300.00 |
| Leandro Chamma | Director | $750 | 0.2 | $150.00 |
| Kim Dennison | Director | $650 | 3.2 | $2,080.00 |
| Matthew Flynn | Director | $775 | 25.3 | $19,607.50 |

*Exhibit C*

|  |  |  |  |  |
|---|---|---|---|---|
| **FTX Trading Ltd.,  et al.,** |  |  |  |  |
| **Summary of Time Detail by Professional** |  |  |  |  |
| **March 1, 2023 through March 31, 2023** |  |  |  |  |

| | | | | |
|---|---|---|---|---|
| Leslie Lambert | Director | $750 | 0.4 | $300.00 |
| Julian Lee | Director | $750 | 1.5 | $1,125.00 |
| Hugh McGoldrick | Director | $750 | 8.1 | $6,075.00 |
| Mark vanden Belt | Director | $750 | 8.8 | $6,600.00 |
| Gaurav Walia | Director | $825 | 0.5 | $412.50 |
| Heather Ardizzoni | Manager | $700 | 0.5 | $350.00 |
| Emily Hoffer | Manager | $650 | 3.3 | $2,145.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 5.4 | $2,862.00 |
| Jon Chan | Associate | $525 | 3.8 | $1,995.00 |
| Jack Collis | Associate | $500 | 7.0 | $3,500.00 |
| Caoimhe Corr | Associate | $500 | 12.4 | $6,200.00 |
| Manasa Sunkara | Associate | $525 | 16.4 | $8,610.00 |
| Hudson Trent | Associate | $625 | 6.4 | $4,000.00 |
| Quinn Lowdermilk | Analyst | $450 | 0.4 | $180.00 |
| | | | 177.5 | $131,877.00 |
| | | *Average Billing Rate* | | $742.97 |

*Exhibit C*

---

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***March 1, 2023 through March 31, 2023***

---

**Intercompany**            **Assist in the evaluation of claims between Debtor and Non-Debtor companies and**
                            **its affiliates to determine their validity and priority.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 10.2 | $10,149.00 |
| Robert Gordon | Managing Director | $1,025 | 19.5 | $19,987.50 |
| David Johnston | Managing Director | $1,025 | 15.5 | $15,887.50 |
| Cole Broskay | Senior Director | $900 | 26.5 | $23,850.00 |
| Robert Johnson | Senior Director | $900 | 3.0 | $2,700.00 |
| Louis Konig | Senior Director | $900 | 3.0 | $2,700.00 |
| Peter Kwan | Senior Director | $900 | 4.2 | $3,780.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.5 | $1,425.00 |
| Joseph Sequeira | Senior Director | $900 | 50.5 | $45,450.00 |
| Michael Shanahan | Senior Director | $900 | 9.7 | $8,730.00 |
| Kevin Baker | Director | $750 | 4.2 | $3,150.00 |
| Gioele Balmelli | Director | $800 | 1.2 | $960.00 |
| Matthew Flynn | Director | $775 | 0.5 | $387.50 |
| Drew Hainline | Director | $800 | 39.4 | $31,520.00 |
| Kevin Kearney | Director | $800 | 83.0 | $66,400.00 |
| Julian Lee | Director | $750 | 5.1 | $3,825.00 |
| Gaurav Walia | Director | $825 | 13.6 | $11,220.00 |
| Heather Ardizzoni | Manager | $700 | 65.2 | $45,640.00 |

*Exhibit C*

## FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| | | | | |
|---|---|---|---|---|
| Emily Hoffer | Manager | $650 | 3.7 | $2,405.00 |
| James Lam | Manager | $600 | 5.1 | $3,060.00 |
| Summer Li | Senior Manager | $670 | 9.6 | $6,432.00 |
| Anan Sivapalu | Manager | $625 | 2.7 | $1,687.50 |
| Jane Chuah | Senior Associate | $495 | 4.0 | $1,980.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.1 | $770.00 |
| Jack Faett | Senior Associate | $700 | 54.1 | $37,870.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 69.7 | $48,790.00 |
| Caoimhe Corr | Associate | $500 | 1.1 | $550.00 |
| Hudson Trent | Associate | $625 | 1.2 | $750.00 |
| Ran Bruck | Consultant | $600 | 1.5 | $900.00 |
| Mackenzie Jones | Consultant | $600 | 79.2 | $47,520.00 |
| Kathryn Zabcik | Consultant | $600 | 71.3 | $42,780.00 |
| Zach Burns | Analyst | $500 | 59.8 | $29,900.00 |
| Jack Yan | Analyst | $450 | 0.8 | $360.00 |
| | | | 720.7 | $523,516.00 |

*Average Billing Rate*                                           $726.40

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

**Motions and Related Support**    Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.5 | $6,825.00 |
| Robert Gordon | Managing Director | $1,025 | 4.2 | $4,305.00 |
| David Johnston | Managing Director | $1,025 | 0.6 | $615.00 |
| Steve Kotarba | Managing Director | $1,100 | 9.4 | $10,340.00 |
| Rob Esposito | Senior Director | $875 | 3.0 | $2,625.00 |
| Michael Shanahan | Senior Director | $900 | 4.0 | $3,600.00 |
| Kevin Kearney | Director | $800 | 1.9 | $1,520.00 |
| Julian Lee | Director | $750 | 1.0 | $750.00 |
| Emily Hoffer | Manager | $650 | 0.3 | $195.00 |
| Claudia Sigman | Associate | $550 | 4.6 | $2,530.00 |
| Claire Myers | Analyst | $425 | 32.2 | $13,685.00 |
| Nicole Simoneaux | Analyst | $475 | 20.6 | $9,785.00 |
| | | | 88.3 | $56,775.00 |
| | | *Average Billing Rate* | | $642.98 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

**Non-working Travel (Billed at 50%)**

**Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 3.0 | $3,075.00 |
| Cole Broskay | Senior Director | $900 | 2.8 | $2,520.00 |
| Lorenzo Callerio | Senior Director | $875 | 4.0 | $3,500.00 |
| James Cooper | Senior Director | $875 | 2.0 | $1,750.00 |
| Rob Esposito | Senior Director | $875 | 5.4 | $4,725.00 |
| Joseph Sequeira | Senior Director | $900 | 2.0 | $1,800.00 |
| Steven Glustein | Director | $800 | 6.1 | $4,880.00 |
| Drew Hainline | Director | $800 | 4.2 | $3,360.00 |
| Douglas Lewandowski | Director | $800 | 3.7 | $2,960.00 |
| Christopher Sullivan | Director | $825 | 1.3 | $1,072.50 |
| Gaurav Walia | Director | $825 | 2.4 | $1,980.00 |
| William Walker | Director | $850 | 2.1 | $1,785.00 |
| Heather Ardizzoni | Manager | $700 | 3.0 | $2,100.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.5 | $1,050.00 |
| Jack Faett | Senior Associate | $700 | 3.5 | $2,450.00 |
| Luke Francis | Associate | $600 | 3.5 | $2,100.00 |
| Jared Gany | Associate | $475 | 2.0 | $950.00 |
| Claudia Sigman | Associate | $550 | 2.5 | $1,375.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***March 1, 2023 through March 31, 2023***

| | | | | |
|---|---|---|---|---|
| Ran Bruck | Consultant | $600 | 1.9 | $1,140.00 |
| Kathryn Zabcik | Consultant | $600 | 1.9 | $1,140.00 |
| | | | 58.8 | $45,712.50 |
| | *Average Billing Rate* | | | $777.42 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *March 1, 2023 through March 31, 2023*

**Schedules and Statements**        **Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.3 | $6,615.00 |
| Robert Gordon | Managing Director | $1,025 | 67.9 | $69,597.50 |
| Steve Kotarba | Managing Director | $1,100 | 160.2 | $176,220.00 |
| Ed Mosley | Managing Director | $1,250 | 8.6 | $10,750.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.5 | $537.50 |
| Jeffery Stegenga | Managing Director | $1,375 | 2.0 | $2,750.00 |
| Cole Broskay | Senior Director | $900 | 5.7 | $5,130.00 |
| Steve Coverick | Senior Director | $950 | 26.6 | $25,270.00 |
| Rob Esposito | Senior Director | $875 | 189.6 | $165,900.00 |
| Robert Johnson | Senior Director | $900 | 0.8 | $720.00 |
| Louis Konig | Senior Director | $900 | 11.4 | $10,260.00 |
| Peter Kwan | Senior Director | $900 | 0.8 | $720.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.0 | $950.00 |
| Joseph Sequeira | Senior Director | $900 | 3.4 | $3,060.00 |
| Michael Shanahan | Senior Director | $900 | 4.3 | $3,870.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.2 | $190.00 |
| Gioele Balmelli | Director | $800 | 0.1 | $80.00 |
| Steven Glustein | Director | $800 | 1.1 | $880.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2023 through March 31, 2023*

| Drew Hainline | Director | $800 | 13.2 | $10,560.00 |
|---|---|---|---|---|
| Kevin Kearney | Director | $800 | 23.1 | $18,480.00 |
| Julian Lee | Director | $750 | 3.2 | $2,400.00 |
| Douglas Lewandowski | Director | $800 | 110.4 | $88,320.00 |
| Patrick McGrath | Director | $750 | 2.5 | $1,875.00 |
| Christopher Sullivan | Director | $825 | 124.9 | $103,042.50 |
| Heather Ardizzoni | Manager | $700 | 12.1 | $8,470.00 |
| Trevor DiNatale | Senior Associate | $700 | 218.2 | $152,740.00 |
| Aly Helal | Senior Associate | $575 | 10.9 | $6,267.50 |
| Katie Montague | Senior Associate | $700 | 12.4 | $8,680.00 |
| Mark Zeiss | Senior Associate | $700 | 154.0 | $107,800.00 |
| Jon Chan | Associate | $525 | 0.7 | $367.50 |
| Luke Francis | Associate | $600 | 203.2 | $121,920.00 |
| Jared Gany | Associate | $475 | 124.4 | $59,090.00 |
| Johnny Gonzalez | Associate | $600 | 162.1 | $97,260.00 |
| Brandon Parker | Associate | $550 | 0.2 | $110.00 |
| Sharon Schlam Batista | Associate | $500 | 5.1 | $2,550.00 |
| Claudia Sigman | Associate | $550 | 181.0 | $99,550.00 |
| Manasa Sunkara | Associate | $525 | 0.3 | $157.50 |
| Hudson Trent | Associate | $625 | 1.8 | $1,125.00 |
| Mackenzie Jones | Consultant | $600 | 1.9 | $1,140.00 |
| Kathryn Zabcik | Consultant | $600 | 2.2 | $1,320.00 |
| Lance Clayton | Analyst | $475 | 0.4 | $190.00 |
| Ritchine Guerrier | Analyst | $400 | 60.3 | $24,120.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

| Claire Myers | Analyst | $425 | 194.6 | $82,705.00 |
|---|---|---|---|---|
| Matthew Ryan II | Analyst | $450 | 20.9 | $9,405.00 |
| Nicole Simoneaux | Analyst | $475 | 15.8 | $7,505.00 |
| David Slay | Analyst | $525 | 95.8 | $50,295.00 |
| Bridger Tenney | Analyst | $450 | 51.1 | $22,995.00 |
| Jack Yan | Analyst | $450 | 0.1 | $45.00 |
| | | | 2297.3 | $1,573,985.00 |
| | *Average Billing Rate* | | | $685.15 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

---

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 0.7 | $696.50 |
| Robert Gordon | Managing Director | $1,025 | 1.6 | $1,640.00 |
| Christopher Howe | Managing Director | $1,200 | 72.6 | $87,120.00 |
| Kevin Jacobs | Managing Director | $1,100 | 14.2 | $15,620.00 |
| Chris Kotarba | Managing Director | $1,100 | 19.5 | $21,450.00 |
| Bill Seaway | Senior Advisor | $1,100 | 14.2 | $15,620.00 |
| Steve Coverick | Senior Director | $950 | 0.6 | $570.00 |
| Robert Piechota | Senior Director | $950 | 2.0 | $1,900.00 |
| Andrey Ulyanenko | Senior Director | $950 | 46.7 | $44,365.00 |
| Summer Li | Senior Manager | $670 | 0.2 | $134.00 |
| Warren Su | Manager | $700 | 63.2 | $44,240.00 |
| Brandon Parker | Associate | $550 | 140.4 | $77,220.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |
| | | | 376.2 | $310,763.00 |

*Average Billing Rate*                                        $826.06

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2023 through March 31, 2023**

**Vendor Management**    Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 13.4 | $14,070.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Joseph Sequeira | Senior Director | $900 | 0.4 | $360.00 |
| Katie Montague | Senior Associate | $700 | 56.1 | $39,270.00 |
| Erik Taraba | Associate | $600 | 106.2 | $63,720.00 |
| Samuel Witherspoon | Associate | $575 | 0.4 | $230.00 |
| David Nizhner | Analyst | $500 | 0.6 | $300.00 |
| Bridger Tenney | Analyst | $450 | 66.5 | $29,925.00 |
| | | | 244.0 | $148,225.00 |
| | *Average Billing Rate* | | | $607.48 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 1/31/2023 | 0.6 | Working session over liabilities mapping between R. Gordon, D. Hanline (A&M) |
| Drew Hainline | 1/31/2023 | 0.9 | Map liabilities to presentation line items for Embed |
| Cole Broskay | 3/1/2023 | 2.2 | Continue reviews of financial statement petition date roll-backs - WRS silo entities |
| Cole Broskay | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Cole Broskay | 3/1/2023 | 2.6 | Compile currency translation values for select Dotcom petition date financials |
| Cole Broskay | 3/1/2023 | 3.0 | Compile petition date financial statements for various legal entities |
| Cole Broskay | 3/1/2023 | 2.9 | Conduct reviews of financial statement petition date roll-backs for Dotcom silo entities |
| Drew Hainline | 3/1/2023 | 0.8 | Draft post-petition liabilities and income statement for Innovatia Ltd |
| Drew Hainline | 3/1/2023 | 0.3 | Review open questions for Property Holdings conveyances with RLA |
| Drew Hainline | 3/1/2023 | 2.4 | Update petition date financial statement package for Zubr Exchange Ltd |
| Drew Hainline | 3/1/2023 | 0.7 | Finalize petition date financials for FTX Structured Products |
| Drew Hainline | 3/1/2023 | 0.3 | Review outside research for Silvergate Bank and impact on FTX accounts |
| Drew Hainline | 3/1/2023 | 0.8 | Finalize petition date financials for FTX Trading GmbH |
| Drew Hainline | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Drew Hainline | 3/1/2023 | 1.4 | Draft post-petition liabilities and income statement for FTX Trading GmbH |
| Drew Hainline | 3/1/2023 | 1.4 | Draft post-petition liabilities and income statement for FTX Structured Products Ltd |
| Drew Hainline | 3/1/2023 | 1.3 | Review and update open financial close items for WRS and FTX Trading entities |
| Drew Hainline | 3/1/2023 | 0.5 | Working session with J. Bavaud (FTX), D. Hainline, J. Sequeira (A&M) on petition date financials for FTX Europe entities |
| Drew Hainline | 3/1/2023 | 0.6 | Review status of petition date financial packages and update consolidated entity tracker |
| Drew Hainline | 3/1/2023 | 0.4 | Review overall intercompany positions between FTX Trading Ltd and FTX Japan Consolidated |
| Drew Hainline | 3/1/2023 | 0.6 | Review petition date financial statement package for Quoine Vietnam |
| Drew Hainline | 3/1/2023 | 1.4 | Analyze transfer pricing model for FTX Japan entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/1/2023 | 1.2 | Perform research over various properties purchased by FTX for financial reporting |
| Heather Ardizzoni | 3/1/2023 | 2.2 | Document Alameda balance sheet review procedures (PP&E) in memorandum |
| Heather Ardizzoni | 3/1/2023 | 2.7 | Document Alameda balance sheet review procedures (loans payable) in memorandum |
| Heather Ardizzoni | 3/1/2023 | 0.8 | Meeting with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) to discuss Alameda updates and action items |
| Heather Ardizzoni | 3/1/2023 | 2.6 | Document Alameda balance sheet review procedures (loans receivable - internal) in memorandum |
| Heather Ardizzoni | 3/1/2023 | 0.8 | Discussion between H. Ardizzoni, K. Kearney (A&M) over Alameda balance sheet documentation |
| Heather Ardizzoni | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Jack Faett | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Jack Faett | 3/1/2023 | 3.2 | Update loan payable workpaper to bridge changes in loan and collateral balances based on margin calls near petition date for Alameda Silo |
| Jack Faett | 3/1/2023 | 1.5 | Update external loans payable workpaper for the presentation of collateral balances for Alameda Silo |
| Jack Faett | 3/1/2023 | 0.8 | Meeting with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) to discuss Alameda updates and action items |
| Jack Faett | 3/1/2023 | 1.2 | Review collateral and loan payable balances for the Alameda Silo |
| Jack Faett | 3/1/2023 | 1.2 | Review convertible note agreements to verify whether note is still outstanding or converted to shares for Alameda Silo |
| Jack Faett | 3/1/2023 | 1.5 | Analyze and adding additional insider loans to the insider loans workpaper for newly identified insider payments for Alameda Silo |
| Jack Faett | 3/1/2023 | 1.3 | Update cash workpaper for additional brokerage accounts found on Relativity for Alameda Silo |
| Jack Faett | 3/1/2023 | 2.0 | Calculate external loans receivable balances for Venture silo as of petition date |
| Jack Faett | 3/1/2023 | 2.6 | Review slack correspondence for changes in loan and collateral balances near petition date for Alameda Silo |
| Joseph Sequeira | 3/1/2023 | 1.2 | Review DOTCOM expenditure support from RLA for potential applicability for statements and schedules |
| Joseph Sequeira | 3/1/2023 | 0.2 | Coordinate follow up discussions with various DOTCOM financial statement preparers |
| Joseph Sequeira | 3/1/2023 | 0.6 | Research DOTCOM entities' monthly expenditures with RLA |
| Joseph Sequeira | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/1/2023 | 0.2 | Discussion with C. Papadopoulos (FTX) regarding aggregation of donation details |
| Joseph Sequeira | 3/1/2023 | 1.2 | Review WRS open items list with RLA contact |
| Joseph Sequeira | 3/1/2023 | 1.1 | Research individual legal entity activities contained in extracted relativity search data |
| Joseph Sequeira | 3/1/2023 | 0.8 | Analyze QuickBooks' transactional details to address statements and schedules workpapers |
| Joseph Sequeira | 3/1/2023 | 0.4 | Discussions with key stakeholders regarding timeline for audit reports |
| Joseph Sequeira | 3/1/2023 | 0.5 | Working session with J. Bavaud (FTX), D. Hainline, J. Sequeira (A&M) on petition date financials for FTX Europe entities |
| Joseph Sequeira | 3/1/2023 | 2.3 | Aggregate support and drafted content for requested slide presentation |
| Joseph Sequeira | 3/1/2023 | 1.7 | Review DOTCOM and WRS financial statement support to address petition date financial statement questions |
| Joseph Sequeira | 3/1/2023 | 2.1 | Review of DOTCOM entities' transactional support for petition date financial statement compilation |
| Kathryn Zabcik | 3/1/2023 | 1.1 | Reconcile new tokens #5 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/1/2023 | 1.7 | Reconcile new tokens #8 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/1/2023 | 1.3 | Reconcile new tokens #6 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/1/2023 | 0.9 | Cross reference Alameda token investments #4 with investments master schedule to make sure there are no duplicates |
| Kathryn Zabcik | 3/1/2023 | 1.2 | Reconcile new tokens #3 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/1/2023 | 0.9 | Search for additional new tokens in relativity and add new token #18 to investments schedule |
| Kathryn Zabcik | 3/1/2023 | 0.8 | Cross reference new tokens #2 with investments master schedule to make sure there are no duplicates |
| Kathryn Zabcik | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Kathryn Zabcik | 3/1/2023 | 1.1 | Cross reference new tokens #1 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/1/2023 | 0.8 | Meeting with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) to discuss Alameda updates and action items |
| Kathryn Zabcik | 3/1/2023 | 1.8 | Reconcile new tokens #7 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kevin Kearney | 3/1/2023 | 0.8 | Discussion between H. Ardizzoni, K. Kearney (A&M) over Alameda balance sheet documentation |
| Kevin Kearney | 3/1/2023 | 2.0 | Preparation and review of Alameda insider loans reconciliation as of petition date |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/1/2023 | 0.7 | Preparation and review of Alameda collateral account reconciliation as of petition date |
| Kevin Kearney | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Kevin Kearney | 3/1/2023 | 2.7 | Preparation and review of Alameda loans payable account reconciliation as of petition date |
| Kevin Kearney | 3/1/2023 | 0.2 | Call with K. Kearney, R. Bruck (A&M) Discuss bank statement query information |
| Kevin Kearney | 3/1/2023 | 2.3 | Preparation and review of Alameda loans receivable reconciliation as of petition date |
| Kevin Kearney | 3/1/2023 | 2.3 | Preparation and review of Alameda venture investment account reconciliation as of petition date |
| Kevin Kearney | 3/1/2023 | 0.3 | Preparation and review of Ventures silo venture investments as of petition date |
| Kevin Kearney | 3/1/2023 | 0.8 | Meeting with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) to discuss Alameda updates and action items |
| Kevin Kearney | 3/1/2023 | 0.5 | Preparation and review of Alameda crypto asset receivable account reconciliation as of petition date |
| Mackenzie Jones | 3/1/2023 | 2.1 | Update FTX silo entity 6 petition date balance sheet |
| Mackenzie Jones | 3/1/2023 | 0.2 | Aggregate support on potentially dormant debtors for discussion with leadership on entity status and reporting requirements going forward |
| Mackenzie Jones | 3/1/2023 | 1.0 | Update FTX silo entity 6 balance sheet for additional post-petition accounts payable |
| Mackenzie Jones | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Mackenzie Jones | 3/1/2023 | 2.2 | Perform review process for FTX silo entity 1 balance sheet |
| Mackenzie Jones | 3/1/2023 | 1.8 | Update FTX silo entity 6 income statement for additional post-petition accounts payable |
| Mackenzie Jones | 3/1/2023 | 1.7 | Update FTX silo entity 6 petition date income statement |
| Maximilian Simkins | 3/1/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss reformatting of bank statement and wallet data |
| Maya Haigis | 3/1/2023 | 0.6 | Prepare script to systematically format Excel files for bank statement and wallet data |
| Maya Haigis | 3/1/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss reformatting of bank statement and wallet data |
| Ran Bruck | 3/1/2023 | 0.2 | Identify within the General Ledger of Alameda Research LLC and correct mislabeled SAFE #3 |
| Ran Bruck | 3/1/2023 | 0.4 | Review list of potentially mislabeled SAFTs given by Investments team and research on Relativity original contract #4 |
| Ran Bruck | 3/1/2023 | 0.4 | Research and document on Relativity Bitfinex related agreement #2 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/1/2023 | 0.4 | Research and document on Relativity Bitfinex related agreement #8 |
| Ran Bruck | 3/1/2023 | 0.4 | Research and document on Relativity Ifinex related agreement #5 |
| Ran Bruck | 3/1/2023 | 0.6 | Review list of potentially mislabeled SAFTs given by Investments team and research on Relativity original contract #6 |
| Ran Bruck | 3/1/2023 | 0.6 | Review list of potentially mislabeled SAFTs given by Investments team and research on Relativity original contract #2 |
| Ran Bruck | 3/1/2023 | 1.3 | Identify and document within Alameda Research LLC's general ledger transaction related to tether #4 |
| Ran Bruck | 3/1/2023 | 0.2 | Call with K. Kearney, R. Bruck (A&M) Discuss bank statement query information |
| Ran Bruck | 3/1/2023 | 0.3 | Identify within the General Ledger of Alameda Research LLC and correct mislabeled SAFE #2 |
| Ran Bruck | 3/1/2023 | 0.3 | Review list of potentially mislabeled SAFTs given by Investments team and research on Relativity original contract #3 |
| Ran Bruck | 3/1/2023 | 0.3 | Research and document on Relativity Bitfinex related agreement #7 |
| Ran Bruck | 3/1/2023 | 0.3 | Research and document on Relativity Bitfinex related agreement #4 |
| Ran Bruck | 3/1/2023 | 0.3 | Research and document on Relativity Bitfinex related agreement #1 |
| Ran Bruck | 3/1/2023 | 0.9 | Identify and document within Alameda Research LLC's general ledger transaction related to tether #5 |
| Ran Bruck | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Ran Bruck | 3/1/2023 | 0.5 | Identify within the General Ledger of Alameda Research LLC and correct mislabeled SAFE #5 |
| Ran Bruck | 3/1/2023 | 0.5 | Research and document on Relativity Bitfinex related agreement #6 |
| Ran Bruck | 3/1/2023 | 0.8 | Meeting with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) to discuss Alameda updates and action items |
| Ran Bruck | 3/1/2023 | 0.3 | Identify within the General Ledger of Alameda Research LLC and correct mislabeled SAFE #1 |
| Ran Bruck | 3/1/2023 | 0.5 | Research and document on Relativity Bitfinex related agreement #9 |
| Ran Bruck | 3/1/2023 | 0.5 | Research and document on Relativity Ifinex related agreement #7 |
| Ran Bruck | 3/1/2023 | 1.4 | Research and document on Relativity Bitfinex related agreement #2 |
| Ran Bruck | 3/1/2023 | 0.5 | Review list of potentially mislabeled SAFTs given by Investments team and research on Relativity original contract #1 |
| Ran Bruck | 3/1/2023 | 0.5 | Review list of potentially mislabeled SAFTs given by Investments team and research on Relativity original contract #5 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/1/2023 | 0.3 | Identify within the General Ledger of Alameda Research LLC and correct mislabeled SAFE #6 |
| Robert Gordon | 3/1/2023 | 0.3 | Review rollback for Structured Products |
| Robert Gordon | 3/1/2023 | 0.4 | Prepare for Accounting team meeting by drafting remaining open items for the week |
| Robert Gordon | 3/1/2023 | 0.4 | Review rollback for Clifton Bay Investments |
| Robert Gordon | 3/1/2023 | 1.1 | Review rollback for Trading Ltd |
| Robert Gordon | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Robert Gordon | 3/1/2023 | 0.8 | Review rollback for Quoine PTE Ltd |
| Robert Gordon | 3/1/2023 | 0.6 | Review rollback for Japan Holding KK |
| Summer Li | 3/1/2023 | 2.1 | Review of intercompany balance documents relating to fiat transactions |
| Zach Burns | 3/1/2023 | 1.2 | Translate balance sheet of dotcom silo entities into English |
| Zach Burns | 3/1/2023 | 1.7 | Examine Alameda silo financials for pre-post petition split |
| Zach Burns | 3/1/2023 | 1.4 | Translate cash flow statement of dotcom silo entities into English |
| Zach Burns | 3/1/2023 | 0.6 | Compile dotcom silo data from multiple entities into one source |
| Zach Burns | 3/1/2023 | 0.7 | Translate income statement of dotcom silo entities into English |
| Zach Burns | 3/1/2023 | 2.3 | Analyze WRSS general ledger for donations and supporting documentation |
| Zach Burns | 3/1/2023 | 0.8 | Meeting with K. Kearney, H. Ardizzoni, J. Faett, R. Bruck. K. Zabcik, and Z. Burns (A&M) to discuss Alameda updates and action items |
| Zach Burns | 3/1/2023 | 0.3 | Package and send compiled dotcom silo data to multiple third parties |
| Zach Burns | 3/1/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, R. Bruck, M. Jones, K. Zabcik, and Z. Burns (A&M) to review day's progress and action items going forward |
| Zach Burns | 3/1/2023 | 0.9 | Download and analyzed WRSS transaction reports for donations |
| Alec Liv-Feyman | 3/2/2023 | 2.1 | Update 3rd party exchange data tab to bridge between exchanges model and accounting data |
| Cameron Radis | 3/2/2023 | 0.3 | Teleconference with M. Shanahan, C. Radis, and J. Marshall (A&M) J. LaBella, K. Wessel, and C. Cipione (Alix Partners) regarding the status of the cash database development, timelines, and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/2/2023 | 1.2 | Correspondence with FTX accounting team related to FTX Europe reporting |
| Cole Broskay | 3/2/2023 | 0.6 | Follow up with FTX Europe accounting team on question related to Form 426 |
| Drew Hainline | 3/2/2023 | 0.9 | Review and perform updates on the consolidated entity tracker for outstanding next steps and financial statement gaps |
| Drew Hainline | 3/2/2023 | 0.5 | Review preliminary analysis of shortfalls presentation |
| Drew Hainline | 3/2/2023 | 1.5 | Clean up of notes and next steps for FTX Japan December financials |
| Drew Hainline | 3/2/2023 | 0.3 | Meeting between D. Hainline, J. Sequeira (A&M) to review next steps for FTX Japan and documentation for November financials statements |
| Drew Hainline | 3/2/2023 | 0.3 | Meeting with R. Gordon, J. Sequeira, D. Hainline (A&M) to align on documentation required for non-Alameda Silos |
| Drew Hainline | 3/2/2023 | 0.2 | Coordinate meeting with RLA and FTX to gain updates on December financials for entities maintained in QBO |
| Drew Hainline | 3/2/2023 | 0.7 | Draft presentation materials for silo and entity overview |
| Drew Hainline | 3/2/2023 | 1.0 | Working session with D. Hainline, J. Sequeira, H. Chambers, S. Li, J. Lam (A&M), S. Kojima, S Melamed (FTX), S. Matsumoto (Zelos) to align on audit timeline for FTX Japan JFSA filing |
| Drew Hainline | 3/2/2023 | 0.6 | Draft summary of November financial close challenges and pervasive risks |
| Drew Hainline | 3/2/2023 | 0.7 | Review of petition financial statement for FTX Europe entities and confirm topside adjustments |
| Drew Hainline | 3/2/2023 | 0.7 | Review of petition financial statement for Blockfolio and confirm topside adjustments |
| Drew Hainline | 3/2/2023 | 1.1 | Review and draft documentation and background presentation for FTX DOTCOM entities for the November financial statement close |
| Drew Hainline | 3/2/2023 | 0.3 | Review available information on DAAG Trading and provide update to J. Sequeira |
| Drew Hainline | 3/2/2023 | 0.6 | Review and update the consolidated entity tracker for petition date and December financials |
| Drew Hainline | 3/2/2023 | 1.6 | Draft summary documentation for the petition date financial statement preparation process |
| Drew Hainline | 3/2/2023 | 0.8 | Review of intercompany balances between WRS entities |
| Drew Hainline | 3/2/2023 | 0.6 | Review Alameda balance sheet process overview and confirm information required for other silos |
| Drew Hainline | 3/2/2023 | 0.8 | Review November close open items from RLA for entities maintained in QBO |
| Ed Mosley | 3/2/2023 | 0.9 | Review and provide comments to draft press release regarding exchange assets and liabilities presentation |
| Ed Mosley | 3/2/2023 | 1.7 | Review and provide comments to draft presentation regarding exchange assets and liabilities presentation for public release |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/2/2023 | 0.3 | Call with H. Ardizzoni, R. Bruck (A&M) discuss PowerBI bank information in order to target non-related company transactions |
| Heather Ardizzoni | 3/2/2023 | 0.5 | H. Ardizzoni and R. Gordon (A&M) joint review of control observation documentation |
| Heather Ardizzoni | 3/2/2023 | 3.2 | Document Alameda balance sheet review procedures (crypto assets receivable) in memorandum |
| Henry Chambers | 3/2/2023 | 1.0 | Working session with D. Hainline, J. Sequeira, H. Chambers, S. Li, J. Lam (A&M), S. Kojima, S Melamed (FTX), S. Matsumoto (Zelos) to align on audit timeline for FTX Japan JFSA filing |
| Jack Faett | 3/2/2023 | 2.1 | Review etherscan.io activity to confirm collateral movements near petition date for external loans related to the Alameda Silo |
| Jack Faett | 3/2/2023 | 2.0 | Trace cash consideration for insider payments for newly identified insider loans |
| Jack Faett | 3/2/2023 | 0.8 | Review slack correspondence and agreements within Relativity for any unidentified insider payments |
| Jack Faett | 3/2/2023 | 1.9 | Perform reconciliation of lenders to Alameda's internal loans schedule |
| Jack Faett | 3/2/2023 | 1.5 | Prepare A&M workpaper for accounts payable and accrued expenses as of petition date for Alameda Silo |
| Jack Faett | 3/2/2023 | 2.0 | Review slack correspondence and agreements within Relativity for any unidentified external loan agreements for Alameda Silo |
| Jack Yan | 3/2/2023 | 1.5 | Identify the counterparties in transactions of withdrawal wallets and deposit wallets |
| James Lam | 3/2/2023 | 1.0 | Working session with D. Hainline, J. Sequeira, H. Chambers, S. Li, J. Lam (A&M), S. Kojima, S Melamed (FTX), S. Matsumoto (Zelos) to align on audit timeline for FTX Japan JFSA filing |
| Jonathan Marshall | 3/2/2023 | 0.3 | Teleconference with M. Shanahan, C. Radis, and J. Marshall (A&M) J. LaBella, K. Wessel, and C. Cipione (Alix Partners) regarding the status of the cash database development, timelines, and next steps |
| Joseph Sequeira | 3/2/2023 | 0.3 | Meeting between D. Hainline, J. Sequeira (A&M) to review next steps for FTX Japan and documentation for November financials statements |
| Joseph Sequeira | 3/2/2023 | 0.3 | Review statements and schedules presentation framing with key stakeholders and coordinated our initial submission for WRS, DOTCOM, Ventures |
| Joseph Sequeira | 3/2/2023 | 1.0 | Working session with D. Hainline, J. Sequeira, H. Chambers, S. Li, J. Lam (A&M), S. Kojima, S Melamed (FTX), S. Matsumoto (Zelos) to align on audit timeline for FTX Japan JFSA filing |
| Joseph Sequeira | 3/2/2023 | 1.2 | Aggregate slide support for leadership presentation |
| Joseph Sequeira | 3/2/2023 | 0.3 | Meeting with R. Gordon, J. Sequeira, D. Hainline (A&M) to align on documentation required for non-Alameda Silos |
| Joseph Sequeira | 3/2/2023 | 0.9 | Compile supporting documentation for statements and schedules |
| Joseph Sequeira | 3/2/2023 | 1.2 | Provide additional slide content for financial statement process and risks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/2/2023 | 1.1 | Develop informational template for presentation to senior leadership |
| Joseph Sequeira | 3/2/2023 | 1.1 | Review revised presentation format for leadership presentation |
| Joseph Sequeira | 3/2/2023 | 0.8 | Address outstanding questions for statements and schedules support |
| Joseph Sequeira | 3/2/2023 | 1.2 | Working session with R. Gordon, J. Sequeira(A&M) over composition of Board presentation |
| Joseph Sequeira | 3/2/2023 | 0.8 | Provide slide feedback for leadership presentation |
| Joseph Sequeira | 3/2/2023 | 1.3 | Compile supporting documentation for presentation to senior leadership team |
| Joseph Sequeira | 3/2/2023 | 0.7 | Research WRS financial statement open items from RLA |
| Kathryn Zabcik | 3/2/2023 | 1.0 | Continue to revise slides for financial statements presentation |
| Kathryn Zabcik | 3/2/2023 | 1.0 | Prepare finalized slides for financial statements presentation with incorporated commentary |
| Kathryn Zabcik | 3/2/2023 | 0.4 | Reconcile new tokens #10 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/2/2023 | 1.1 | Reconcile new tokens #13 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/2/2023 | 0.7 | Reconcile new tokens #9 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/2/2023 | 1.2 | Reconcile new tokens #11 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/2/2023 | 0.3 | Call with K. Zabcik, R. Bruck (A&M) review results of searches on warrants, SAFEs and related items for balance sheet reconciliation |
| Kathryn Zabcik | 3/2/2023 | 1.8 | Reconcile new tokens #14 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/2/2023 | 1.8 | Prepare initial presentation for Financial statement review using financial statement process documentation files |
| Kathryn Zabcik | 3/2/2023 | 0.5 | Revise slides for financial statements presentation to verify accuracy |
| Kathryn Zabcik | 3/2/2023 | 1.0 | Meeting with K. Zabcik, R. Bruck (A&M) collaborate and review petition date financial statements presentation |
| Kathryn Zabcik | 3/2/2023 | 1.0 | Reconcile new tokens #12 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kevin Kearney | 3/2/2023 | 1.2 | Preparation and review of Alameda venture investment account reconciliation as of petition date |
| Kevin Kearney | 3/2/2023 | 1.4 | Review of cash tracing for venture investments for Alameda |
| Kevin Kearney | 3/2/2023 | 0.8 | Review of cash tracing for venture investments for Ventures |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/2/2023 | 0.8 | Preparation of BOD material regarding financial statement compilation process |
| Kevin Kearney | 3/2/2023 | 3.0 | Preparation and review of Ventures silo venture investments as of petition date |
| Kevin Kearney | 3/2/2023 | 1.5 | Preparation and review of Ventures silo loans receivable account reconciliation as of petition date |
| Kevin Kearney | 3/2/2023 | 2.4 | Preparation and review of Alameda insider loans reconciliation as of petition date |
| Kevin Kearney | 3/2/2023 | 0.9 | Call with K. Kearney, R. Gordon(A&M), M. Cilia (RLKS) to walkthrough Series A buyout |
| Kevin Kearney | 3/2/2023 | 0.9 | Discussion between K. Kearney. R. Gordon(A&M) over documentation for Alameda silo |
| Maya Haigis | 3/2/2023 | 1.2 | Review script to split and merge bank statement and wallet data |
| Michael Shanahan | 3/2/2023 | 0.3 | Teleconference with M. Shanahan, C. Radis, and J. Marshall (A&M) J. LaBella, K. Wessel, and C. Cipione (Alix Partners) regarding the status of the cash database development, timelines, and next steps |
| Ran Bruck | 3/2/2023 | 0.6 | Reconcile SAFEs with investment tracker and document the related journal entries |
| Ran Bruck | 3/2/2023 | 0.8 | Search 2022 general ledgers for intercompany transactions between $250M-350M |
| Ran Bruck | 3/2/2023 | 0.4 | Prepare slide of Alameda silo collateral and loans payable balances as of petition date |
| Ran Bruck | 3/2/2023 | 0.7 | Review all slides within Alameda and Ventures Silo analysis and ensure formatting congruity between slides |
| Ran Bruck | 3/2/2023 | 0.3 | Call with H. Ardizzoni, R. Bruck (A&M) discuss PowerBI bank information in order to target non-related company transactions |
| Ran Bruck | 3/2/2023 | 0.5 | Import 2022 bank transaction data from Silvergate Bank into PowerBI |
| Ran Bruck | 3/2/2023 | 0.6 | Search 2022 general ledgers for intercompany transactions between $100-250M |
| Ran Bruck | 3/2/2023 | 0.5 | Draft Ventures External Loans Receivable slide on deck for Alameda and Venture silo analysis |
| Ran Bruck | 3/2/2023 | 0.4 | Prepare slide of Ventures Silo cryptocurrency balances as of petition date for presentation |
| Ran Bruck | 3/2/2023 | 0.5 | Draft Alameda Property & Equipment slide on deck for Alameda and Venture silo analysis |
| Ran Bruck | 3/2/2023 | 0.3 | Call with K. Zabcik, R. Bruck (A&M) review results of searches on warrants, SAFEs and related items for balance sheet reconciliation |
| Ran Bruck | 3/2/2023 | 1.1 | Create visualization about data set #1 cash transactions utilizing the dataset sent by the Cash Team (A&M) |
| Ran Bruck | 3/2/2023 | 0.9 | Analyze general ledger transactions found for non-related company transactions within the cash transaction dataset |
| Ran Bruck | 3/2/2023 | 0.4 | Prepare for Finance Statement meeting working on the preliminary document presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/2/2023 | 0.9 | Draft Ventures Equity Securities slide on deck for Alameda and Venture silo analysis |
| Ran Bruck | 3/2/2023 | 0.5 | Draft Ventures Venture Investments slide on deck for Alameda and Venture silo analysis |
| Ran Bruck | 3/2/2023 | 0.6 | Create visualization about data set #2 cash transactions utilizing the dataset sent by the Cash Team (A&M) |
| Ran Bruck | 3/2/2023 | 0.6 | Incorporate list of general ledger transactions over $250M into transaction log |
| Ran Bruck | 3/2/2023 | 0.6 | Prepare slide of Ventures Silo cash and cash equivalents balances and asset findings as of petition date |
| Ran Bruck | 3/2/2023 | 1.0 | K. Zabcik, R. Bruck (A&M) collaborate and review petition date financial statements presentation |
| Ran Bruck | 3/2/2023 | 0.6 | Prepare summary slide of Alameda third party loans payable balances as of petition date |
| Ran Bruck | 3/2/2023 | 0.6 | Reconcile SAFEs sent from Kevin's (A&M) email compared to list of investments for Alameda silo |
| Robert Gordon | 3/2/2023 | 1.4 | Working session with R. Gordon, J. Sequeira(A&M) over composition of Board presentation |
| Robert Gordon | 3/2/2023 | 0.9 | Discussion between K. Kearney. R. Gordon(A&M) over documentation for Alameda silo |
| Robert Gordon | 3/2/2023 | 1.5 | Continue reviewing through loans receivable schedule for Alameda |
| Robert Gordon | 3/2/2023 | 0.9 | Call with K. Kearney, R. Gordon(A&M), M. Cilia (RLKS) to walkthrough Series A buyout |
| Robert Gordon | 3/2/2023 | 0.5 | H. Ardizzoni and R. Gordon (A&M) joint review of control observation documentation |
| Robert Gordon | 3/2/2023 | 0.3 | Meeting with R. Gordon, J. Sequeira, D. Hainline (A&M) to align on documentation required for non-Alameda Silos |
| Summer Li | 3/2/2023 | 0.3 | Correspondence with M.Zess (A&M) in relation to the additional payment reports generated or obtained |
| Summer Li | 3/2/2023 | 1.0 | Working session with D. Hainline, J. Sequeira, H. Chambers, S. Li, J. Lam (A&M), S. Kojima, S Melamed (FTX), S. Matsumoto (Zelos) to align on audit timeline for FTX Japan JFSA filing |
| Vinny Rajasekhar | 3/2/2023 | 1.2 | Review exchange data provided by accounting team for inclusion in 3rd party exchange model |
| Zach Burns | 3/2/2023 | 0.4 | Download WRSS transaction reports for 2020 in QBO and spent reports to third party |
| Zach Burns | 3/2/2023 | 1.3 | Translate 2022 PT Triniti income statement into English |
| Zach Burns | 3/2/2023 | 1.4 | Analyze Alameda Research LLC transaction report for line items related to donations |
| Zach Burns | 3/2/2023 | 2.2 | Download and Analyze Alameda silo transaction reports by account |
| Zach Burns | 3/2/2023 | 0.8 | Analyze WRSS general ledger for line items relating to long term liabilities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/2/2023 | 0.7 | Update consolidated entity tracker to include new financial elements |
| Zach Burns | 3/2/2023 | 1.2 | Translate 2022 PT Triniti balance sheet into English |
| Zach Burns | 3/2/2023 | 1.1 | Built additional reporting tracking capabilities in consolidated entity tracker |
| Zach Burns | 3/2/2023 | 1.9 | Download and Analyze additional transactions by account reports from QBO across all silos |
| Alec Liv-Feyman | 3/3/2023 | 0.9 | Call with G. Walia, W. Walker, K. Kearney, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P exchanges model and accounting team exchange data breakdown updates |
| Drew Hainline | 3/3/2023 | 0.6 | Review and summarize open items from close item tracker for documentation for Ventures entities |
| Drew Hainline | 3/3/2023 | 0.8 | Draft post-petition liabilities and income statement for WRSFS |
| Drew Hainline | 3/3/2023 | 0.7 | Review QBO based entities to ensure all entity financials are entity based and do not include detailed balances from subsidiaries |
| Drew Hainline | 3/3/2023 | 0.8 | Review and summarize open items from close item tracker for documentation for FTX Digital Asset and Good Luck games |
| Drew Hainline | 3/3/2023 | 2.2 | Review and summarize open items from close item tracker for documentation for FTX.com entities |
| Drew Hainline | 3/3/2023 | 0.4 | Review WRSTS purchase accounting entries for FTX Capital Markets |
| Drew Hainline | 3/3/2023 | 0.3 | Meeting between D. Hainline, J. Sequeira (A&M) to review documentation and open items for non-Alameda Silos |
| Drew Hainline | 3/3/2023 | 0.4 | Update base financials from QBO for WRSFS to remove balances from FTX Capital Markets |
| Drew Hainline | 3/3/2023 | 0.6 | Draft summary of November financial close challenges and pervasive risks |
| Drew Hainline | 3/3/2023 | 1.2 | Review and summarize open items from close item tracker for documentation for FTX.us entities |
| Ed Mosley | 3/3/2023 | 1.1 | Review of and prepare comments to draft presentation of accounting controls observations |
| Gaurav Walia | 3/3/2023 | 0.9 | Call with G. Walia, W. Walker, K. Kearney, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P exchanges model and accounting team exchange data breakdown updates |
| Gioele Balmelli | 3/3/2023 | 0.4 | Correspondence on bank account statements |
| Gioele Balmelli | 3/3/2023 | 0.8 | Call with J. Bavaud (FTX) on bank account statements |
| Heather Ardizzoni | 3/3/2023 | 2.1 | Document Alameda balance sheet review procedures (loans receivable - external) in memorandum |
| Jack Faett | 3/3/2023 | 1.7 | Write balance sheet process write up for accounts payable and accrued expenses for Alameda Silo |
| Jack Faett | 3/3/2023 | 1.5 | Trace and vouching cash consideration for insider payments to bank statements and general ledger for Alameda Silo |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/3/2023 | 2.0 | Update external loans payable workpaper for new crypto pricing received from A&M Crypto team for the Alameda Silo |
| Jack Faett | 3/3/2023 | 1.5 | Update external loans payable workpaper for additional market making loans and changes in collateral balances for Alameda Silo |
| Jack Faett | 3/3/2023 | 1.8 | Reconcile counterparties for external loans payable to CMS schedules for the Alameda Silo |
| Jane Chuah | 3/3/2023 | 0.9 | Working session on intercompany balance of FTX Japan KK with S. Li and J. Chuah (A&M) |
| Joseph Sequeira | 3/3/2023 | 1.7 | Prepare draft comments for presentation to senior leadership |
| Joseph Sequeira | 3/3/2023 | 0.3 | Meeting between D. Hainline, J. Sequeira (A&M) to review documentation and open items for non-Alameda Silos |
| Joseph Sequeira | 3/3/2023 | 1.1 | Convey presentation changes to key stakeholders |
| Joseph Sequeira | 3/3/2023 | 0.7 | Discussion with R. Gordon, J. Sequeira(A&M) over BoD presentation for financials |
| Joseph Sequeira | 3/3/2023 | 1.4 | Review presentation data contained in revised senior leadership presentation |
| Joseph Sequeira | 3/3/2023 | 1.1 | Analyze QuickBooks' accounts for instances of divisional reporting |
| Kathryn Zabcik | 3/3/2023 | 0.8 | Reconcile new tokens #15 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/3/2023 | 0.2 | Meeting with K. Zabcik, R. Bruck, and Z. Burns (A&M) over progress in Alameda silo and action items going forward |
| Kathryn Zabcik | 3/3/2023 | 2.0 | Reconcile new tokens #16 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/3/2023 | 1.1 | Reconcile new tokens #17 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kevin Kearney | 3/3/2023 | 1.1 | Preparation and review of Ventures silo venture investments as of petition date |
| Kevin Kearney | 3/3/2023 | 0.8 | Preparation and review of Alameda insider loans reconciliation as of petition date |
| Kevin Kearney | 3/3/2023 | 2.3 | Preparation of BOD material regarding financial statement compilation process |
| Kevin Kearney | 3/3/2023 | 2.4 | Review of cash tracing for venture investments for Ventures |
| Kevin Kearney | 3/3/2023 | 1.3 | Preparation and review of Ventures silo loans receivable account reconciliation as of petition date |
| Kevin Kearney | 3/3/2023 | 1.2 | Preparation and review of Alameda venture investment account reconciliation as of petition date |
| Kevin Kearney | 3/3/2023 | 0.9 | Call with G. Walia, W. Walker, K. Kearney, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P exchanges model and accounting team exchange data breakdown updates |
| Mackenzie Jones | 3/3/2023 | 0.4 | Update Ventures silo entity 3's financials for year to date data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/3/2023 | 1.4 | Tie out non-debtor entity 3's Form 426 to original financials |
| Maya Haigis | 3/3/2023 | 1.9 | Review and update script to split and merge bank statement and wallet data |
| Maya Haigis | 3/3/2023 | 0.6 | Review bank statement transaction report output |
| Ran Bruck | 3/3/2023 | 0.2 | Read and review FTX publicly released documents for reference of Alameda/Ventures documents |
| Ran Bruck | 3/3/2023 | 0.2 | Meeting with K. Zabcik, R. Bruck, and Z. Burns (A&M) over progress in Alameda silo and action items going forward |
| Ran Bruck | 3/3/2023 | 0.6 | Create formula for visualization to specify non-related party transactions with Alameda entities |
| Ran Bruck | 3/3/2023 | 0.8 | Search within general ledger search results from visualization data set and document non-related party transaction #2 |
| Ran Bruck | 3/3/2023 | 1.8 | Search within general ledger search results from visualization data set and document non-related party transaction #3 |
| Ran Bruck | 3/3/2023 | 0.7 | Search within general ledger search results from visualization data set and document non-related party transaction #1 |
| Robert Gordon | 3/3/2023 | 0.6 | Review and edit accounting controls analysis |
| Robert Gordon | 3/3/2023 | 0.7 | Discussion with R. Gordon, J. Sequeira(A&M) over BoD presentation for financials |
| Summer Li | 3/3/2023 | 0.2 | Understand the nature of trust accounts |
| Summer Li | 3/3/2023 | 2.2 | Search for bank statements of FTX Japan KK in the shared drive |
| Summer Li | 3/3/2023 | 0.9 | Working session on intercompany balance of FTX Japan KK with S. Li and J. Chuah (A&M) |
| Vinny Rajasekhar | 3/3/2023 | 0.9 | Call with G. Walia, W. Walker, K. Kearney, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P exchanges model and accounting team exchange data breakdown updates |
| William Walker | 3/3/2023 | 0.9 | Call with G. Walia, W. Walker, K. Kearney, V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3P exchanges model and accounting team exchange data breakdown updates |
| Zach Burns | 3/3/2023 | 1.7 | Review pre and post petition financial split in WRS silo |
| Zach Burns | 3/3/2023 | 0.8 | Update consolidated entity tracker |
| Zach Burns | 3/3/2023 | 1.9 | Continue analyzing transaction by account reports in Alameda silo |
| Zach Burns | 3/3/2023 | 0.2 | Meeting with K. Zabcik, R. Bruck, and Z. Burns (A&M) over progress in Alameda silo and action items going forward |
| Joseph Sequeira | 3/4/2023 | 1.9 | Provide slide presentation data points for individual Silos |
| Joseph Sequeira | 3/4/2023 | 0.9 | Extract requested QuickBooks' payment reports for key stakeholder |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/4/2023 | 1.5 | Preparation of BOD material regarding financial statement compilation process |
| Kevin Kearney | 3/4/2023 | 2.2 | Preparation and review of Alameda loans payable account reconciliation as of petition date |
| Kevin Kearney | 3/4/2023 | 2.4 | Preparation and review of Alameda collateral account reconciliation as of petition date |
| Summer Li | 3/4/2023 | 1.1 | Review bank accounts recorded in the book of Quoine Pte as at 30 November 2022 |
| Joseph Sequeira | 3/5/2023 | 1.9 | Review and edit of senior leadership slide submission |
| Kathryn Zabcik | 3/5/2023 | 2.4 | Review daily task and develop summary for additional new tokens in relativity and add new tokens to investments schedule |
| Mackenzie Jones | 3/5/2023 | 0.9 | Consolidate existing financials for historical non-debtor analysis on potential sale |
| Mackenzie Jones | 3/5/2023 | 2.2 | Build last twelve month financials for non-debtor analysis related to potential sale process |
| Mark Zeiss | 3/5/2023 | 0.3 | Call with M. Zeiss and Z. Burns (A&M) over QBO payment inputs |
| Robert Gordon | 3/5/2023 | 0.8 | Review and provide comments to Alameda FS compilation presentation |
| Zach Burns | 3/5/2023 | 0.3 | Call with M. Zeiss and Z. Burns (A&M) over QBO payment inputs |
| Zach Burns | 3/5/2023 | 0.6 | Analyze payments data in WRS silo for third party request |
| Zach Burns | 3/5/2023 | 2.4 | Answer questions relating to accounting practices for the purposes of reporting |
| Zach Burns | 3/5/2023 | 2.1 | Research pre-post petition split for Alameda silo financials |
| Chris Arnett | 3/6/2023 | 0.3 | Direct K. Montague and B. Tenney (A&M) re: treatment and recording of post petition AP |
| Cole Broskay | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Drew Hainline | 3/6/2023 | 0.6 | Review and update open item tracker for RLA on QBO-based entities |
| Drew Hainline | 3/6/2023 | 0.5 | Review open items drafted by RLA for the FTX Trading Ltd Income Statement |
| Drew Hainline | 3/6/2023 | 0.5 | Review of intercompany service charge model between FTX Trading Ltd and FTX Digital Markets |
| Drew Hainline | 3/6/2023 | 0.5 | Review of backup in QBO for FTX Trading Ltd entries booked after November close for transactions in November |
| Drew Hainline | 3/6/2023 | 0.5 | Review and finalize updated rollback for FTX Trading Ltd |
| Drew Hainline | 3/6/2023 | 1.8 | Review and draft top-side adjustment for entries drafted after cutoff for digital asset transactions |

<div style="border:2px solid;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/6/2023 | 1.1 | Update open items and risks by entity for WRS Silo |
| Drew Hainline | 3/6/2023 | 1.8 | Review open items drafted by RLA for the FTX Trading Ltd Balance Sheet |
| Drew Hainline | 3/6/2023 | 0.6 | Review and update list of entities without financial information for consolidated documentation |
| Drew Hainline | 3/6/2023 | 0.6 | Review open items drafted by RLA for FTX Property Holdings Ltd and incorporate into documentation |
| Drew Hainline | 3/6/2023 | 0.4 | Prepare agenda and open questions for check-in with FTX and RLA on QBO-based entities |
| Drew Hainline | 3/6/2023 | 0.4 | Meeting between C. Papadopoulos (FTX), M. Hernandez, R. Lee (RLA), D. Hainline, J. Sequeira (A&M) to align on documentation for November close and plan for December close |
| Drew Hainline | 3/6/2023 | 2.3 | Review and update documentation for rollback process, open items and risks by entity |
| Drew Hainline | 3/6/2023 | 0.9 | Review and summarize open items from close item tracker for documentation for Island Bay and Paper Bird |
| Drew Hainline | 3/6/2023 | 0.2 | Review outside research for Grayscale Investments |
| Drew Hainline | 3/6/2023 | 0.3 | Request updates to finalize December financials for the FTX Japan consolidated group |
| Drew Hainline | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Heather Ardizzoni | 3/6/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon (A&M) to discuss Alameda priorities and action items |
| Heather Ardizzoni | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Heather Ardizzoni | 3/6/2023 | 0.3 | Call with H. Ardizzoni, R. Bruck (A&M) Review bank statement transactions for insider loans |
| Henry Chambers | 3/6/2023 | 1.3 | Attend to correspondence and queries regarding FTX Japan statement tax compliance |
| Henry Chambers | 3/6/2023 | 0.6 | Attend to matters relating to tax advisers / user statements |
| Henry Chambers | 3/6/2023 | 0.4 | Attend to management of accounting workstream regarding closing of financial year 2022 |
| Jack Faett | 3/6/2023 | 2.3 | Search Relativity for additional agreements with insiders resulting in insider payments |
| Jack Faett | 3/6/2023 | 2.6 | Update external loans payable workpaper for new crypto pricing received from A&M Crypto team for the Alameda Silo |
| Jack Faett | 3/6/2023 | 2.6 | Search Relativity for statements or agreements related to tokenized securities offered on the Bittrex exchange |
| Jack Faett | 3/6/2023 | 0.5 | Discussion with K. Kearney, J. Sequeira, J. Faett (A&M), J. Chan, S. Yuen and K. Wun (FTX) re: Cottonwood balance sheet |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/6/2023 | 0.5 | Discussion with K. Kearney and J. Faett (A&M) on priority items related to Alameda for first half of the week |
| Jack Faett | 3/6/2023 | 1.9 | Update all cover sheets for the Alameda Silo workpapers for updated formatting |
| Jack Faett | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Jack Faett | 3/6/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Bruck (A&M) Review bank statement transactions, PowerBI and insider loan document |
| Jack Faett | 3/6/2023 | 3.0 | Update insider loans workpaper for newly identified insider loan payments and vouch payments to bank statements for the Alameda Silo |
| Jack Faett | 3/6/2023 | 0.3 | Call with J. Faett, R. Bruck (A&M) Reconcile bank statement transactions, PowerBI and insider loan document |
| Joseph Sequeira | 3/6/2023 | 1.9 | Review latest version of presentation for senior leadership |
| Joseph Sequeira | 3/6/2023 | 1.1 | Review of cash balance capture for financial statement preparation |
| Joseph Sequeira | 3/6/2023 | 2.1 | Compile additional data points for Petition Date Financial Statement Entity and Process Overview document |
| Joseph Sequeira | 3/6/2023 | 0.4 | Meeting between C. Papadopoulos (FTX), M. Hernandez, R. Lee (RLA), D. Hainline, J. Sequeira (A&M) to align on documentation for November close and plan for December close |
| Joseph Sequeira | 3/6/2023 | 1.1 | Research historical Alameda financial statement transactions for schedules and statements |
| Joseph Sequeira | 3/6/2023 | 0.5 | Discussion with K. Kearney, J. Sequeira, J. Faett (A&M), J. Chan, S. Yuen and K. Wun (FTX) re: Cottonwood balance sheet |
| Joseph Sequeira | 3/6/2023 | 1.7 | Capture of dormant activities list for presentation slides |
| Joseph Sequeira | 3/6/2023 | 0.9 | Follow up with DOTCOM financial statement preparers regarding year end monthly close |
| Joseph Sequeira | 3/6/2023 | 2.1 | Edit senior leadership presentation based on availability of new data points |
| Joseph Sequeira | 3/6/2023 | 0.8 | Review RLA's open items list for Dotcom |
| Joseph Sequeira | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Joseph Sequeira | 3/6/2023 | 0.2 | Discussion with C. Papadopoulos (FTX) regarding open monthly close items |
| Kathryn Zabcik | 3/6/2023 | 0.5 | Search for additional new tokens in relativity and add new token #2 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 0.7 | Search for additional new tokens in relativity and add new token #7 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 0.5 | Search for additional new tokens in relativity and add new token #8 to investments schedule |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/6/2023 | 1.3 | Search for additional new tokens in relativity and add new token #1 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 0.6 | Search for additional new tokens in relativity and add new token #5 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 1.2 | Reconcile new tokens #20 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/6/2023 | 0.9 | Search for additional new tokens in relativity and add new token #3 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 1.0 | Reconcile new tokens #4 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/6/2023 | 0.6 | Reconcile new tokens #3 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/6/2023 | 0.7 | Reconcile new tokens #1 with investments master schedule to make sure there are no duplicates for Alameda token investments |
| Kathryn Zabcik | 3/6/2023 | 1.2 | Search for additional new tokens in relativity and add new token #6 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 0.4 | Search for additional new tokens in relativity and add new token #4 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 1.4 | Search for additional new tokens in relativity and add new token #9 to investments schedule |
| Kathryn Zabcik | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Kevin Kearney | 3/6/2023 | 2.7 | Review of Cottonwood Grove amounts due to insiders/employees reconciliations |
| Kevin Kearney | 3/6/2023 | 2.6 | Review of Alameda silo loans payable reconciliation |
| Kevin Kearney | 3/6/2023 | 2.5 | Review of Alameda silo collateral assets reconciliation |
| Kevin Kearney | 3/6/2023 | 2.1 | Review of Silvergate activity for payments to insiders |
| Kevin Kearney | 3/6/2023 | 0.9 | Review of Cottonwood Grove accounts payable reconciliations |
| Kevin Kearney | 3/6/2023 | 1.0 | Preparation of petition data balance sheet for Cottonwood Grove |
| Kevin Kearney | 3/6/2023 | 0.5 | Discussion with K. Kearney and J. Faett (A&M) on priority items related to Alameda for first half of the week |
| Kevin Kearney | 3/6/2023 | 0.5 | Discussion with K. Kearney, J. Sequeira, J. Faett (A&M), J. Chan, S. Yuen and K. Wun (FTX) re: Cottonwood balance sheet |
| Kevin Kearney | 3/6/2023 | 1.2 | Review of Cottonwood Grove bank account reconciliations |
| Kevin Kearney | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Kevin Kearney | 3/6/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Bruck (A&M) Review bank statement transactions, PowerBI and insider loan document |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/6/2023 | 1.9 | Consolidate last twelve month financial analysis for Embed |
| Mackenzie Jones | 3/6/2023 | 0.6 | Create request for last twelve month financial analysis for foreign subsidiaries |
| Mackenzie Jones | 3/6/2023 | 0.4 | Update last twelve months financials for non-debtor analysis related to potential sale process |
| Mackenzie Jones | 3/6/2023 | 0.4 | Update template for last twelve month financials financial overview related to potential sale process |
| Mackenzie Jones | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Maximilian Simkins | 3/6/2023 | 0.5 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss request to systematically reformat bank statement and wallet data |
| Maya Haigis | 3/6/2023 | 0.8 | Review and update script to split and merge bank statement and wallet data |
| Maya Haigis | 3/6/2023 | 0.5 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss request to systematically reformat bank statement and wallet data |
| Ran Bruck | 3/6/2023 | 0.4 | Reconcile visualization data set with general ledger data for Alameda Research LLC |
| Ran Bruck | 3/6/2023 | 1.7 | Query data set to target search of transactions with Silvergate |
| Ran Bruck | 3/6/2023 | 0.8 | Query data set to target search of transactions with Stripe bank |
| Ran Bruck | 3/6/2023 | 0.8 | Summarize transaction and bank statements differences and reconciliations between entities |
| Ran Bruck | 3/6/2023 | 0.5 | Summarize and document various details of Alameda based insider loans |
| Ran Bruck | 3/6/2023 | 0.4 | Query data set to target search of transactions with Nium bank |
| Ran Bruck | 3/6/2023 | 0.6 | Locate and review recording of various SilverGate bank transactions in General Ledger |
| Ran Bruck | 3/6/2023 | 1.8 | Reconcile insider loan worksheet with general ledger and bank statement PDFs |
| Ran Bruck | 3/6/2023 | 0.4 | Research and document transactions between 10/01/2022 and petition date for non-related parties |
| Ran Bruck | 3/6/2023 | 0.5 | Reconcile visualization data set with general ledger data for Alameda Research Ltd |
| Ran Bruck | 3/6/2023 | 0.6 | Locate and review recording of various StraitsX transactions in General Ledger |
| Ran Bruck | 3/6/2023 | 0.6 | Create consolidated master Excel file to host various general ledger transactions and their relevant details |
| Ran Bruck | 3/6/2023 | 0.5 | Locate and review recording of Klarpay transactions in General Ledger |
| Ran Bruck | 3/6/2023 | 0.2 | Query large data set and format to visualization for targeted search of transactions |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/6/2023 | 0.3 | Search through SEC filings for external party loans |
| Ran Bruck | 3/6/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Bruck (A&M) Review bank statement transactions, PowerBI and insider loan document |
| Ran Bruck | 3/6/2023 | 0.3 | Call with J. Faett, R. Bruck (A&M) Reconcile bank statement transactions, PowerBI and insider loan document |
| Ran Bruck | 3/6/2023 | 0.1 | Run financial tracking model for R. Gordon (A&M) |
| Ran Bruck | 3/6/2023 | 0.3 | Call with H. Ardizzoni, R. Bruck (A&M) Review bank statement transactions for insider loans |
| Ran Bruck | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Robert Gordon | 3/6/2023 | 0.7 | Review Alameda entity 2021 financial statements and footnotes |
| Robert Gordon | 3/6/2023 | 0.8 | Analyze funds flow for LedgerX acquisition and disbursement |
| Robert Gordon | 3/6/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon (A&M) to discuss Alameda priorities and action items |
| Summer Li | 3/6/2023 | 0.9 | Update bank statement tracker and prepare outstanding list for the bank statements |
| Summer Li | 3/6/2023 | 0.1 | Correspondence with R. Gordon (A&M) on crypto balance of Quoine Pte |
| Zach Burns | 3/6/2023 | 2.1 | Investigate Relativity for documents that link bank accounts to key individuals involved at FTX |
| Zach Burns | 3/6/2023 | 1.4 | Analyze payments data in ventures silo for third party request |
| Zach Burns | 3/6/2023 | 1.8 | Analyze payments data in WRS silo for third party request |
| Zach Burns | 3/6/2023 | 1.5 | Review information for request regarding payments data from third party |
| Zach Burns | 3/6/2023 | 1.3 | Analyze payments data in dotcom silo for third party request |
| Zach Burns | 3/6/2023 | 1.1 | Research insider loans for loans approved by same person receiving said loan |
| Zach Burns | 3/6/2023 | 1.7 | Research improper uses of FBO cash accounts |
| Zach Burns | 3/6/2023 | 0.7 | Consolidate research into document to present to third parties |
| Zach Burns | 3/6/2023 | 0.4 | Call with C. Broskay, D. Hainline, H. Ardizzoni, J. Sequeira, K. Kearney, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to review actions items and updates for the upcoming week |
| Alex Canale | 3/7/2023 | 0.4 | Meeting with R. Gordon, L. Ryan, K. Ramanathan, G. Walia, A. Canale, M. Shanahan, K. Kearney (A&M) to discuss collateral assets with respect to Alameda loans payable |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/7/2023 | 1.2 | Review consolidated bank statement database |
| Drew Hainline | 3/7/2023 | 0.8 | Review draft analysis for FTX Japan IC reconciliation with FTX Trading Ltd |
| Drew Hainline | 3/7/2023 | 0.6 | Review and document open items provided by RLA for Clifton Bay Investments LLC |
| Drew Hainline | 3/7/2023 | 0.2 | Review and update consolidated entity tracker for FTX Japan entities |
| Drew Hainline | 3/7/2023 | 1.7 | Review and perform updates on process and open item documentation |
| Drew Hainline | 3/7/2023 | 0.2 | Draft and send request for initial review of the process and open item documentation |
| Drew Hainline | 3/7/2023 | 1.3 | Review FTX Japan consolidated package and draft entity based December 2022 package for FTX Japan KK |
| Drew Hainline | 3/7/2023 | 0.2 | Meeting with R. Gordon, M. Shanahan, J. Sequeira, K. Kearney, D. Hainline (A&M), K. Wessel, C. Cipione, D. Schwartz, J. LaBella (ALIX) to discuss historical financial statements |
| Drew Hainline | 3/7/2023 | 1.6 | Review FTX Japan consolidated package and draft entity based December 2022 package for FTX Japan Holdings KK |
| Drew Hainline | 3/7/2023 | 0.3 | Review FTX docket to pull case numbers by entity |
| Drew Hainline | 3/7/2023 | 0.4 | Review support and method for Paper Bird interest expense payable to Cottonwood Grove |
| Drew Hainline | 3/7/2023 | 0.3 | Review receipt of FTX Japan consolidated December 2022 financials and archive in Box folders |
| Drew Hainline | 3/7/2023 | 0.2 | Call with R. Johnson, J. Sequeira, and D. Hainline (A&M) regarding availability of FTX Trading reports |
| Drew Hainline | 3/7/2023 | 0.6 | Review and document open items and risks for FTX Trading Ltd |
| Drew Hainline | 3/7/2023 | 0.8 | Review FTX Japan consolidated package and draft entity based December 2022 package for FTX Quoine Pte Ltd |
| Drew Hainline | 3/7/2023 | 0.8 | Review FTX Japan consolidated package and draft entity based December 2022 package for FTX Quoine Vietnam Co Ltd |
| Drew Hainline | 3/7/2023 | 0.6 | Draft topside accrual entry for IC service charge between FTX Trading Ltd and FTX Digital Markets |
| Drew Hainline | 3/7/2023 | 0.4 | Review form 426 support files for various entities |
| Drew Hainline | 3/7/2023 | 0.8 | Review of intercompany matrix and financial model |
| Drew Hainline | 3/7/2023 | 0.3 | Review of intercompany service charge model between FTX Trading Ltd and FTX Digital Markets |
| Ed Mosley | 3/7/2023 | 0.9 | Review of and prepare comments to draft of accounting control observations |
| Ed Mosley | 3/7/2023 | 0.3 | Discuss FTX DM cash transfers referenced by JPL with P. Greaves (PWC) and S.Coverick, K.Ramanathan (A&M) |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/7/2023 | 0.4 | Meeting with R. Gordon, L. Ryan, K. Ramanathan, G. Walia, A. Canale, M. Shanahan, K. Kearney (A&M) to discuss collateral assets with respect to Alameda loans payable |
| Heather Ardizzoni | 3/7/2023 | 0.3 | Meeting with H. Ardizzoni, J. Faett (A&M) discussion of insider loan documentation |
| Heather Ardizzoni | 3/7/2023 | 1.8 | Draft narrative of risks and responsive FTX accounting controls at WRS silo |
| Henry Chambers | 3/7/2023 | 0.3 | Call with S. Kojima (FTX Japan), H. Chambers, S. Li, J. Lam (A&M) to discuss the status of the December 31, 2022 financials of FTX Japan and accounting operations of Quoine PTE |
| Henry Chambers | 3/7/2023 | 1.1 | Attend to correspondence and queries regarding FTX Japan statement tax compliance |
| Jack Faett | 3/7/2023 | 3.0 | Reconcile FTT tokens to the circulated supply per www.Coinmarketcap.com |
| Jack Faett | 3/7/2023 | 0.3 | Meeting with H. Ardizzoni, J. Faett (A&M) discussion of insider loan documentation |
| Jack Faett | 3/7/2023 | 2.0 | Review bank statements in the A&M Cash Database for additional insider payments for Alameda Silo |
| Jack Faett | 3/7/2023 | 2.8 | Reconcile liability balances per the Cottonwood balance sheet to underlying subledgers for Alameda Silo |
| Jack Faett | 3/7/2023 | 2.8 | Identify unrecorded intercompany transactions within Silvergate bank activity for Alameda Silo |
| Jack Faett | 3/7/2023 | 2.1 | Reconcile asset balances per the Cottonwood balance sheet to underlying subledgers for Alameda Silo |
| Jack Faett | 3/7/2023 | 0.7 | Reconcile external loans payable schedule to the filing schedule for Alameda Silo |
| Jack Faett | 3/7/2023 | 0.3 | Call with J. Faett, K. Zabcik, R. Bruck (A&M) discuss insider loan identification process and determine coverage |
| James Lam | 3/7/2023 | 0.3 | Call with S. Kojima (FTX Japan), H. Chambers, S. Li, J. Lam (A&M) to discuss the status of the December 31, 2022 financials of FTX Japan and accounting operations of Quoine PTE |
| Jane Chuah | 3/7/2023 | 1.7 | Prepare monthly financial statements of FTX Japan K.K |
| Jane Chuah | 3/7/2023 | 3.1 | Map ledger accounts for the preparation of monthly financial statements of FTX Japan K.K |
| Joseph Sequeira | 3/7/2023 | 0.2 | Provide QuickBooks' access to accounting team members |
| Joseph Sequeira | 3/7/2023 | 0.2 | Meeting with R. Gordon, M. Shanahan, J. Sequeira, K. Kearney, D. Hainline (A&M), K. Wessel, C. Cipione, D. Schwartz, J. LaBella (ALIX) to discuss historical financial statements |
| Joseph Sequeira | 3/7/2023 | 0.2 | Discussion with C. Papadopoulos (FTX) concerning December month end financial statement preparations |
| Joseph Sequeira | 3/7/2023 | 0.8 | Coordinate year end financial statement close documentation requests from key stakeholders |
| Joseph Sequeira | 3/7/2023 | 0.9 | Provide additional edits for process overview documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/7/2023 | 0.9 | Review QuickBooks' GL account details to assess mapping |
| Joseph Sequeira | 3/7/2023 | 1.1 | Address open item requests for Schedules and Statements |
| Joseph Sequeira | 3/7/2023 | 0.7 | Research open items requests for Schedules and Statements |
| Joseph Sequeira | 3/7/2023 | 0.7 | Follow up with external vendors regarding accounting services for DOTCOM entities |
| Joseph Sequeira | 3/7/2023 | 0.7 | Analyze Alameda silo activity contained within QuickBooks' divisions |
| Joseph Sequeira | 3/7/2023 | 0.3 | Coordinate resolution of November month end open items requests with RLA |
| Joseph Sequeira | 3/7/2023 | 0.6 | Aggregate and Review disclaimer information for presentation deck |
| Joseph Sequeira | 3/7/2023 | 2.1 | Reconcile dormant and removed from bankruptcy entities for process overview documentation |
| Joseph Sequeira | 3/7/2023 | 0.2 | Call with R. Johnson, J. Sequeira, and D. Hainline (A&M) regarding availability of FTX Trading reports |
| Kathryn Zabcik | 3/7/2023 | 1.1 | Check Alameda bank statements for additional insider loans and record new insider loan #10 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 0.3 | Call with J. Faett, K. Zabcik, R. Bruck (A&M) discuss insider loan identification process and determine coverage |
| Kathryn Zabcik | 3/7/2023 | 1.1 | Check Alameda bank statements for additional insider loans and record new insider loan #3 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 1.0 | Working session with K. Zabcik and Z. Burns (A&M) to find SAFE agreements in WRS silo |
| Kathryn Zabcik | 3/7/2023 | 0.9 | Check Alameda bank statements for additional insider loans and record new insider loan #8 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 0.8 | Check Alameda bank statements for additional insider loans and record new insider loan #7 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 1.2 | Check Alameda bank statements for additional insider loans and record new insider loan #2 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 0.8 | Search for additional new tokens in relativity and add new token #10 to investments schedule |
| Kathryn Zabcik | 3/7/2023 | 1.0 | Check Alameda bank statements for additional insider loans and record new insider loan #1 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 0.5 | Search for additional new tokens in relativity and add new token #11 to investments schedule |
| Kathryn Zabcik | 3/7/2023 | 0.7 | Check Alameda bank statements for additional insider loans and record new insider loan #6 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 0.7 | Check Alameda bank statements for additional insider loans and record new insider loan #11 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 0.7 | Call with K. Zabcik, R. Bruck (A&M) walk through the search for undocumented insider loans |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/7/2023 | 0.6 | Check Alameda bank statements for additional insider loans and record new insider loan #4 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 1.3 | Check Alameda bank statements for additional insider loans and record new insider loan #5 into insider loans schedule |
| Kathryn Zabcik | 3/7/2023 | 1.3 | Check Alameda bank statements for additional insider loans and record new insider loan #9 into insider loans schedule |
| Kevin Kearney | 3/7/2023 | 1.7 | Review of LedgerPrime November 2022 financials in connection with preparation of petition date financial statement preparation and review |
| Kevin Kearney | 3/7/2023 | 1.3 | Review of Cottonwood Grove amounts due to insiders/employees reconciliations |
| Kevin Kearney | 3/7/2023 | 0.2 | Meeting with R. Gordon, M. Shanahan, J. Sequeira, K. Kearney, D. Hainline (A&M), K. Wessel, C. Cipione, D. Schwartz, J. LaBella (ALIX) to discuss historical financial statements |
| Kevin Kearney | 3/7/2023 | 0.4 | Meeting with R. Gordon, L. Ryan, K. Ramanathan, G. Walia, A. Canale, M. Shanahan, K. Kearney (A&M) to discuss collateral assets with respect to Alameda loans payable |
| Kevin Kearney | 3/7/2023 | 2.0 | Review of Cottonwood Grove crypto assets reconciliation |
| Kevin Kearney | 3/7/2023 | 2.1 | Preparation of petition data balance sheet for Cottonwood Grove |
| Kevin Kearney | 3/7/2023 | 0.4 | Correspondence with third party bookkeepers for LedgerPrime entities |
| Kevin Kearney | 3/7/2023 | 1.4 | Review of Cottonwood Grove crypto asset transfers to related parties |
| Kevin Kearney | 3/7/2023 | 1.8 | Review of LedgerPrime October 2022 financials in connection with preparation of petition date financial statement preparation and review |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Meeting with R. Gordon, L. Ryan, K. Ramanathan, G. Walia, A. Canale, M. Shanahan, K. Kearney (A&M) to discuss collateral assets with respect to Alameda loans payable |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Discuss FTX DM cash transfers referenced by JPL with (PWC) and S.Coverick, K.Ramanathan (A&M) |
| Laureen Ryan | 3/7/2023 | 0.4 | Meeting with R. Gordon, L. Ryan, K. Ramanathan, G. Walia, A. Canale, M. Shanahan, K. Kearney (A&M) to discuss collateral assets with respect to Alameda loans payable |
| Mackenzie Jones | 3/7/2023 | 0.4 | Review list of auditors for foreign filing entities |
| Maya Haigis | 3/7/2023 | 0.5 | Review and update script to split and merge bank statement and wallet data |
| Michael Shanahan | 3/7/2023 | 0.4 | Meeting with R. Gordon, L. Ryan, K. Ramanathan, G. Walia, A. Canale, M. Shanahan, K. Kearney (A&M) to discuss collateral assets with respect to Alameda loans payable |
| Michael Shanahan | 3/7/2023 | 0.2 | Weekly meeting to discuss historical financial statements with R. Gordon, M. Shanahan, J. Sequeira, K. Kearney, D. Hainline (A&M), K. Wessel, C. Cipione, D. Schwartz, J. LaBella (ALIX) |
| Michael Shanahan | 3/7/2023 | 1.3 | Review and analyze accounting entries related to potential donation transactions |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/7/2023 | 0.2 | Meeting with R. Gordon, M. Shanahan, J. Sequeira, K. Kearney, D. Hainline (A&M), K. Wessel, C. Cipione, D. Schwartz, J. LaBella (ALIX) to discuss historical financial statements |
| Ran Bruck | 3/7/2023 | 1.1 | Review 2022 bank statements for Alameda Research Ltd (Bank Account 1/4) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.6 | Review 2020 bank statements for Alameda Research LLC (Bank Account 2/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.9 | Review 2020 bank statements for Alameda Research Ltd (Bank Account 1/4) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.3 | Call with J. Faett, K. Zabcik, R. Bruck (A&M) discuss insider loan identification process and determine coverage |
| Ran Bruck | 3/7/2023 | 0.6 | Review 2022 bank statements for Alameda Research LLC (Bank Account 1/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.8 | Review 2022 bank statements for Alameda Research Ltd (Bank Account 2/4) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.6 | Review 2020 bank statements for Alameda Research LLC (Bank Account 3/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 1.6 | Search through bank statement database for loan transactions with third-party insider |
| Ran Bruck | 3/7/2023 | 1.0 | Examine 2021 bank statements for Alameda Research Ltd (Bank Account 2/4) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.8 | Examine 2021 bank statements for Alameda Research LLC (Bank Account 2/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.7 | Call with K. Zabcik, R. Bruck (A&M) walk through the search for undocumented insider loans |
| Ran Bruck | 3/7/2023 | 0.7 | Examine 2022 bank statements for Alameda Research LLC (Bank Account 2/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.4 | Review 2021 bank statements for Alameda Research LLC (Bank Account 1/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.5 | Review 2020 bank statements for Alameda Research LLC (Bank Account 1/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.5 | Review 2019 bank statements for Alameda Research Ltd (Bank Account 2/4) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 1.1 | Examine 2020 bank statements for Alameda Research Ltd (Bank Account 2/4) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.8 | Examine 2021 bank statements for Alameda Research LLC (Bank Account 3/3) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.8 | Review 2021 bank statements for Alameda Research Ltd (Bank Account 1/4) for insider loan transactions |
| Ran Bruck | 3/7/2023 | 0.7 | Review 2022 bank statements for Alameda Research LLC (Bank Account 3/3) for insider loan transactions |
| Robert Gordon | 3/7/2023 | 0.2 | Meeting with R. Gordon, M. Shanahan, J. Sequeira, K. Kearney, D. Hainline (A&M), K. Wessel, C. Cipione, D. Schwartz, J. LaBella (ALIX) to discuss historical financial statements |
| Robert Gordon | 3/7/2023 | 1.8 | Begin reviewing WRS and DOTCOM accounting close documentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/7/2023 | 0.3 | Correspondence with NAV consulting on LedgerPrime financials |
| Robert Gordon | 3/7/2023 | 0.7 | Analyze monthly report for LedgerPrime and subsidiaries |
| Robert Gordon | 3/7/2023 | 0.4 | Meeting with R. Gordon, L. Ryan, K. Ramanathan, G. Walia, A. Canale, M. Shanahan, K. Kearney (A&M) to discuss collateral assets with respect to Alameda loans payable |
| Robert Gordon | 3/7/2023 | 1.4 | Walkthrough supporting documentation on collateral asset account mapping |
| Robert Johnson | 3/7/2023 | 0.2 | Call with R. Johnson, J. Sequeira, and D. Hainline (A&M) regarding availability of FTX Trading reports |
| Summer Li | 3/7/2023 | 1.5 | Prepare for the monthly balance sheet and income statement of FTX Japan |
| Summer Li | 3/7/2023 | 0.3 | Call with S. Kojima (FTX Japan), H. Chambers, S. Li, J. Lam (A&M) to discuss the status of the December 31, 2022 financials of FTX Japan and accounting operations of Quoine PTE |
| Summer Li | 3/7/2023 | 0.8 | Review of additional bank statements provided by FTX Japan |
| Summer Li | 3/7/2023 | 0.3 | Correspondences with D. Hainline (A&M) in relation to the consolidated financial statements of FTX Japan |
| Summer Li | 3/7/2023 | 2.1 | Review of the intercompany balance worksheet between FTX Japan and FTX Trading |
| Vinny Rajasekhar | 3/7/2023 | 0.9 | Prepare bridge analysis for exchange data provided by accounting team |
| Zach Burns | 3/7/2023 | 1.4 | Research SAFE notes in Box for agreements between WRS and certain directors |
| Zach Burns | 3/7/2023 | 1.0 | Working session with K. Zabcik and Z. Burns (A&M) to find SAFE agreements in WRS silo |
| Zach Burns | 3/7/2023 | 0.8 | Analyze 2022 bank account records for loans to insiders |
| Zach Burns | 3/7/2023 | 0.9 | Review information sent from Europe team over night and Update consolidated entities tracker |
| Zach Burns | 3/7/2023 | 1.2 | Examine pre and post petition financial split documents in WRS silo for division of FBO accounts |
| Zach Burns | 3/7/2023 | 1.8 | Look through 2020 bank account records for loans to insiders |
| Zach Burns | 3/7/2023 | 0.8 | Review 2021 bank account records for loans to insiders |
| Zach Burns | 3/7/2023 | 2.3 | Research SAFE notes in Relativity for agreements between WRS and certain directors |
| Zach Burns | 3/7/2023 | 1.3 | Upload all SAFE agreements to Box in consolidated folder and Update SAFE tracker |
| Zach Burns | 3/7/2023 | 1.2 | Research SAFE agreements for Ventures silo in Relativity |
| Aly Helal | 3/8/2023 | 2.9 | Reconcile FTX subsidiary Ledger Prime 2021 and 2022 Payroll payments to the cash database to proof payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/8/2023 | 0.5 | Direct accounts payable process summary and plan |
| Cole Broskay | 3/8/2023 | 0.5 | Call with C. Broskay, J. Sequeira (A&M) and J. Bavaud (FTX) to walkthrough European entities' accounting transactions |
| Drew Hainline | 3/8/2023 | 0.6 | Meeting with M. Hernandez (RLA), J. Sequeira, D. Hainline (A&M) to discuss open close items |
| Drew Hainline | 3/8/2023 | 1.3 | Review and provide documentation on questions from RLKS for schedules and statements |
| Drew Hainline | 3/8/2023 | 1.2 | Review supporting detail for FTX Japan intercompany balance |
| Drew Hainline | 3/8/2023 | 0.8 | Working session with J. Sequeira, D. Hainline (A&M) to review intercompany details from Japan and align on next steps |
| Drew Hainline | 3/8/2023 | 1.2 | Walkthrough of European entities' accounting transactions with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 3/8/2023 | 1.3 | Assist with responses to questions from RLKS on statements and schedules |
| Drew Hainline | 3/8/2023 | 0.7 | Review list of accounting resources, firms and auditors for debtors |
| Drew Hainline | 3/8/2023 | 0.4 | Perform FSLI analysis on Silo financials to draft consolidated view for future MOR filings |
| Drew Hainline | 3/8/2023 | 1.7 | Review information from A&M HK team regarding FTX Japan group intercompany with FTX Trading Ltd and perform research to provide feedback |
| Drew Hainline | 3/8/2023 | 0.2 | Call with R. Johnson, J. Sequeira, and D. Hainline (A&M) regarding availability of FTX Trading reports |
| Drew Hainline | 3/8/2023 | 0.5 | Draft questions on IC recon for Japan |
| Drew Hainline | 3/8/2023 | 0.6 | Review division of responsibilities for November and December MOR reporting |
| Ed Mosley | 3/8/2023 | 0.9 | Review of and prepare comments to draft bridge of assets and liabilities calculation of debtors vs founders |
| Gioele Balmelli | 3/8/2023 | 0.4 | Correspondence on Trading GmbH cash management |
| Henry Chambers | 3/8/2023 | 0.5 | Call with H. Chambers and J. Sequeira (A&M) regarding FTX Japan year end financial statements |
| Henry Chambers | 3/8/2023 | 0.5 | Attend to correspondence and queries regarding FTX Japan statement tax compliance |
| Jack Faett | 3/8/2023 | 2.3 | Document the procedures performed by A&M to reconcile the LedgerX balance sheet as of the petition date |
| Jack Faett | 3/8/2023 | 1.0 | Search relativity for additional slack and email correspondence to bridge collateral balances to internal FTX loan schedules for the Alameda Silo |
| Jack Faett | 3/8/2023 | 1.7 | Reconcile balances per the LedgerPrime balance sheet to underlying subledgers for Alameda Silo |
| Jack Faett | 3/8/2023 | 2.2 | Document the procedures performed by A&M to reconcile the LedgerPrime balance sheet as of the petition date |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/8/2023 | 1.9 | Reconcile balances per the LedgerX balance sheet to underlying subledgers for Alameda Silo |
| Jack Faett | 3/8/2023 | 1.5 | Review the A&M Cash Database, PDF bank statements and Relativity for additional insider payments |
| Jane Chuah | 3/8/2023 | 1.9 | Review documents in relation to transfer pricing of FTX Japan |
| Jane Chuah | 3/8/2023 | 2.6 | Review documents in relation to intercompany balance of FTX Japan |
| Jane Chuah | 3/8/2023 | 0.6 | Review journal entries of Quoine PTE |
| Joseph Sequeira | 3/8/2023 | 2.3 | Draft supporting documentation for requested schedules and statements |
| Joseph Sequeira | 3/8/2023 | 1.2 | Walkthrough of European entities' accounting transactions with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 3/8/2023 | 0.9 | Review RLA's open items pertaining to December's month end close |
| Joseph Sequeira | 3/8/2023 | 0.2 | Call with R. Johnson, J. Sequeira, and D. Hainline (A&M) regarding availability of FTX Trading reports |
| Joseph Sequeira | 3/8/2023 | 1.8 | Research and compiled specific data points for statements and schedules |
| Joseph Sequeira | 3/8/2023 | 1.1 | Analyze FTX Trading intercompany activity and among subsidiaries |
| Joseph Sequeira | 3/8/2023 | 0.6 | Meeting with M. Hernandez (RLA), J. Sequeira, D. Hainline (A&M) to discuss open close items |
| Joseph Sequeira | 3/8/2023 | 1.7 | Develop framework for go forward regulatory reporting requirements |
| Joseph Sequeira | 3/8/2023 | 0.2 | Walkthrough of FTX Trading Ltd transaction account details with RLA |
| Joseph Sequeira | 3/8/2023 | 0.5 | Research QuickBooks' FTX Trading Ltd digital assets account details for schedules and statements |
| Joseph Sequeira | 3/8/2023 | 0.5 | Call with H. Chambers and J. Sequeira (A&M) regarding FTX Japan year end financial statements |
| Joseph Sequeira | 3/8/2023 | 0.3 | Coordinate meetings with FTX Trading key financial statement stakeholders to discuss schedules and statements |
| Joseph Sequeira | 3/8/2023 | 0.8 | Working session with J. Sequeira, D. Hainline (A&M) to review intercompany details from Japan and align on next steps |
| Joseph Sequeira | 3/8/2023 | 0.3 | Discussion with key stakeholders regarding FSLI development for regulatory filings |
| Joseph Sequeira | 3/8/2023 | 0.5 | Call with C. Broskay, J. Sequeira (A&M) and J. Bavaud (FTX) to walkthrough European entities' accounting transactions |
| Joseph Sequeira | 3/8/2023 | 0.7 | Discussion with C. Papadopoulos (FTX) regarding statements and schedules support |
| Joseph Sequeira | 3/8/2023 | 0.7 | Research FTX Trading Ltd QuickBooks' transactions for intercompany entries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/8/2023 | 1.1 | Onboard onto the Alameda Insider Loan Search PowerBI tool extracted from cash database |
| Kathryn Zabcik | 3/8/2023 | 1.0 | Search for additional new tokens in relativity and add new token #14 to investments schedule for Alameda token investments |
| Kathryn Zabcik | 3/8/2023 | 0.2 | Search for additional new tokens in relativity and add new token #15 to investments schedule for Alameda token investments |
| Kathryn Zabcik | 3/8/2023 | 0.6 | Alameda Insider Loan Search using PowerBI- Bank Account #1 |
| Kathryn Zabcik | 3/8/2023 | 0.9 | Call with K. Zabcik, R. Bruck (A&M) walk through of the PowerBI tool for undocumented insider loans and recording process |
| Kathryn Zabcik | 3/8/2023 | 1.3 | Call with K. Zabcik, R. Bruck (A&M) review PowerBI tool for undocumented insider loans |
| Kathryn Zabcik | 3/8/2023 | 1.0 | Search for examples of incorrect intercompany AR and AP balances for internal controls documentation |
| Kathryn Zabcik | 3/8/2023 | 0.5 | Search for additional new tokens in relativity and add new token #13 to investments schedule Alameda token investments |
| Kathryn Zabcik | 3/8/2023 | 0.8 | Clean up Alameda token investments schedule |
| Kathryn Zabcik | 3/8/2023 | 0.7 | Search for North Dimension payments to charities and donations |
| Kathryn Zabcik | 3/8/2023 | 0.6 | Value potential new receivables for Alameda token investments |
| Kathryn Zabcik | 3/8/2023 | 0.6 | Search for additional new tokens in relativity and add new token #12 to investments schedule Alameda token investments |
| Kevin Kearney | 3/8/2023 | 1.3 | Preparation of LedgerPrime funds balance sheet reconciliation with respect to venture investments |
| Kevin Kearney | 3/8/2023 | 0.9 | Preparation of LedgerPrime funds balance sheet reconciliation with respect to accounts payable |
| Kevin Kearney | 3/8/2023 | 1.4 | Preparation of LedgerPrime funds balance sheet reconciliation with respect to crypto assets on third parties |
| Kevin Kearney | 3/8/2023 | 0.8 | Review of collateral transfers associated with Alameda loan counterparty loans payable to determine location of assets |
| Kevin Kearney | 3/8/2023 | 1.7 | Review of collateral transfers associated with Alameda counterparty loans payable to determine location of assets |
| Kevin Kearney | 3/8/2023 | 1.2 | Preparation of LedgerPrime funds balance sheet reconciliation with respect to crypto assets on FTX.com exchange |
| Kevin Kearney | 3/8/2023 | 1.7 | Preparation of LedgerPrime funds balance sheet reconciliation with respect to token investments |
| Mackenzie Jones | 3/8/2023 | 0.3 | Review and distribute foreign entities' financial analysis |
| Maximilian Simkins | 3/8/2023 | 0.4 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss request to systematically reformat bank statement and wallet data |
| Maya Haigis | 3/8/2023 | 1.4 | Review and update script to split and merge bank statement and wallet data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 3/8/2023 | 0.4 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss request to systematically reformat bank statement and wallet data |
| Ran Bruck | 3/8/2023 | 1.3 | Call with K. Zabcik, R. Bruck (A&M) review PowerBI tool for undocumented insider loans |
| Ran Bruck | 3/8/2023 | 0.9 | Call with K. Zabcik, R. Bruck (A&M) walk through of the PowerBI tool for undocumented insider loans and recording process |
| Ran Bruck | 3/8/2023 | 0.5 | Utilize visualization model to search for undocumented insider loans for founder #4 |
| Ran Bruck | 3/8/2023 | 0.5 | Research noted related party transactions on Alameda General Ledger for proper recording |
| Ran Bruck | 3/8/2023 | 1.2 | Review Alameda Research legal entity bank statements for cash disbursements and receipts to/from related parties |
| Ran Bruck | 3/8/2023 | 0.9 | Research 2021 bank statements for Alameda Research Ltd (Bank Account 3/4) for insider loan transactions |
| Ran Bruck | 3/8/2023 | 0.4 | Update to consolidated transaction log for newly identified transfers to FTX founders |
| Ran Bruck | 3/8/2023 | 1.3 | Utilize visualization model to search for undocumented insider loans for founder #1 |
| Ran Bruck | 3/8/2023 | 0.1 | Review latest Chapter 11 bankruptcy case docket updates |
| Ran Bruck | 3/8/2023 | 0.8 | Research 2020 bank statements for Alameda Research Ltd (Bank Account 3/4) for insider loan transactions |
| Ran Bruck | 3/8/2023 | 0.9 | Utilize visualization model to search for undocumented insider loans for founder #2 |
| Ran Bruck | 3/8/2023 | 0.7 | Research 2022 bank statements for Alameda Research Ltd (Bank Account 3/4) for insider loan transactions |
| Ran Bruck | 3/8/2023 | 0.6 | Utilize visualization model to search for undocumented insider loans for founder #3 |
| Robert Gordon | 3/8/2023 | 0.4 | Review outline for report for comments and potential inclusion in controls matrix |
| Robert Gordon | 3/8/2023 | 1.2 | Review and provide comments on controls matrix initial draft |
| Robert Johnson | 3/8/2023 | 0.2 | Call with R. Johnson, J. Sequeira, and D. Hainline (A&M) regarding availability of FTX Trading reports |
| Summer Li | 3/8/2023 | 0.3 | Correspondences with D. Hainline (A&M) in relation to the confirmation of intercompany balance between FTX Japan and FTX Trading |
| Zach Burns | 3/8/2023 | 1.4 | Update consolidated entity tracker to include case numbers for every entity |
| Zach Burns | 3/8/2023 | 0.4 | Draft and sent email updating third parties about accounting team progress on Fix assets |
| Zach Burns | 3/8/2023 | 0.5 | Verify other side of entries were present in general ledger for insider loan transactions found in bank statements |
| Zach Burns | 3/8/2023 | 0.7 | Update insider loan journal entries in new sheet to include both sides of entry and uploaded to Box |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/8/2023 | 1.1 | Research bank statements in Box for insider loan transactions |
| Zach Burns | 3/8/2023 | 1.6 | Examine pre and post petition split for financials in the Ventures silo for division of FBO accounts |
| Zach Burns | 3/8/2023 | 1.2 | Research expenses approved over Slack via emoji in Relativity |
| Zach Burns | 3/8/2023 | 2.3 | Analyze WRSS general ledger for discrepancies in accounts receivable in 2021 |
| Bridger Tenney | 3/9/2023 | 0.7 | Build flow chart for Dotcom silo AP collection process |
| Bridger Tenney | 3/9/2023 | 0.7 | Create graphic to illustrate steps in the invoice compiling process |
| Bridger Tenney | 3/9/2023 | 0.9 | Create flow chart to detail who is responsible for collecting AP at every silo |
| Bridger Tenney | 3/9/2023 | 0.5 | Create and distribute PPT summary of AP process |
| Cole Broskay | 3/9/2023 | 0.4 | Discussion between R. Gordon, C. Broskay(A&M) over AP slits and latest changes |
| Cole Broskay | 3/9/2023 | 0.5 | Meeting between R. Lee, M. Hernandez (RLA), C. Papadopoulos (FTX), R. Esposito, C. Broskay, J. Sequeira, D. Hainline (A&M) to review tie between QBO AP detail and AP GL data |
| Drew Hainline | 3/9/2023 | 0.5 | Meeting between R. Lee, M. Hernandez (RLA), C. Papadopoulos (FTX), R. Esposito, C. Broskay, J. Sequeira, D. Hainline (A&M) to review tie between QBO AP detail and AP GL data |
| Drew Hainline | 3/9/2023 | 0.2 | Review information received from data team for FTX Ventures Ltd, archive in Box and provide information to RLA requestor |
| Drew Hainline | 3/9/2023 | 0.3 | Meet between D. Hainline, J. Sequeira (A&M) to review open items and align on priorities |
| Drew Hainline | 3/9/2023 | 2.4 | Perform FSLI analysis on Silo financials to draft consolidated view for future MOR filings |
| Drew Hainline | 3/9/2023 | 0.2 | Schedule checkpoint with A&M HK team to review open questions on Liquid intercompany balances |
| Gioele Balmelli | 3/9/2023 | 0.9 | Correspondence on Trading GmbH cash management |
| Heather Ardizzoni | 3/9/2023 | 0.9 | Draft narrative of risks and responsive FTX accounting controls at Ventures silo |
| Henry Chambers | 3/9/2023 | 0.3 | Correspondence and analysis regarding FTX earn and associated accounting treatment |
| Henry Chambers | 3/9/2023 | 0.5 | Call with H. Chambers and J. Sequeira (A&M) regarding FTX Japan year end financial statements |
| Jack Faett | 3/9/2023 | 2.0 | Review Silvergate bank statements for intercompany transactions for the WRS Silo |
| Jack Faett | 3/9/2023 | 1.8 | Review Deltec bank statements for intercompany transactions for the Alameda Silo |
| Jack Faett | 3/9/2023 | 1.2 | Review Silvergate bank statements for intercompany transactions for the Alameda Silo |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/9/2023 | 2.5 | Review Silvergate bank statements for intercompany transactions for the Dotcom Silo |
| Jack Faett | 3/9/2023 | 2.8 | Review Signet bank statements for intercompany transactions for the Dotcom Silo |
| Jane Chuah | 3/9/2023 | 0.3 | Review currency translation of monthly financial statements of FTX Japan K.K |
| Jane Chuah | 3/9/2023 | 0.2 | Summarize timeline for the preparation of FTX Japan Holdings and Quoine PTE financial statements |
| Joseph Sequeira | 3/9/2023 | 0.5 | Meeting between R. Lee, M. Hernandez (RLA), C. Papadopoulos (FTX), R. Esposito, C. Broskay, J. Sequeira, D. Hainline (A&M) to review tie between QBO AP detail and AP GL data |
| Joseph Sequeira | 3/9/2023 | 1.1 | Review and edited FSLI presentation support |
| Joseph Sequeira | 3/9/2023 | 0.7 | Review list of entities with audited financial statements to address regulatory filing questions |
| Joseph Sequeira | 3/9/2023 | 0.2 | Coordinate RLA & FTX stakeholder's availability for payables discussion |
| Joseph Sequeira | 3/9/2023 | 0.7 | Research WRS silo payables to address follow up financial statement questions |
| Joseph Sequeira | 3/9/2023 | 0.4 | Discussions with C. Papadopoulos (FTX) relating to month end close and schedules and statements support |
| Joseph Sequeira | 3/9/2023 | 0.3 | Meet between D. Hainline, J. Sequeira (A&M) to review open items and align on priorities |
| Joseph Sequeira | 3/9/2023 | 0.5 | Analyze bank statement activity for FTX Trading entities in support of regulatory filing prep |
| Joseph Sequeira | 3/9/2023 | 0.5 | Call with H. Chambers and J. Sequeira (A&M) regarding FTX Japan year end financial statements |
| Kathryn Zabcik | 3/9/2023 | 0.7 | Alameda Insider Loan Search using PowerBI- Bank Account #4 |
| Kathryn Zabcik | 3/9/2023 | 0.6 | Alameda Insider Loan Search using PowerBI- Bank Account #8 |
| Kathryn Zabcik | 3/9/2023 | 1.8 | Review latest Chapter 11 bankruptcy case docket updates in preparation for filing Statement of Financial Affairs |
| Kathryn Zabcik | 3/9/2023 | 1.6 | Alameda Insider Loan Search using PowerBI- Bank Account #5 |
| Kathryn Zabcik | 3/9/2023 | 0.9 | Alameda Insider Loan Search using PowerBI- Bank Account #3 |
| Kathryn Zabcik | 3/9/2023 | 1.5 | Alameda Insider Loan Search using PowerBI- Bank Account #2 |
| Kathryn Zabcik | 3/9/2023 | 0.8 | Alameda Insider Loan Search using PowerBI- Bank Account #7 |
| Kathryn Zabcik | 3/9/2023 | 1.5 | Alameda Insider Loan Search using PowerBI- Bank Account #6 |
| Kevin Kearney | 3/9/2023 | 1.5 | Review of funding details for targeted venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/9/2023 | 1.8 | Review of blockchain activity with respect to Binance share repurchases in order to determine proper accounting entries |
| Mackenzie Jones | 3/9/2023 | 1.3 | Review accounts payable differences and perform reconciliation for statements and schedules |
| Mackenzie Jones | 3/9/2023 | 0.3 | Distribute converted financials for foreign entity last twelve months financials |
| Maya Haigis | 3/9/2023 | 0.8 | Review and update script to split and merge bank statement and wallet data |
| Ran Bruck | 3/9/2023 | 0.6 | Review 2020 North Dimension bank statements to identify previously unrecorded transactions as compared to general ledger |
| Ran Bruck | 3/9/2023 | 1.2 | Create documentation and tracking for additional loans found for insiders |
| Ran Bruck | 3/9/2023 | 0.3 | Discuss with K. Zabcik (A&M) process to find, document and reconcile additional insider loans found |
| Ran Bruck | 3/9/2023 | 1.6 | Continue search for undocumented insider loans for founder #4 |
| Ran Bruck | 3/9/2023 | 1.0 | Research 2022 North Dimension bank statements to identify previously unrecorded transactions as compared to general ledger |
| Ran Bruck | 3/9/2023 | 0.3 | Research Silvergate bankruptcy and potential impacts on FTX customers |
| Ran Bruck | 3/9/2023 | 1.8 | Research within relativity to find documentation for new list of insider loans |
| Ran Bruck | 3/9/2023 | 1.8 | Research 2019 North Dimension bank statements to identify previously unrecorded transactions as compared to general ledger |
| Ran Bruck | 3/9/2023 | 0.4 | Review 2021 North Dimension bank statements to identify previously unrecorded transactions as compared to general ledger |
| Ran Bruck | 3/9/2023 | 0.5 | Compile summary of various loan details in order to share presentation |
| Rob Esposito | 3/9/2023 | 0.5 | Meeting to review tie between QBO AP detail and AP GL data between R. Lee, M. Hernandez (RLA), C. Papadopoulos (FTX), R. Esposito, C. Broskay, J. Sequeira, D. Hainline (A&M) |
| Robert Gordon | 3/9/2023 | 0.4 | Discussion between R. Gordon, C. Broskay(A&M) over AP slits and latest changes |
| Summer Li | 3/9/2023 | 0.3 | Review the additional bank statements provided by FTX Japan |
| Summer Li | 3/9/2023 | 0.8 | Convert the monthly financial statements from Japanese Yen to US Dollar |
| Zach Burns | 3/9/2023 | 0.7 | Edit and review control failure document for entities in WRS silo |
| Zach Burns | 3/9/2023 | 2.1 | Research WRS silo bank statements for transactions relating to insiders |
| Zach Burns | 3/9/2023 | 1.7 | Edit and review control failure document for entities in dotcom silo |
| Zach Burns | 3/9/2023 | 1.2 | Analyze Innovatia 2022 general ledger for line items relating to short term liabilities |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/9/2023 | 2.2 | Analyze Japan Services KK general ledger for line items relating to short term liabilities |
| Zach Burns | 3/9/2023 | 1.3 | Edit and review control failure document for entities in Alameda silo |
| Zach Burns | 3/9/2023 | 0.4 | Update consolidated entity tracker to include presence of new financial data |
| Cole Broskay | 3/10/2023 | 0.9 | Correspondence with internal team regarding liabilities subject to compromise |
| Cole Broskay | 3/10/2023 | 1.3 | Correspondence with FTX accounting team regarding application of ASC 852 for contract rejections |
| Drew Hainline | 3/10/2023 | 0.3 | Meeting between J. Sequeira, D. Hainline (A&M) to discuss approach for FTX Digital Markets and details for November split process |
| Drew Hainline | 3/10/2023 | 0.4 | Review open items for FTX Digital Markets and provide guidance to RLA |
| Drew Hainline | 3/10/2023 | 0.4 | Schedule daily meetings for December close check-ins with FTX, RLA and A&M |
| Drew Hainline | 3/10/2023 | 0.4 | Review open items for December close regarding sponsorship and marketing agreements |
| Drew Hainline | 3/10/2023 | 0.4 | Review information received on non-rejected contracts to ensure completeness of December accruals |
| Drew Hainline | 3/10/2023 | 0.3 | Call with D. Hainline and M. Jones (A&M) to review petition date financial statement process documentation |
| Drew Hainline | 3/10/2023 | 0.8 | Meeting with C. Papadopoulos (FTX), M. Hernandez, M. Weller, R. Lee (RLA), R. Hoskins (RLKS), J. Sequeira, D. Hainline (A&M) to review open items and questions for the December close of QBO-based entities |
| Drew Hainline | 3/10/2023 | 0.2 | Meeting with J. Sequeira, D. Hainline (A&M) to review of petition date financial statement process documentation and MOR input process |
| Drew Hainline | 3/10/2023 | 0.3 | Meeting to discuss open items including fee statements for post-petition professional services with M. Hernandez (RLA), J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 3/10/2023 | 0.6 | Review November split financials for Blockfolio to drop in MOR input template |
| Drew Hainline | 3/10/2023 | 0.6 | Review lease rejections to support accuracy for WRS and WRSS |
| Drew Hainline | 3/10/2023 | 0.3 | Review December financials received from FTX General Partners AG, add file to Box and updated consolidated entity tracker |
| Drew Hainline | 3/10/2023 | 0.6 | Review available information and request confirmation from contracts for December close |
| Drew Hainline | 3/10/2023 | 0.3 | Review of FTX Japan audit timeline and milestones |
| Drew Hainline | 3/10/2023 | 1.9 | Develop additional detail on the process for petition data financial statements preparation process |
| Emily Hoffer | 3/10/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database, counterparties, and FBO accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/10/2023 | 1.4 | Draft narrative of risks and responsive FTX accounting controls at Dotcom silo |
| Jack Faett | 3/10/2023 | 2.7 | Analyze the Alameda Research LLC Signet statement for intercompany transactions |
| Jack Faett | 3/10/2023 | 2.5 | Analyze the Alameda Research Ltd Signet statement for intercompany transactions |
| Jack Faett | 3/10/2023 | 2.0 | Flag intercompany transactions within the Silvergate bank statements for the Dotcom Silo |
| Joseph Sequeira | 3/10/2023 | 1.1 | Research QuickBooks' intercompany transactional details for Dotcom entities |
| Joseph Sequeira | 3/10/2023 | 0.8 | Meeting with C. Papadopoulos (FTX), M. Hernandez, M. Weller, R. Lee (RLA), R. Hoskins (RLKS), J. Sequeira, D. Hainline (A&M) to review open items and questions for the December close of QBO-based entities |
| Joseph Sequeira | 3/10/2023 | 1.1 | Research list of lease rejections and distributed to RLA and FTX stakeholders |
| Joseph Sequeira | 3/10/2023 | 1.2 | Compile requested Dotcom financial statement support for external vendors |
| Joseph Sequeira | 3/10/2023 | 0.9 | Compile supporting financial statement documentation for Dotcom entities to share with key stakeholders |
| Joseph Sequeira | 3/10/2023 | 0.3 | Meeting to discuss open items including fee statements for post-petition professional services with M. Hernandez (RLA), J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 3/10/2023 | 0.2 | Meeting with J. Sequeira, D. Hainline (A&M) to review of petition date financial statement process documentation and MOR input process |
| Joseph Sequeira | 3/10/2023 | 0.3 | Meeting between J. Sequeira, D. Hainline (A&M) to discuss approach for FTX Digital Markets and details for November split process |
| Joseph Sequeira | 3/10/2023 | 0.7 | Coordinate with E&Y to Provide bookkeeping services for a Dotcom legal entity |
| Julian Lee | 3/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, K. Kearney, R. Gordon (A&M) to discuss cash database, intercompany transactions, and customer funds activity |
| Julian Lee | 3/10/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database, counterparties, and FBO accounts |
| Kathryn Zabcik | 3/10/2023 | 0.9 | Review latest Chapter 11 bankruptcy case docket updates |
| Kathryn Zabcik | 3/10/2023 | 0.9 | Research Bankruptcy Case developments, bank news, and recent court documents ahead of press release draft |
| Kathryn Zabcik | 3/10/2023 | 1.2 | Research previously filed financial data to confirm that drafted press reports reference the correct filings |
| Kevin Kearney | 3/10/2023 | 1.1 | Reconciliation of LedgerPrime accounting records for crypto assets held on exchanges to calculated crypto asset details in connection with petition date balance sheets |
| Mackenzie Jones | 3/10/2023 | 0.7 | Review and update petition date financial statement process documentation presentation |
| Mackenzie Jones | 3/10/2023 | 0.3 | Call with D. Hainline and M. Jones (A&M) to review petition date financial statement process documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, K. Kearney, R. Gordon (A&M) to discuss cash database, intercompany transactions, and customer funds activity |
| Michael Shanahan | 3/10/2023 | 0.3 | Communications to/from team regarding foreign entity liquidations |
| Michael Shanahan | 3/10/2023 | 0.6 | Review bank account tracker and status |
| Michael Shanahan | 3/10/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database, counterparties, and FBO accounts |
| Michael Shanahan | 3/10/2023 | 0.8 | Call with M. Shanahan and P. McGrath (A&M) regarding 90 day payments and customer balances |
| Michael Shanahan | 3/10/2023 | 0.9 | Review bank account index related to FBO accounts |
| Patrick McGrath | 3/10/2023 | 0.8 | Call with M. Shanahan and P. McGrath (A&M) regarding 90 day payments and customer balances |
| Ran Bruck | 3/10/2023 | 0.9 | Utilize visualization model to identify transactions with activity from founder 6 |
| Ran Bruck | 3/10/2023 | 0.5 | Reconcile list of founder 6 loans with bank statements proving outflow of cash |
| Ran Bruck | 3/10/2023 | 0.4 | Identify & compile list of open items related to Alameda silo petition date financials |
| Ran Bruck | 3/10/2023 | 0.6 | Reconcile list of founder 6 loans with general ledger proving outflow of cash |
| Ran Bruck | 3/10/2023 | 0.2 | Review latest Chapter 11 bankruptcy case docket updates |
| Ran Bruck | 3/10/2023 | 0.8 | Utilize visualization model to identify transactions with activity from founder 5 |
| Ran Bruck | 3/10/2023 | 0.7 | Reconcile list of founder 5 loans with bank statements proving outflow of cash |
| Ran Bruck | 3/10/2023 | 1.1 | Answer follow-up questions for K. Kearney (A&M) and provide documentation |
| Ran Bruck | 3/10/2023 | 0.6 | Reconcile list of founder 5 loans with general ledger proving outflow of cash |
| Summer Li | 3/10/2023 | 0.3 | Call with J. Cooper, H. Chambers, S. Witherspoon and S. Li (A&M) regarding daily cash balance of FTX Japan |
| Summer Li | 3/10/2023 | 0.2 | Review the additional bank statements provided by FTX Japan and update bank statement trackers |
| Zach Burns | 3/10/2023 | 1.0 | Search Relativity for documents relating to additional insider loans suspected |
| Zach Burns | 3/10/2023 | 0.7 | Analyze Japan Services KK transaction report for entries relating to insiders |
| Zach Burns | 3/10/2023 | 0.6 | Update consolidated entities tracker to include Update financials |
| Zach Burns | 3/10/2023 | 1.8 | Examine WRSS 2022 Fix asset transaction report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/11/2023 | 3.3 | Review and update FBO bank account tracker |
| Heather Ardizzoni | 3/11/2023 | 2.5 | Draft narrative of risks and responsive FTX accounting controls at Alameda silo |
| Cole Broskay | 3/12/2023 | 0.6 | Correspondence regarding commentary and feedback on previous iterations of General Notes |
| Drew Hainline | 3/12/2023 | 0.4 | Update open question tracker from RLKS with responses from meeting with Sakiko related to Liquid group entities |
| Drew Hainline | 3/12/2023 | 0.7 | Review available bank statement information for open RLA close items for WRS entities |
| Drew Hainline | 3/12/2023 | 0.3 | Review follow-up questions from RLKS regarding FTX Europe AG and request information from Jurg Bavaud (FTX) |
| Drew Hainline | 3/12/2023 | 0.7 | Working session with Sakiko Kojima (FTX), J. Sequeira, S. Li, D. Hainline (A&M) to review and provide responses to SOFA review questions from RLKS |
| Drew Hainline | 3/12/2023 | 0.5 | Review available information on December financials for FTX Digital Assets LLC |
| Drew Hainline | 3/12/2023 | 1.3 | Review detailed open close items from RLA for the December close of QBO-based entities |
| Drew Hainline | 3/12/2023 | 1.3 | Review questions from RLKS on Liquid group November financials and schedule time with Sakiko and A&M HK team to review and provide responses |
| Heather Ardizzoni | 3/12/2023 | 3.2 | Gather and research information in relation to S&C request of accounting and finance operations oversight - Alameda silo |
| Heather Ardizzoni | 3/12/2023 | 1.9 | Gather and research information in relation to S&C request of accounting and finance operations oversight - Ventures silo |
| Heather Ardizzoni | 3/12/2023 | 2.8 | Gather and research information in relation to S&C request of accounting and finance operations oversight - WRS silo |
| Joseph Sequeira | 3/12/2023 | 1.2 | Address open SOFA questions for Dotcom entities |
| Joseph Sequeira | 3/12/2023 | 1.5 | Draft risk and control language for senior leadership request |
| Joseph Sequeira | 3/12/2023 | 0.7 | Working session with Sakiko Kojima (FTX), J. Sequeira, S. Li, D. Hainline (A&M) to review and provide responses to SOFA review questions from RLKS |
| Kathryn Zabcik | 3/12/2023 | 2.0 | Format template for Bank Statement for incorporation into bank data analysis |
| Summer Li | 3/12/2023 | 0.7 | Working session to review and provide responses to SOFA review questions from RLKS with Sakiko Kojima (FTX), J. Sequeira, S. Li, D. Hainline (A&M) |
| Zach Burns | 3/12/2023 | 2.0 | Examine WRSS 2022 Fix asset transaction report |
| Cole Broskay | 3/13/2023 | 0.2 | Correspondence with internal team regarding PT Trinit financial data available |
| Cole Broskay | 3/13/2023 | 1.3 | Research regarding available financial data and accounting owner for PT Triniti entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Drew Hainline | 3/13/2023 | 0.7 | Track down Blockfolio December payroll support, archive in Box, update tracker and send notifications to RLA team |
| Drew Hainline | 3/13/2023 | 0.5 | Meeting with J. Sequeira, D. Hainline (A&M) to review of open questions from RLKS and RLA December close items |
| Drew Hainline | 3/13/2023 | 2.1 | Review of updated Japan IC analysis |
| Drew Hainline | 3/13/2023 | 0.5 | Prepare agenda for check-in with RLA and FTX resources for December close of QBO-based entities |
| Drew Hainline | 3/13/2023 | 0.4 | Review available payroll support for December and provide to RLA for processing |
| Drew Hainline | 3/13/2023 | 0.4 | Review available information for WRSS AMEX statements and transactions and follow-up with Delaney with FTX for information following November 13th |
| Drew Hainline | 3/13/2023 | 0.6 | Meeting with C. Papadopoulos (FTX), R. Lee, M. Hernandez, R. Pekary (RLA), J. Sequeira, D. Hainline (A&M) to review status of open items for December close of QBO-based entities |
| Drew Hainline | 3/13/2023 | 0.6 | Review of rejected leases, claims and balances currently maintained on WRS Inc |
| Drew Hainline | 3/13/2023 | 1.1 | Review RLA December close open items for QBO-based entities |
| Drew Hainline | 3/13/2023 | 0.4 | Draft and send out notes and next steps on December close for QBO-based entities following check-in with FTX and RLA |
| Drew Hainline | 3/13/2023 | 0.8 | Review detailed schedules from A&M HK team for Liquid Group and provide documents and updates in open question tracker from RLKS |
| Drew Hainline | 3/13/2023 | 0.4 | Working session with E. Hoffer, D. Hainline (A&M) to review outstanding bank statements for December close of QBO-based entities |
| Drew Hainline | 3/13/2023 | 0.9 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) to review intercompany analysis for FTX Japan |
| Drew Hainline | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Drew Hainline | 3/13/2023 | 0.9 | Review of active and rejected contracts to support December close items for QBO-based entities |
| Drew Hainline | 3/13/2023 | 1.1 | Review transactions of HBAR to identify source and nature of transactions for Blockfolio December close |
| Drew Hainline | 3/13/2023 | 0.6 | Review of Salameda expense reimbursement request and draft follow-up questions for additional detail required for accrual |
| Emily Hoffer | 3/13/2023 | 0.4 | Working session to review outstanding bank statements for December close of QBO-based entities with E. Hoffer, D. Hainline (A&M) |
| Emily Hoffer | 3/13/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss FBO accounts identified and cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/13/2023 | 0.4 | Review custodial cash deposit and withdrawal analysis |
| Heather Ardizzoni | 3/13/2023 | 3.2 | Document several page assessment of debtor's internal financial and accounting records |
| Heather Ardizzoni | 3/13/2023 | 3.1 | Document several page assessment of debtor's financial statements and financial reports |
| Heather Ardizzoni | 3/13/2023 | 2.6 | Gather and research information in relation to S&C request of accounting and finance operations oversight - Dotcom silo |
| Heather Ardizzoni | 3/13/2023 | 2.4 | Revise and refine assessment of debtor's internal financial and accounting records |
| Heather Ardizzoni | 3/13/2023 | 2.3 | Revise and refine assessment of debtor's financial statements and financial reports |
| Heather Ardizzoni | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Jack Faett | 3/13/2023 | 1.7 | Analyze Alameda Research KK bank statements for intercompany transactions |
| Jack Faett | 3/13/2023 | 2.6 | Review Silvergate bank statements for North Dimension intercompany transactions |
| Jack Faett | 3/13/2023 | 2.5 | Review Signature bank statements for Maclaurin Investments intercompany transactions |
| Jack Faett | 3/13/2023 | 2.3 | Review Silvergate bank statements for LedgerPrime for intercompany transactions |
| Jack Faett | 3/13/2023 | 2.1 | Analyze Signature bank statements for intercompany transactions for Alameda Silo entities |
| Jack Faett | 3/13/2023 | 1.8 | Identify intercompany transactions within Alameda Research Ltd's Prime Trust bank account |
| Jack Faett | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Jack Faett | 3/13/2023 | 0.5 | Meeting with K. Kearney and J. Faett (A&M) to discuss related party transactions and other priorities for the week |
| Jack Faett | 3/13/2023 | 1.3 | Analyze Silvergate bank statements for intercompany transactions for the WRS Silo |
| Jane Chuah | 3/13/2023 | 2.9 | Understand prior period journal entries and propose expense entries for Quoine Pte |
| Jane Chuah | 3/13/2023 | 2.4 | Update intercompany balance schedule of Quoine Pte and review supporting documents |
| Jane Chuah | 3/13/2023 | 1.9 | Reconcile trial balances of Quoine Pte and resolve any differences |
| Jon Chan | 3/13/2023 | 2.4 | Provide fiat transactions for A&M internal team |
| Joseph Sequeira | 3/13/2023 | 2.1 | Draft monthly journal entries for December close |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Joseph Sequeira | 3/13/2023 | 1.2 | Follow up on open monthly close items with Dotcom and WRS stakeholders |
| Joseph Sequeira | 3/13/2023 | 1.1 | Research QuickBooks files for historical information on Dotcom entities |
| Joseph Sequeira | 3/13/2023 | 1.4 | Review accounting guidance to facilitate the December month end close process with external accounting vendors |
| Joseph Sequeira | 3/13/2023 | 1.3 | Address review notes for schedules and statements |
| Joseph Sequeira | 3/13/2023 | 0.6 | Review RLA's December open items list prior to working session |
| Joseph Sequeira | 3/13/2023 | 0.6 | Meeting with C. Papadopoulos (FTX), R. Lee, M. Hernandez, R. Pekary (RLA), J. Sequeira, D. Hainline (A&M) to review status of open items for December close of QBO-based entities |
| Joseph Sequeira | 3/13/2023 | 0.6 | Coordinate compilation and delivery of schedules and statements supporting documentation |
| Joseph Sequeira | 3/13/2023 | 0.5 | Aggregate supporting documentation for lease rejections |
| Joseph Sequeira | 3/13/2023 | 1.3 | Provide system access and workpapers to external accounting vendor in order to establish bookkeeping services for Dotcom entities |
| Joseph Sequeira | 3/13/2023 | 0.5 | Meeting with J. Sequeira, D. Hainline (A&M) to review of open questions from RLKS and RLA December close items |
| Joseph Sequeira | 3/13/2023 | 0.9 | Walkthrough of monthly close process for Dotcom entity with FTX stakeholder |
| Joseph Sequeira | 3/13/2023 | 0.9 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) to review intercompany analysis for FTX Japan |
| Julian Lee | 3/13/2023 | 2.3 | Review and update FBO bank account tracker |
| Julian Lee | 3/13/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss FBO accounts identified and cash database |
| Kathryn Zabcik | 3/13/2023 | 0.5 | Search Dotcom personnel rosters for Risk roles for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 1.9 | Search for any other policies and procedures in Relativity for all silos for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 1.1 | Search for Treasury Department policies and procedures in Relativity for all silos for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 1.0 | Search for Ventures personnel rosters in Relativity and Box for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 1.0 | Search for Risk Department policies and procedures in Relativity for all silos for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 1.0 | Search for Dotcom personnel rosters in Relativity and Box for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 0.9 | Search for Audit Department policies and procedures in Relativity for all silos for internal controls presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/13/2023 | 0.8 | Search for Accounting Department policies and procedures in Relativity for all silos for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 0.6 | Search Dotcom personnel rosters for Accounting roles for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 0.5 | Search Dotcom personnel rosters for Treasury roles for internal controls presentation |
| Kathryn Zabcik | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Kevin Kearney | 3/13/2023 | 1.3 | Review of BNB transfers from FTX to Binance in connection with share repurchase |
| Kevin Kearney | 3/13/2023 | 0.5 | Meeting with K. Kearney and J. Faett (A&M) to discuss related party transactions and other priorities for the week |
| Kevin Kearney | 3/13/2023 | 2.0 | Review of activity in wallets used to transfer FTT to Binance in connection with share repurchase to identify source of funds for intercompany accounting |
| Kevin Kearney | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Kevin Kearney | 3/13/2023 | 1.5 | Review of FTX.com exchange information for intercompany and related party accounts |
| Kevin Kearney | 3/13/2023 | 1.1 | Review of BUSD transfers from FTX to Binance in connection with share repurchase |
| Kevin Kearney | 3/13/2023 | 2.1 | Review of AWS exported information for selection of customer deposits |
| Kevin Kearney | 3/13/2023 | 1.2 | Review of FTT transfers from FTX to Binance in connection with share repurchase |
| Kevin Kearney | 3/13/2023 | 1.2 | Review of FTX US exchange information for intercompany and related party accounts |
| Kevin Kearney | 3/13/2023 | 2.3 | Review of AWS exported information for selection of customer withdrawals |
| Mackenzie Jones | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Michael Shanahan | 3/13/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss FBO accounts identified and cash database |
| Ran Bruck | 3/13/2023 | 0.3 | Reconcile bank statement #1 with transaction tracker for Alameda Research Ltd |
| Ran Bruck | 3/13/2023 | 0.2 | Run financial tracking model for R. Gordon (A&M) |
| Ran Bruck | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Ran Bruck | 3/13/2023 | 0.4 | Review latest Chapter 11 bankruptcy case docket updates |
| Ran Bruck | 3/13/2023 | 1.7 | Review of bank statement #1 for bank transactions for Cottonwood Grove Ltd and reconcile with current statement |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/13/2023 | 1.8 | Review of bank statement #1 for bank transactions for Maclaurin Investments and reconcile with current statement |
| Ran Bruck | 3/13/2023 | 0.8 | Review of bank statement #1 for bank transactions for Alameda Research LLC and reconcile with current statement |
| Ran Bruck | 3/13/2023 | 1.1 | Review with cash team (A&M) work product transition regarding bank statement reconciliation |
| Ran Bruck | 3/13/2023 | 1.5 | Review of bank statement #1 for bank transactions for North Dimension and reconcile with current statement |
| Robert Gordon | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Robert Gordon | 3/13/2023 | 0.6 | Prepare for weekly check-in meeting by drafting open items and talking points |
| Summer Li | 3/13/2023 | 1.6 | Close the December accounts of Quoine Pte |
| Summer Li | 3/13/2023 | 2.8 | Review of the revised intercompany balance calculation and to understand the counterparty for fiat transactions |
| Summer Li | 3/13/2023 | 0.9 | Extract schedules in responses to review questions from RLKS |
| Zach Burns | 3/13/2023 | 1.3 | Analyze transaction reports for bank accounts in WRS silo |
| Zach Burns | 3/13/2023 | 1.1 | Analyze transaction reports for bank accounts in dotcom silo |
| Zach Burns | 3/13/2023 | 1.4 | Analyze how much capital was allocated to banks in the WRS silo on a historical basis |
| Zach Burns | 3/13/2023 | 0.4 | Call with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, M. Jones, K. Zabcik, R. Bruck, and Z. Burns (A&M) to discuss action items for the week |
| Zach Burns | 3/13/2023 | 2.0 | Analyze Box for November and December 2022 bank statements requested by third party |
| Zach Burns | 3/13/2023 | 1.8 | Link bank statements requested list to bank statements in Box |
| Zach Burns | 3/13/2023 | 0.9 | Document split between actual bank statements and transaction reports in Box |
| Zach Burns | 3/13/2023 | 1.5 | Finalize documentation for bank statement request from third party and tied to Box evidence |
| Charles Evans | 3/14/2023 | 0.2 | Call with M. Jonathan (FTX) regarding the financial statements, bank account statements and other data for the Indonesian entity |
| Charles Evans | 3/14/2023 | 0.5 | Correspondence with M. Cilia (FTX), C. Broskay, C. Evans (A&M) and M. Jonathan (FTX) regarding the financial statements, bank account statements and other data for the Indonesian entity |
| Chris Arnett | 3/14/2023 | 0.3 | Review and comment on press release regarding statements and SOFAs |
| Cole Broskay | 3/14/2023 | 0.3 | Discussion with C. Broskay and J. Sequeira (A&M) regarding month end close accounting items and scheduling |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/14/2023 | 0.2 | Prepare agenda for check point with FTX Japan team to check-in on IC analysis with FTX Trading Ltd |
| Drew Hainline | 3/14/2023 | 0.7 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) S. Kojima, R. Fung (FTX) to review intercompany analysis and support for FTX Japan |
| Drew Hainline | 3/14/2023 | 0.2 | Working session with R. Johnson, D. Hainline (A&M) to understand Blockfolio Hash graph transactions and validating exchange transaction in Japan IC analysis |
| Drew Hainline | 3/14/2023 | 0.3 | Update notes and commentary of the Japan IC analysis |
| Drew Hainline | 3/14/2023 | 0.3 | Review information on Miami Lease for 1450 Brickell Ave and determine approach for required journal entries for WRS Inc |
| Drew Hainline | 3/14/2023 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee, M. Hernandez, R. Pekary, M. Weller (RLA), J. Sequeira, D. Hainline (A&M) to review status of open items for December close of QBO-based entities |
| Drew Hainline | 3/14/2023 | 0.6 | Review of updated FTX Japan trial balance after adjustments for transfer pricing |
| Drew Hainline | 3/14/2023 | 0.3 | Prepare agenda for 3/14 check-in on December close of QBO-based entities with FTX and RLA |
| Drew Hainline | 3/14/2023 | 1.1 | Meeting with H. Chambers, J. Sequeira, S. Li, D. Hainline (A&M) to discuss open items for FTX Japan |
| Gaurav Walia | 3/14/2023 | 0.4 | Review the cash withdrawals and deposits summary prepared by P. Lee (FTX) |
| Heather Ardizzoni | 3/14/2023 | 1.7 | Draft oversight of accounting and finance operations at WRS silo in response to S&C request |
| Heather Ardizzoni | 3/14/2023 | 2.2 | Draft oversight of accounting and finance operations at Alameda silo in response to S&C request |
| Heather Ardizzoni | 3/14/2023 | 1.4 | Draft oversight of accounting and finance operations at Ventures silo in response to S&C request |
| Heather Ardizzoni | 3/14/2023 | 1.6 | Draft oversight of accounting and finance operations at Dotcom silo in response to S&C request |
| Henry Chambers | 3/14/2023 | 0.8 | Attend to management of accounting workstream regarding closing of financial year 2022 |
| Jack Faett | 3/14/2023 | 2.4 | Agree intercompany transactions identified during bank reviews to the general ledger to determine recorded and unrecorded intercompany transactions for the Alameda Silo |
| Jack Faett | 3/14/2023 | 2.8 | Perform bank statement review for intercompany transactions for Venture Silo entities |
| Jack Faett | 3/14/2023 | 0.5 | Perform secondary review on OpenPay'd bank statements to ensure all intercompany transactions were captured |
| Jack Faett | 3/14/2023 | 1.9 | Perform secondary review of JP Morgan and Bank of America bank statements to ensure all intercompany transactions were captured for Alameda Silo |
| Jack Faett | 3/14/2023 | 1.9 | Consolidate and formatting Alameda Silo intercompany workpaper |
| Jack Faett | 3/14/2023 | 2.6 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 3/14/2023 | 1.6 | Investigate the loans borrowed by FTX Trading Ltd to Liquid Group |
| Jack Yan | 3/14/2023 | 1.8 | Check accounts payable control file |
| James Lam | 3/14/2023 | 0.4 | Review loan document and accounting records in relation to a debt financing for Quoine PTE |
| Jane Chuah | 3/14/2023 | 2.4 | Propose journal entries for the reversal of Quoine Pte's November accruals and recognize accounts payable |
| Jane Chuah | 3/14/2023 | 0.9 | Review the updated November financial statements and schedules of Quoine Pte |
| Jane Chuah | 3/14/2023 | 2.6 | Propose journal entries to book accounts payable for Quoine Pte's November expense based on invoices |
| Jane Chuah | 3/14/2023 | 1.6 | Review December entries booked for Quoine Pte and suggest any amendments |
| Jane Chuah | 3/14/2023 | 1.1 | Review account payable control list of Quoine Pte and identify expenses to be booked |
| Joseph Sequeira | 3/14/2023 | 1.1 | Review QuickBooks' GLs pertaining to Dotcom and WRS entities' open items concerns |
| Joseph Sequeira | 3/14/2023 | 1.4 | Address outstanding accounting treatment questions from external vendors |
| Joseph Sequeira | 3/14/2023 | 0.5 | Discussion with accounting vendor regarding December's monthly close process |
| Joseph Sequeira | 3/14/2023 | 0.7 | Analyze GL support from QuickBooks for WRS entities' month end open items |
| Joseph Sequeira | 3/14/2023 | 0.6 | Review schedules and statements against source financial statements |
| Joseph Sequeira | 3/14/2023 | 1.5 | Draft lease accounting transactional flows for close meetings |
| Joseph Sequeira | 3/14/2023 | 0.3 | Discussion with C. Broskay and J. Sequeira (A&M) regarding month end close accounting items and scheduling |
| Joseph Sequeira | 3/14/2023 | 1.5 | Review historical accounting workpapers for Dotcom entities to facilitate December close processes |
| Joseph Sequeira | 3/14/2023 | 0.4 | Discussion with bank statement group to research December support for Dotcom entity |
| Joseph Sequeira | 3/14/2023 | 0.9 | Analysis of Dotcom intercompany reconciliation details |
| Joseph Sequeira | 3/14/2023 | 0.7 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) S. Kojima, R. Fung (FTX)  to review intercompany analysis and support for FTX Japan |
| Joseph Sequeira | 3/14/2023 | 0.6 | Discussion with Dotcom financial statement stakeholders regarding outstanding bank statements |
| Joseph Sequeira | 3/14/2023 | 1.1 | Meeting with H. Chambers, J. Sequeira, S. Li, D. Hainline (A&M) to discuss open items for FTX Japan |
| Joseph Sequeira | 3/14/2023 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee, M. Hernandez, R. Pekary, M. Weller (RLA), J. Sequeira, D. Hainline (A&M) to review status of open items for December close of QBO-based entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/14/2023 | 0.8 | Discussions with FTX stakeholders regarding access to financial statement support |
| Joseph Sequeira | 3/14/2023 | 1.2 | Review additional financial statement records received from FTX stakeholders related to month end closings |
| Kathryn Zabcik | 3/14/2023 | 1.1 | Format March Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/14/2023 | 1.4 | Conversion of March-Dec Bank Statements from PDF to Excel for incorporation into bank data analysis |
| Kathryn Zabcik | 3/14/2023 | 0.5 | Review crypto assets workpaper for accuracy ahead of SOFAs filing |
| Kathryn Zabcik | 3/14/2023 | 0.8 | Finish formatting Bank Statements from PDF to Excel- month #1 for bank data analysis |
| Kathryn Zabcik | 3/14/2023 | 0.7 | Review Cash & Cash Equivalents workpaper for accuracy ahead of SOFAs filing |
| Kathryn Zabcik | 3/14/2023 | 1.0 | Review changes to crypto assets receivable workbook |
| Kathryn Zabcik | 3/14/2023 | 1.0 | Format May Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/14/2023 | 1.6 | Review Alameda investment relevant party information for crypto assets work paper |
| Kathryn Zabcik | 3/14/2023 | 1.5 | Convert & format Bank Statements from PDF to Excel- month #1 for incorporation into bank data analysis |
| Kathryn Zabcik | 3/14/2023 | 1.7 | Convert & format Bank Statements from PDF to Excel- month #2 for incorporation into bank data analysis |
| Kathryn Zabcik | 3/14/2023 | 1.0 | Format April Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/14/2023 | 0.5 | Review preliminary analysis of shortfalls at FTX.com and FTX.US in case docket ahead of Schedules and SOFAs press release draft |
| Kevin Kearney | 3/14/2023 | 1.3 | Review of activity in wallets used to transfer BUSD to Binance in connection with share repurchase to identify source of funds for intercompany accounting |
| Kevin Kearney | 3/14/2023 | 1.4 | Reconciliation of petition date balance sheets in Alameda silo for collateral assets to Statements and Schedules |
| Kevin Kearney | 3/14/2023 | 3.0 | Reconciliation of petition date balance sheets in Alameda silo for loans payable to Statements and Schedules |
| Kevin Kearney | 3/14/2023 | 1.1 | Review of activity in wallets used to transfer BNB to Binance in connection with share repurchase to identify source of funds for intercompany accounting |
| Kevin Kearney | 3/14/2023 | 1.9 | Reconciliation of petition date balance sheets in Alameda silo for venture investments to Statements and Schedules |
| Kevin Kearney | 3/14/2023 | 0.7 | Reconciliation of petition date balance sheets in Alameda silo for marketable securities to Statements and Schedules |
| Kevin Kearney | 3/14/2023 | 0.2 | Review of business information for accuracy recorded on Statements and Schedules for Alameda silo |
| Kevin Kearney | 3/14/2023 | 2.0 | Reconciliation of petition date balance sheets in Alameda silo for cash to Statements and Schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/14/2023 | 1.1 | Reconciliation of petition date balance sheets in Alameda silo for tokens receivable to Statements and Schedules |
| Robert Johnson | 3/14/2023 | 0.2 | Working session with R. Johnson, D. Hainline (A&M) to understand Blockfolio Hash graph transactions and validating exchange transaction in Japan IC analysis |
| Summer Li | 3/14/2023 | 3.1 | Understand why the intercompany balance between FTX Japan and Quoine Pte was payable in the book of Quoine Pte |
| Summer Li | 3/14/2023 | 0.9 | Working session to review intercompany analysis for FTX Japan with J. Sequeira, S. Li, D. Hainline (A&M) |
| Summer Li | 3/14/2023 | 3.1 | Answer questions in responses to review questions from RLKS |
| Summer Li | 3/14/2023 | 0.4 | Understand the nature of intercompany balance between FTX Japan and Quoine Pte |
| Summer Li | 3/14/2023 | 0.2 | Correspondence with H. Chambers (A&M) regarding intercompany balance between Quoine Pte and FTX Japan KK |
| Zach Burns | 3/14/2023 | 0.9 | Convert May 2020 bank statements from PDF to Excel for Deltec Bank |
| Zach Burns | 3/14/2023 | 1.0 | Convert August 2020 bank statements from PDF to Excel for Deltec Bank |
| Zach Burns | 3/14/2023 | 0.7 | Proof-read and delivered documents to executive team |
| Zach Burns | 3/14/2023 | 0.6 | Analyze Innovatia bank statements for activity relating to payments in 2022 |
| Zach Burns | 3/14/2023 | 0.9 | Gather information on Box relating to dotcom bank statements |
| Zach Burns | 3/14/2023 | 0.8 | Convert July 2020 bank statements from PDF to Excel for Deltec Bank |
| Zach Burns | 3/14/2023 | 0.9 | Convert March 2020 bank statements from PDF to Excel for Deltec Bank |
| Zach Burns | 3/14/2023 | 1.1 | Document Innovatia bank statements in Box |
| Zach Burns | 3/14/2023 | 1.1 | Examine WRS bank statements for activity relating to payments in 2022 |
| Zach Burns | 3/14/2023 | 1.0 | Convert January 2020 bank statements from PDF to Excel for Deltec Bank |
| Zach Burns | 3/14/2023 | 1.3 | Analyze recently filed financials in dotcom silo |
| Zach Burns | 3/14/2023 | 1.2 | Convert April 2020 bank statements from PDF to Excel for Deltec Bank |
| Zach Burns | 3/14/2023 | 1.2 | Convert February 2020 bank statements from PDF to Excel for Deltec Bank |
| Zach Burns | 3/14/2023 | 1.3 | Convert June 2020 bank statements from PDF to Excel for Deltec Bank |
| Alessandro Farsaci | 3/15/2023 | 0.4 | Call with J. Bavaud (CFO FTX Europe AG) to discuss preparation of financial statements FY22 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 3/15/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) discussing cash database counterparty overlay workstream to populate the counterparties for each cash transaction |
| Breanna Price | 3/15/2023 | 3.1 | Apply counterparty names to various bank statements |
| Drew Hainline | 3/15/2023 | 0.8 | Reconcile IC payables for FTX Japan for customer service staff recharges and marketing costs from FTX Trading Ltd |
| Drew Hainline | 3/15/2023 | 0.6 | Search for information on December close items for Clifton Bay Investments LLC |
| Drew Hainline | 3/15/2023 | 0.6 | Review and update December close open item tracker for QBO-based entities |
| Drew Hainline | 3/15/2023 | 0.9 | Review new December close items provided by RLA for QBO-based entities |
| Drew Hainline | 3/15/2023 | 0.7 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) S. Kojima, R. Fung (FTX) to review intercompany analysis and support for FTX Japan |
| Drew Hainline | 3/15/2023 | 0.4 | Review of FTX control failures documentation |
| Drew Hainline | 3/15/2023 | 0.4 | Review questions on reclass of IC load payable from FTX Japan and provide guidance based on cash transaction review |
| Drew Hainline | 3/15/2023 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Hoskins (RLKS), R. Lee, M. Hernandez, R. Pekary, M. Weller (RLA), J. Sequeira, D. Hainline (A&M) to review status of open items for December close of QBO-based entities |
| Drew Hainline | 3/15/2023 | 0.5 | Working session with K. Kearney, D. Hainline (A&M) to review related party transfers to support position on loan with FTX Japan |
| Drew Hainline | 3/15/2023 | 1.1 | Meeting with H. Chambers, J. Sequeira, S. Li, D. Hainline (A&M) to discuss open items for FTX Japan |
| Drew Hainline | 3/15/2023 | 1.5 | Review Japan IC charges with FTX Trading Ltd and WRSS and draft reclass entries |
| Emily Hoffer | 3/15/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) discussing cash database counterparty overlay workstream |
| Heather Ardizzoni | 3/15/2023 | 0.2 | Discussion with H. Ardizzoni, R. Gordon, M. Flynn, K. Ramanathan (A&M) re: cryptocurrency investments updates |
| Heather Ardizzoni | 3/15/2023 | 2.4 | Review detailed correspondence from S&C over intercompany agreements |
| Heather Ardizzoni | 3/15/2023 | 2.8 | Update presentation regarding CM-Equity transaction options |
| Henry Chambers | 3/15/2023 | 1.1 | Meeting to discuss open items for FTX Japan with H. Chambers, J. Sequeira, S. Li, D. Hainline (A&M) |
| Jack Faett | 3/15/2023 | 0.5 | Discussion with K. Kearney and J. Faett (A&M) on intercompany transactions |
| Jack Faett | 3/15/2023 | 2.2 | Convert Deltec EUR bank statements from PDF to excel for intercompany analysis |
| Jack Faett | 3/15/2023 | 2.5 | Convert Deltec GBP bank statements from PDF to excel for intercompany analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/15/2023 | 2.1 | Convert Deltec USD bank statements from PDF to excel for intercompany analysis |
| Jack Faett | 3/15/2023 | 1.2 | Perform intercompany analysis over various FTX Trading legal entities' bank statement transactions |
| Jack Faett | 3/15/2023 | 2.0 | Convert Deltec CAD bank statements from PDF to excel for intercompany analysis |
| Jack Yan | 3/15/2023 | 0.9 | Investigate the cash status of Quoine Pte Ltd and show it in the status update PowerPoint for Quoine Pte Ltd |
| Jack Yan | 3/15/2023 | 0.7 | Understand the intercompany balances of Quoine Pte Ltd |
| Jack Yan | 3/15/2023 | 1.2 | Investigate the reason of Quoine Pte Ltd holding restricted cash |
| Jack Yan | 3/15/2023 | 1.2 | Investigate the loans borrowed by FTX Trading Ltd to Liquid Group |
| Jane Chuah | 3/15/2023 | 0.3 | Check proposed journal entries against schedules for the closing of Quoine Pte December books |
| Jane Chuah | 3/15/2023 | 0.4 | Review transfer pricing calculation of Quoine Pte |
| Jane Chuah | 3/15/2023 | 3.2 | Propose journal entries to book expense and accounts payable for Quoine Pte's December expenses |
| Jane Chuah | 3/15/2023 | 3.1 | Update Quoine Pte's accounts payable and other payables schedule based on proposed journal entries |
| Jane Chuah | 3/15/2023 | 2.3 | Propose journal entries to book expense and other payables for Quoine Pte's December expenses |
| Joseph Sequeira | 3/15/2023 | 0.3 | Review MOR templates in anticipation of upcoming deliverables |
| Joseph Sequeira | 3/15/2023 | 0.5 | Discussions with third party accounting firm to transfer bookkeeping services |
| Joseph Sequeira | 3/15/2023 | 0.2 | Bank statement discussion with process owners regarding missing information |
| Joseph Sequeira | 3/15/2023 | 0.9 | Discussions with Dotcom financial statement stakeholders regarding monthly close open items |
| Joseph Sequeira | 3/15/2023 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Hoskins (RLKS), R. Lee, M. Hernandez, R. Pekary, M. Weller (RLA), J. Sequeira, D. Hainline (A&M) to review status of open items for December close of QBO-based entities |
| Joseph Sequeira | 3/15/2023 | 0.4 | Review WRS general notes documentation for Form 426 |
| Joseph Sequeira | 3/15/2023 | 0.3 | Review Dotcom general notes documentation for Form 426 |
| Joseph Sequeira | 3/15/2023 | 0.3 | Review latest version of the interim corporate controls narrative report |
| Joseph Sequeira | 3/15/2023 | 0.3 | Upload additional Dotcom financial statement information for external bookkeepers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/15/2023 | 0.7 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) S. Kojima, R. Fung (FTX) to review intercompany analysis and support for FTX Japan |
| Joseph Sequeira | 3/15/2023 | 0.4 | Review Alameda general note documentation for Form 426 |
| Joseph Sequeira | 3/15/2023 | 0.4 | Coordinate and scheduled key meetings with senior leadership for MOR preparation |
| Joseph Sequeira | 3/15/2023 | 0.3 | Review Ventures general note documentation for Form 426 |
| Joseph Sequeira | 3/15/2023 | 0.4 | Download QuickBooks' historical files for Dotcom entities |
| Joseph Sequeira | 3/15/2023 | 1.1 | Meeting with H. Chambers, J. Sequeira, S. Li, D. Hainline (A&M) to discuss open items for FTX Japan |
| Kathryn Zabcik | 3/15/2023 | 0.7 | Research third party accounting firms for controls documentation |
| Kathryn Zabcik | 3/15/2023 | 1.5 | Format December Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/15/2023 | 1.6 | Format August Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/15/2023 | 1.5 | Format July Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/15/2023 | 1.7 | Format June Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/15/2023 | 1.3 | Format September Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/15/2023 | 1.8 | Search for intercompany transactions in bank statements- cash disbursements for internal controls documentation |
| Kathryn Zabcik | 3/15/2023 | 1.3 | Format November Bank Statement for incorporation into bank data analysis |
| Kathryn Zabcik | 3/15/2023 | 1.4 | Format October Bank Statement for incorporation into bank data analysis |
| Kevin Kearney | 3/15/2023 | 0.7 | Review of contractual agreements associated with targeted promissory note |
| Kevin Kearney | 3/15/2023 | 0.5 | Working session with K. Kearney, D. Hainline (A&M) to review related party transfers to support position on loan with FTX Japan |
| Kevin Kearney | 3/15/2023 | 0.6 | Review of fiat activity on FTX exchanges associated with insiders |
| Kevin Kearney | 3/15/2023 | 0.8 | Review of contractual agreements associated with targeted insider loan |
| Kevin Kearney | 3/15/2023 | 0.5 | Discussion with K. Kearney and J. Faett (A&M) on intercompany transactions |
| Kevin Kearney | 3/15/2023 | 0.7 | Review of contract termination agreements for targeted investment |
| Kevin Kearney | 3/15/2023 | 0.6 | Review of contractual agreements associated with targeted investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/15/2023 | 1.4 | Review of fiat to stablecoin conversion activity affecting intercompany balances |
| Kevin Kearney | 3/15/2023 | 1.2 | Review of crypto activity on FTX exchanges associated with insiders |
| Kumanan Ramanathan | 3/15/2023 | 0.2 | Discussion with H. Ardizzoni, R. Gordon, M. Flynn, K. Ramanathan (A&M) regarding cryptocurrency investments updates |
| Mackenzie Jones | 3/15/2023 | 0.3 | Review controls documentation document and confirm accuracy |
| Mackenzie Jones | 3/15/2023 | 1.7 | Update entity summary tracker for progress on reporting and financial data |
| Mackenzie Jones | 3/15/2023 | 1.6 | Research third party accounting firms' credentials for controls documentation |
| Matthew Flynn | 3/15/2023 | 0.2 | Discussion with H. Ardizzoni, R. Gordon, M. Flynn, K. Ramanathan (A&M) regarding cryptocurrency investments updates |
| Matthew Flynn | 3/15/2023 | 0.2 | Discussion of cryptocurrency investments updates with H. Ardizzoni, R. Gordon, M. Flynn, K. Ramanathan (A&M) |
| Ran Bruck | 3/15/2023 | 0.3 | Review current status of Monthly Operating Reports for various legal entities |
| Robert Gordon | 3/15/2023 | 0.2 | Discussion with H. Ardizzoni, R. Gordon, M. Flynn, K. Ramanathan (A&M) re: cryptocurrency investments updates |
| Summer Li | 3/15/2023 | 0.7 | Review the account closing of Quoine Pte for December 2022 |
| Summer Li | 3/15/2023 | 0.7 | Working session to review intercompany analysis and support for FTX Japan with J. Sequeira, S. Li, D. Hainline (A&M) S. Kojima, R. Fung (FTX) |
| Summer Li | 3/15/2023 | 1.1 | Meeting to discuss open items for FTX Japan with H. Chambers, J. Sequeira, S. Li, D. Hainline (A&M) |
| Summer Li | 3/15/2023 | 2.5 | Review of the transfer pricing calculation of Quoine Pte to understand the intercompany adjustments |
| Zach Burns | 3/15/2023 | 1.8 | Convert November Deltec 2020 PDF statement into Excel format |
| Zach Burns | 3/15/2023 | 2.1 | Convert December Deltec 2020 PDF statement into Excel |
| Zach Burns | 3/15/2023 | 1.8 | Convert August 2020 Deltec PDF statements into Excel format |
| Zach Burns | 3/15/2023 | 2.0 | Convert September 2020 Deltec PDF statement into Excel format |
| Zach Burns | 3/15/2023 | 1.7 | Convert October Deltec 2020 PDF statement into Excel format |
| Zach Burns | 3/15/2023 | 1.9 | Convert other Deltec 2020 PDF statements into Excel format |
| David Johnston | 3/16/2023 | 2.6 | Review of assets and liabilities FTX Europe AG Limited |
| David Johnston | 3/16/2023 | 2.8 | Review of assets and liabilities FTX Europe AG Limited |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/16/2023 | 1.3 | Review updates on FTX Japan intercompany analysis |
| Drew Hainline | 3/16/2023 | 0.5 | Perform research in order to draft response to request for additional information on intercompany reconciliation |
| Drew Hainline | 3/16/2023 | 0.4 | Review open items and develop agenda for check-in with FTX and RLA for December close of QBO-based entities |
| Drew Hainline | 3/16/2023 | 0.3 | Call with D. Hainline and M. Jones (A&M) to discuss intercompany and petition date liability splits |
| Emily Hoffer | 3/16/2023 | 1.3 | Review workpaper for counterparties associated with specific transactions and updating workpaper prior to being loaded into the cash database |
| Heather Ardizzoni | 3/16/2023 | 1.3 | Make revisions to CM-Equity presentation and flowchart |
| Jack Faett | 3/16/2023 | 1.9 | Perform intercompany analysis on EUR Deltec bank statements for Alameda Silo |
| Jack Faett | 3/16/2023 | 0.4 | Meeting with K. Zabcik and J. Faett (A&M) to discuss intercompany transactions |
| Jack Faett | 3/16/2023 | 2.3 | Perform intercompany analysis on GBP Deltec bank statements for Alameda Silo |
| Jack Faett | 3/16/2023 | 1.9 | Perform intercompany analysis on USD Deltec bank statements for Alameda Silo |
| Jack Faett | 3/16/2023 | 2.7 | Document procedures memo and work flow for intercompany transactions related to customer funds |
| Jack Faett | 3/16/2023 | 2.4 | Reconcile intercompany transactions between Paper Bird and other Debtor entities to Paper Bird general ledger |
| Jack Yan | 3/16/2023 | 0.8 | Investigate the loan from Alameda Research Ltd to Quoine Pte Ltd |
| Jack Yan | 3/16/2023 | 0.6 | Review intercompany balances between Quoine Pte Ltd and FTX Japan K.K |
| Jack Yan | 3/16/2023 | 1.6 | Review intercompany balances between Quoine Pte Ltd and Liquid Group Inc |
| Jane Chuah | 3/16/2023 | 0.3 | Update status and question list for proposed journal entries of Quoine Pte |
| Jane Chuah | 3/16/2023 | 3.1 | Review invoices received after January 2023 to check for accruals for Quoine Pte December books |
| Jane Chuah | 3/16/2023 | 2.1 | Understand prior period journal entries and propose accounts payable payment entries for Quoine Pte |
| Jane Chuah | 3/16/2023 | 0.4 | Review November general ledger of Quoine Pte to identify recorded accruals to be adjusted |
| Jane Chuah | 3/16/2023 | 1.1 | Update exchange rates for the proposed journal entries and schedules of Quoine Pte |
| Jane Chuah | 3/16/2023 | 2.8 | Perform bank reconciliation for Quoine Pte and propose journal entries |
| Jane Chuah | 3/16/2023 | 2.4 | Review invoices received in January 2023 and propose journal entries for accruals for Quoine Pte |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/16/2023 | 1.2 | Draft regulatory language for required filings |
| Joseph Sequeira | 3/16/2023 | 0.4 | Discussion with R. Gordon, J. Sequeira, K. Kearney (A&M), M. Cervi, J. LaBella, D. Schwartz, K. Wessel (AlixPartners)  regarding various financial statement transactional activities |
| Joseph Sequeira | 3/16/2023 | 0.7 | Analyze intercompany transactions with the Dotcom silo |
| Joseph Sequeira | 3/16/2023 | 1.8 | Follow-up on open monthly close items with Dotcom and WRS stakeholders |
| Joseph Sequeira | 3/16/2023 | 1.1 | Research Dotcom open items for December financial statement preparation |
| Kathryn Zabcik | 3/16/2023 | 0.4 | Meeting with K. Zabcik and J. Faett (A&M) to discuss intercompany transactions |
| Kathryn Zabcik | 3/16/2023 | 2.3 | Tie out balances to insure bank file completeness before incorporation into bank data analysis |
| Kathryn Zabcik | 3/16/2023 | 2.2 | Search for intercompany transactions in bank statements- cash receipts for internal controls documentation |
| Kathryn Zabcik | 3/16/2023 | 1.8 | Search for intercompany transactions in bank statements- cash disbursements for internal controls documentation |
| Kathryn Zabcik | 3/16/2023 | 1.6 | Combine monthly excel bank statements into annual files for incorporation into bank data analysis |
| Kathryn Zabcik | 3/16/2023 | 2.1 | Locate missing January and February 2022 bank statements for incorporation into bank statement analysis |
| Kathryn Zabcik | 3/16/2023 | 1.2 | Search GL detail for existing intercompany transactions for internal controls documentation |
| Kevin Kearney | 3/16/2023 | 1.4 | Follow up review of crypto transactions associated with Binance share repurchase |
| Kevin Kearney | 3/16/2023 | 0.4 | Discussion with R. Gordon, J. Sequeira, K. Kearney (A&M), M. Cervi, J. LaBella, D. Schwartz, K. Wessel (AlixPartners)  regarding various financial statement transactional activities |
| Kevin Kearney | 3/16/2023 | 2.2 | Preparation of Alameda silo intercompany matrix |
| Kevin Kearney | 3/16/2023 | 1.0 | Review of Alameda intercompany activity within Signature accounts |
| Kevin Kearney | 3/16/2023 | 1.2 | Review of Alameda intercompany activity within Silvergate accounts |
| Kevin Kearney | 3/16/2023 | 0.5 | Review of Alameda intercompany activity within Deltec accounts |
| Kevin Kearney | 3/16/2023 | 2.3 | Review of Alameda intercompany activity within SEN accounts |
| Mackenzie Jones | 3/16/2023 | 0.3 | Call with D. Hainline and M. Jones (A&M) to discuss intercompany and petition date liability splits |
| Mackenzie Jones | 3/16/2023 | 1.5 | Update entity summary tracker to analyze data gaps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/16/2023 | 0.4 | Discussion with R. Gordon, J. Sequeira, K. Kearney (A&M), M. Cervi, J. LaBella, D. Schwartz, K. Wessel (AlixPartners) regarding various financial statement transactional activities |
| Robert Johnson | 3/16/2023 | 0.8 | Migration of MUFG bank data to metabase statement master tables |
| Summer Li | 3/16/2023 | 0.5 | Correspondence with Sequeira, S. Li, D. Hainline (A&M) in relation to the additional information on intercompany reconciliation |
| Summer Li | 3/16/2023 | 0.9 | Prepare journal entries for the revaluation of balance sheet items for Quoine Pte December closing |
| Summer Li | 3/16/2023 | 3.1 | Prepare journal entries for the revaluation of the assets of Quoine Pte in December 2022 |
| Summer Li | 3/16/2023 | 3.2 | Prepare journal entries for revaluation of the assets of Quoine Pte in December 2022 |
| Summer Li | 3/16/2023 | 0.8 | Call with S. Kojima (FTX Japan) to discuss the open items on intercompany reconciliation |
| Summer Li | 3/16/2023 | 0.8 | Prepare journal entries for depreciation expenses of Quoine Pte in December 2022 |
| Summer Li | 3/16/2023 | 0.8 | Prepare journal entries for other receivable balance of Quoine Pte in December 2022 |
| Zach Burns | 3/16/2023 | 1.6 | Transcribe Jan 17-21 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/16/2023 | 1.3 | Consolidate financial statements not in QBO for September, October, and November 2022 for third party |
| Zach Burns | 3/16/2023 | 1.3 | Transcribe Jan 3-7 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/16/2023 | 0.9 | Transcribe Jan 30-31 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/16/2023 | 0.9 | Fix errors for balancing in 2020 Deltec bank statements |
| Zach Burns | 3/16/2023 | 1.5 | Transcribe Jan 10-14 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/16/2023 | 1.2 | Transcribe February 7-11 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/16/2023 | 1.3 | Transcribe Jan 23-27 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/16/2023 | 1.5 | Transcribe February 14-18 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/16/2023 | 1.3 | Transcribe February 1-4 2022 Deltec bank statement from PDF to Excel |
| Aly Helal | 3/17/2023 | 2.3 | Update Counterparty for signature bank cash transactions to identify the correct third party |
| Aly Helal | 3/17/2023 | 1.2 | Review of the counterparty bank transactions file to confirm the right counterparty for each cash transaction is present |
| Breanna Price | 3/17/2023 | 0.9 | Add counterparties to transactional bank data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/17/2023 | 2.3 | Document procedures memo for the Good Luck Games legal entity |
| Jack Faett | 3/17/2023 | 0.3 | Discussion with J. Faett, K. Zabcik (A&M) on action items related to intercompany analysis done on bank statements |
| Jack Faett | 3/17/2023 | 0.4 | Document procedures memo for the WRS Silo |
| Jack Faett | 3/17/2023 | 0.8 | Document procedures memo for the WRSFS legal entity |
| Jack Faett | 3/17/2023 | 0.6 | Discussion with K. Kearney, J. Faett, K. Zabcik (A&M) on intercompany analysis from bank statements |
| Jack Faett | 3/17/2023 | 0.7 | Document procedures memo for the WRSS legal entity |
| Jack Faett | 3/17/2023 | 1.1 | Document procedures memo for the Paper Bird legal entity |
| Jack Faett | 3/17/2023 | 1.8 | Document procedures memo for the Cottonwood Grove legal entity |
| Jane Chuah | 3/17/2023 | 0.4 | Calculate and propose journal entries for foreign exchange gain/loss from cross currency payments of Quoine Pte's payables |
| Jane Chuah | 3/17/2023 | 0.5 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss the status of closing Quoine Pte December accounts |
| Jane Chuah | 3/17/2023 | 0.6 | Calculate and propose journal entries for foreign exchange gain/loss from payments of Quoine Pte's foreign currency payables |
| Jane Chuah | 3/17/2023 | 3.2 | Understand prior journal entries and propose entries for the payment of Quoine's Pte accounts payable |
| Jane Chuah | 3/17/2023 | 0.7 | Revise question list regarding the proposed journal entries |
| Jane Chuah | 3/17/2023 | 3.1 | Understand prior journal entries and propose entries for the payment of Quoine's Pte accounts and other payables |
| Jane Chuah | 3/17/2023 | 2.4 | Update Quoine Pte's accounts payable and other payables schedule based on proposed payment entries |
| Jane Chuah | 3/17/2023 | 1.4 | Revalue Quoine Pte's accounts payable as at December period end |
| Jane Chuah | 3/17/2023 | 3.2 | Understand prior journal entries and propose entries for cross-currency payments of Quoine Pte's payables |
| Joseph Sequeira | 3/17/2023 | 1.0 | Discussions with key WRS financial statement preparers regarding December month end close items |
| Joseph Sequeira | 3/17/2023 | 1.2 | Provide external advisors requested financial statement documents |
| Joseph Sequeira | 3/17/2023 | 2.1 | Address outstanding month end close items for Dotcom entities and uploaded files to Box |
| Kathryn Zabcik | 3/17/2023 | 0.3 | Discussion with J. Faett, K. Zabcik (A&M) on action items related to intercompany analysis done on bank statements |
| Kathryn Zabcik | 3/17/2023 | 1.3 | Add January and February bank statements to intercompany analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/17/2023 | 1.3 | Review progress on bank statement intercompany analysis for accuracy |
| Kathryn Zabcik | 3/17/2023 | 1.2 | Add notes to intercompany tie out file to capture known customer transactions and flag potential other intercompany transactions |
| Kathryn Zabcik | 3/17/2023 | 0.6 | Discussion with K. Kearney, J. Faett, K. Zabcik (A&M) on intercompany analysis from bank statements |
| Kathryn Zabcik | 3/17/2023 | 1.5 | Clean up intercompany analysis file to reduce file size |
| Kathryn Zabcik | 3/17/2023 | 1.6 | Tie out intercompany balances on summary tab of intercompany analysis file |
| Kevin Kearney | 3/17/2023 | 0.6 | Discussion with K. Kearney, J. Faett, K. Zabcik (A&M) on intercompany analysis from bank statements |
| Kevin Kearney | 3/17/2023 | 0.7 | Review of Alameda intercompany activity within SEN accounts |
| Kevin Kearney | 3/17/2023 | 1.2 | Review of Alameda intercompany activity within Signet accounts |
| Kevin Kearney | 3/17/2023 | 2.0 | Review of Alameda intercompany activity within Prime Trust accounts |
| Kevin Kearney | 3/17/2023 | 1.9 | Review of Alameda intercompany activity within Silvergate accounts |
| Michael Shanahan | 3/17/2023 | 1.6 | Review cash database and reconciliation workpapers |
| Summer Li | 3/17/2023 | 0.5 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss the status of closing Quoine Pte December accounts |
| Summer Li | 3/17/2023 | 0.1 | Prepare journal entries for the revaluation of other balance sheet items for Quoine Pte December closing |
| Zach Burns | 3/17/2023 | 0.7 | Transcribe February 27-28 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/17/2023 | 0.6 | Transcribe February 28 through March 1 2022 Deltec bank statement from PDF to Excel |
| Zach Burns | 3/17/2023 | 1.0 | Consolidate all Deltec February statements into one Excel master file |
| Zach Burns | 3/17/2023 | 0.7 | Consolidate all Deltec January statements into one Excel master file |
| Zach Burns | 3/17/2023 | 1.2 | Transcribe February 21-25 2022 Deltec bank statement from PDF to Excel |
| Kevin Kearney | 3/18/2023 | 0.5 | Review of Alameda intercompany activity within Signature accounts |
| Kevin Kearney | 3/18/2023 | 0.5 | Review of Alameda intercompany activity within Deltec accounts |
| Kevin Kearney | 3/18/2023 | 0.5 | Review of Alameda intercompany activity within Signet accounts |
| Kevin Kearney | 3/18/2023 | 1.9 | Review of Alameda intercompany activity within Prime Trust accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/18/2023 | 0.5 | Review of Alameda intercompany activity within Silvergate accounts |
| Kevin Kearney | 3/18/2023 | 2.1 | Review of Alameda intercompany activity within SEN accounts |
| Zach Burns | 3/19/2023 | 1.1 | Analyze Paper Bird general ledger for transactions relating to liabilities |
| Zach Burns | 3/19/2023 | 0.9 | Transcribe February 21-25 2022 Deltec bank statement from PDF to Excel |
| Aly Helal | 3/20/2023 | 2.7 | Populate the counterparties for cash transactions for all banks |
| Breanna Price | 3/20/2023 | 1.4 | Apply counterparty names to various bank statement transactions |
| Bridger Tenney | 3/20/2023 | 1.5 | Summarize dormant entities without AP |
| Bridger Tenney | 3/20/2023 | 1.3 | Prepare analysis of dormant and active entities |
| Bridger Tenney | 3/20/2023 | 1.1 | Review statements and schedules filed in the docket for dormant entities |
| Bridger Tenney | 3/20/2023 | 0.9 | Review entities with no operations or creditors |
| Bridger Tenney | 3/20/2023 | 0.9 | Update list of entity AP software in AP go forward master file |
| Caoimhe Corr | 3/20/2023 | 2.9 | Analysis of Europe calculation of balance |
| David Slay | 3/20/2023 | 0.5 | Discuss interim fee statement application in model w/ J. Cooper & D. Slay (A&M) |
| Drew Hainline | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Drew Hainline | 3/20/2023 | 0.9 | Review updates from A&M HK team on open FTX Japan IC questions |
| Emily Hoffer | 3/20/2023 | 0.7 | Teleconference with E. Hoffer, M. Ebrey (A&M) regarding identification of counterparties for cash database |
| Heather Ardizzoni | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Heather Ardizzoni | 3/20/2023 | 0.2 | Meeting with H. Ardizzoni and Z. Burns (A&M) over alignment on team objectives |
| Jack Faett | 3/20/2023 | 1.4 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |
| Jack Faett | 3/20/2023 | 2.7 | Perform intercompany analysis on LedgerPrime Digital Asset Opportunities Master Fund LP legal entity for Alameda Silo |
| Jack Faett | 3/20/2023 | 0.2 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) over process for completing bank statement open items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Jack Faett | 3/20/2023 | 3.1 | Consolidate all intercompany transactions into the Alameda intercompany transaction consolidated workpaper and agreeing recorded intercompany transactions to the general ledger |
| Jack Faett | 3/20/2023 | 1.9 | Perform intercompany analysis on Hive Empire Trading legal entity for Alameda Silo |
| Jack Faett | 3/20/2023 | 2.4 | Perform intercompany analysis on LedgerPrime Digital Asset Opportunities Fund, LLC legal entity for Alameda Silo |
| Jack Faett | 3/20/2023 | 0.3 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) over open bank statement items |
| James Cooper | 3/20/2023 | 0.5 | Discuss interim fee statement application in model w/ J. Cooper & D. Slay (A&M) |
| Jane Chuah | 3/20/2023 | 0.5 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss the review status of Quoine Pte December accounts and revaluation |
| Jon Chan | 3/20/2023 | 1.6 | Investigate and quality check balance extracts |
| Joseph Sequeira | 3/20/2023 | 1.1 | Coordinate external vendor requests with key process stakeholders |
| Joseph Sequeira | 3/20/2023 | 1.2 | Review Dotcom intercompany support to address monthly close concerns |
| Joseph Sequeira | 3/20/2023 | 0.3 | Call with J. Sequeira and Z. Burns (A&M) over file system security and sharing permissions for accounting document |
| Joseph Sequeira | 3/20/2023 | 0.4 | Coordinate December's open items list with FTX financial statement stakeholders |
| Joseph Sequeira | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Joseph Sequeira | 3/20/2023 | 1.1 | Analyze account mapping from schedules and statements to prepare for monthly reporting requirements |
| Joseph Sequeira | 3/20/2023 | 0.4 | Provide requested file uploads to external vendors for Dotcom entities |
| Joseph Sequeira | 3/20/2023 | 0.6 | Aggregate missing bank statements for Dotcom entity to share with external bookkeepers |
| Kathryn Zabcik | 3/20/2023 | 0.9 | Update bank statement tracker for reviewed statements and give team status update and questions |
| Kathryn Zabcik | 3/20/2023 | 0.3 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) over open bank statement items |
| Kathryn Zabcik | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Kathryn Zabcik | 3/20/2023 | 0.2 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) over process for completing bank statement open items |
| Kevin Kearney | 3/20/2023 | 2.0 | Reconciliation of founder account activity recorded on the FTX US exchange to underlying agreements and transfers of assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/20/2023 | 1.9 | Reconciliation of founder account activity recorded on the FTX.com exchange to underlying agreements and transfers of assets |
| Kevin Kearney | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Kevin Kearney | 3/20/2023 | 0.8 | Working session between K. Kearney, R. Gordon(A&M) re: Alameda Intercompany |
| Mackenzie Jones | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Mason Ebrey | 3/20/2023 | 0.7 | Teleconference with E. Hoffer, M. Ebrey (A&M) regarding identification of counterparties for cash database |
| Mason Ebrey | 3/20/2023 | 3.1 | Identification of counterparties for FTX transactions |
| Robert Gordon | 3/20/2023 | 0.8 | Working session between K. Kearney, R. Gordon(A&M) re: Alameda Intercompany |
| Robert Gordon | 3/20/2023 | 0.6 | Prepare for team update call by drafting action items for the week |
| Summer Li | 3/20/2023 | 0.9 | Correspondence with D. Hainline (A&M) for additional questions on intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 3/20/2023 | 0.6 | Working session to review FTX Japan intercompany analysis with J. Sequeira, S. Li, D. Hainline (A&M) |
| Summer Li | 3/20/2023 | 0.9 | Collect bank statements of FTX Japan KK for the purpose of understanding the nature of each of the bank transactions prior to 11 November 2022 |
| Summer Li | 3/20/2023 | 0.5 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss the review status of Quoine Pte December accounts and revaluation |
| Zach Burns | 3/20/2023 | 0.2 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) over process for completing bank statement open items |
| Zach Burns | 3/20/2023 | 1.0 | Analyze Chase bank statements for Alameda silo entities |
| Zach Burns | 3/20/2023 | 2.6 | Analyze ED&F Man bank statements for entities in Alameda silo |
| Zach Burns | 3/20/2023 | 0.2 | Meeting with H. Ardizzoni and Z. Burns (A&M) over alignment on team objectives |
| Zach Burns | 3/20/2023 | 0.8 | Review consolidated entities sheet for updated information |
| Zach Burns | 3/20/2023 | 0.5 | Meeting with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, K. Zabcik, Z. Burns, M. Jones (A&M) to align on outstanding tasks and priorities |
| Zach Burns | 3/20/2023 | 1.4 | Analyze Prime Trust bank accounts for entities in Alameda silo |
| Zach Burns | 3/20/2023 | 0.3 | Call with J. Sequeira and Z. Burns (A&M) over file system security and sharing permissions for accounting document |
| Zach Burns | 3/20/2023 | 0.3 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) over open bank statement items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/20/2023 | 0.6 | Analyze Paper Bird general ledger for transactions relating to liabilities |
| Aly Helal | 3/21/2023 | 1.5 | Review of the counterparty bank transactions file to confirm the right counterparty for each cash transaction is present |
| Aly Helal | 3/21/2023 | 2.8 | Populate the counterparties for cash transactions for all banks |
| Breanna Price | 3/21/2023 | 1.2 | Determine if DBS, Maerki, and Klarpay bank have unknown bank statement counterparties |
| Breanna Price | 3/21/2023 | 2.2 | Apply counterparty names to various bank statement transactions |
| Breanna Price | 3/21/2023 | 2.2 | Continue to apply counterparty names to various bank statement transactions |
| Bridger Tenney | 3/21/2023 | 1.3 | Review internal payment file for payments made with local bank accounts |
| Chris Arnett | 3/21/2023 | 0.7 | Review and comment on draft accounts payable process analysis |
| Daniel Kuruvilla | 3/21/2023 | 0.2 | Discussion with D. Kuruvilla, R. Gordon(A&M) over Trading Ltd Intercompany approach |
| Daniel Kuruvilla | 3/21/2023 | 0.5 | Review FTX business issues and organization chart of legal entities |
| Drew Hainline | 3/21/2023 | 0.5 | Review of post petition global char of accounts from RLKS |
| Drew Hainline | 3/21/2023 | 0.5 | Review and update of consolidated team worksheets for accuracy |
| Drew Hainline | 3/21/2023 | 0.7 | Review AP go-forward proposed process and responsible parties and draft notes and responses |
| Drew Hainline | 3/21/2023 | 0.3 | Review of open questions from RLA on Clifton Bay investments |
| Drew Hainline | 3/21/2023 | 0.7 | Meeting with H. Ardizzoni, D. Hainline, and Z. Burns (A&M) over aligning objectives for spreadsheet edits |
| Drew Hainline | 3/21/2023 | 0.6 | Review of available chart of accounts in preparation for mapping to new QBO instance |
| Drew Hainline | 3/21/2023 | 1.2 | Review and respond to questions for balance sheet details on FTX Japan KK |
| Drew Hainline | 3/21/2023 | 0.3 | D. Hainline, M. Jones (A&M) Go through rollback workbook and discuss process of mapping |
| Drew Hainline | 3/21/2023 | 0.3 | Develop workplan to prepare trial balances for load to new QBO instance |
| Drew Hainline | 3/21/2023 | 0.9 | Update work plan items for DOTCOM intercompany analysis workstream |
| Heather Ardizzoni | 3/21/2023 | 0.7 | Meeting with H. Ardizzoni, D. Hainline, and Z. Burns (A&M) over aligning objectives for spreadsheet edits |
| Heather Ardizzoni | 3/21/2023 | 1.9 | Download journal entry data for WRS legal entities from QuickBooks |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/21/2023 | 2.4 | Generate general ledger reports and trial balances for WRS legal entities |
| Jack Faett | 3/21/2023 | 0.4 | Meeting with J. Faett and K. Zabcik (A&M) cover questions related to mapping the GL detail to investing activity and check in on next steps to update the Bank statement tracker |
| Jack Faett | 3/21/2023 | 0.2 | J. Faett and K. Zabcik (A&M) discuss mapping cash flow activity in the GL detail to investment activity |
| Jack Faett | 3/21/2023 | 2.3 | Prepare Venture Silo workpaper for funding of venture investments from intercompany transactions |
| Jack Faett | 3/21/2023 | 1.5 | Prepare intercompany transaction schedule for Alameda Research KK |
| Jack Faett | 3/21/2023 | 1.7 | Search Alameda Silo bank statements for intercompany transactions with Alameda Research KK |
| Jack Faett | 3/21/2023 | 2.3 | Perform intercompany analysis |
| Jack Faett | 3/21/2023 | 3.0 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |
| Jane Chuah | 3/21/2023 | 1.9 | Identify April to June 2022 bank transaction details of Quoine Pte |
| Jane Chuah | 3/21/2023 | 2.4 | Identify July to October 2022 bank transaction details of Quoine Pte |
| Jon Chan | 3/21/2023 | 2.4 | Investigate and quality check balance extracts |
| Joseph Sequeira | 3/21/2023 | 0.9 | Collaborate with FTX financial statement stakeholders to address continuity of audit reviews |
| Joseph Sequeira | 3/21/2023 | 0.3 | Provide requested QuickBooks' file uploads to Box platform |
| Joseph Sequeira | 3/21/2023 | 1.1 | Address external vendor questions regarding monthly close process |
| Kathryn Zabcik | 3/21/2023 | 0.5 | Meeting with R. Bruck, K. Zabcik, M. Jones, and Z. Burns (A&M) to review recent milestones and discuss action items |
| Kathryn Zabcik | 3/21/2023 | 0.2 | J. Faett and K. Zabcik (A&M) discuss mapping cash flow activity in the GL detail to investment activity |
| Kathryn Zabcik | 3/21/2023 | 1.2 | Map GL detail to investing activity- FTX Ventures |
| Kathryn Zabcik | 3/21/2023 | 1.1 | Map GL detail to investing activity- review questions, fix more formatting, correct data for completeness |
| Kathryn Zabcik | 3/21/2023 | 0.4 | Meeting with J. Faett and K. Zabcik (A&M) cover questions related to mapping the GL detail to investing activity and check in on next steps to update the Bank statement tracker |
| Kathryn Zabcik | 3/21/2023 | 2.7 | Review Bank statement tracker and flag all reviewed statements by month |
| Kathryn Zabcik | 3/21/2023 | 1.4 | Map GL detail to investing activity- prep the spreadsheet, fix GL formatting, create the lead sheet |
| Kathryn Zabcik | 3/21/2023 | 2.2 | Map GL detail to investing activity- Clifton Bay Investments LLC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/21/2023 | 1.3 | Review Bank statement tracker- confirm all statements marked complete were correct |
| Kevin Kearney | 3/21/2023 | 1.2 | Review of contractual agreements associated with targeted investment |
| Kevin Kearney | 3/21/2023 | 1.5 | Review of contractual agreements associated with targeted insider loan |
| Kevin Kearney | 3/21/2023 | 2.4 | Review of contractual agreements associated with targeted promissory note |
| Kevin Kearney | 3/21/2023 | 2.8 | Review of fiat activity on FTX exchanges associated with insiders |
| Kevin Kearney | 3/21/2023 | 2.9 | Review of crypto activity on FTX exchanges associated with insiders |
| Mackenzie Jones | 3/21/2023 | 0.3 | D. Hainline, M. Jones (A&M) Go through rollback workbook and discuss process of mapping |
| Mackenzie Jones | 3/21/2023 | 0.5 | Meeting with R. Bruck, K. Zabcik, M. Jones, and Z. Burns (A&M) to review recent milestones and discuss action items |
| Mason Ebrey | 3/21/2023 | 2.6 | Continue identification of counterparties for FTX transactions |
| Mason Ebrey | 3/21/2023 | 3.0 | Identification of counterparties for FTX transactions |
| Peter Kwan | 3/21/2023 | 1.8 | Perform data enrichment of fiat deposits and withdrawals |
| Peter Kwan | 3/21/2023 | 1.5 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Ran Bruck | 3/21/2023 | 0.8 | Utilize visualization model to reconcile intercompany items with bank transactions |
| Ran Bruck | 3/21/2023 | 0.5 | Meeting with R. Bruck, K. Zabcik, M. Jones, and Z. Burns (A&M) to review recent milestones and discuss action items |
| Ran Bruck | 3/21/2023 | 0.4 | Review latest Chapter 11 bankruptcy case docket updates |
| Ran Bruck | 3/21/2023 | 0.8 | Discuss and explain to reconciliation team (A&M) the structure of the visualization model |
| Ran Bruck | 3/21/2023 | 0.9 | Review requirements for Monthly Operating Report and petition date financial statements |
| Ran Bruck | 3/21/2023 | 0.3 | Review email and draft response regarding accounts payable cutoff details |
| Ran Bruck | 3/21/2023 | 0.9 | Prepare QuickBooks online mapping exercise by reconciling with statement and schedule information |
| Ran Bruck | 3/21/2023 | 0.8 | Review AP subledger and discuss identified issues |
| Ran Bruck | 3/21/2023 | 1.3 | Research and prepare for entity mapping by reviewing current format structure and implement best practices |
| Ran Bruck | 3/21/2023 | 1.3 | Reconcile Alameda Silo Intercompany bank statements to General Ledger entries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/21/2023 | 1.3 | Review WRS and Dotcom silo General Ledgers for incorrectly recorded transactions |
| Robert Gordon | 3/21/2023 | 0.2 | Discussion with D. Kuruvilla, R. Gordon(A&M) over Trading Ltd Intercompany approach |
| Robert Gordon | 3/21/2023 | 1.1 | Work on plan for QBO mapping from historical financials |
| Summer Li | 3/21/2023 | 1.1 | Identify the counterparties of one of Quoine Pte bank statements in order to understand the nature of each of the bank transactions prior to 11 November 2022 |
| Summer Li | 3/21/2023 | 3.2 | Identify the transactions details of one of the Quoine PTE bank accounts whose counterparty are users |
| Zach Burns | 3/21/2023 | 0.7 | Meeting with H. Ardizzoni, D. Hainline, and Z. Burns (A&M) over aligning objectives for spreadsheet edits |
| Zach Burns | 3/21/2023 | 0.9 | Analyze Digital Assets DAAG bank statements |
| Zach Burns | 3/21/2023 | 0.9 | Analyze Maclaurin Investments bank statements |
| Zach Burns | 3/21/2023 | 0.8 | Analyze Crypto Bahamas LLC bank statements |
| Zach Burns | 3/21/2023 | 0.5 | Update consolidated entities tracker with new information gathered from financial statements |
| Zach Burns | 3/21/2023 | 0.5 | Meeting with R. Bruck, K. Zabcik, M. Jones, and Z. Burns (A&M) to review recent milestones and discuss action items |
| Zach Burns | 3/21/2023 | 0.4 | Update bank statement tracker to include information from Maclaurin Investments |
| Zach Burns | 3/21/2023 | 1.6 | Review team work products relating to accounting standards |
| Zach Burns | 3/21/2023 | 1.3 | Analyze FTX EU Signature bank statements |
| Zach Burns | 3/21/2023 | 1.3 | Analyze FTX Exchange FZE bank statements |
| Zach Burns | 3/21/2023 | 1.6 | Analyze FTX Crypto Services Ltd bank statements |
| Alessandro Farsaci | 3/22/2023 | 0.2 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli (A&M) on FTX Europe balance sheet |
| Aly Helal | 3/22/2023 | 0.5 | Teleconference with J. Lee, A. Helal, M. Ebrey, I. Patel, E. Hoffer, B. Price (A&M) regarding Counterparties Cash overlay |
| Breanna Price | 3/22/2023 | 0.3 | Continue applying counterparty names to various bank statement transactions |
| Breanna Price | 3/22/2023 | 0.5 | Teleconference with J. Lee, A. Helal, M. Ebrey, I. Patel, E. Hoffer, B. Price (A&M) regarding Counterparties Cash overlay |
| Breanna Price | 3/22/2023 | 0.9 | Apply counterparty names to DBS bank statement transactions |
| Breanna Price | 3/22/2023 | 1.2 | Apply counterparty names to Nium bank statement transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/22/2023 | 3.3 | Apply counterparty names to various bank statement transactions |
| Charles Evans | 3/22/2023 | 0.2 | Correspondence with C. Evans (A&M) and M. Jonathan (FTX) regarding PT Triniti internal call |
| Charles Evans | 3/22/2023 | 0.3 | Call with H. Chambers, C. Evans, G. Robert (A&M), M. Cilia, R. Hoskins (FTX), M. Jonathan (FTX) on background of PT Triniti Investama Berkat (Bitocto) and the sale process |
| Chris Arnett | 3/22/2023 | 0.3 | Discuss with K. Montague (A&M) AP collection and reporting process and associated controls |
| Daniel Kuruvilla | 3/22/2023 | 2.1 | Understand of the business and org chart for the purpose of Intercompany accounting approach |
| Daniel Kuruvilla | 3/22/2023 | 0.5 | Meeting with D. Kuruvilla and Z. Burns (A&M) to discuss FTX accounting team practices and update all parties on recent milestones |
| David Johnston | 3/22/2023 | 2.7 | Analysis of historical bank account activity at FTX EU Ltd |
| David Johnston | 3/22/2023 | 0.2 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli (A&M) on FTX Europe balance sheet |
| Drew Hainline | 3/22/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) Go through rollback workbook and discuss process of mapping |
| Drew Hainline | 3/22/2023 | 0.6 | Review workplan for loading initial balances in future-state GL |
| Drew Hainline | 3/22/2023 | 0.6 | Add updated Blockfolio 11/30 trial balance to rollback to identify variances with previous reports used in rollback process |
| Drew Hainline | 3/22/2023 | 0.2 | Call with D. Hainline, R. Bruck (A&M) Discuss QBO mapping next steps and overview planning |
| Drew Hainline | 3/22/2023 | 0.7 | Review crypto transaction balances for WRSS and DOTCOM entities on statements and schedules for GL migration |
| Drew Hainline | 3/22/2023 | 0.5 | Meeting with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, (ALIX), L. Ryan, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Drew Hainline | 3/22/2023 | 1.3 | Review and update open items for December close of QBO-based entities and coordination for GL balance load |
| Drew Hainline | 3/22/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) Discuss progress of QBO mapping and quality improvements |
| Drew Hainline | 3/22/2023 | 0.5 | Meet to discuss historical financial statement compilation with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 3/22/2023 | 0.8 | Call with M. Cilia, R. Hoskins (RLKS), R. Gordon, D. Hainline, R. Bruck (A&M) Discuss QBO status, delineation of silos, focus areas and next steps |
| Drew Hainline | 3/22/2023 | 0.6 | Draft template to create migration of balances to future-state GL for WRS Inc |
| Emily Hoffer | 3/22/2023 | 0.5 | Teleconference with J. Lee, A. Helal, M. Ebrey, I. Patel, E. Hoffer, B. Price (A&M) regarding Counterparties Cash overlay |
| Gioele Balmelli | 3/22/2023 | 0.2 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli (A&M) on FTX Europe balance sheet |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/22/2023 | 2.1 | Format and compile WRS general ledgers into single master file |
| Henry Chambers | 3/22/2023 | 0.3 | Call with H. Chambers, C. Evans, G. Robert (A&M), M. Cilia, R. Hoskins (FTX), M. Jonathan (FTX) on background of PT Triniti Investama Berkat (Bitocto) and the sale process |
| Henry Chambers | 3/22/2023 | 0.7 | Attend to updates on FTX Japan accounting process |
| Ishika Patel | 3/22/2023 | 0.5 | Teleconference with J. Lee, A. Helal, M. Ebrey, I. Patel, E. Hoffer, B. Price (A&M) regarding Counterparties Cash overlay |
| Jack Faett | 3/22/2023 | 2.8 | Perform intercompany analysis on HKD Deltec statements for Alameda Research KK |
| Jack Faett | 3/22/2023 | 3.0 | Perform intercompany analysis Signature bank accounts for remaining Alameda legal entities using the A&M Cash Database |
| Jack Faett | 3/22/2023 | 0.8 | Meeting with K. Zabcik and J. Faett (A&M) to discuss Ventures Silo Cash Flows and cover open items and next steps to track down intercompany transactions |
| Jack Faett | 3/22/2023 | 2.5 | Perform intercompany analysis on AUD Deltec statements for Alameda Research KK |
| Jack Faett | 3/22/2023 | 2.3 | Perform intercompany analysis on CAD Deltec statements for Alameda Research KK |
| Jane Chuah | 3/22/2023 | 0.6 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss follow-ups of closing Quoine Pte December accounts |
| Joachim Lubczyk | 3/22/2023 | 0.2 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli (A&M) on FTX Europe balance sheet |
| Joseph Sequeira | 3/22/2023 | 0.5 | Meeting with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, (ALIX), L. Ryan, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Joseph Sequeira | 3/22/2023 | 1.7 | Research QuickBooks transactional details for Dotcom entities |
| Joseph Sequeira | 3/22/2023 | 0.9 | Analyze and discussed accounts payable tracker with key stakeholders |
| Joseph Sequeira | 3/22/2023 | 0.6 | Address external vendor system access requests |
| Julian Lee | 3/22/2023 | 0.5 | Teleconference with J. Lee, A. Helal, M. Ebrey, I. Patel, E. Hoffer, B. Price (A&M) regarding Counterparties Cash overlay |
| Kathryn Zabcik | 3/22/2023 | 0.4 | Map GL detail to investing activity- Island Bay Ventures |
| Kathryn Zabcik | 3/22/2023 | 0.7 | Finalize list of questions for review Ventures Silo Cash Flows |
| Kathryn Zabcik | 3/22/2023 | 0.8 | Meeting with K. Zabcik and J. Faett (A&M) to discuss Ventures Silo Cash Flows and cover open items and next steps to track down intercompany transactions |
| Kathryn Zabcik | 3/22/2023 | 1.7 | Map GL detail to investing activity- Paper Bird |
| Kathryn Zabcik | 3/22/2023 | 0.8 | Map GL detail to investing activity- FTX Ventures continued |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/22/2023 | 1.8 | Update GL Data by correcting counterparties listed in GL for Ventures Silo Cash Flows |
| Kathryn Zabcik | 3/22/2023 | 0.9 | Review data to see if any more intercompany investments can be mapped to GL cash activity for Ventures Silo Cash Flows |
| Kathryn Zabcik | 3/22/2023 | 1.9 | Develop pivot of data and review irregularities for Ventures Silo Cash Flows |
| Kathryn Zabcik | 3/22/2023 | 2.0 | Review mapping to investing activity for completeness and consistency for Ventures Silo Cash Flows |
| Katie Montague | 3/22/2023 | 0.3 | Discuss with C. Arnett (A&M) AP collection and reporting process and associated controls |
| Kevin Kearney | 3/22/2023 | 1.8 | Review of Alameda intercompany activity within Deltec accounts |
| Kevin Kearney | 3/22/2023 | 0.7 | Review of Alameda intercompany activity within Silvergate accounts |
| Kevin Kearney | 3/22/2023 | 0.5 | Meet to discuss historical financial statement compilation with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 3/22/2023 | 1.2 | Review of Alameda intercompany activity within SEN accounts |
| Kevin Kearney | 3/22/2023 | 1.1 | Review of Alameda intercompany activity within Signature accounts |
| Kevin Kearney | 3/22/2023 | 3.0 | Preparation of Alameda silo intercompany matrix |
| Kevin Kearney | 3/22/2023 | 1.4 | Review of fiat to stablecoin conversion activity affecting intercompany balances |
| Kevin Kearney | 3/22/2023 | 0.5 | Review of Alameda intercompany activity within Prime Trust accounts |
| Kevin Kearney | 3/22/2023 | 0.5 | Meeting with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, (ALIX), L. Ryan, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Laureen Ryan | 3/22/2023 | 0.5 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, (ALIX), L. Ryan, J. Sequeira, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Mackenzie Jones | 3/22/2023 | 1.2 | Meeting to align on FSLIs and MOR preparation with R. Gordon, M. Jones (A&M) |
| Mackenzie Jones | 3/22/2023 | 0.1 | Review of North Dimension ownership documents |
| Mason Ebrey | 3/22/2023 | 2.6 | Continue identification of counterparties for FTX transactions |
| Mason Ebrey | 3/22/2023 | 0.5 | Teleconference with J. Lee, A. Helal, E. Mason, I. Patel, E. Hoffer, B. Price (A&M) regarding Counterparties Cash overlay |
| Mason Ebrey | 3/22/2023 | 3.1 | Identification of counterparties for FTX transactions |
| Michael Shanahan | 3/22/2023 | 0.5 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, (ALIX), L. Ryan, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/22/2023 | 1.5 | Perform data enrichment of fiat deposits and withdrawals |
| Peter Kwan | 3/22/2023 | 0.9 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Ran Bruck | 3/22/2023 | 1.1 | Review WRSS Inc general ledger and trial balance in preparation of rollback from 11/30 to petition date |
| Ran Bruck | 3/22/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) Go through rollback workbook and discuss process of mapping |
| Ran Bruck | 3/22/2023 | 0.5 | Analyze WRS Inc petition date Statements and Schedules |
| Ran Bruck | 3/22/2023 | 0.9 | Review split of General Ledger between pre-petition and post-petition, and identify entries within requiring follow-up |
| Ran Bruck | 3/22/2023 | 1.3 | Go through pre/post split of Profit & Loss and mark for relevant Trial Balance rows |
| Ran Bruck | 3/22/2023 | 0.8 | Call with M. Cilia, R. Hoskins (FTX), R. Gordon, D. Hainline, R. Bruck (A&M) Discuss QBO status, delineation of silos, focus areas and next steps |
| Ran Bruck | 3/22/2023 | 0.5 | Identify all statement and schedule accounts and match to Trial Balance if available |
| Ran Bruck | 3/22/2023 | 0.6 | Review Global Chart of Accounts file prepared by RLKS |
| Ran Bruck | 3/22/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) Discuss progress of QBO mapping and quality improvements |
| Ran Bruck | 3/22/2023 | 0.7 | Highlight exception rows/entries within WRSFS Inc trial balance and compile consolidated list for follow-up |
| Ran Bruck | 3/22/2023 | 0.7 | Go through pre/post split of Trial Balance and add any missing rows for relevant Trial Balance rows |
| Ran Bruck | 3/22/2023 | 0.2 | Call with D. Hainline, R. Bruck (A&M) Discuss QBO mapping next steps and overview planning |
| Ran Bruck | 3/22/2023 | 0.5 | Create action item list for statement and schedule reconciliation tomorrow for WRS Inc |
| Ran Bruck | 3/22/2023 | 0.7 | Review WRS silo general ledger and trial balance in preparation of rollback from 11/30 to petition date |
| Robert Gordon | 3/22/2023 | 0.8 | Call with M. Cilia, R. Hoskins (RLKS), R. Gordon, D. Hainline, R. Bruck (A&M) Discuss QBO status, delineation of silos, focus areas and next steps |
| Robert Gordon | 3/22/2023 | 0.5 | Research potential schedules to support mapping into Claims waterfall template |
| Robert Gordon | 3/22/2023 | 1.2 | Meeting to align on FSLIs and MOR preparation with R. Gordon, M. Jones (A&M) |
| Summer Li | 3/22/2023 | 0.6 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss follow-ups of closing Quoine Pte December accounts |
| Zach Burns | 3/22/2023 | 0.5 | Meeting with D. Kuruvilla and Z. Burns (A&M) to discuss FTX accounting team practices and update all parties on recent milestones |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/22/2023 | 1.3 | Align intercompany bank statement tracker with overall bank statement tracker |
| Zach Burns | 3/22/2023 | 1.2 | Analyze Goodman Investments bank statements |
| Aly Helal | 3/23/2023 | 2.1 | Populate the counterparties for cash transactions for all banks |
| Breanna Price | 3/23/2023 | 0.3 | Continue reconciling Morgan Stanley bank statements to the corresponding wire and check support |
| Breanna Price | 3/23/2023 | 0.1 | Apply counterparty names to various bank statement transactions |
| Breanna Price | 3/23/2023 | 3.3 | Reconcile Morgan Stanley bank statements to the corresponding wire and check support |
| Charles Evans | 3/23/2023 | 0.4 | Call with C. Evans (A&M) and M. Jonathan (FTX) to discuss the PT Triniti presentation to management |
| Charles Evans | 3/23/2023 | 0.3 | Correspondence with C. Evans, J. Yan (A&M) and M. Jonathan regarding PT Triniti presentation |
| Charles Evans | 3/23/2023 | 3.0 | Review of PT Triniti presentation for the wind down analysis and the addendum |
| Drew Hainline | 3/23/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) follow-up on status, prepare for RLKS meeting and additional questions regarding pre/post invoices |
| Drew Hainline | 3/23/2023 | 0.5 | Review information request on post-petition accounts payable process to identify gaps and understand inputs to GL migration |
| Drew Hainline | 3/23/2023 | 0.6 | Develop approach and coordination of intercompany entries for December close of non-QBO entities |
| Drew Hainline | 3/23/2023 | 0.4 | Review draft of WRS Inc opening balance load template |
| Drew Hainline | 3/23/2023 | 0.2 | Update work plan items for DOTCOM intercompany analysis workstream |
| Drew Hainline | 3/23/2023 | 0.3 | Update work plan items for opening balance load to post-petition books workstream |
| Drew Hainline | 3/23/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M) discuss QBO new mapping and questions regarding pre/post invoices |
| Drew Hainline | 3/23/2023 | 0.7 | Review of available crypto data for load to opening balance sheets |
| Drew Hainline | 3/23/2023 | 0.9 | Working session with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) to align on open questions and approach for opening balance load to post-petition books |
| Drew Hainline | 3/23/2023 | 1.3 | Download updates Blockfolio GL activity data and update November petition date rollback analysis |
| Heather Ardizzoni | 3/23/2023 | 0.3 | Review foreign exchange rates file for exchange rates of new dates added |
| Henry Chambers | 3/23/2023 | 0.5 | Call with R. Gordon, H. Chambers, S. Coverick (A&M) regarding strategic options for PT Triniti entity |
| Henry Chambers | 3/23/2023 | 0.3 | Attend to correspondence regarding Quoine PTE Accounting matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/23/2023 | 2.0 | Trace funding of venture investments and performing intercompany analysis on Paper Bird Inc |
| Jack Faett | 3/23/2023 | 1.1 | Meeting with K. Zabcik and J. Faett (A&M) RE: intercompany transactions for Ventures Silo |
| Jack Faett | 3/23/2023 | 0.7 | Meeting with K. Kearney and J. Faett (A&M) to intercompany transactions and Binance share repurchase |
| Jack Faett | 3/23/2023 | 0.4 | Discussion with J. Faett, and Z. Burns (A&M) over error correcting for Alameda silo bank statement tracker |
| Jack Faett | 3/23/2023 | 0.6 | Meeting with J. Faett, Z. Burns, and K. Zabcik (A&M) discuss and create action plan for open items on the Alameda Silo Intercompany Reconciliation |
| Jack Faett | 3/23/2023 | 2.5 | Trace funding of venture investments and performing intercompany analysis on Clifton Bay Investments LLC |
| Jack Faett | 3/23/2023 | 2.3 | Trace funding of venture investments and performing intercompany analysis on FTX Ventures Ltd |
| Jack Faett | 3/23/2023 | 0.9 | Meeting with K. Kearney and J. Faett (A&M) to discuss intercompany analysis for Alameda silo |
| Jack Faett | 3/23/2023 | 2.4 | Trace funding of venture investments and performing intercompany analysis on island Bay Ventures |
| Jane Chuah | 3/23/2023 | 1.1 | Review journal entries for accruals and payments of FTX Japan Holdings and its subsidiaries' audit fee |
| Jane Chuah | 3/23/2023 | 1.9 | Identify November 2022 bank transaction details of Quoine Pte |
| Joseph Sequeira | 3/23/2023 | 2.1 | Upload financial statement support to shared file room for external vendors |
| Kathryn Zabcik | 3/23/2023 | 1.1 | Meeting with K. Zabcik and J. Faett (A&M) RE: intercompany transactions for Ventures Silo |
| Kathryn Zabcik | 3/23/2023 | 1.0 | Review investing inflows (payments from investing entities) and intercompany outflows for Alameda Silo Intercompany Reconciliation |
| Kathryn Zabcik | 3/23/2023 | 0.6 | Meeting with J. Faett, Z. Burns, and K. Zabcik (A&M) discuss and create action plan for open items on the Alameda Silo Intercompany Reconciliation |
| Kathryn Zabcik | 3/23/2023 | 1.8 | Develop the statement of cash flows for Venture Silo |
| Kathryn Zabcik | 3/23/2023 | 1.7 | Update intercompany counterparty on investment lines in the GL for Ventures |
| Kevin Kearney | 3/23/2023 | 2.2 | Review of Alameda intercompany activity within Signet accounts |
| Kevin Kearney | 3/23/2023 | 0.4 | Review of Alameda intercompany activity within Deltec accounts |
| Kevin Kearney | 3/23/2023 | 1.2 | Review of Alameda intercompany activity within SEN accounts |
| Kevin Kearney | 3/23/2023 | 0.8 | Review of Alameda intercompany activity within Prime Trust accounts |
| Kevin Kearney | 3/23/2023 | 1.2 | Review of Alameda intercompany activity within Silvergate accounts |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/23/2023 | 0.7 | Meeting with K. Kearney and J. Faett (A&M) to intercompany transactions and Binance share repurchase |
| Kevin Kearney | 3/23/2023 | 0.9 | Meeting with K. Kearney and J. Faett (A&M) to discuss intercompany analysis for Alameda silo |
| Peter Kwan | 3/23/2023 | 1.8 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Peter Kwan | 3/23/2023 | 2.6 | Perform data enrichment of fiat deposits and withdrawals |
| Ran Bruck | 3/23/2023 | 0.4 | Review pre/post-petition account mapping in preparation for meeting with RLKS |
| Ran Bruck | 3/23/2023 | 0.7 | Identify transactions that occurred within specified pre-petition period and compile list of items requiring follow-up |
| Ran Bruck | 3/23/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) follow-up on status, prepare for RLKS meeting and additional questions regarding pre/post invoices |
| Ran Bruck | 3/23/2023 | 0.2 | Review latest Chapter 11 bankruptcy case docket updates |
| Ran Bruck | 3/23/2023 | 0.7 | Reconcile WRS entity statement and schedule and rollback Excel - Balance Sheet |
| Ran Bruck | 3/23/2023 | 0.4 | Format workbook to incorporate feedback from R. Hoskins (RLKS) regarding reversing journal entry workbook |
| Ran Bruck | 3/23/2023 | 0.3 | Compare/reconcile WRS entity statement and schedule and rollback Excel - Profit & Loss |
| Ran Bruck | 3/23/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M) discuss QBO new mapping and questions regarding pre/post invoices |
| Ran Bruck | 3/23/2023 | 0.9 | Analyze WRSS Inc petition date statements and schedules |
| Ran Bruck | 3/23/2023 | 1.1 | Reconcile WRS entity statement and schedule and rollback Excel - Trial Balance |
| Ran Bruck | 3/23/2023 | 0.9 | Working session with R. Hoskins (FTX), D. Hainline, R. Bruck (A&M) to align on open questions and approach for opening balance load to post-petition books |
| Ran Bruck | 3/23/2023 | 1.4 | Made revisions to account classification within Chart of Accounts listing for WRS Inc entity |
| Ran Bruck | 3/23/2023 | 0.8 | Review WRS trial balance with checks in statement & schedule, balance sheet and income statement |
| Ran Bruck | 3/23/2023 | 1.2 | Update new GL account mapping into WRSFS Trial Balance, and highlight exception rows/entries for follow-up |
| Robert Gordon | 3/23/2023 | 0.5 | Call with R. Gordon, H. Chambers, S. Coverick (A&M) re: strategic options for PT Triniti entity |
| Steve Coverick | 3/23/2023 | 0.5 | Call with R. Gordon, H. Chambers, S. Coverick (A&M) re: strategic options for PT Triniti entity |
| Steve Coverick | 3/23/2023 | 0.5 | Participate in call with M. Jacques, J. LaBella (Alix), R. Gordon, C. Broskay (A&M) re: coordination on intercompany workstream |
| Steve Coverick | 3/23/2023 | 0.6 | Review and provide comments on intercompany workplan with Alix |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 3/23/2023 | 1.1 | Review the data gap of daily bank statements in order to understand the nature of each of the bank transactions prior to 11 November 2022 |
| Summer Li | 3/23/2023 | 0.6 | Correspondence with D. Hainline (A&M) regarding the accounting entries for the intercompany balance between FTX Japan KK and Quoine Pte |
| Summer Li | 3/23/2023 | 0.8 | Review the questions from D. Hainline (A&M) on intercompany reimbursement |
| Zach Burns | 3/23/2023 | 1.1 | Download and analyze Hawaii Digital Assets transaction list |
| Zach Burns | 3/23/2023 | 1.1 | Download and Analyze Good Luck Games transaction list |
| Zach Burns | 3/23/2023 | 0.9 | Download and Analyze Digital Custody Inc transaction list |
| Zach Burns | 3/23/2023 | 0.5 | Download and analyze West Realm Shires Services Inc transaction list |
| Zach Burns | 3/23/2023 | 0.6 | Meeting with J. Faett, Z. Burns, and K. Zabcik (A&M) discuss and create action plan for open items on the Alameda Silo Intercompany Reconciliation |
| Zach Burns | 3/23/2023 | 0.8 | Download and analyze West Realm Shires Inc transaction list |
| Zach Burns | 3/23/2023 | 1.1 | Download and Analyze FTX Lend Inc transaction list |
| Zach Burns | 3/23/2023 | 0.8 | Download and analyze West Realm Shires Financial Services Inc transaction list |
| Zach Burns | 3/23/2023 | 1.2 | Start preliminary consolidation of all US entities for third party |
| Zach Burns | 3/23/2023 | 0.4 | Discussion with J. Faett, and Z. Burns (A&M) over error correcting for Alameda silo bank statement tracker |
| Aaron Dobbs | 3/24/2023 | 0.6 | Teleconference with A. Dobbs and E. Hoffer (A&M) regarding updated cash database and counter parties data |
| Alec Liv-Feyman | 3/24/2023 | 0.2 | Call with L. Francis, A. Liv-Feyman (A&M) regarding token tracker statements and schedules updates |
| Aly Helal | 3/24/2023 | 2.1 | Populate the counterparties for cash transactions for all banks |
| Breanna Price | 3/24/2023 | 2.4 | Add counterparty names to the Morgan Stanley transaction data |
| Breanna Price | 3/24/2023 | 1.8 | Add counterparty names to the Maerki bank transaction data |
| Caoimhe Corr | 3/24/2023 | 2.9 | Analyze European entity balance sheets |
| Charles Evans | 3/24/2023 | 0.9 | Correspondence with C. Evans, H. Chambers, J. Lam, K. Ramanathan, S. Coverick and R. Gordon (A&M) regarding Pt Triniti presentation |
| Charles Evans | 3/24/2023 | 0.9 | Call with C. Evans and J. Lam (A&M) to discuss the operations, sale process, and licensing issues of PT Triniti Investama Berkat |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 3/24/2023 | 1.0 | Call with C. Evans (A&M) and M. Jonathan (FTX) to discuss the PT Triniti presentation |
| Charles Evans | 3/24/2023 | 0.2 | Call with H. Chambers, C. Evans and J. Lam (A&M) to discuss and walk through the status update on PT Triniti Investama Berkat |
| Charles Evans | 3/24/2023 | 3.2 | Review and delegate diligence for operational entity presentation |
| Drew Hainline | 3/24/2023 | 0.8 | Coordinate process for booking intercompany entries associated with post-petition bills paid by WRSS and FTX Trading Ltd |
| Drew Hainline | 3/24/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M) discuss action items for day regarding pre/post petition workbook and talk through reversing journal entries |
| Drew Hainline | 3/24/2023 | 0.2 | Discuss Salameda reimbursements to identify booked entries related to FTX Japan with D. Hainline (A&M) and M. Weller (RLA) |
| Drew Hainline | 3/24/2023 | 0.2 | Discussion with R. Gordon, D. Hainline (A&M) re: approach to GL balance migration to post-petition books |
| Drew Hainline | 3/24/2023 | 0.3 | Discuss open items for GL migration including retainers and approach for November MORs with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 3/24/2023 | 1.4 | Investigate retainers and determine if RLA invoices after November should be a reduction of prepaid expense balances on the QBO books |
| Drew Hainline | 3/24/2023 | 0.4 | Review RLA-prepared prepaid expense summary for WRS Inc |
| Drew Hainline | 3/24/2023 | 0.5 | Call with D. Hainline, R. Bruck (A&M) to discuss email correspondence, reversing journal entries status, and global account mapping work |
| Drew Hainline | 3/24/2023 | 0.5 | Meeting with D. Hainline and M. Jones (A&M) to discuss intercompany and petition date accrual process |
| Emily Hoffer | 3/24/2023 | 0.6 | Teleconference with A. Dobbs and E. Hoffer (A&M) regarding updated cash database and counter parties data |
| Heather Ardizzoni | 3/24/2023 | 1.5 | Review with H. Ardizzoni and Z. Burns (A&M) re: entities list to send to third party |
| Henry Chambers | 3/24/2023 | 0.2 | Call with H. Chambers, C. Evans and J. Lam (A&M) to discuss and walk through the status update on PT Triniti Investama Berkat |
| Jack Faett | 3/24/2023 | 2.4 | Perform additional intercompany analysis on Alameda LLC Signet bank statements |
| Jack Faett | 3/24/2023 | 2.1 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |
| Jack Faett | 3/24/2023 | 1.7 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |
| Jack Faett | 3/24/2023 | 2.0 | Determine additional counterparties to Silvergate bank statement transactions using the internal Alameda bank statement reconciliation |
| Jack Yan | 3/24/2023 | 0.6 | Proofread the PowerPoint deck of PT Triniti Investama Berkat |
| Jack Yan | 3/24/2023 | 1.0 | Prepare deck preparation to include the company background of PT Triniti Investama Berkat |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 3/24/2023 | 2.2 | Perform company background search for the deck preparation of PT Triniti Investama Berkat |
| James Lam | 3/24/2023 | 0.9 | Call with C. Evans and J. Lam (A&M) to discuss the operations, sale process, and licensing issues of PT Triniti Investama Berkat |
| James Lam | 3/24/2023 | 1.0 | Research and review financials of PT Triniti Investama Berkat |
| James Lam | 3/24/2023 | 2.8 | Prepare a set of presentation slides on PT Triniti Investama Berkat including the license issues |
| James Lam | 3/24/2023 | 0.6 | Review audited financial statements of PT Triniti Investama Berkat |
| James Lam | 3/24/2023 | 0.6 | Finalize the deck concerning PT Triniti Investama Berkat's operation |
| James Lam | 3/24/2023 | 0.2 | Call with H. Chambers, C. Evans and J. Lam (A&M) to discuss and walk through the status update on PT Triniti Investama Berkat |
| James Lam | 3/24/2023 | 1.5 | Review bank statements of PT Triniti Investama Berkat |
| Joseph Sequeira | 3/24/2023 | 0.8 | Coordinate December monthly close deadlines with RLKS and RLA |
| Joseph Sequeira | 3/24/2023 | 1.1 | Provide colleagues requested financial statement information for various periods |
| Joseph Sequeira | 3/24/2023 | 1.2 | Review FTX Trading's Transaction Reports to reconcile intercompany entries |
| Joseph Sequeira | 3/24/2023 | 1.1 | Resolve monthly close items for Dotcom entities |
| Joseph Sequeira | 3/24/2023 | 1.3 | Review go forward accounting processes to support regulatory reporting requirements |
| Kevin Kearney | 3/24/2023 | 2.1 | Review of Alameda intercompany activity within Signet accounts |
| Kevin Kearney | 3/24/2023 | 0.3 | Review of Alameda intercompany activity within Signature accounts |
| Kevin Kearney | 3/24/2023 | 2.3 | Review of Alameda intercompany activity within Silvergate accounts |
| Kevin Kearney | 3/24/2023 | 1.1 | Review of Alameda intercompany activity within SEN accounts |
| Luke Francis | 3/24/2023 | 0.2 | Call with L. Francis, A. Liv-Feyman (A&M) regarding token tracker statements and schedules updates |
| Mackenzie Jones | 3/24/2023 | 0.5 | Meeting with D. Hainline and M. Jones (A&M) to discuss intercompany and petition date accrual process |
| Peter Kwan | 3/24/2023 | 1.5 | Perform data enrichment of fiat deposits and withdrawals |
| Peter Kwan | 3/24/2023 | 1.2 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Ran Bruck | 3/24/2023 | 0.8 | Test reversing journal entry work on transaction log file for mapping WRS entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/24/2023 | 0.2 | Create email to send to Robbie (FTX) regarding mapping protocols and follow-up questions |
| Ran Bruck | 3/24/2023 | 1.2 | Review reversing journal entry logic for mapping exercise of journal entries across various files |
| Ran Bruck | 3/24/2023 | 0.5 | Call with D. Hainline, R. Bruck (A&M) discuss email response to send to Robbie, reversing journal entries status, and global account mapping work |
| Ran Bruck | 3/24/2023 | 1.3 | Review WRS entity accounting workbook and finalize GL account mapping in preparation for meeting |
| Ran Bruck | 3/24/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M) discuss action items for day regarding pre/post petition workbook and talk through reversing journal entries |
| Ran Bruck | 3/24/2023 | 0.6 | Format workbook of petition date transactions in preparation for meeting with RLKS |
| Robert Gordon | 3/24/2023 | 0.2 | Discussion with R. Gordon, D. Hainline (A&M) re: approach to GL balance migration to post-petition books |
| Robert Johnson | 3/24/2023 | 1.7 | Working with team to identify storage issues resulting in queries not executing for large table create statements |
| Steve Coverick | 3/24/2023 | 1.1 | Review and provide comments on overview deck of PT Triniti entity |
| Steve Coverick | 3/24/2023 | 0.7 | Correspondence with C. Evans, H. Chambers, J. Lam, K. Ramanathan, S. Coverick and R. Gordon (A&M) regarding Pt Triniti presentation |
| Summer Li | 3/24/2023 | 0.2 | Correspondence with D. Hainline (A&M) regarding the marketing recharges from FTX Trading |
| Summer Li | 3/24/2023 | 0.4 | Correspondence with J. Lee(A&M) regarding the counterparties of bank transactions |
| Zach Burns | 3/24/2023 | 1.5 | Review with H. Ardizzoni and Z. Burns (A&M) re: entities list to send to third party |
| Zach Burns | 3/24/2023 | 1.9 | Update US entities list to include all entities for third party |
| Drew Hainline | 3/25/2023 | 0.7 | Review updates on December close of QBO-based entities |
| Kevin Kearney | 3/25/2023 | 2.8 | Review of FTX.com exchange information for intercompany and related party accounts |
| Kevin Kearney | 3/25/2023 | 2.2 | Review of FTX US exchange information for intercompany and related party accounts |
| Peter Kwan | 3/25/2023 | 0.8 | Perform data enrichment of fiat deposits and withdrawals |
| Daniel Kuruvilla | 3/26/2023 | 0.2 | Meeting with Z. Burns and D. Kuruvilla (A&M) re: the FTX business for IC Accounting Project |
| Drew Hainline | 3/26/2023 | 0.9 | Reconcile open items in prepetition liabilities master tracker against items in the November rollback analysis for WRS Inc |
| Drew Hainline | 3/26/2023 | 1.1 | Develop approach to maintain tracker of AP subledger and accrued liabilities |

<div style="border:1px solid;">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/26/2023 | 0.6 | Review RLA-prepared prepaid expense summary for WRS Inc |
| Henry Chambers | 3/26/2023 | 0.4 | Correspondence regarding update on accounting workstream |
| Zach Burns | 3/26/2023 | 1.0 | Edit consolidated entity list to send predetermined information to third party |
| Zach Burns | 3/26/2023 | 0.2 | Meeting with Z. Burns and D. Kuruvilla (A&M) re: the FTX business for IC Accounting Project |
| Bas Fonteijne | 3/27/2023 | 3.1 | Prepare financial statements Zubr Exchange |
| Breanna Price | 3/27/2023 | 0.9 | Apply counterparty names to SBI bank transactions |
| Breanna Price | 3/27/2023 | 1.0 | Apply counterparty names to Prime Trust bank transactions |
| Cole Broskay | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Cole Broskay | 3/27/2023 | 0.3 | Respond to Alameda counterparty interest accrual correspondence |
| Daniel Kuruvilla | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| David Johnston | 3/27/2023 | 2.9 | Analysis of FTX EU Ltd Eurobank statements |
| Drew Hainline | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Drew Hainline | 3/27/2023 | 0.8 | Working session with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) to align on open questions and approach for opening balance load to post-petition books |
| Drew Hainline | 3/27/2023 | 0.6 | Review of WRSS prepetition liabilities tracker against rollback analysis |
| Drew Hainline | 3/27/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M) Discuss mapping, AP Tracking and pre/post split for WRS entities |
| Drew Hainline | 3/27/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) Discussion around specific mappings for TB Accounts |
| Drew Hainline | 3/27/2023 | 0.2 | Evaluate current and alternative approaches to migrating balances into post-petition books and assess impact to MOR generation with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 3/27/2023 | 1.4 | Analyze liability tracker to develop approach for November and December accruals in post-petition books for WRSS |
| Drew Hainline | 3/27/2023 | 1.1 | Review and update workplan for balance migration to post-petition books |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/27/2023 | 0.4 | Review updates on significant accounting topics for WRS |
| Drew Hainline | 3/27/2023 | 2.3 | Reconcile liabilities tracker against AP in GL to support migration balance for WRSS |
| Heather Ardizzoni | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Heather Ardizzoni | 3/27/2023 | 0.4 | Discussion with H. Ardizzoni and Z. Burns (A&M) over accounting procedures relating to building WRS silo master general ledger |
| Jack Faett | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Joseph Sequeira | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Joseph Sequeira | 3/27/2023 | 1.1 | Review go forward accounting processes from an operational risk perspective |
| Joseph Sequeira | 3/27/2023 | 0.7 | Provide external vendors guidance on systems access process |
| Joseph Sequeira | 3/27/2023 | 1.2 | Provide governance feedback on accounting and reporting processes |
| Joseph Sequeira | 3/27/2023 | 0.5 | Monthly close status call with FTX financial statement stakeholders |
| Joseph Sequeira | 3/27/2023 | 1.9 | Address monthly close open items for Dotcom entities |
| Kathryn Zabcik | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Kevin Kearney | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Kevin Kearney | 3/27/2023 | 1.5 | Compilation of information to create complete list of insider accounts on FTX.com and FTX US exchanges |
| Kevin Kearney | 3/27/2023 | 0.2 | Evaluate current and alternative approaches to migrating balances into post-petition books and assess impact to MOR generation with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 3/27/2023 | 2.0 | Review of information on Relativity to identify information associated with insider accounts on the FTX.com and FTX US exchanges |
| Mackenzie Jones | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Mason Ebrey | 3/27/2023 | 2.1 | Identification of unknown counterparties in bank transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/27/2023 | 0.8 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Peter Kwan | 3/27/2023 | 0.5 | Perform data enrichment of fiat deposits and withdrawals |
| Ran Bruck | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Ran Bruck | 3/27/2023 | 0.2 | Run financial tracking model for R. Gordon (A&M) |
| Ran Bruck | 3/27/2023 | 0.8 | Align GL account structure for WRSS Inc Trial Balance with Global Chart of Accounts for equity accounts |
| Ran Bruck | 3/27/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) Discussion around specific mappings for TB Accounts |
| Ran Bruck | 3/27/2023 | 0.3 | Analyze and review petition date statements and schedules for WRSS Inc legal entity |
| Ran Bruck | 3/27/2023 | 0.5 | Review prepaid asset petition date accounting workbook for upcoming meeting |
| Ran Bruck | 3/27/2023 | 0.7 | Review WRS Inc legal documents/prepaid items/workbooks to prepare for meeting with RLKS |
| Ran Bruck | 3/27/2023 | 0.6 | Create Trial Balance worksheet for WRSS Inc. and reconcile with general ledger |
| Ran Bruck | 3/27/2023 | 0.7 | Review AP tracker workbook and align AP Expenses with WRS pre/post liabilities tracker |
| Ran Bruck | 3/27/2023 | 0.7 | Align GL account structure for WRSS Inc Trial Balance with Global Chart of Accounts for liability accounts |
| Ran Bruck | 3/27/2023 | 1.1 | Align GL account structure for WRSS Inc Trial Balance with Global Chart of Accounts for asset accounts |
| Ran Bruck | 3/27/2023 | 0.5 | Extract bank/cash related information from Statements and Schedules into Trial Balance workbook |
| Ran Bruck | 3/27/2023 | 0.4 | Review WRSS Inc Trial Balance and identify rows with exceptions or contradictory information for follow-up |
| Ran Bruck | 3/27/2023 | 0.8 | Working session with R. Hoskins (FTX), D. Hainline, R. Bruck (A&M) to align on open questions and approach for opening balance load to post-petition books |
| Ran Bruck | 3/27/2023 | 0.8 | Align GL account structure for WRSS Inc Trial Balance with Global Chart of Accounts for Income accounts |
| Ran Bruck | 3/27/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M) Discuss mapping, AP Tracking and pre/post split for WRS entities |
| Robert Gordon | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Robert Johnson | 3/27/2023 | 0.9 | Review approach for calculating FIFO accounting for realized/unrealized gains |
| Summer Li | 3/27/2023 | 0.3 | Correspondence with S. Kojima (FTX Japan) and D. Hainline (A&M) regarding the marketing recharges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/27/2023 | 0.3 | Team meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to review intercompany updates and weekly priorities |
| Zach Burns | 3/27/2023 | 1.0 | Build WRS silo master general ledger from inception |
| Zach Burns | 3/27/2023 | 1.3 | Add additional contextual information to WRS silo master general ledger |
| Zach Burns | 3/27/2023 | 0.4 | Discussion with H. Ardizzoni and Z. Burns (A&M) over accounting procedures relating to building WRS silo master general ledger |
| Aly Helal | 3/28/2023 | 1.3 | Populate Cash Transactions counterparties for multiple banks (Bank of Japan, HSBC, Nium) |
| Bas Fonteijne | 3/28/2023 | 3.1 | Prepare FTX Turkey financial statements |
| Bas Fonteijne | 3/28/2023 | 2.9 | Prepare Singapore financial statements Singaporean entities |
| Bas Fonteijne | 3/28/2023 | 2.9 | Prepare a model in which the cash actuals are being reconciled for FTX Europe entities |
| Cole Broskay | 3/28/2023 | 0.3 | Call between R. Gordon, C. Broskay(A&M) to discuss intercompany transaction detail on the DOTCOM exchange |
| Drew Hainline | 3/28/2023 | 2.1 | Update liability tracker detail for GL migration to post-petition books for Good Luck Games LLC |
| Drew Hainline | 3/28/2023 | 0.8 | Develop tracker for monitoring status of key milestones for balance migration by entity |
| Drew Hainline | 3/28/2023 | 0.2 | Review of correspondence on related party promissory notes with the Block and Red Sea Ventures |
| Drew Hainline | 3/28/2023 | 0.3 | Review updated petition date crypto balances information for GL balance migration |
| Drew Hainline | 3/28/2023 | 0.2 | Call with M. Cervi (ALIX), D. Hainline (A&M) to discuss alignment on mapping exercise |
| Drew Hainline | 3/28/2023 | 0.3 | Update liability tracker format and add descriptions of key fields for GL migration to post-petition books |
| Drew Hainline | 3/28/2023 | 1.0 | Update liability tracker detail for GL migration to post-petition books for other WRS entities |
| Drew Hainline | 3/28/2023 | 1.1 | Call with D. Hainline, R. Bruck (A&M) to discuss action items for statement and schedules, WRS entities, liabilities tracker and TB work |
| Drew Hainline | 3/28/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) to discuss analysis on crypto holdings, action items from Alix call and follow-ups |
| Drew Hainline | 3/28/2023 | 0.4 | Call with D. Hainline, K. Montague (A&M) to discuss prepetition liability trackers questions |
| Drew Hainline | 3/28/2023 | 0.9 | Update liability tracker detail for GL migration to post-petition books for WRSS |
| Heather Ardizzoni | 3/28/2023 | 0.4 | Obtain cash database login and activate account setup |
| Henry Chambers | 3/28/2023 | 1.3 | Attend to correspondence regarding FTX Japan accounting process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/28/2023 | 0.3 | Discussion with external bookkeeping vendors regarding monthly close process |
| Kathryn Zabcik | 3/28/2023 | 0.4 | Call with K. Zabcik and Z. Burns (A&M) over go forward accounting procedures for Alameda silo |
| Katie Montague | 3/28/2023 | 0.4 | Call with D. Hainline, K. Montague (A&M) to discuss prepetition liability trackers questions |
| Mason Ebrey | 3/28/2023 | 1.6 | Identification of unknown counterparties in Silvergate SEN transactions |
| Mason Ebrey | 3/28/2023 | 2.5 | Identification of unknown counterparties in Silvergate wire transactions |
| Mason Ebrey | 3/28/2023 | 3.3 | Identification of unknown counterparties in bank transactions |
| Mason Ebrey | 3/28/2023 | 0.1 | Continue identification of unknown counterparties in bank transactions |
| Peter Kwan | 3/28/2023 | 0.7 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Peter Kwan | 3/28/2023 | 1.9 | Perform data enrichment of fiat deposits and withdrawals |
| Ran Bruck | 3/28/2023 | 0.5 | Sent request for customization of crypto holdings summary for specific WRS and Dotcom entities |
| Ran Bruck | 3/28/2023 | 0.3 | Review latest Chapter 11 bankruptcy case docket updates |
| Ran Bruck | 3/28/2023 | 0.4 | Preparation of two WRS Entity Trial Balance Mappings workbook to send to external party |
| Ran Bruck | 3/28/2023 | 1.1 | Validate completeness of balances in Trial Balance by reconciling to sum of general ledger entries for Good Luck Games |
| Ran Bruck | 3/28/2023 | 0.9 | Compile list of exceptions identified within trial balance for WRS Entity |
| Ran Bruck | 3/28/2023 | 0.8 | Reconciliation of crypto asset schedule to transactions recorded in general ledger for WRS Entities |
| Ran Bruck | 3/28/2023 | 1.0 | Compare petition date WRSS Inc Trial Balance with Statements and Schedules (Property/Other Assets) |
| Ran Bruck | 3/28/2023 | 1.3 | Comparison of GLG Trial Balance with Income Statement and alignment of entries between the two |
| Ran Bruck | 3/28/2023 | 0.7 | Incorporate additional entity details and information into legal entity tracker for WRS Entity |
| Ran Bruck | 3/28/2023 | 0.8 | Create list of questions in preparation for meeting regarding discrepancies between Balance Sheet and Statements & Schedules |
| Ran Bruck | 3/28/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) to discuss analysis on crypto holdings, action items from Alix call and follow-ups |
| Ran Bruck | 3/28/2023 | 0.6 | Perform search for invoices and related documentation for various Alameda silo third party transactions |
| Ran Bruck | 3/28/2023 | 0.8 | Perform analysis and comparison of vendor invoice tracker to invoices recorded in general ledger |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/28/2023 | 1.8 | Compare petition date WRSS Inc Trial Balance with Statements and Schedules (Cash and Cash Equivalents) |
| Ran Bruck | 3/28/2023 | 1.1 | Call with D. Hainline, R. Bruck (A&M) to discuss action items for statement and schedules, WRS entities, liabilities tracker and TB work |
| Robert Gordon | 3/28/2023 | 0.3 | Call between R. Gordon, C. Broskay(A&M) to discuss intercompany transaction detail on the DOTCOM exchange |
| Steve Coverick | 3/28/2023 | 0.1 | Discuss Singapore bookkeeping process with M. Cilia (FTX) |
| Zach Burns | 3/28/2023 | 0.4 | Call with K. Zabcik and Z. Burns (A&M) over go forward accounting procedures for Alameda silo |
| Aly Helal | 3/29/2023 | 1.8 | Populate Cash Transactions counterparties for multiple banks (Bank of Japan, HSBC, Nium) |
| Bas Fonteijne | 3/29/2023 | 2.9 | prepare strategic option analysis FTX Turkey |
| Bas Fonteijne | 3/29/2023 | 2.5 | Prepare European cash actuals analysis |
| Bas Fonteijne | 3/29/2023 | 1.2 | Prepare Indian financial statements |
| Breanna Price | 3/29/2023 | 0.1 | Add counterparties for Maerki bank's transactional data |
| David Johnston | 3/29/2023 | 3.1 | Compare FTX EU Ltd bank statements to information received from database |
| Drew Hainline | 3/29/2023 | 0.3 | Perform updates to GL migration entity tracker in preparation for scope confirmation with RLKS |
| Drew Hainline | 3/29/2023 | 1.0 | Call with D. Hainline, R. Bruck (A&M) to follow-up on meeting from RLKS notes, action items for QBO mapping, and troubleshooting mapping issues |
| Drew Hainline | 3/29/2023 | 1.0 | Working session with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) to align on open questions and approach for opening balance load to post-petition books |
| Drew Hainline | 3/29/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) to discuss update on WRS Entity Mapping progress and preparation for meeting with RLKS |
| Drew Hainline | 3/29/2023 | 0.7 | Reconcile liabilities tracker against AP in GL to support migration balance for FTX Trading Ltd |
| Drew Hainline | 3/29/2023 | 1.0 | Update liability tracker detail for GL migration to post-petition books for other WRS entities |
| Drew Hainline | 3/29/2023 | 1.4 | Review post-petition payments against the AP and wage subledgers for GL migration |
| Drew Hainline | 3/29/2023 | 0.4 | Update workplan for GL migration workstream and refine open item list for RLKS |
| Drew Hainline | 3/29/2023 | 0.4 | Transfer wage inputs to liability tracker for Good Luck Games |
| Drew Hainline | 3/29/2023 | 1.8 | Review and consolidate prepaid expense information for balance migration to post-petition books |
| Henry Chambers | 3/29/2023 | 1.3 | Attend to correspondence regarding FTX Japan accounting process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/29/2023 | 0.2 | Call with J. Faett, R. Bruck (A&M) to discuss required changes to accounting documentation |
| Jane Chuah | 3/29/2023 | 0.3 | Review bank statements and identify bank transaction details of Quoine Pte |
| Jonathan Zatz | 3/29/2023 | 2.6 | Database scripting related to SDNY request for info on counterparties and transaction hashes within a date range |
| Joseph Sequeira | 3/29/2023 | 1.3 | Address monthly close open items for December monthly financial preparation |
| Luke Francis | 3/29/2023 | 1.6 | Review of bank statement detail for additional counter party detail for WRS accounts |
| Luke Francis | 3/29/2023 | 1.9 | Review of bank statement detail for additional counter party detail for Alameda accounts |
| Mackenzie Jones | 3/29/2023 | 0.7 | Review available inputs and outputs of consolidated bank statement database for use in future analysis |
| Mackenzie Jones | 3/29/2023 | 0.4 | Complete registration process to establish access to bank statement database |
| Mackenzie Jones | 3/29/2023 | 0.3 | Consolidate scheduling updates and distribute to team |
| Mason Ebrey | 3/29/2023 | 2.9 | Identification of unknown counterparties in transactions greater than absolute value of $100M |
| Mason Ebrey | 3/29/2023 | 0.3 | Continue identification of unknown counterparties in bank transactions |
| Mason Ebrey | 3/29/2023 | 3.3 | Identification of unknown counterparties in bank transactions |
| Mason Ebrey | 3/29/2023 | 1.0 | Identification of unknown counterparties in transactions greater than absolute value of $50M to $100M |
| Peter Kwan | 3/29/2023 | 1.2 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Peter Kwan | 3/29/2023 | 0.6 | Perform data enrichment of fiat deposits and withdrawals |
| Ran Bruck | 3/29/2023 | 0.6 | Reconcile cryptocurrency transactions summary to crypto transactions captured in Trial Balance for GLG |
| Ran Bruck | 3/29/2023 | 1.1 | Reconcile Income Statement with Trial Balance for GLG |
| Ran Bruck | 3/29/2023 | 0.8 | Revise and edit to WRSS Inc Trial Balance in response to meeting feedback |
| Ran Bruck | 3/29/2023 | 1.1 | Finalize list of open questions and action items over WRSS Inc trial balance (Balance Sheet) in preparation for meeting with RLKS |
| Ran Bruck | 3/29/2023 | 1.0 | Working session with R. Hoskins (FTX), D. Hainline, R. Bruck (A&M) to align on open questions and approach for opening balance load to post-petition books |
| Ran Bruck | 3/29/2023 | 0.2 | Call with J. Faett, R. Bruck (A&M) to discuss required changes to accounting documentation |
| Ran Bruck | 3/29/2023 | 0.7 | Create and format Good Luck Games trial balance template |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/29/2023 | 0.7 | Reconcile cryptocurrency transactions summary to crypto transactions captured in Trial Balance for WRSS Inc |
| Ran Bruck | 3/29/2023 | 0.7 | Compare petition date Good Luck Games Trial Balance with Statements and Schedules (Property/Other Assets) |
| Ran Bruck | 3/29/2023 | 0.6 | Update entity tracker to account for progress made and |
| Ran Bruck | 3/29/2023 | 1.0 | Align GL account structure for Good Luck Games Trial Balance with Global Chart of Accounts |
| Ran Bruck | 3/29/2023 | 0.4 | Revise and edit to GLG Trial Balance in response to meeting feedback |
| Ran Bruck | 3/29/2023 | 0.5 | Create partition from balance sheet and income statement for WRSS Inc and create formula for determining equity plug |
| Ran Bruck | 3/29/2023 | 0.9 | Reconcile Balance Sheet with Trial Balance for GLG |
| Ran Bruck | 3/29/2023 | 0.5 | Revise and edit to WRS Inc Trial Balance in response to meeting feedback |
| Ran Bruck | 3/29/2023 | 0.9 | Revise entity tracker for GL account number and naming updates in response to meeting feedback |
| Ran Bruck | 3/29/2023 | 0.6 | Call with D. Hainline, R. Bruck (A&M) to discuss update on WRS Entity Mapping progress and preparation for meeting with RLKS |
| Ran Bruck | 3/29/2023 | 1.0 | Call with D. Hainline, R. Bruck (A&M) to follow-up on meeting from RLKS notes, action items for QBO mapping, and troubleshooting mapping issues |
| Robert Gordon | 3/29/2023 | 0.6 | Weekly discussion with M. Cilia (RLKS) to discuss upcoming activities and issues in accounting |
| Robert Johnson | 3/29/2023 | 1.2 | Ingestion of Far Eastern banking data from statement staging tables to Metabase tables, Update of Metabase tables |
| Robert Johnson | 3/29/2023 | 1.4 | Ingestion of transactive banking data from statement staging tables to Metabase tables, Update of Metabase tables |
| Robert Johnson | 3/29/2023 | 0.8 | Ingestion of OpenPay'd banking data from statement staging tables to Metabase tables, Update of Metabase tables |
| Sharon Schlam Batista | 3/29/2023 | 3.2 | Reconcile bank account statements vs. trial balance |
| Summer Li | 3/29/2023 | 1.1 | Review the intercompany balance of Quoine Pte and FTX Japan KK |
| Vinny Rajasekhar | 3/29/2023 | 3.1 | Prepare fiat transaction file to include detail by blockchain and other formatting comments |
| Zach Burns | 3/29/2023 | 2.3 | Analyze cash database for Signature bank statements in dotcom silo |
| Aly Helal | 3/30/2023 | 2.8 | Review Cash Transactions counterparties for multiple banks (Bank of Japan, HSBC, Nium) |
| Bas Fonteijne | 3/30/2023 | 2.1 | Prepare financial statements for European entities |
| Breanna Price | 3/30/2023 | 0.2 | Continue adding Maerki bank counterparties to the corresponding transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/30/2023 | 3.3 | Add Maerki bank counterparties to the corresponding transactions |
| Breanna Price | 3/30/2023 | 1.1 | Add Maerki bank counterparties to the corresponding transactions |
| Cole Broskay | 3/30/2023 | 0.4 | Call with H. Ardizzoni, C. Broskay, J. Faett, R. Bruck (A&M) discussion on accounting documentation |
| Cole Broskay | 3/30/2023 | 0.3 | Respond to questions regarding existence of bank loans with Debtor entities |
| David Johnston | 3/30/2023 | 2.2 | Review FTX Europe AG balance sheets |
| Drew Hainline | 3/30/2023 | 0.4 | Prepare agenda and open questions for working session with RLKS on balance migration to post-petition books |
| Drew Hainline | 3/30/2023 | 2.1 | Reconcile liabilities tracker against AP in GL to support migration balance for FTX Trading Ltd |
| Drew Hainline | 3/30/2023 | 0.3 | Review and consolidate prepaid expense information for balance migration to post-petition books |
| Drew Hainline | 3/30/2023 | 0.4 | Review payment tracker to confirm status of logged items in the liability tracker |
| Drew Hainline | 3/30/2023 | 0.6 | Extract updated reports from QBO to ensure current balances and AP support for balance migration for DOTCOM entities |
| Drew Hainline | 3/30/2023 | 0.7 | Review available support for updated Japan KK and Quoine Pte Ltd trial balances and draft request for additional information required for GL migration |
| Drew Hainline | 3/30/2023 | 0.5 | Review developments on bank transactions for WRSS and analyze impact to existing trial balance |
| Drew Hainline | 3/30/2023 | 1.1 | Working session with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) to review open questions and align on approach for balance migration to post-petition books |
| Gaurav Walia | 3/30/2023 | 0.2 | Call with G. Walia and J. Lee (A&M) regarding bank statement summary balances and inflows/outflows in cash database |
| Heather Ardizzoni | 3/30/2023 | 0.3 | Review correspondence received related to bank account information |
| Heather Ardizzoni | 3/30/2023 | 0.3 | Call with H. Ardizzoni, R. Bruck (A&M) finalization of details on accounting documentation and next steps |
| Heather Ardizzoni | 3/30/2023 | 0.4 | Call with H. Ardizzoni, C. Broskay, J. Faett, R. Bruck (A&M) discussion on accounting documentation |
| Henry Chambers | 3/30/2023 | 0.5 | Meeting with H. Chambers, J. Sequeira (A&M) to discuss status of FTX Japan's Audit Timeline & Milestones |
| Henry Chambers | 3/30/2023 | 1.1 | Review of Quoine PTE accounting analysis |
| Henry Chambers | 3/30/2023 | 1.5 | Attend to correspondence regarding Quoine PTE accounting matters |
| Jack Faett | 3/30/2023 | 0.4 | Call with H. Ardizzoni, C. Broskay, J. Faett, R. Bruck (A&M) discussion on accounting documentation |
| Jonathan Zatz | 3/30/2023 | 2.8 | Database scripting related to SDNY request for info on counterparties and transaction hashes within a date range |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 3/30/2023 | 2.6 | Database script execution related to SDNY request for info on counterparties and transaction hashes within a date range |
| Joseph Sequeira | 3/30/2023 | 0.5 | Meeting with H. Chambers, J. Sequeira (A&M) to discuss status of FTX Japan's Audit Timeline & Milestones |
| Joseph Sequeira | 3/30/2023 | 0.6 | Follow up with process owners on monthly open close items |
| Joseph Sequeira | 3/30/2023 | 0.9 | Provide QuickBooks' requested financial information to external vendors |
| Julian Lee | 3/30/2023 | 0.2 | Call with G. Walia, J. Lee (A&M) regarding bank statement summary balances and inflows/outflows in cash database |
| Luke Francis | 3/30/2023 | 1.4 | Review of bank statement detail for additional counter party detail for WRS accounts |
| Luke Francis | 3/30/2023 | 1.2 | Review of bank statement detail for additional counter party detail for Alameda accounts |
| Mason Ebrey | 3/30/2023 | 0.9 | Identification of unknown counterparties in transactions greater than absolute value of $50M to $100M |
| Peter Kwan | 3/30/2023 | 1.2 | Perform data enrichment of fiat deposits and withdrawals |
| Peter Kwan | 3/30/2023 | 0.5 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Ran Bruck | 3/30/2023 | 0.4 | Call with H. Ardizzoni, C. Broskay, J. Faett, R. Bruck (A&M) discussion on accounting documentation |
| Ran Bruck | 3/30/2023 | 1.1 | Working session with R. Hoskins (FTX), D. Hainline, R. Bruck (A&M) to review open questions and align on approach for balance migration to post-petition books |
| Ran Bruck | 3/30/2023 | 1.7 | Review WRSFS Inc. Balance Sheet, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 3/30/2023 | 1.3 | Review Hawaii Digital Assets Balance Sheet, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 3/30/2023 | 0.9 | Analyze and reconcile Hawaii Digital Assets Statement and Schedule with updated Trial Balance |
| Ran Bruck | 3/30/2023 | 0.4 | Analyze and reconcile Digital Custody Statement and Schedule with updated Trial Balance |
| Ran Bruck | 3/30/2023 | 1.6 | Review LedgerPrime Holdings Balance Sheet, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 3/30/2023 | 0.9 | Analyze and reconcile WRSFS Inc Statement and Schedule with updated Trial Balance |
| Ran Bruck | 3/30/2023 | 0.3 | Call with H. Ardizzoni, R. Bruck (A&M) finalization of details on accounting documentation and next steps |
| Ran Bruck | 3/30/2023 | 0.6 | Review Digital Custody Inc. Balance Sheet, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 3/30/2023 | 0.8 | Reconcile differences for WRS entities between the Trial Balance and AP Tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 3/30/2023 | 0.6 | Follow up on the outstanding bank statements of Quoine Vietnam |
| Summer Li | 3/30/2023 | 0.8 | Discuss open items and next steps for Japan intercompany analysis with S. Kojima (FTX), J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Summer Li | 3/30/2023 | 3.1 | Reconcile intercompany balance within FTX Japan KK |
| Aly Helal | 3/31/2023 | 1.6 | Review of Blank counterparties for cash transactions and identifying cash transactions counterparties |
| Bas Fonteijne | 3/31/2023 | 3.0 | Prepare financial statement analysis for FTX Europe LTD |
| Bas Fonteijne | 3/31/2023 | 3.1 | Prepare financial statement analysis for FTX Europe AG |
| Caoimhe Corr | 3/31/2023 | 2.9 | Prepare balance sheet analysis European entities |
| Charles Evans | 3/31/2023 | 0.4 | Review and delegate diligence for operational entity presentation |
| Charles Evans | 3/31/2023 | 0.2 | Correspondence with C. Evans, H. Chambers, J. Lam (A&M) regarding PT Triniti presentation |
| David Johnston | 3/31/2023 | 0.7 | Review and reconcile FTX EU Ltd Klarpay accounts |
| David Johnston | 3/31/2023 | 3.1 | Review updated balance sheets and cash flows for FTX Europe AG |
| Drew Hainline | 3/31/2023 | 0.2 | Draft and send confirmation request to RLKS for open IC adjustment entries for DOTCOM entities |
| Drew Hainline | 3/31/2023 | 0.8 | Review large outstanding bills for DOTCOM entities to validate third-party classification |
| Drew Hainline | 3/31/2023 | 1.3 | Review unpaid bills and add to liability tracker for balance migration of DOTCOM entities |
| Drew Hainline | 3/31/2023 | 0.4 | Review and archive prepaid schedule data for Liquid group before consolidation |
| Drew Hainline | 3/31/2023 | 0.4 | Review prepaid schedules for DOTCOM entities and reconcile against November month-end trial balance |
| Drew Hainline | 3/31/2023 | 2.2 | Develop AP subledger information to support GL migration to post-petition books for DOTCOM entities |
| Jack Yan | 3/31/2023 | 1.4 | Input the user transaction data into a template of April 2022 for reconciliation |
| Jack Yan | 3/31/2023 | 0.9 | Input the user transaction data into a template of May 2022 for reconciliation |
| Jack Yan | 3/31/2023 | 1.0 | Input the user transaction data into a template of June 2022 for reconciliation |
| Jane Chuah | 3/31/2023 | 0.4 | Review bank statements and update bank transaction details of Quoine Pte's FEIB bank |
| Jonathan Zatz | 3/31/2023 | 1.2 | Results formatting related to SDNY request for info on counterparties and transaction values within a date range |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/31/2023 | 1.1 | Analyze all QuickBooks' balance sheets to assess potential outstanding notes payable |
| Joseph Sequeira | 3/31/2023 | 1.2 | Analyze available legal entity financial statements to assess potential outstanding notes payable |
| Joseph Sequeira | 3/31/2023 | 1.1 | Review completed December financials for Dotcom entity |
| Joseph Sequeira | 3/31/2023 | 0.7 | Analyze December's financial statement supporting documentation for FTX Trading |
| Joseph Sequeira | 3/31/2023 | 0.4 | Download financial statement transactional support from QuickBooks |
| Luke Francis | 3/31/2023 | 1.6 | Summary of bank statement analysis progress |
| Mason Ebrey | 3/31/2023 | 0.3 | Identification of unknown counterparties in transactions in the range of $50M to $100M |
| Mason Ebrey | 3/31/2023 | 0.8 | Identification of unknown counterparties in transactions in the range of $-50M to $-100M |
| Peter Kwan | 3/31/2023 | 0.4 | Perform data enrichment of fiat deposits and withdrawals |
| Peter Kwan | 3/31/2023 | 0.5 | Fiat Deposits and Withdrawals bank account cross reference analysis |
| Ran Bruck | 3/31/2023 | 0.6 | Review and reconcile Digital Assets LLC statements & schedules with updated Trial Balance |
| Ran Bruck | 3/31/2023 | 0.5 | Analyze and reconcile FTX Vault and Schedule with updated Trial Balance |
| Ran Bruck | 3/31/2023 | 0.8 | Review Digital Assets LLC Balance Sheet, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 3/31/2023 | 0.8 | Research retainers paid to 3rd parties and match with bank statements and General Ledger activity |
| Ran Bruck | 3/31/2023 | 0.7 | Review FTX Vault Balance Sheet, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 3/31/2023 | 0.9 | Review FTX Lend Inc. Holdings Balance Sheet, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 3/31/2023 | 0.6 | Analyze and reconcile FTX Lend Inc. Holdings and Schedule with updated Trial Balance |
| Ran Bruck | 3/31/2023 | 1.4 | Analyze and reconcile LedgerPrime Holdings and Schedule with updated Trial Balance |
| Robert Gordon | 3/31/2023 | 0.8 | Call with T. Shea (EY), R. Gordon, S. Coverick (A&M), J. Ray, M. Cilia (RLKS) re: transfer pricing for tax return |
| Robert Johnson | 3/31/2023 | 1.3 | Ingestion of Chase banking data from statement staging tables to Metabase tables, Update of Metabase tables |
| Robert Johnson | 3/31/2023 | 1.2 | Ingestion of PayPay banking data from statement staging tables to Metabase tables, Update of Metabase tables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/31/2023 | 0.9 | Ingestion of HDFC banking data from statement staging tables to Metabase tables, Update of Metabase tables |
| Robert Johnson | 3/31/2023 | 0.8 | Updates to bank statement summary table to adjust currency for Goldfield bank |
| Steve Coverick | 3/31/2023 | 0.8 | Participate in call with T. Shea (EY), R. Gordon (A&M), J. Ray, M. Cilia (FTX) re: transfer pricing for tax return |
| Summer Li | 3/31/2023 | 0.6 | Review the status of colleting of the bank statements from FTX Japan and Quoine Pte in order to understand the nature of bank transactions prior to 11 November 2022 |
| Summer Li | 3/31/2023 | 0.4 | Identify the counterparties for transactions in one of the bank statements in order to understand the nature of each of the bank transactions prior to 11 November 2022 |
| **Subtotal** | | **1,894.1** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 3/1/2023 | 0.2 | Correspondence with S. Melamed (FTX) and the PWP team regarding FTX Japan sale process and due diligence |
| Charles Evans | 3/1/2023 | 0.1 | Correspondence with M. Jonathan (FTX) regarding Indonesian entity process |
| Chris Arnett | 3/1/2023 | 0.3 | Provide comment re: NDA status of potential bidders |
| Chris Arnett | 3/1/2023 | 0.6 | Review and comment on latest turn of entity marketing materials |
| Hudson Trent | 3/1/2023 | 0.7 | Review and update materials for potential de minimis asset sale |
| Charles Evans | 3/2/2023 | 0.1 | Correspondence with S. Melamed (FTX) and the PWP team regarding FTX Japan sale process and DD |
| Chris Arnett | 3/2/2023 | 1.6 | Review latest data re: request to evaluate entity for potential liquidation or winddown |
| Chris Arnett | 3/2/2023 | 0.3 | Review and comment on latest draft of EU options analysis and solicit next steps from team |
| Chris Arnett | 3/3/2023 | 1.1 | Review and comment on refresh of various entity liquidation assessments |
| Ed Mosley | 3/3/2023 | 0.8 | Review of and provide comments to board slide regarding asset sales process |
| Alessandro Farsaci | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| Charles Evans | 3/6/2023 | 0.2 | Review and track datasite contents of FTX Japan data room |
| Charles Evans | 3/6/2023 | 0.2 | Correspondence with A. Kasajima (FTX) and C. Evans (A&M) regarding the DD process for FTX Japan |
| Charles Evans | 3/6/2023 | 0.2 | Correspondence with A. Kasajima (FTX) and C. Evans regarding the DD process for FTX Japan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/6/2023 | 1.2 | Review and comment on entity wind down presentation and associated assumptions driving the recovery model |
| Chris Arnett | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| David Johnston | 3/6/2023 | 0.2 | Call with E. Mosley, D. Johnston, and S. Coverick (A&M) to discuss matters pertaining to FTX EU sale process |
| Ed Mosley | 3/6/2023 | 1.2 | Discuss ongoing sale processes and other workstream updates with S. Coverick, E. Mosley (A&M) |
| Ed Mosley | 3/6/2023 | 1.3 | Review of Ledger X data for preparation of board presentation regarding M&A process |
| Ed Mosley | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| Gioele Balmelli | 3/6/2023 | 0.9 | Preparation of the discussion on FTX Europe analysis |
| Gioele Balmelli | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| Hudson Trent | 3/6/2023 | 0.4 | Prepare for call regarding FTX Europe |
| Hudson Trent | 3/6/2023 | 0.7 | Correspond with interested party regarding potential de minimis asset sale |
| Hudson Trent | 3/6/2023 | 1.4 | Prepare subsidiary balance sheet projections for wind-down analysis |
| Hudson Trent | 3/6/2023 | 1.9 | Prepare liquidation analysis summary view for subsidiary |
| Hudson Trent | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| Hudson Trent | 3/6/2023 | 0.7 | Prepare for and participate in call regarding potential asset sale with M. Rosenberg, R. Jain (BoD), J. Ray (FTX), A. Cohen, M. Wu, E. Simpson, J. MacDonald (S&C), B. Mendelsohn, K. Cofsky, W. Sayed, and M. Rahmani (PWP) |
| Hudson Trent | 3/6/2023 | 0.5 | Review requested information for subsidiary wind-down analysis |
| Hudson Trent | 3/6/2023 | 1.3 | Prepare recovery assumptions for hypothetical subsidiary wind-down analysis |
| Hudson Trent | 3/6/2023 | 1.6 | Prepare employee wind-down plan for subsidiary wind-down analysis |
| Hudson Trent | 3/6/2023 | 0.2 | Correspond with counsel regarding de minimis asset sale materials |
| Joachim Lubsczyk | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| Steve Coverick | 3/6/2023 | 1.2 | Discuss ongoing sale processes and other workstream updates with S. Coverick, E. Mosley (A&M) |
| Steve Coverick | 3/6/2023 | 0.4 | Discuss FTX Europe analysis with J. Ray (FTX), S. Coverick, E. Mosley, R. Gordon, C. Arnett, A. Farsaci, G. Balmelli, J. Lubsczyk, K. Ramanathan, and H. Trent (A&M) |
| Steve Coverick | 3/6/2023 | 0.2 | Call to discuss FTX Europe with D. Johnston, S. Coverick, E. Mosley (A&M) |
| Charles Evans | 3/7/2023 | 0.3 | Call with M. Jonathan (FTX) regarding the Bitocto sale process (follow-up discussion) |
| Charles Evans | 3/7/2023 | 0.3 | Call with M. Jonathan (FTX) regarding the Bitocto sale process |
| Charles Evans | 3/7/2023 | 0.3 | Correspondence with M. Jonathan (FTX) and G. Possess (PWP) regarding the Bitocto sale process |
| Chris Arnett | 3/7/2023 | 2.2 | Review, comment, and edit wind down analysis presentation and associated back up |
| Chris Arnett | 3/7/2023 | 0.5 | Participate in call with J. Sutherland and S. Thompson (Alix) and H. Trent and C. Arnett (A&M) re: transfers at various entities |
| Chris Arnett | 3/7/2023 | 0.5 | Discuss FTX Europe options analysis with R. Gordon, K. Ramanathan, D. Johnston, and C. Arnett (A&M) |
| David Johnston | 3/7/2023 | 0.5 | Discuss FTX Europe options analysis with R. Gordon, K. Ramanathan, D. Johnston, and C. Arnett (A&M) |
| Ed Mosley | 3/7/2023 | 1.5 | Review of draft fund asset sale for board approval |
| Ed Mosley | 3/7/2023 | 2.2 | Review of Embed data for preparation of board presentation regarding M&A process |
| Hudson Trent | 3/7/2023 | 1.7 | Review and update recovery assumptions for hypothetical subsidiary wind down analysis |
| Hudson Trent | 3/7/2023 | 0.5 | Participate in call with J. Sutherland and S. Thompson (Alix) and H. Trent and C. Arnett (A&M) re: transfers at various entities |
| Hudson Trent | 3/7/2023 | 0.5 | Participate in call with R. Gordon, H. Trent, K. Ramanathan, C. Arnett, and D. Johnston (A&M) re: liquidation analyses of certain entities |
| Hudson Trent | 3/7/2023 | 0.9 | Prepare materials outlining assumptions for hypothetical subsidiary wind-down analysis |
| Kumanan Ramanathan | 3/7/2023 | 0.5 | Call with R. Gordon, K. Ramanathan, D. Johnston, and C. Arnett (A&M) to discuss FTX Europe options analysis |
| Kumanan Ramanathan | 3/7/2023 | 0.5 | Participate in call with R. Gordon, H. Trent, K. Ramanathan, C. Arnett, and D. Johnston (A&M) regarding analyses of certain entities |
| Robert Gordon | 3/7/2023 | 0.5 | Call with R. Gordon, K. Ramanathan, D. Johnston, and C. Arnett (A&M) to discuss FTX Europe options analysis |
| Charles Evans | 3/8/2023 | 0.2 | Correspondence with H. Chambers, (A&M) and PWP team on FTX Japan sale process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 3/8/2023 | 0.1 | Correspondence with M. Jonathan (FTX) and G. Possess (PWP) regarding the Bitocto sale process |
| Chris Arnett | 3/8/2023 | 2.9 | Continue review, edit, and comment on various entity wind down analyses |
| Chris Arnett | 3/8/2023 | 0.5 | Call re: LedgerX regulatory analysis with C. Arnett, H. Trent (A&M), J. McDonald, S. Wheeler and S&C team |
| Chris Arnett | 3/8/2023 | 1.1 | Prepare for call with S&C and A&M re: various liquidation analyses |
| Chris Arnett | 3/8/2023 | 1.6 | Continue to comment and edit entity winddown presentations and analyses with focus on regulatory overlay |
| Hudson Trent | 3/8/2023 | 2.2 | Prepare updated materials for revised wind down analysis |
| Hudson Trent | 3/8/2023 | 1.1 | Update timeline for subsidiary wind down analysis based on existing customer contracts |
| Hudson Trent | 3/8/2023 | 1.9 | Prepare funds flow diagram related to potential avoidance action |
| Hudson Trent | 3/8/2023 | 1.4 | Review customer agreements for subsidiary wind down analysis |
| Hudson Trent | 3/8/2023 | 1.1 | Update assumptions in subsidiary wind down analysis based on internal feedback |
| Hudson Trent | 3/8/2023 | 1.0 | Prepare analysis related to potential recoveries in a hypothetical wind down analysis for specific assets |
| Hudson Trent | 3/8/2023 | 1.3 | Prepare summary balance sheet for hypothetical subsidiary wind down analysis |
| Hudson Trent | 3/8/2023 | 0.5 | Call re: LedgerX regulatory analysis with C. Arnett, H. Trent (A&M), J. McDonald, S. Wheeler and S&C team |
| Steve Coverick | 3/8/2023 | 0.5 | Call re: LedgerX regulatory analysis with C. Arnett, H. Trent (A&M), J. McDonald, S. Wheeler and S&C team |
| Chris Arnett | 3/9/2023 | 0.4 | Discuss various potential avoidance actions with M. Wu, S. Wheeler, S. Holley, M. Friedman, A. Cohen (S&C), C. Arnett and H. Trent (A&M) |
| Chris Arnett | 3/9/2023 | 1.3 | Review draft liquidation assessment and associated analyses and direct edits of same |
| Chris Arnett | 3/9/2023 | 0.9 | Review clearing services agreements in the context of entity wind-downs |
| Chris Arnett | 3/9/2023 | 1.4 | Continue review of various entity wind-down analyses and associated presentations |
| Chris Arnett | 3/9/2023 | 2.3 | Continue edit, review, and direct analyses on entity winddown analysis |
| Ed Mosley | 3/9/2023 | 1.8 | Review of and prepare comments to draft analysis for board in connection with sale of LedgerX |
| Hudson Trent | 3/9/2023 | 1.4 | Compile and incorporate comments on subsidiary wind down analysis |
| Hudson Trent | 3/9/2023 | 1.2 | Update subsidiary wind down analysis assumptions based on feedback from advisors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/9/2023 | 0.4 | Discuss various potential avoidance actions with M. Wu, S. Wheeler, S. Holley, M. Friedman, A. Cohen (S&C), C. Arnett and H. Trent (A&M) |
| Hudson Trent | 3/9/2023 | 1.1 | Prepare updated timeline for hypothetical subsidiary wind down analysis |
| Hudson Trent | 3/9/2023 | 1.6 | Prepare revised materials for subsidiary wind down analysis |
| Hudson Trent | 3/9/2023 | 0.6 | Discuss entity wind-down analysis with C. Arnett and S. Coverick (A&M) |
| Hudson Trent | 3/9/2023 | 1.1 | Confirm existing contracts utilized by entity slated for potential sale |
| Hudson Trent | 3/9/2023 | 1.9 | Prepare updated subsidiary wind down analysis materials based on feedback from advisors |
| Hudson Trent | 3/9/2023 | 2.0 | Prepare additional scenarios for subsidiary wind down analysis following feedback |
| Hudson Trent | 3/9/2023 | 1.0 | Incorporate language related to potential avoidance action recoveries into wind-down analysis |
| Steve Coverick | 3/9/2023 | 2.2 | Review and provide comments on LedgerX wind-down analysis |
| Steve Coverick | 3/9/2023 | 0.9 | Review and provide feedback on presentation on LedgerPrime strategic options deck |
| Steve Coverick | 3/9/2023 | 1.3 | Review and provide comments on summary of non-debtor strategic options analysis |
| Charles Evans | 3/10/2023 | 0.4 | Correspondence with M. Jonathan (FTX) and G. Possess (PWP) regarding the Bitocto sale process |
| Charles Evans | 3/10/2023 | 0.2 | Review and track datasite contents of FTX Japan data room |
| Chris Arnett | 3/10/2023 | 2.2 | Continue revisions of wind down analyses for CEO and board approval |
| Chris Arnett | 3/10/2023 | 1.7 | Develop and direct analyses re: wind down versus sale comparisons |
| David Johnston | 3/10/2023 | 0.8 | Call with R. Gordon, K. Ramanathan, D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Options |
| David Johnston | 3/10/2023 | 1.4 | Call with R. Gordon, K. Ramanathan, D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Options |
| Ed Mosley | 3/10/2023 | 0.8 | Review of current version of LedgerPrime situation overview presentation to management |
| Gioele Balmelli | 3/10/2023 | 1.4 | Call with R. Gordon, K. Ramanathan, D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Options |
| Gioele Balmelli | 3/10/2023 | 0.8 | Call with R. Gordon, K. Ramanathan, D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Options |
| Gioele Balmelli | 3/10/2023 | 1.6 | Review memo on FTX EU Options |
| Hudson Trent | 3/10/2023 | 2.3 | Prepare revised subsidiary wind down analysis materials based on updated assumptions |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2023 through March 31, 2023_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/10/2023 | 1.0 | Call regarding potential subsidiary avoidance actions with R. Mekala, N. Nussbaum, G. Possess, J. Zhu (PWP), M. Friedman, J. Ljustina, A. Cohen, M. Wu (S&C), and H. Trent (A&M) |
| Hudson Trent | 3/10/2023 | 0.9 | Review and incorporate updated assumptions related to potential avoidance actions into wind down analysis |
| Hudson Trent | 3/10/2023 | 1.8 | Update subsidiary wind down analysis based on advisor feedback |
| Kumanan Ramanathan | 3/10/2023 | 1.4 | Call with R. Gordon, K. Ramanathan, D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Options |
| Kumanan Ramanathan | 3/10/2023 | 0.8 | Call with R. Gordon, K. Ramanathan, D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Options |
| Robert Gordon | 3/10/2023 | 0.8 | Call with R. Gordon, K. Ramanathan, D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Options |
| Robert Gordon | 3/10/2023 | 0.5 | Prepare for Memorandum discussion with R. Matzke(FTX) by reviewing source document |
| Hudson Trent | 3/11/2023 | 0.4 | Correspond regarding subsidiary wind down analysis with S&C regulatory team |
| Chris Arnett | 3/12/2023 | 1.1 | Continue to assess wind down recoveries versus sale alternatives |
| Alessandro Farsaci | 3/13/2023 | 0.6 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX EU Ltd options |
| Alessandro Farsaci | 3/13/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) on FTX Europe options |
| Chris Arnett | 3/13/2023 | 0.5 | Discuss potential avoidance actions with A. Cohen, S. Holley, C. Dunne, S. Wheeler, G. Pacia (S&C), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Chris Arnett | 3/13/2023 | 0.3 | Call re: Embed sale process with (S&C), C. Arnett, H. Trent (A&M) |
| Chris Arnett | 3/13/2023 | 1.7 | Continue review and revise entity options analyses re: sale v. wind down |
| Chris Arnett | 3/13/2023 | 0.7 | Review and comment on revised wind down analyses for board consideration |
| David Johnston | 3/13/2023 | 0.6 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX EU Ltd options |
| David Johnston | 3/13/2023 | 0.2 | Prepare notes and discussion materials on FTX EU Ltd options |
| Gioele Balmelli | 3/13/2023 | 0.6 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX EU Ltd options |
| Gioele Balmelli | 3/13/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) on FTX Europe options |
| Hudson Trent | 3/13/2023 | 0.3 | Call re: Embed sale process with (S&C), C. Arnett, H. Trent (A&M) |
| Hudson Trent | 3/13/2023 | 0.5 | Discuss potential avoidance actions with A. Cohen, S. Holley, C. Dunne, S. Wheeler, G. Pacia (S&C), C. Arnett, S. Coverick, and H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 3/13/2023 | 0.4 | Call with G. Balmelli, J. Lubsczyk, A. Farsaci (A&M) on FTX Europe options |
| Joachim Lubsczyk | 3/13/2023 | 0.6 | Review of management view on FTX EU Ltd. Options |
| Joachim Lubsczyk | 3/13/2023 | 0.4 | Call with J. Lubsczyk, A. Farsaci (A&M) on FTX Europe options |
| Joachim Lubsczyk | 3/13/2023 | 0.6 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX EU Ltd options |
| Steve Coverick | 3/13/2023 | 0.7 | Review and provide comments on FTX EU analysis re: strategic options |
| Steve Coverick | 3/13/2023 | 0.3 | Call re: Embed sale process with A.Cohen (S&C), C. Arnett, H. Trent (A&M) |
| Chris Arnett | 3/14/2023 | 2.2 | Continue to review, edit and comment on various entity options analyses for CEO and board review |
| Chris Arnett | 3/14/2023 | 0.4 | Compose several emails to H. Trent (A&M) re: asset sales status and subsequent buyer diligence |
| David Johnston | 3/14/2023 | 0.6 | Discuss FTX EU wind-down analysis with S. Coverick and D. Johnston (A&M) |
| Ed Mosley | 3/14/2023 | 0.3 | Review of draft presentation to management regarding FTX EU options for sale |
| Hudson Trent | 3/14/2023 | 1.0 | Update subsidiary wind down analysis based on advisor feedback |
| Hudson Trent | 3/14/2023 | 0.4 | Correspond regarding avoidance actions analysis with S&C investigations team |
| Hudson Trent | 3/14/2023 | 1.0 | Update wind down analysis based on internal A&M feedback |
| Hudson Trent | 3/14/2023 | 2.6 | Prepare revised assumptions and materials for subsidiary wind down analysis |
| Hudson Trent | 3/14/2023 | 1.3 | Finalize and circulate revised subsidiary wind down analyses |
| Hudson Trent | 3/14/2023 | 1.2 | Incorporate additional notes related to subsidiary wind down analysis from advisors |
| Steve Coverick | 3/14/2023 | 0.6 | Discuss FTX EU wind-down analysis with D. Johnston (A&M) |
| Steve Coverick | 3/14/2023 | 0.3 | Review and provide comments on LedgerPrime situation update deck |
| Steve Coverick | 3/14/2023 | 0.2 | Discuss FTX EU wind-down analysis with S. Coverick, D. Johnston (A&M) |
| Alessandro Farsaci | 3/15/2023 | 0.6 | Preparation of slide on FTX Europe AG situation |
| Alessandro Farsaci | 3/15/2023 | 0.3 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX Europe options |
| Chris Arnett | 3/15/2023 | 1.6 | Review and comment on various PWP updates to the asset options analyses for Board and CEO review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/15/2023 | 0.3 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX Europe options |
| Gioele Balmelli | 3/15/2023 | 0.3 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX Europe options |
| Gioele Balmelli | 3/15/2023 | 0.6 | Preparation of slide on FTX Europe AG situation |
| Hudson Trent | 3/15/2023 | 1.1 | Call regarding avoidance actions with J. Sutherland, S. Thompson, M. Jacques (Alix), E. Downing, K. Donnelly, B. Harsch, C. Dunne, M. Tomaino, W. Scheffer (S&C), and H. Trent (A&M) |
| Hudson Trent | 3/15/2023 | 1.1 | Update subsidiary wind down analysis based on discussions with advisors related to avoidance actions |
| Hudson Trent | 3/15/2023 | 1.3 | Prepare consolidated wind down analyses and circulate for advisor feedback |
| Hudson Trent | 3/15/2023 | 1.9 | Update assumptions in wind down analyses based on internal A&M feedback |
| Hudson Trent | 3/15/2023 | 2.3 | Review contracts related to potential subsidiary asset sales and reflect in updated wind down analysis |
| Hudson Trent | 3/15/2023 | 1.6 | Incorporate feedback from advisors following further review of wind down analyses |
| Joachim Lubsczyk | 3/15/2023 | 0.3 | Call with D. Johnston, J. Lubsczyk, A. Farsaci, G. Balmelli (A&M) on FTX Europe options |
| Steve Coverick | 3/15/2023 | 1.8 | Review and analyze Embed retention plan documentation for purposes of strategic options analysis |
| Adam Titus | 3/16/2023 | 0.5 | Call with M. Rosenberg, R. Jain (FTX), B. Glueckstein, A. Cohen (S&C), B. Mendelsohn, K. Flinn (PWP), A. Titus, and S. Coverick (A&M) re: LedgerPrime strategic options |
| Hudson Trent | 3/16/2023 | 0.5 | Call regarding ongoing asset sales with A. Cohen, M. Wu (S&C), G. Posses, B. Mendelsohn, K. Cofsky, N. Nussbaum (PWP), and H. Trent (A&M) |
| Hudson Trent | 3/16/2023 | 2.0 | Update subsidiary wind down analysis for contractual employee retention |
| Hudson Trent | 3/16/2023 | 1.6 | Prepare updated wind down analysis based on discussions related to employee retention |
| Hudson Trent | 3/16/2023 | 0.7 | Correspond regarding wind down analysis materials with S&C |
| Hudson Trent | 3/16/2023 | 0.7 | Call regarding ongoing asset sales with J. Ray (FTX), A. Cohen, M. Wu (S&C), G. Posses, B. Mendelsohn, K. Cofsky, N. Nussbaum (PWP), S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 3/16/2023 | 0.4 | Correspond regarding various de minimis asset sales with A&M |
| Steve Coverick | 3/16/2023 | 0.7 | Call with J. Ray (FTX), A. Cohen and S&C team, B. Mendelsohn and PWP team, H. Trent (A&M) re: LedgerX and Embed sale process update |
| Steve Coverick | 3/16/2023 | 0.5 | Call with M. Rosenberg, R. Jain (FTX), B. Glueckstein, A. Cohen (S&C), B. Mendelsohn, K. Flinn (PWP), A. Titus re: LedgerPrime strategic options |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/16/2023 | 0.9 | Review and provide comments on final draft of Embed strategic options deck |
| Alessandro Farsaci | 3/17/2023 | 0.4 | Review of STCFF plan for scenario debt moratorium |
| Chris Arnett | 3/17/2023 | 0.4 | Continue to review and suggest edits to various entity options analysis for UCC review |
| Gioele Balmelli | 3/17/2023 | 0.4 | Review of STCFF plan for scenario debt moratorium |
| Hudson Trent | 3/17/2023 | 0.5 | Prepare initial operating unit wind down analysis |
| Hudson Trent | 3/17/2023 | 1.7 | Prepare updated subsidiary wind down analysis based on internal A&M feedback |
| Steve Coverick | 3/17/2023 | 1.6 | Review and provide comments on FTX EU strategic options deck for UCC |
| Steve Coverick | 3/17/2023 | 0.5 | Review and provide comments on updated Embed wind-down analysis |
| Steve Coverick | 3/18/2023 | 0.7 | Review and provide comments on support for LedgerX hypothetical wind-down analyses for UCC members |
| Steve Coverick | 3/18/2023 | 0.6 | Review and provide comments on support for Embed hypothetical wind-down analyses for UCC members |
| Adam Titus | 3/19/2023 | 0.3 | Discuss LedgerPrime LP redemptions with team (A&M) |
| Chris Arnett | 3/19/2023 | 0.4 | Review and develop counter offer re: letter of intent to acquire certain assets offered for sale |
| Hudson Trent | 3/19/2023 | 0.2 | Correspond regarding potential asset sale with PWP |
| Steve Coverick | 3/19/2023 | 0.3 | Discuss LedgerPrime LP redemptions with S. Coverick and A. Titus (A&M) |
| Steve Coverick | 3/19/2023 | 0.4 | Discuss Good Luck Games with prospective buyer |
| Alessandro Farsaci | 3/20/2023 | 0.8 | Review of STCFF plan for scenario debt moratorium |
| Chris Arnett | 3/20/2023 | 0.4 | Call with R. Simmons (S&C), C. Arnett and H. Trent (A&M) regarding regulatory matters at subsidiary |
| Chris Arnett | 3/20/2023 | 1.6 | Review and comment re: entity wind down and options analysis |
| Chris Arnett | 3/20/2023 | 0.8 | Review workstream plan re: go-forward options analyses with H. Trent (A&M) |
| Chris Arnett | 3/20/2023 | 0.6 | Review and comment on proposed purchase price adjustment timing and calculation |
| Ed Mosley | 3/20/2023 | 0.6 | Review of venture book assets currently for sale and updates provided by PWP |
| Ed Mosley | 3/20/2023 | 0.6 | Review of and prepare comments to draft analysis of Mysten proposed sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 3/20/2023 | 2.2 | Communication on regarding alternative FTX Europe AG STCFF |
| Hudson Trent | 3/20/2023 | 0.4 | Correspond regarding various subsidiary wind down analyses with A&M |
| Hudson Trent | 3/20/2023 | 0.4 | Call with R. Simmons (S&C), C. Arnett and H. Trent (A&M) regarding regulatory matters at subsidiary |
| Nicole Simoneaux | 3/20/2023 | 1.8 | Create hypothetical wind-down analysis |
| Steve Coverick | 3/20/2023 | 0.5 | Call with J. Ray, M. Rosenberg (FTX), A. Titus (A&M) re: LedgerPrime LP redemptions |
| Alessandro Farsaci | 3/21/2023 | 1.0 | Call with A. Farsaci, G. Balmelli, C. Corr (A&M), T. Luginbühl, E. Müller (L&S) on potential moratorium request document FTX Europe AG |
| Alessandro Farsaci | 3/21/2023 | 0.5 | Review of debt moratorium application |
| Alessandro Farsaci | 3/21/2023 | 0.4 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, C. Corr (A&M) on update on FTX Europe options |
| Caoimhe Corr | 3/21/2023 | 0.4 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, C. Corr (A&M) on update on FTX Europe options |
| Caoimhe Corr | 3/21/2023 | 0.9 | Call with A. Farsaci, G. Balmelli, C. Corr (A&M), T. Luginbühl, E. Müller (L&S) on strategic options for FTX Europe |
| Charles Evans | 3/21/2023 | 0.2 | Correspondence with M. Jonathan (FTX) and G. Possess (PWP) regarding the Bitocto sale process |
| Chris Arnett | 3/21/2023 | 0.8 | Review and comment on newly added wind-down analysis and associated structure of same |
| David Johnston | 3/21/2023 | 0.4 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, C. Corr (A&M) on update on FTX Europe options |
| Drew Hainline | 3/21/2023 | 0.5 | Call regarding entity balance sheet analysis with D. Hainline, H. Trent, and N. Simoneaux (A&M) |
| Gioele Balmelli | 3/21/2023 | 1.0 | Call with A. Farsaci, G. Balmelli, C. Corr (A&M), T. Luginbühl, E. Müller (L&S) on potential moratorium request document FTX Europe AG |
| Gioele Balmelli | 3/21/2023 | 0.8 | Communication on info required for FTX Europe AG moratorium request document |
| Gioele Balmelli | 3/21/2023 | 0.4 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, C. Corr (A&M) on update on FTX Europe options |
| Gioele Balmelli | 3/21/2023 | 2.8 | Review of potential moratorium request FTX Europe AG |
| Hudson Trent | 3/21/2023 | 0.3 | Correspond regarding FTX Europe options analysis with A&M Europe team |
| Hudson Trent | 3/21/2023 | 0.2 | Correspond regarding de minimis asset sale process with interested party |
| Hudson Trent | 3/21/2023 | 0.5 | Call regarding entity balance sheet analysis with D. Hainline, H. Trent, and N. Simoneaux (A&M) |
| Hudson Trent | 3/21/2023 | 0.5 | Prepare summary of term sheet process for de minimis asset sale processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/21/2023 | 0.3 | Review treatment of claims in wind down analysis |
| Hudson Trent | 3/21/2023 | 0.2 | Prepare materials related to subsidiary wind down analysis |
| Hudson Trent | 3/21/2023 | 0.3 | Review subsidiary wind down analysis and provide feedback |
| Hudson Trent | 3/21/2023 | 0.3 | Working session with H. Trent and N. Simoneaux (A&M) on hypothetical wind-down analysis |
| Hudson Trent | 3/21/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) re: wind-down budget and analysis |
| Joachim Lubsczyk | 3/21/2023 | 0.4 | Call with D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, C. Corr (A&M) on update on FTX Europe options |
| Nicole Simoneaux | 3/21/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) re: wind-down budget and analysis |
| Nicole Simoneaux | 3/21/2023 | 0.3 | Working session with H. Trent and N. Simoneaux (A&M) on hypothetical wind-down analysis |
| Nicole Simoneaux | 3/21/2023 | 0.5 | Call regarding entity balance sheet analysis with D. Hainline, H. Trent, and N. Simoneaux (A&M) |
| Steve Coverick | 3/21/2023 | 0.4 | Review and provide comments on token project analysis |
| Alessandro Farsaci | 3/22/2023 | 1.1 | Meeting with A. Farsaci, and G. Balmelli (A&M) to review STCFF and moratorium request (filing) |
| Chris Arnett | 3/22/2023 | 0.9 | Review revised entity wind-down options analysis and provide corresponding edits |
| Chris Arnett | 3/22/2023 | 1.9 | Continue to provide edits and commentary re: entity options analyses |
| Gioele Balmelli | 3/22/2023 | 1.1 | Meeting with A. Farsaci, and G. Balmelli (A&M) to review STCFF and moratorium request (filing) |
| Gioele Balmelli | 3/22/2023 | 2.6 | Preparation of FTX Europe AG moratorium request document required analysis |
| Robert Gordon | 3/22/2023 | 0.3 | Call with H. Chambers, C. Evans, G. Robert (A&M), M. Cilia, R. Hoskins (RLKS), M. Jonathan (FTX) on background of PT Triniti Investama Berkat (Bitocto) and the sale process |
| Steve Coverick | 3/22/2023 | 1.8 | Prepare workplan for dormant entity wind-down workstream |
| Steve Coverick | 3/22/2023 | 1.9 | Review and provide comments on PT Triniti strategic options overview |
| Steve Coverick | 3/22/2023 | 1.6 | Review and provide comments on token liquidation analysis |
| Chris Arnett | 3/23/2023 | 0.7 | Continue to provide edits and commentary re: wind-down analyses and related assumptions; direct team accordingly |
| Chris Arnett | 3/23/2023 | 1.7 | Continue to provide edits and commentary re: entity options analyses |
| Ed Mosley | 3/23/2023 | 1.4 | Discuss ventures process with FTX (J.Ray), FTX Board (M.Rosenberg, R.Jain), PWP (M.Rahmani, K.Flinn, B.Mendelsohn, others), S&C (M. Wu, A.Cohen, others) and A&M (S.Glustein) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/23/2023 | 1.6 | Edit hypothetical wind-down date and research regulatory factors |
| Chris Arnett | 3/24/2023 | 0.8 | Comment, revise, and edit entity options analyses and direct team accordingly re: next steps |
| David Johnston | 3/24/2023 | 0.2 | Call with S. Coverick and D. Johnston (A&M) re: docile entity wind-down analysis |
| Ed Mosley | 3/24/2023 | 0.8 | Review of and prepare comments to draft document regarding non-debtor exchange entity in sale process |
| Gioele Balmelli | 3/24/2023 | 2.8 | Preparation of hypothetical FTX Europe liquidation analysis |
| Steve Coverick | 3/24/2023 | 0.2 | Call with S. Coverick, D. Johnston (A&M) re: docile entity wind-down analysis |
| Chris Arnett | 3/25/2023 | 0.4 | Review the funds tracing analysis re: Embed in evaluation of potential bids |
| Chris Arnett | 3/27/2023 | 0.3 | Review asset sale offer and inquire to S&C regarding investigation status of internal parties |
| Chris Arnett | 3/27/2023 | 0.6 | Review and comment on revised entity wind down presentations |
| Matthias Schweinzer | 3/27/2023 | 2.9 | Correspondence lawyers and preparation exhibits for moratorium |
| Matthias Schweinzer | 3/27/2023 | 2.1 | Review current liquidation balance sheet of FTX Europe STCFF |
| Alessandro Farsaci | 3/28/2023 | 1.2 | Call with CFO of FTX Europe AG to discuss Feb23 FS and liquidation balance sheet |
| Alessandro Farsaci | 3/28/2023 | 1.0 | Call with A. Farsaci, M. Schweinzer (A&M), J. Bavaud (FTX) to discuss Liquidation balance sheet |
| Charles Evans | 3/28/2023 | 0.1 | Correspondence with C. Evans, H. Chambers (A&M) and N. Nussbaum (PWP) regarding FTX Japan sale process |
| Chris Arnett | 3/28/2023 | 0.5 | Participate in entity wind down discussion with S. Coverick, H. Trent, and C. Arnett (A&M) |
| Chris Arnett | 3/28/2023 | 0.4 | Continue review and comment of revised entity options and wind down presentation |
| Ed Mosley | 3/28/2023 | 0.4 | Review of declaration in support of asset sale of Sequoia venture |
| Hudson Trent | 3/28/2023 | 0.5 | Participate in entity wind down discussion with S. Coverick, H. Trent, and C. Arnett (A&M) |
| Matthias Schweinzer | 3/28/2023 | 3.1 | Preparation income statement and translation of liquidation financials to German |
| Matthias Schweinzer | 3/28/2023 | 2.8 | Preparation liquidation balance sheet |
| Matthias Schweinzer | 3/28/2023 | 1.0 | Call with A. Farsaci, M. Schweinzer (A&M), J. Bavaud (FTX) to discuss Liquidation balance sheet |
| Steve Coverick | 3/28/2023 | 0.3 | Discuss wind down analysis with S. Coverick and C. Arnett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 3/29/2023 | 0.2 | Call with Jürg to discuss IT costs in debt moratorium of FTX Europe AG with D. Johnston, A. Farsaci (A&M) and J. Bavaud (FTX Europe AG) |
| Alessandro Farsaci | 3/29/2023 | 0.2 | Review documents and answering questions from L&S regarding Swiss debt moratorium |
| David Johnston | 3/29/2023 | 0.2 | Call with Jürg to discuss IT costs in debt moratorium of FTX Europe AG with D. Johnston, A. Farsaci (A&M) and J. Bavaud (FTX Europe AG) |
| Gioele Balmelli | 3/29/2023 | 0.4 | Call with G. Balmelli and M. Schweinzer (A&M) to review liquidation balance |
| Matthias Schweinzer | 3/29/2023 | 0.4 | Call with G. Balmelli and M. Schweinzer (A&M) to review liquidation balance |
| Alessandro Farsaci | 3/30/2023 | 0.8 | Call on FTX Europe AG to discuss debt moratorium of FTX Europe AG with A. Farsaci, M. Schweinzer, G. Balmelli (A&M), J. Bavaud (FTX), T. Luginbühl, E. Müller and A.Pellizzari (L+S), F. Lorandi, D. Knesevic (Holenstein Brusa LTD) |
| Chris Arnett | 3/30/2023 | 0.6 | Review board presentation in advance of call to discuss entity wind down alternative |
| Chris Arnett | 3/30/2023 | 0.3 | Review asset sale offer and suggest counter offer terms |
| Chris Arnett | 3/30/2023 | 0.5 | Review South Dakota legal requirements to wind down banking concern and develop methodology for reflecting same in analysis |
| David Johnston | 3/30/2023 | 1.7 | Review Indian entities and options for recovery |
| David Johnston | 3/30/2023 | 3.1 | Review and update materials relating to dormant entities |
| Gioele Balmelli | 3/30/2023 | 0.8 | Call on FTX Europe AG to discuss debt moratorium of FTX Europe AG with A. Farsaci, M. Schweinzer, G. Balmelli (A&M), J. Bavaud (FTX), T. Luginbühl, E. Müller and A.Pellizzari (L+S), F. Lorandi, D. Knesevic (Holenstein Brusa LTD) |
| Matthias Schweinzer | 3/30/2023 | 0.8 | Call on FTX Europe AG to discuss debt moratorium of FTX Europe AG with A. Farsaci, M. Schweinzer, G. Balmelli (A&M), J. Bavaud (FTX), T. Luginbühl, E. Müller and A.Pellizzari (L+S), F. Lorandi, D. Knesevic (Holenstein Brusa LTD) |
| Matthias Schweinzer | 3/30/2023 | 0.8 | Preparation of FTX trading GmbH financials |
| Matthias Schweinzer | 3/30/2023 | 0.2 | Call with M. Schweinzer (A&M), J. Bavaud (FTX) to discuss Liquidation balance sheet |
| Matthias Schweinzer | 3/30/2023 | 2.8 | Update and translation of liquidation financials to German |
| Matthias Schweinzer | 3/30/2023 | 0.6 | Call with M. Schweinzer (A&M), J. Bavaud (FTX) to discuss Liquidation balance sheet |
| Steve Coverick | 3/30/2023 | 0.4 | Review and provide comments on sale proposal response for venture investment |
| Steve Coverick | 3/30/2023 | 0.5 | Correspond with A&M and S&C personnel regarding LedgerX sale comparison analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 3/31/2023 | 0.6 | Call with A. Farsaci and M. Schweinzer (A&M) to discuss review STCFF |
| Chris Arnett | 3/31/2023 | 0.5 | Review revised business options and wind down analyses |
| David Johnston | 3/31/2023 | 0.5 | Call with D. Johnston, R. Gordon, K. Ramanathan (A&M) re: Turkey wind down analysis |
| David Johnston | 3/31/2023 | 2.0 | Review and update materials relating to wind down entities |
| Hudson Trent | 3/31/2023 | 0.8 | Review and correspond regarding potential de minimis asset sale with S&C M&A team |
| Matthias Schweinzer | 3/31/2023 | 0.2 | Call on FTX Europe AG to discuss exhibit for debt moratorium of FTX Europe AG with M. Schweinzer (A&M), T. Luginbühl, E. Müller (L+S) |
| Matthias Schweinzer | 3/31/2023 | 0.2 | Call with M. Schweinzer (A&M), J. Bavaud (FTX) to discuss Liquidation balance sheet |
| Matthias Schweinzer | 3/31/2023 | 0.6 | Call with A. Farsaci and M. Schweinzer (A&M) to discuss review STCFF |
| Matthias Schweinzer | 3/31/2023 | 0.7 | Preparation of FTX trading GmbH financials |
| Matthias Schweinzer | 3/31/2023 | 2.5 | Preparation and translation of exhibit for debt moratorium |
| Matthias Schweinzer | 3/31/2023 | 1.6 | Review of the request for debt-restructuring moratorium |
| Robert Gordon | 3/31/2023 | 0.5 | Call with D. Johnston, R. Gordon, K. Ramanathan (A&M) re: Turkey wind down analysis |
| Steve Coverick | 3/31/2023 | 0.5 | Call with D. Johnston, R. Gordon, K. Ramanathan (A&M) re: Turkey wind down analysis |
| **Subtotal** | | **250.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 3/1/2023 | 1.4 | Perform targeted searches related to Chipper Cash investment |
| Aaron Dobbs | 3/1/2023 | 2.6 | Quality control review of Critical Ideas memo and summarization of key findings |
| Aaron Dobbs | 3/1/2023 | 1.6 | Investment Transactions tracker data clean up and quality control |
| Alex Canale | 3/1/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding Colliers Appraisal report analysis |
| Alex Canale | 3/1/2023 | 0.5 | Review IEX investment memorandum prepared by colleagues |
| Alex Canale | 3/1/2023 | 0.3 | Review crypto tracing team findings on Fuel tokens |
| Alex Canale | 3/1/2023 | 0.7 | Review payments made to professionals and other individuals as directed by counsel |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/1/2023 | 0.6 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding updates on assigned avoidance actions |
| Alex Canale | 3/1/2023 | 0.3 | Review crypto database team findings on Mina tokens |
| Allison Cox | 3/1/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding Colliers Appraisal report analysis |
| Allison Cox | 3/1/2023 | 3.3 | Investigate transactions related to various donations |
| Allison Cox | 3/1/2023 | 3.1 | Continue to investigate transactions related to various donations |
| Allison Cox | 3/1/2023 | 1.3 | Update cash transaction schedule in relation to second set of Professional Fees paid |
| Austin Sloan | 3/1/2023 | 1.3 | Process wire detail for Sanford Federal Credit Union. regarding cash database construction |
| Austin Sloan | 3/1/2023 | 1.2 | Cleanup and reconciling Volksbank data. regarding cash database construction |
| Austin Sloan | 3/1/2023 | 1.4 | Update bank statement tracker. regarding cash database construction |
| Austin Sloan | 3/1/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/1/2023 | 1.3 | Cleanup and reconciling Emirates NBD data. regarding cash database construction |
| Austin Sloan | 3/1/2023 | 1.2 | Process new SMBC statements through Valid8. regarding cash database construction |
| Breanna Price | 3/1/2023 | 1.1 | Add new Sumishin bank data received from the Hong Kong team to the bank data trackers |
| Breanna Price | 3/1/2023 | 0.3 | Teleconference with M. Ebrey, B. Price (A&M) regarding addition of PayPay bank statements to various trackers |
| Breanna Price | 3/1/2023 | 0.9 | Add new Stripe bank data to the bank data trackers |
| Breanna Price | 3/1/2023 | 1.5 | Began adding new SMBC bank data received from the Hong Kong team to the bank data files |
| Breanna Price | 3/1/2023 | 1.3 | Add new Swapforex bank data to the bank data trackers |
| Breanna Price | 3/1/2023 | 0.7 | Add new Vietcombank data received from the Hong Kong team to the bank data files |
| Breanna Price | 3/1/2023 | 0.9 | Organize the SMBC bank data folders |
| Breanna Price | 3/1/2023 | 0.6 | Add new bank data files to the master tracker |
| Cameron Radis | 3/1/2023 | 0.5 | Call with J. Lee, C. Radis, and E. Hoffer (A&M), M. Cilia (FTX), C. Jenson (S&C), R. Stephenson, W. Bogarin-Ochoa (Prime Trust) regarding follow-up items to Prime Trust production |
| Cameron Radis | 3/1/2023 | 2.3 | Perform new SQL based analysis creating scripts to summarize all AWS activity, create workbook output for internal team to review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 3/1/2023 | 0.8 | Perform SQL exercise to update all relevant cash database tables to for account numbers with scientific notation |
| Cameron Radis | 3/1/2023 | 0.4 | Perform manual SQL update to update Silvergate currencies where empty |
| Cameron Radis | 3/1/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/1/2023 | 0.9 | Perform SQL updates to master bank data combining script to account for normalization of bank names across all sources of data |
| Cameron Radis | 3/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, and E. Hoffer (A&M) discussing bank accounts for reconciliation and volume of transactions per bank |
| Cameron Radis | 3/1/2023 | 1.7 | Perform SQL based analysis, set up reconciliation process, write script to populate fields into deduped transactions |
| David Dawes | 3/1/2023 | 0.6 | Review documents and information related to Binance relationship |
| David Medway | 3/1/2023 | 1.2 | Review and analyze Alameda loan counterparty board materials in connection with investigation of equity investments |
| David Medway | 3/1/2023 | 0.3 | Internal communications regarding status and results of Alameda loan counterparty investigation |
| David Medway | 3/1/2023 | 3.1 | Review and analyze Alameda loan counterparty projections in connection with investigation of equity investments |
| David Medway | 3/1/2023 | 1.6 | Summarize results of review and analysis of Alameda loan counterparty financials and projections in connection with investigation of equity investments |
| David Medway | 3/1/2023 | 0.3 | Internal communications regarding status and results of Alameda investment investigation |
| David Medway | 3/1/2023 | 0.4 | Summarize results of review and analysis of Alameda loan counterparty board materials in connection with investigation of equity investments |
| David Medway | 3/1/2023 | 0.2 | Commence internal communications regarding status and results of Alameda counterparty investigation |
| David Medway | 3/1/2023 | 1.4 | Review and analyze Alameda loan counterparty financials in connection with investigation of equity investments |
| Emily Hoffer | 3/1/2023 | 1.6 | Review new bank statements, opening account documents, wire detail information and check images details provided by various banks in relation to debtor controlled bank accounts |
| Emily Hoffer | 3/1/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/1/2023 | 0.5 | Call with J. Lee, C. Radis, and E. Hoffer (A&M), M. Cilia (FTX), C. Jenson (S&C), R. Stephenson, W. Bogarin-Ochoa (Prime Trust) regarding follow-up items to Prime Trust production |
| Emily Hoffer | 3/1/2023 | 1.1 | Update master list of known accounts for bank accounts associated with non-debtor legal entities as well as debtor legal entities for newly identified accounts |
| Emily Hoffer | 3/1/2023 | 1.7 | Review historical bank statement tracker provided by Sullivan and Cromwell and annotating with specific bank updates in preparation for weekly call |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/1/2023 | 1.4 | Update bank communications tracker for new correspondence |
| Emily Hoffer | 3/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, and E. Hoffer (A&M) discussing bank accounts for reconciliation and volume of transaction per bank |
| Emily Hoffer | 3/1/2023 | 1.0 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M), C. Jensen (S&C), M. Cilia (FTX) to discuss historical bank data collection and status updates |
| Julian Lee | 3/1/2023 | 1.5 | Review and update memo for IEX |
| Julian Lee | 3/1/2023 | 0.2 | Correspond with team regarding follow-up questions for Etana accounts |
| Julian Lee | 3/1/2023 | 0.3 | Prepare search terms related to donation vendor counterparties |
| Julian Lee | 3/1/2023 | 0.3 | Identify supporting documents on the valuation of FTX and WRS in relation to the IEX share exchange agreement |
| Julian Lee | 3/1/2023 | 0.5 | Call with J. Lee, C. Radis, and E. Hoffer (A&M), M. Cilia (FTX), C. Jenson (S&C), R. Stephenson, W. Bogarin-Ochoa (Prime Trust) regarding follow-up items to Prime Trust production |
| Julian Lee | 3/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, and E. Hoffer (A&M) discussing bank accounts for reconciliation and volume of transactions per bank |
| Julian Lee | 3/1/2023 | 0.4 | Run search terms in cash database for counterparties that received donations |
| Julian Lee | 3/1/2023 | 0.1 | Correspond with counsel regarding additional HSBC contacts |
| Julian Lee | 3/1/2023 | 1.0 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M), C. Jensen (S&C), M. Cilia (FTX) to discuss historical bank data collection and status updates |
| Julian Lee | 3/1/2023 | 0.3 | Call with J. Lee and M. Zeiss (A&M) to discuss tracing donations to bank data |
| Julian Lee | 3/1/2023 | 0.6 | Review of cash database summary metrics by bank |
| Julian Lee | 3/1/2023 | 0.2 | Correspond with debtor regarding Prime Trust account |
| Julian Lee | 3/1/2023 | 0.8 | Update workpaper on cash database status by bank |
| Laureen Ryan | 3/1/2023 | 0.2 | Review draft law firm analysis |
| Laureen Ryan | 3/1/2023 | 0.8 | Correspond with QE and A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 3/1/2023 | 0.6 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 3/1/2023 | 0.2 | Correspond with A&M Team re: updates to priority bank account information for financial reporting |
| Mark Zeiss | 3/1/2023 | 0.3 | Call with J. Lee and M. Zeiss (A&M) to discuss tracing donations to bank data |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 3/1/2023 | 0.4 | Prepare for meeting regarding PORT Finance Market Maker Agreement |
| Mason Ebrey | 3/1/2023 | 2.0 | Search in relativity for documents related to amendment to FTX agreement with 80 Acres |
| Mason Ebrey | 3/1/2023 | 1.6 | Search in relativity for documents related to FTX and Contrarian deFi Market Making Agreement |
| Mason Ebrey | 3/1/2023 | 2.7 | Addition of PayPay Bank statements to trackers |
| Mason Ebrey | 3/1/2023 | 0.3 | Teleconference with M. Ebrey, B. Price (A&M) regarding addition of PayPay bank statements to various trackers |
| Maximilian Simkins | 3/1/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/1/2023 | 0.5 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/1/2023 | 0.6 | Teleconference with M. Shanahan and P. McGrath (A&M), S. Rand, E. Kapur, J. Pickhardt (QE), A. Searles and D. Schwartz (Alix) regarding document transfer |
| Michael Shanahan | 3/1/2023 | 0.4 | Review status of cash database development |
| Michael Shanahan | 3/1/2023 | 0.5 | Review bank production and communication tracker in preparation for meeting |
| Michael Shanahan | 3/1/2023 | 0.4 | Review updated consideration analysis - Brinc, DriveWealth, Starkware |
| Michael Shanahan | 3/1/2023 | 1.0 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M), C. Jensen (S&C), M. Cilia (FTX) to discuss historical bank data collection and status updates |
| Michael Shanahan | 3/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, and E. Hoffer (A&M) discussing bank accounts for reconciliation and volume of transactions per bank |
| Michael Shanahan | 3/1/2023 | 1.1 | Review and revise schedule of investment holdings |
| Patrick McGrath | 3/1/2023 | 0.6 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding updates on assigned avoidance actions |
| Patrick McGrath | 3/1/2023 | 0.6 | Teleconference with M. Shanahan and P. McGrath (A&M), S. Rand, E. Kapur, J. Pickhardt (QE), A. Searles and D. Schwartz (Alix) regarding document transfer |
| Patrick McGrath | 3/1/2023 | 2.6 | Review crypto transactions for ventures investments |
| Patrick McGrath | 3/1/2023 | 2.4 | Review GBTC activity at the direction of counsel |
| Patrick McGrath | 3/1/2023 | 1.6 | Review ventures investment activity |
| Samuel Mimms | 3/1/2023 | 1.9 | Develop and send responses to Counsel's questions on 80 Acres avoidance action |
| Samuel Mimms | 3/1/2023 | 1.6 | Develop and send responses to Counsel's questions on NEAR token transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 3/1/2023 | 0.6 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding updates on assigned avoidance actions |
| Samuel Mimms | 3/1/2023 | 3.2 | Update Alameda counterparty analyses and incorporate into new presentation for Counsel |
| Scott Peoples | 3/1/2023 | 2.3 | Perform analysis and independent research on Stocktwits transaction |
| Scott Peoples | 3/1/2023 | 0.6 | Review subsequent purchase of shares related to Stocktwits |
| Scott Peoples | 3/1/2023 | 1.7 | Review and edit findings of analysis on Stocktwits transaction |
| Aaron Dobbs | 3/2/2023 | 3.3 | Prepare targeted Law firm entity transaction tracing and refund analysis |
| Aaron Dobbs | 3/2/2023 | 0.7 | Investment Transactions tracker data clean up and quality control |
| Aaron Dobbs | 3/2/2023 | 3.2 | Perform targeted searches for Alameda loan counterparty Management Decks and financial projections |
| Aaron Dobbs | 3/2/2023 | 1.3 | Document review and tracing regarding refunded payment |
| Alex Canale | 3/2/2023 | 0.1 | Teleconference with A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| Alex Canale | 3/2/2023 | 0.4 | Review HOLE token memorandum prepared by QE and add comments |
| Alex Canale | 3/2/2023 | 0.8 | Review documents related to Sequoia Heritage investment memorandum |
| Alex Canale | 3/2/2023 | 0.9 | Review documents related to payments to relevant individuals |
| Alex Canale | 3/2/2023 | 0.2 | Communications to/from Alix Partners and counsel regarding Alameda investment analysis |
| Alex Canale | 3/2/2023 | 0.3 | Review payments made to individuals as directed by counsel |
| Alex Canale | 3/2/2023 | 0.4 | Analysis of Exodus current enterprise value |
| Alex Canale | 3/2/2023 | 0.5 | Call with M. Shanahan, A. Canale, and E. Hoffer (A&M) regarding donations tracing |
| Alex Canale | 3/2/2023 | 0.1 | Teleconference with K. Kearney, A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| Alex Canale | 3/2/2023 | 0.2 | Teleconference with A. Canale and M. Blanchard (A&M) regarding next steps from call with GT and Innovatus |
| Alex Canale | 3/2/2023 | 0.8 | Review Sequoia Heritage investment memorandum and edit |
| Alex Canale | 3/2/2023 | 0.8 | Review payments made to professionals and documents related thereto |
| Allison Cox | 3/2/2023 | 0.1 | Continue to investigate transactions related to specific external donations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/2/2023 | 0.8 | Investigate transactions related to specific external professional fees |
| Allison Cox | 3/2/2023 | 3.3 | Investigate transactions related to specific external donations |
| Austin Sloan | 3/2/2023 | 1.4 | Update bank statement tracker. regarding cash database construction |
| Austin Sloan | 3/2/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) discussing Brex import in AWS |
| Austin Sloan | 3/2/2023 | 1.7 | Process new Silicon Valley statements through Valid8. regarding cash database construction |
| Austin Sloan | 3/2/2023 | 0.5 | Update bank statement issue tracker. regarding cash database construction |
| Austin Sloan | 3/2/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/2/2023 | 3.1 | Reconcile statement detail for SMBC bank statements. regarding cash database construction |
| Austin Sloan | 3/2/2023 | 0.9 | Remove credit card detail from cash database. regarding cash database construction |
| Breanna Price | 3/2/2023 | 0.1 | Teleconference with E. Hoffer and B. Price (A&M) regarding ED&F Man bank data |
| Breanna Price | 3/2/2023 | 0.9 | Add new bank data received from Bank of America to the bank statement trackers |
| Breanna Price | 3/2/2023 | 0.7 | Add new Stripe bank data to the bank statement trackers |
| Breanna Price | 3/2/2023 | 3.0 | Add new ED&F Man bank data to the bank statement trackers |
| Breanna Price | 3/2/2023 | 0.1 | Add new bank data to the master tracker |
| Breanna Price | 3/2/2023 | 1.2 | Add new Signature and Signet bank data to the bank statement trackers |
| Cameron Radis | 3/2/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/2/2023 | 1.8 | Perform SQL exercise to identify banks with multiple sources of data from debtors and non-debtors and multiple sources of file types (PDFs, CSVs) |
| Cameron Radis | 3/2/2023 | 1.7 | Perform quality control review of work product summarizing banks by currency and yearly activity for QE |
| Cameron Radis | 3/2/2023 | 0.5 | Teleconference with C. Radis, M. Haigis, and K. MacDonald (A&M) to discuss bank statement and wallet data file manipulation request |
| Cameron Radis | 3/2/2023 | 0.6 | Perform SQL exercise to remove credit card banking records from all cash database AWS tables |
| David Dawes | 3/2/2023 | 3.3 | Perform targeted document review of Alameda loan counterparty financials |
| David Dawes | 3/2/2023 | 1.9 | Review and update A&M summary of Binance relationship |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 3/2/2023 | 0.8 | Develop summary of Alameda loan counterparty findings |
| David Dawes | 3/2/2023 | 0.2 | Correspondence with team regarding A&M summary of Binance relationship |
| David Dawes | 3/2/2023 | 0.5 | Continue to perform targeted document review of Alameda loan counterparty financials |
| David Dawes | 3/2/2023 | 0.4 | Teleconference with D. Dawes and D. Medway (A&M) regarding Alameda loan counterparty investigation |
| David Medway | 3/2/2023 | 2.6 | Review and analyze financial models and results provided in connection with Debtors' due diligence of equity investments in Alameda counterparty |
| David Medway | 3/2/2023 | 0.5 | Review updated Alameda counterparty collateral value analyses and prepare review comments |
| David Medway | 3/2/2023 | 0.4 | Review updated Alameda counterparty Loans analyses and prepare review comments |
| David Medway | 3/2/2023 | 0.9 | Review updated Alameda counterparty account value analyses and prepare review comments |
| David Medway | 3/2/2023 | 0.3 | Internal communications regarding results of updated Alameda counterparty analyses |
| David Medway | 3/2/2023 | 0.8 | Review updated Alameda counterparty new value analyses and prepare review comments |
| David Medway | 3/2/2023 | 0.1 | Teleconference with A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| David Medway | 3/2/2023 | 0.1 | Teleconference with K. Kearney, A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| David Medway | 3/2/2023 | 0.5 | Prepare pricing data for AlixPartners use in Alameda investment and Alameda counterparty analyses |
| David Medway | 3/2/2023 | 0.4 | Teleconference with D. Dawes and D. Medway (A&M) regarding Alameda loan counterparty investigation |
| David Medway | 3/2/2023 | 0.4 | Email communications with S&C and AlixPartners regarding pricing data for use in Alameda investment and Alameda counterparty analyses |
| David Medway | 3/2/2023 | 0.4 | Prepare for internal call regarding results of Alameda loan counterparty investigations |
| David Medway | 3/2/2023 | 0.8 | Research drivers and assumptions utilized in Alameda loan counterparty financial projections |
| David Medway | 3/2/2023 | 0.6 | Review updated Alameda counterparty trading activity analyses and prepare review comments |
| David Medway | 3/2/2023 | 0.2 | Prepare for internal call regarding results of Alameda investment transaction investigations |
| Emily Hoffer | 3/2/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/2/2023 | 0.5 | Call with M. Shanahan, A. Canale, and E. Hoffer (A&M) regarding donations tracing |
| Emily Hoffer | 3/2/2023 | 1.0 | Update bank communications tracker and bank statement tracker for new communications and production |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/2/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) discussing Brex import in AWS |
| Emily Hoffer | 3/2/2023 | 3.3 | Create workpaper of transactions and amounts in US dollars by bank |
| Emily Hoffer | 3/2/2023 | 2.3 | Audit bank statements, opening account documents, check images and wire detail available and documenting the status of outstanding documentation previously requested |
| Emily Hoffer | 3/2/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) regarding bank production status and bank transactions workpaper |
| Emily Hoffer | 3/2/2023 | 0.9 | Review new bank statements, opening account documents, wire detail information and check images details provided by various banks in relation to debtor controlled bank accounts |
| Emily Hoffer | 3/2/2023 | 0.3 | Continue creating workpaper of transactions and amounts in US dollars by bank |
| Emily Hoffer | 3/2/2023 | 0.1 | Teleconference with E. Hoffer and B. Price (A&M) regarding ED&F Man bank data |
| Julian Lee | 3/2/2023 | 0.1 | Run query on potential donation counterparties in cash database |
| Julian Lee | 3/2/2023 | 0.2 | Correspond with team regarding cash database |
| Julian Lee | 3/2/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) regarding bank production status and bank transactions workpaper |
| Julian Lee | 3/2/2023 | 0.4 | Call with J. Lee and M. Zeiss (A&M) to discuss tracing donations to bank data |
| Julian Lee | 3/2/2023 | 0.2 | Correspond with team regarding Trinet and payroll funding |
| Julian Lee | 3/2/2023 | 0.3 | Review of Sequoia Heritage source documents |
| Julian Lee | 3/2/2023 | 1.7 | Review and update donations tracing workpaper |
| Julian Lee | 3/2/2023 | 1.9 | Run search terms related to donation counterparties |
| Julian Lee | 3/2/2023 | 0.5 | Call with M. Shanahan, A. Canale, and E. Hoffer (A&M) regarding donations tracing |
| Julian Lee | 3/2/2023 | 0.7 | Review of workpaper on transaction activity by bank for QE team |
| Julian Lee | 3/2/2023 | 0.4 | Review of bank communication tracker and PMO slide |
| Kevin Kearney | 3/2/2023 | 0.1 | Teleconference with K. Kearney, A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| Laureen Ryan | 3/2/2023 | 0.3 | Correspond with QE and A&M regarding Sequoia Heritage documents |
| Laureen Ryan | 3/2/2023 | 0.5 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 3/2/2023 | 0.2 | Correspond with QE and A&M regarding Sequoia Heritage documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/2/2023 | 0.5 | Teleconference with P. McGrath and L. Ryan (A&M) regarding S&C request for 90 cash payment activity |
| Laureen Ryan | 3/2/2023 | 0.3 | Work on summary of data for S&C for 90 day payments |
| Laureen Ryan | 3/2/2023 | 0.7 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M), A. Searles, L. Goldman, A. Vanderkamp, and B. Mackay (Alix) and E. Ugonna (S&C) regarding document transfer |
| Laureen Ryan | 3/2/2023 | 0.3 | Review law firm updated payment data |
| Mark Zeiss | 3/2/2023 | 0.4 | Call with J. Lee and M. Zeiss (A&M) to discuss tracing donations to bank data |
| Mason Ebrey | 3/2/2023 | 0.8 | Addition of PayPay Bank statements to various trackers |
| Mason Ebrey | 3/2/2023 | 2.1 | Addition of PORT transactions to Port Finance Crypto Transactions excel file |
| Mason Ebrey | 3/2/2023 | 0.7 | Prepare for teleconference regarding the transactions between Port Finance and Alameda |
| Mason Ebrey | 3/2/2023 | 3.0 | Analysis of Data Request #297 from database team |
| Maya Haigis | 3/2/2023 | 0.8 | Perform exercise to upload and merge bank statement transaction reports |
| Maya Haigis | 3/2/2023 | 0.7 | Teleconference with C. Radis, E. Hoffer, M. Haigis and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/2/2023 | 0.5 | Teleconference with C. Radis, M. Haigis, and K. MacDonald (A&M) to discuss bank statement and wallet data file manipulation request |
| Michael Shanahan | 3/2/2023 | 0.8 | Review schedule of 90 day transfers for Alameda loan counterparty |
| Michael Shanahan | 3/2/2023 | 0.6 | Review and revise responses to SDNY requests |
| Michael Shanahan | 3/2/2023 | 0.7 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M), A. Searles, L. Goldman, A. Vanderkamp, and B. Mackay (Alix) and E. Ugonna (S&C) regarding document transfer |
| Michael Shanahan | 3/2/2023 | 0.5 | Call with M. Shanahan, A. Canale, and E. Hoffer (A&M) regarding donations tracing |
| Michael Shanahan | 3/2/2023 | 1.0 | Review documents related to Alameda loan counterparty |
| Michael Shanahan | 3/2/2023 | 0.2 | Prepare for cash database call with AlixPartners |
| Michael Shanahan | 3/2/2023 | 1.3 | Review analysis of bank account activity |
| Michael Shanahan | 3/2/2023 | 0.7 | Call with M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Patrick McGrath | 3/2/2023 | 0.1 | Call with P. McGrath, S. Mimms (A&M) regarding review of HOLE transaction memo |
| Patrick McGrath | 3/2/2023 | 2.2 | Review ventures investment activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 3/2/2023 | 0.7 | Call with L. Ryan, M. Shanahan, P. McGrath (A&M), A. Searles, L. Goldman, A. Vanderkamp, and B. Mackay (Alix) and E. Ugonna (S&C) regarding document transfer |
| Patrick McGrath | 3/2/2023 | 2.0 | Review crypto transactions for ventures investments |
| Patrick McGrath | 3/2/2023 | 0.7 | Call with M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Patrick McGrath | 3/2/2023 | 0.5 | Teleconference with P. McGrath and L. Ryan (A&M) regarding S&C request for 90 cash payment activity |
| Robert Gordon | 3/2/2023 | 0.2 | Review response on Binance/Series A write up request |
| Samuel Mimms | 3/2/2023 | 2.1 | Update Alameda counterparty analyses and incorporate into new presentation for Counsel |
| Samuel Mimms | 3/2/2023 | 0.1 | Call with P. McGrath, S. Mimms (A&M) regarding review of HOLE transaction memo |
| Samuel Mimms | 3/2/2023 | 0.4 | Address questions on NEAR Token database request to support NEAR Token investigation |
| Samuel Mimms | 3/2/2023 | 1.2 | Develop and send responses to Counsel's questions on 80 Acres avoidance action |
| Samuel Mimms | 3/2/2023 | 2.1 | Review and edit Counsel's draft memo on HOLE Token transactions |
| Scott Peoples | 3/2/2023 | 0.7 | Review analysis of FUEL tokens |
| Scott Peoples | 3/2/2023 | 0.2 | Review enterprise value of Exodus |
| Scott Peoples | 3/2/2023 | 2.7 | Perform research on market transactions related to valuation of Stocktwits |
| Scott Peoples | 3/2/2023 | 1.7 | Update findings and analysis on Stocktwits |
| Aaron Dobbs | 3/3/2023 | 1.8 | Prepare summary of Alameda loan counterparty documents |
| Aaron Dobbs | 3/3/2023 | 2.6 | Prepare summary of Alameda loan counterparty financial projections and organize documents related thereto |
| Aaron Dobbs | 3/3/2023 | 2.1 | Perform targeted searches for Alameda loan counterparties |
| Aaron Dobbs | 3/3/2023 | 1.1 | Research transactions related to Chipper Cash memo and investment history |
| Alex Canale | 3/3/2023 | 0.6 | Call with A. Canale and J. Lee (A&M) to discuss donation tracing workpaper |
| Alex Canale | 3/3/2023 | 0.6 | Review documents and analysis relating to Mina tokens claim |
| Alex Canale | 3/3/2023 | 0.9 | Review documents and analysis relating to Hole tokens claim |
| Alex Canale | 3/3/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding ventures investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/3/2023 | 0.3 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) regarding status of Port Finance Investment review |
| Alex Canale | 3/3/2023 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding NEAR token transaction data and response to Counsel's questions |
| Alex Canale | 3/3/2023 | 0.1 | Teleconference with A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| Alex Canale | 3/3/2023 | 0.1 | Teleconference with K. Kearney, A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| Alex Canale | 3/3/2023 | 0.4 | Discussion with A. Canale and S. Peoples (A&M) re: Stocktwits transaction |
| Alex Canale | 3/3/2023 | 0.1 | Call with L. Ryan, A. Canale (A&M) to discuss cash payments to individuals |
| Alex Canale | 3/3/2023 | 0.8 | Review documents relating to Sequoia Heritage claim |
| Alex Canale | 3/3/2023 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms (A&M) and A. Alden, N. Huh (QE) regarding NEAR token transactions |
| Aly Helal | 3/3/2023 | 1.1 | Call with J. Lee and A. Helal (A&M) to discuss FTX donations tracing workpaper to identify fraudulent donations |
| Aly Helal | 3/3/2023 | 0.2 | Call with J. Lee and A. Helal (A&M) to discuss FTX Venture investment's Sequoia Heritage supporting documents such as agreements and correspondence |
| Aly Helal | 3/3/2023 | 2.8 | Review additional support (Agreements, bank statements) for FTX's Sequoia Heritage Investment |
| Aly Helal | 3/3/2023 | 2.9 | Review and adjusting Counsel's documentation on FTX Ventures investment in Sequoia Capital Fund |
| Austin Sloan | 3/3/2023 | 1.4 | Create Brex summary load file. regarding cash database construction |
| Austin Sloan | 3/3/2023 | 0.7 | Teleconference with E. Hoffer, M. Haigis and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/3/2023 | 2.4 | Create Brex bank statement load file. regarding cash database construction |
| Austin Sloan | 3/3/2023 | 1.3 | Create Silicon Valley Bank summary load file. regarding cash database construction |
| Austin Sloan | 3/3/2023 | 2.2 | Create Silicon Valley Bank statement load file. regarding cash database construction |
| Breanna Price | 3/3/2023 | 1.2 | Add new SMBC bank data to the bank statement trackers |
| Breanna Price | 3/3/2023 | 0.3 | Add new MUFG bank data to the bank statement trackers |
| Breanna Price | 3/3/2023 | 0.9 | Finish adding new Rakuten bank data to the bank statement trackers |
| Breanna Price | 3/3/2023 | 2.9 | Began adding new Rakuten bank data to the bank statement trackers |
| Cameron Radis | 3/3/2023 | 0.6 | Perform review of Signature statements with beneficiary cutoff issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 3/3/2023 | 3.1 | Perform preliminary summary level calculation reconciliation of Emirates and Volksbank banks for cash database, create and calculate monthly balances |
| Cameron Radis | 3/3/2023 | 1.9 | Perform SQL based analysis to incorporate non-debtor accounts into AWS and exclude summary metrics from non-debtor accounts in Bank Summary output |
| Cameron Radis | 3/3/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding updates to bank metric work product for QE |
| David Dawes | 3/3/2023 | 0.6 | Teleconference with M. Shanahan, D. Dawes and D. Medway (A&M) regarding Alameda loan counterparty investigation |
| David Dawes | 3/3/2023 | 0.6 | Teleconference with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty financial models |
| David Dawes | 3/3/2023 | 3.3 | Update summary of Alameda loan counterparty findings |
| David Dawes | 3/3/2023 | 0.1 | Continue to update summary of Alameda loan counterparty findings |
| David Medway | 3/3/2023 | 0.3 | Review and edit updated slides summarizing initial results of Alameda counterparty investigation |
| David Medway | 3/3/2023 | 2.6 | Review records identified in Rockbird investigation and summarize findings for counsel review |
| David Medway | 3/3/2023 | 0.3 | Prepare workplan for expanded analysis of Alameda loan counterparty financial models |
| David Medway | 3/3/2023 | 0.2 | Internal communications regarding Rockbird investigation |
| David Medway | 3/3/2023 | 0.3 | Prepare for internal call regarding analysis of Alameda loan counterparty financial models |
| David Medway | 3/3/2023 | 0.4 | Review historical pricing data in connection with inquiry from AlixPartners |
| David Medway | 3/3/2023 | 0.1 | Teleconference with A. Canale and D. Medway (A&M) regarding investigation of Alameda investment transactions |
| David Medway | 3/3/2023 | 0.7 | Search document repository for records identified in review of Rockbird materials |
| David Medway | 3/3/2023 | 0.6 | Teleconference with M. Shanahan, D. Dawes and D. Medway (A&M) regarding Alameda loan counterparty investigation |
| David Medway | 3/3/2023 | 0.6 | Teleconference with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty financial models |
| David Medway | 3/3/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Rockbird investigation |
| David Medway | 3/3/2023 | 0.2 | Internal communications regarding updated slides summarizing initial results of Alameda counterparty investigation |
| David Medway | 3/3/2023 | 0.3 | Internal communications regarding avoidance actions status and strategy |
| Emily Hoffer | 3/3/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and K. Lemire, S. Rand, T. Murray, S. Hill, J. Young (QE) to discuss bank activity summary in cash database and strategize next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/3/2023 | 3.2 | Make edits to summary of bank statement activity |
| Emily Hoffer | 3/3/2023 | 2.2 | Review new bank statements, opening account documents, wire detail information and check images details provided by various banks in relation to debtor controlled bank accounts |
| Emily Hoffer | 3/3/2023 | 0.2 | Update bank communications tracker for new correspondence |
| Emily Hoffer | 3/3/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) discussing Emirates NBD Bank and Evolve |
| Emily Hoffer | 3/3/2023 | 0.7 | Teleconference with E. Hoffer, M. Haigis and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/3/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding updates to bank metric work product for QE |
| Emily Hoffer | 3/3/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) discussing edits to summary of bank statement activity |
| Julian Lee | 3/3/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) discussing edits to summary of bank statement activity |
| Julian Lee | 3/3/2023 | 0.2 | Call with J. Lee and A. Helal (A&M) to discuss Sequoia Heritage supporting documents |
| Julian Lee | 3/3/2023 | 0.7 | Review of Sequoia Capital Fund memo from QE |
| Julian Lee | 3/3/2023 | 0.1 | Review and update bank communications tracker |
| Julian Lee | 3/3/2023 | 0.2 | Call with A. Canale and J. Lee (A&M) to discuss donation tracing workpaper |
| Julian Lee | 3/3/2023 | 0.2 | Run query in QuickBooks database for potential donations |
| Julian Lee | 3/3/2023 | 0.3 | Review and update bank activity status for preparation of call with QE |
| Julian Lee | 3/3/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and K. Lemire, S. Rand, T. Murray, S. Hill, J. Young (QE) to discuss bank activity summary in cash database and strategize next steps |
| Julian Lee | 3/3/2023 | 0.3 | Call with J. Lee and M. Zeiss (A&M) to discuss tracing donations to bank data |
| Julian Lee | 3/3/2023 | 1.5 | Review and update bank account matrix with production status and notes |
| Julian Lee | 3/3/2023 | 1.1 | Call with J. Lee and A. Helal (A&M) to discuss donation tracing workpaper |
| Julian Lee | 3/3/2023 | 2.9 | Review and update donations tracing workpaper |
| Laureen Ryan | 3/3/2023 | 0.4 | Review documents relevant to avoidance action investigations |
| Laureen Ryan | 3/3/2023 | 0.1 | Call with L. Ryan, A. Canale (A&M) to discuss cash payments to individuals |
| Laureen Ryan | 3/3/2023 | 0.3 | Correspond with A&M team regarding bank account analysis for QE |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/3/2023 | 0.1 | Correspond with S&C and A&M team regarding data provided inquiry |
| Laureen Ryan | 3/3/2023 | 0.3 | Review draft of 90 day payments for schedules to be filed with court |
| Laureen Ryan | 3/3/2023 | 0.3 | Correspond with Alix and A&M team regarding payments gathered for individuals and law firms |
| Laureen Ryan | 3/3/2023 | 0.3 | Correspond with A&M team regarding transaction pricing used |
| Laureen Ryan | 3/3/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and K. Lemire, S. Rand, T. Murray, S. Hill, J. Young (QE) to discuss bank activity summary in cash database and strategize next steps |
| Laureen Ryan | 3/3/2023 | 0.2 | Review draft cash database summary prepared for QE |
| Laureen Ryan | 3/3/2023 | 0.2 | Correspond with QE and A&M team regarding bank account analysis |
| Laureen Ryan | 3/3/2023 | 0.2 | Correspond with QE and A&M team regarding venture book avoidance analysis |
| Laureen Ryan | 3/3/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 3/3/2023 | 0.4 | Correspond with A&M team regarding 90 day payments for court filing schedules |
| Madison Blanchard | 3/3/2023 | 0.1 | Review and analysis of venture investments made by debtor entities (MINA) |
| Mark Zeiss | 3/3/2023 | 0.3 | Call with J. Lee and M. Zeiss (A&M) to discuss tracing donations to bank data |
| Mason Ebrey | 3/3/2023 | 0.3 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) regarding status of Port Finance Investment review |
| Mason Ebrey | 3/3/2023 | 1.5 | Search for Wang Ge related information in Relativity |
| Mason Ebrey | 3/3/2023 | 2.3 | Put together Port Finance Investment Transactions presentation for counsel |
| Mason Ebrey | 3/3/2023 | 1.5 | Analysis of Data Request #297 from database team |
| Mason Ebrey | 3/3/2023 | 0.8 | Addition of PayPay Bank statements to various trackers |
| Mason Ebrey | 3/3/2023 | 0.5 | Prepare notes for meeting regarding status of Port Finance and VY Funds Investments |
| Mason Ebrey | 3/3/2023 | 1.2 | Review of VY Memo produced by counsel |
| Maya Haigis | 3/3/2023 | 1.4 | Perform exercise to upload and merge bank statement transaction reports |
| Maya Haigis | 3/3/2023 | 0.7 | Teleconference with E. Hoffer, M. Haigis and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/3/2023 | 0.2 | Call with M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/3/2023 | 1.2 | Review and revise bank production tracker |
| Michael Shanahan | 3/3/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M) and K. Lemire, S. Rand, T. Murray, S. Hill, J. Young (QE) to discuss bank activity summary in cash database and strategize next steps |
| Michael Shanahan | 3/3/2023 | 0.6 | Teleconference with M. Shanahan, D. Dawes and D. Medway (A&M) regarding Alameda loan counterparty investigation |
| Michael Shanahan | 3/3/2023 | 1.3 | Review updated analysis of bank account activity |
| Michael Shanahan | 3/3/2023 | 0.2 | Review and revise PMO slide related to cash database |
| Michael Shanahan | 3/3/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Rockbird investigation |
| Michael Shanahan | 3/3/2023 | 0.7 | Review documents related to Rockbird investment |
| Patrick McGrath | 3/3/2023 | 0.3 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) regarding status of Port Finance Investment review |
| Patrick McGrath | 3/3/2023 | 1.7 | Review ventures investment activity |
| Patrick McGrath | 3/3/2023 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding NEAR token transaction data and response to Counsel's questions |
| Patrick McGrath | 3/3/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding ventures investments |
| Patrick McGrath | 3/3/2023 | 1.5 | Review crypto transactions for ventures investments |
| Patrick McGrath | 3/3/2023 | 0.2 | Call with M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Patrick McGrath | 3/3/2023 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms (A&M) and A. Alden, N. Huh (QE) regarding NEAR token transactions |
| Samuel Mimms | 3/3/2023 | 2.2 | Evaluate NEAR token transaction data to determine status of NEAR Tokens Purchase Agreements |
| Samuel Mimms | 3/3/2023 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms (A&M) and A. Alden, N. Huh (QE) regarding NEAR token transactions |
| Samuel Mimms | 3/3/2023 | 1.5 | Respond to counsel's questions on NEAR token transactions |
| Samuel Mimms | 3/3/2023 | 1.6 | Incorporate edits to new Alameda counterparty presentation for Counsel's review |
| Samuel Mimms | 3/3/2023 | 1.4 | Request additional information from database and tracing teams regarding NEAR token transactions |
| Samuel Mimms | 3/3/2023 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding NEAR token transaction data and response to Counsel's questions |
| Scott Peoples | 3/3/2023 | 0.4 | Review and provide comments on IEX Valuation memo |
| Scott Peoples | 3/3/2023 | 0.4 | Discussion with A. Canale and S. Peoples (A&M) re: Stocktwits transaction |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 3/3/2023 | 0.7 | Review Stocktwits option agreement |
| Allison Cox | 3/4/2023 | 0.6 | Review QuickBooks data for discrepancies related to FTX Trading Inc |
| Breanna Price | 3/4/2023 | 0.3 | Add new bank data to the master tracker |
| David Dawes | 3/4/2023 | 1.5 | Pull public data relating to network hash rates for BTC |
| David Medway | 3/4/2023 | 0.8 | Review draft Paradigm summary and prepare comments for counsel review |
| David Medway | 3/4/2023 | 0.5 | Review additional Rockbird transaction records and summarize findings for QE review |
| David Medway | 3/4/2023 | 0.2 | Internal communications regarding review of draft Paradigm memo |
| Emily Hoffer | 3/4/2023 | 3.2 | Update summary of bank statement activity and gathering supporting documents |
| Julian Lee | 3/4/2023 | 0.7 | Review of Sequoia Capital Fund memo from QE |
| Julian Lee | 3/4/2023 | 0.1 | Correspond with foreign debtor representatives regarding missing bank data for HSBC and Turicum accounts |
| Julian Lee | 3/4/2023 | 0.4 | Review and update bank communications tracker |
| Michael Shanahan | 3/4/2023 | 1.9 | Review documents related to Paradigm investment |
| Michael Shanahan | 3/4/2023 | 1.1 | Review and revise draft memo related to Paradigm investment |
| Scott Peoples | 3/4/2023 | 0.7 | Review and edit memo on IEX valuation |
| Alex Canale | 3/5/2023 | 0.6 | Review QE memorandum regarding VY Investments and documents related thereto |
| Alex Canale | 3/5/2023 | 0.8 | Review QE memorandum regarding Sequoia Capital investments and documents related thereto |
| Alex Canale | 3/5/2023 | 0.4 | Communications to/from counsel regarding venture book investments memoranda |
| Alex Canale | 3/5/2023 | 0.7 | Prepare memorandum summarizing findings on Sequoia Heritage investment |
| Emily Hoffer | 3/5/2023 | 0.5 | Continue reviewing and notating what bank production is available and status of outstanding documentation |
| Emily Hoffer | 3/5/2023 | 1.4 | Determine various columns placement in an additional cash database table specific to contain wire detail |
| Emily Hoffer | 3/5/2023 | 3.3 | Audit bank statements, opening account documents, check images and wire detail available and documenting the status of outstanding documentation previously requested |
| Julian Lee | 3/5/2023 | 0.5 | Review of memo for Sequoia Heritage investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/5/2023 | 0.4 | Review documents relevant to avoidance action analysis |
| Laureen Ryan | 3/5/2023 | 0.4 | Correspond with A&M team regarding avoidance actions memo analysis |
| Laureen Ryan | 3/5/2023 | 0.7 | Correspond with QE and A&M team regarding avoidance action analysis related to venture book |
| Mason Ebrey | 3/5/2023 | 1.5 | Addition of PayPay Bank statements to various trackers |
| Aaron Dobbs | 3/6/2023 | 1.5 | Preform target searches of documents related to Chipper Cash Memo |
| Aaron Dobbs | 3/6/2023 | 2.1 | Prepare Chipper Cash memo regarding relationship and investment analysis |
| Aaron Dobbs | 3/6/2023 | 1.1 | Teleconference with E. Hoffer and A. Dobbs (A&M) regarding transaction analysis and investments for Brinc Drones and Chipper Cash |
| Aaron Dobbs | 3/6/2023 | 2.9 | Review documents related to Brinc Drones relationship and investment analysis |
| Alex Canale | 3/6/2023 | 0.5 | Review documents relating to Port Finance claim |
| Alex Canale | 3/6/2023 | 0.5 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) and M. Meadows, A. Alden (QE) regarding Port Finance Investment memo |
| Alex Canale | 3/6/2023 | 0.9 | Review and edit QE memo regarding Mysten Labs claim |
| Alex Canale | 3/6/2023 | 0.8 | Review and edit QE memo regarding NEAR token claim |
| Alex Canale | 3/6/2023 | 0.9 | Review and edit QE memo regarding Exodus Labs claim |
| Alex Canale | 3/6/2023 | 0.8 | Review Alameda counterparty deck incorporating lender specific analysis and edit |
| Alex Canale | 3/6/2023 | 0.6 | Communications to/from A&M team regarding payments to law firms |
| Alex Canale | 3/6/2023 | 0.2 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) regarding status of Port Finance Investment memo |
| Alex Canale | 3/6/2023 | 0.2 | Call with P. McGrath, A. Canale (A&M) regarding status of Port Finance Investment memo |
| Alex Canale | 3/6/2023 | 0.2 | Call with A. Canale, M. Blanchard and P. McGrath (A&M) regarding Mysten Labs investment |
| Alex Canale | 3/6/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding summary of professional fees paid |
| Alex Canale | 3/6/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding Port Finance transfers |
| Alex Canale | 3/6/2023 | 0.2 | Call with A. Canale, S. Glustein (A&M) regarding venture book claims |
| Allison Cox | 3/6/2023 | 1.3 | Continue to compile and review data related to professional fees paid |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/6/2023 | 2.3 | Compile and review data related to professional fees paid |
| Allison Cox | 3/6/2023 | 1.2 | Perform document review and summarize data related to fiat deposits from professional firms |
| Allison Cox | 3/6/2023 | 3.2 | Review data related to professional fees paid |
| Allison Cox | 3/6/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding summary of professional fees paid |
| Aly Helal | 3/6/2023 | 2.0 | Document the findings for "Starkware" Investment by FTX |
| Aly Helal | 3/6/2023 | 1.7 | Respond to counsel comments on IEX Group Investment by FTX |
| Aly Helal | 3/6/2023 | 0.5 | Search for FTX Ventures investment in "Starkware" Support in relativity |
| Aly Helal | 3/6/2023 | 1.1 | Search for FTX Ventures investment's IEX Group support |
| Aly Helal | 3/6/2023 | 3.2 | Document the findings for IEX Investment |
| Austin Sloan | 3/6/2023 | 0.8 | Call with A. Sloan and E. Hoffer (A&M) discussing various banks wire details and mapping to the cash database |
| Austin Sloan | 3/6/2023 | 0.8 | Reconcile statement detail for Volk bank statements. regarding cash database construction |
| Austin Sloan | 3/6/2023 | 2.0 | Reconcile wire detail for Stanford Federal Credit Union. regarding cash database construction |
| Austin Sloan | 3/6/2023 | 0.7 | Process Evolve Bank statements in valid8. regarding cash database construction |
| Austin Sloan | 3/6/2023 | 1.8 | Reconcile statement detail for SMBC bank statements. regarding cash database construction |
| Austin Sloan | 3/6/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/6/2023 | 0.3 | Teleconference with A. Sloan and M. Simkins (A&M) discussing wire detail for Stanford Federal Credit Union |
| Breanna Price | 3/6/2023 | 0.7 | Add new MUFG bank data to the bank statement trackers |
| Breanna Price | 3/6/2023 | 0.7 | Add new bank data to the master tracker and the external folders |
| Breanna Price | 3/6/2023 | 1.3 | Add new Signature bank data to the bank statement trackers |
| Breanna Price | 3/6/2023 | 0.7 | Add new HSBC bank data to the bank statement trackers |
| Breanna Price | 3/6/2023 | 0.7 | Add new Wells Fargo bank data to the bank statement trackers |
| Breanna Price | 3/6/2023 | 0.6 | Add new Emirates bank data to the bank statement trackers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/6/2023 | 0.3 | Update the Hong Kong bank statement tracker review excel |
| Breanna Price | 3/6/2023 | 0.4 | Add new Klarpay bank data to the bank statement trackers |
| Breanna Price | 3/6/2023 | 0.3 | Determine which accounts have zero activity in the recently received bank data |
| Cameron Radis | 3/6/2023 | 1.1 | Perform SQL based updates to include additional Volksbank records received. Re run hierarchy and deduplication script |
| Cameron Radis | 3/6/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/6/2023 | 1.7 | Perform SQL based analysis to adjust scripts to incorporate new fields to add to staging metabase views |
| Cameron Radis | 3/6/2023 | 2.7 | Perform SQL based exercise reconciling and creating monthly summary balances, creating summary and detail scripts to push to AWS staging metabase environments |
| Cameron Radis | 3/6/2023 | 0.4 | Perform SQL base exercise to draft edits to metabase table layouts prior to internal discussion |
| Cameron Radis | 3/6/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding additional Volksbank records |
| Cameron Radis | 3/6/2023 | 0.1 | Teleconference with R. Johnson and C. Radis (A&M) regarding updates to metabase table layout |
| David Dawes | 3/6/2023 | 1.0 | Pull and review public data relating to network hash rates for BTC |
| David Dawes | 3/6/2023 | 0.6 | Continue to review and update A&M summary of Binance relationship |
| David Dawes | 3/6/2023 | 3.3 | Review and update A&M summary of Binance relationship |
| David Medway | 3/6/2023 | 0.5 | Prepare for avoidance actions call with QE |
| David Medway | 3/6/2023 | 0.8 | Review Chipper Cash investment materials and prepare summary for counsel review |
| David Medway | 3/6/2023 | 1.2 | Review Toss Pionic investment materials and prepare summary for counsel review |
| David Medway | 3/6/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding QE avoidance actions call debrief |
| David Medway | 3/6/2023 | 0.2 | Teleconference with E. Winston, A. Nelson, J. Palmerson, A. Sutton (QE) and M. Shanahan and D. Medway (A&M) regarding avoidance actions |
| Emily Hoffer | 3/6/2023 | 0.8 | Call with A. Sloan and E. Hoffer (A&M) discussing various banks wire details and mapping to the cash database |
| Emily Hoffer | 3/6/2023 | 2.4 | Review the transactions and summary balances in the cash database for Volksbank against the source documents to check for accuracy |
| Emily Hoffer | 3/6/2023 | 0.6 | Reconcile Silvergate check images to known transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/6/2023 | 1.1 | Teleconference with E. Hoffer and A. Dobbs (A&M) regarding transaction analysis and investments for Brinc Drones and Chipper Cash |
| Emily Hoffer | 3/6/2023 | 1.3 | Log onto bank portal and download additional bank statements for newly accessible legal entities |
| Emily Hoffer | 3/6/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/6/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding additional Volksbank records |
| Emily Hoffer | 3/6/2023 | 2.8 | Review new bank statements, opening account documents, wire detail information and check images details provided by various banks in relation to debtor controlled bank accounts |
| Emily Hoffer | 3/6/2023 | 0.2 | Teleconference with E. Hoffer, M. Ebrey (A&M) regarding addition of PayPay bank statements to various trackers |
| Julian Lee | 3/6/2023 | 0.2 | Correspond with team regarding bank requests for QE team |
| Laureen Ryan | 3/6/2023 | 0.8 | Correspond with QE and A&M team regarding avoidance action analysis on venture book |
| Laureen Ryan | 3/6/2023 | 1.2 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 3/6/2023 | 0.9 | Correspond with A&M team regarding avoidance actions |
| Laureen Ryan | 3/6/2023 | 0.2 | Correspond with A&M team and S&C regarding Information System Requests |
| Madison Blanchard | 3/6/2023 | 0.9 | Review and analysis of venture investments made by debtor entities (Mysten) |
| Madison Blanchard | 3/6/2023 | 0.8 | Review and analysis of venture investments made by debtor entities (Exodus) |
| Madison Blanchard | 3/6/2023 | 1.4 | Review and analysis of venture investments made by debtor entities (NEAR token) |
| Madison Blanchard | 3/6/2023 | 0.3 | Call with P. McGrath and M. Blanchard regarding NEAR token activity |
| Madison Blanchard | 3/6/2023 | 0.2 | Call with A. Canale, M. Blanchard and P. McGrath (A&M) regarding Mysten Labs investment |
| Mason Ebrey | 3/6/2023 | 2.1 | Searches in relativity for information related to Wang Ge |
| Mason Ebrey | 3/6/2023 | 2.0 | Searches in relativity for individuals related to Wang Ge and Port Finance |
| Mason Ebrey | 3/6/2023 | 1.9 | Put together Port Finance Presentation for QE Counsel |
| Mason Ebrey | 3/6/2023 | 0.5 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) and M. Meadows, A. Alden (QE) regarding Port Finance Investment memo |
| Mason Ebrey | 3/6/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) M. Meadows, and A. Alden (QE) regarding Port Finance transfers |
| Mason Ebrey | 3/6/2023 | 1.7 | Addition of PayPay Bank Statements to various trackers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 3/6/2023 | 0.2 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) regarding status of Port Finance Investment memo |
| Mason Ebrey | 3/6/2023 | 0.2 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Port Finance Investment memo |
| Mason Ebrey | 3/6/2023 | 0.2 | Teleconference with E. Hoffer, M. Ebrey (A&M) regarding addition of PayPay bank statements to various trackers |
| Maximilian Simkins | 3/6/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/6/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/6/2023 | 1.5 | Review bank account reconciliation schedules for cash database |
| Michael Shanahan | 3/6/2023 | 1.2 | Review updated tracing schedule related to potential donations |
| Michael Shanahan | 3/6/2023 | 0.5 | Review updated avoidance action tracker and status |
| Michael Shanahan | 3/6/2023 | 1.4 | Review documents related to Alameda loan counterparty |
| Michael Shanahan | 3/6/2023 | 2.2 | Review documents related to Moonstone bank investment |
| Michael Shanahan | 3/6/2023 | 0.9 | Review documents related to FBH Corporation |
| Michael Shanahan | 3/6/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) regarding avoidance actions |
| Michael Shanahan | 3/6/2023 | 0.2 | Teleconference with E. Winston, A. Nelson, J. Palmerson, A. Sutton (QE) and M. Shanahan and D. Medway (A&M) regarding avoidance actions |
| Michael Shanahan | 3/6/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding QE avoidance actions call debrief |
| Patrick McGrath | 3/6/2023 | 1.9 | Trace cash and crypto transactions to ventures analyses |
| Patrick McGrath | 3/6/2023 | 0.5 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) and M. Meadows, A. Alden (QE) regarding Port Finance Investment memo |
| Patrick McGrath | 3/6/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) M. Meadows, and A. Alden (QE) regarding Port Finance transfers |
| Patrick McGrath | 3/6/2023 | 2.1 | Review ventures investment analyses |
| Patrick McGrath | 3/6/2023 | 0.2 | Call with P. McGrath, A. Canale (A&M) regarding status of Port Finance Investment memo |
| Patrick McGrath | 3/6/2023 | 0.3 | Call with P. McGrath and M. Blanchard regarding NEAR token activity |
| Patrick McGrath | 3/6/2023 | 0.2 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Port Finance Investment memo |
| Patrick McGrath | 3/6/2023 | 0.2 | Call with A. Canale, M. Blanchard and P. McGrath (A&M) regarding Mysten Labs investment |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 3/6/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding Port Finance transfers |
| Patrick McGrath | 3/6/2023 | 0.2 | Teleconference with P. McGrath, A. Canale, M. Ebrey (A&M) regarding status of Port Finance Investment memo |
| Robert Johnson | 3/6/2023 | 0.1 | Teleconference with R. Johnson and C. Radis (A&M) regarding updates to metabase table layout |
| Robert Johnson | 3/6/2023 | 0.2 | Adjust query for staging table in metabase |
| Scott Peoples | 3/6/2023 | 0.6 | Review of Stocktwits merger agreement |
| Scott Peoples | 3/6/2023 | 1.3 | Review of memo and materials related to transaction to assess whether reasonable equivalent value was received |
| Scott Peoples | 3/6/2023 | 0.6 | Review information on transaction related to reasonable equivalent value |
| Scott Peoples | 3/6/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) regarding avoidance actions |
| Scott Peoples | 3/6/2023 | 0.3 | Review edits related to memo on IEX transaction |
| Steven Glustein | 3/6/2023 | 0.2 | Call with A. Canale, S. Glustein (A&M) regarding venture book claims |
| Aaron Dobbs | 3/7/2023 | 2.8 | Perform targeted document searches for investment analysis and correspondence on terms of agreement |
| Aaron Dobbs | 3/7/2023 | 1.6 | Prepare summary of sources and uses related to Brinc Drones transaction |
| Aaron Dobbs | 3/7/2023 | 0.4 | Continue to prepare Brinc Drones memo and investment schedule |
| Aaron Dobbs | 3/7/2023 | 3.2 | Summarization of Capitalization schedules and additional capitalization tables creation for Series-B funding |
| Aaron Dobbs | 3/7/2023 | 3.3 | Prepare Brinc Drones Memo and investment schedule analysis |
| Alex Canale | 3/7/2023 | 0.4 | Prepare organizational chart of entities including entity formerly known as details |
| Alex Canale | 3/7/2023 | 0.4 | Teleconference with A. Canale, J. Lee and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Alex Canale | 3/7/2023 | 0.4 | Call with A. Dietderich (S&C), A. Searles, B. Mackay, A. Vanderkamp (Alix), and E. Mosely, K. Ramanathan, G. Walia, L. Konig, A. Canale, and D. Medway (A&M) regarding sources of Alameda investment transfers |
| Alex Canale | 3/7/2023 | 0.5 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty investigation |
| Alex Canale | 3/7/2023 | 0.5 | Call with M. Shanahan, A. Canale and D. Medway (A&M) regarding Alameda counterparty and Alameda investment investigations |
| Alex Canale | 3/7/2023 | 0.3 | Call with A. Canale, S. Glustein and P. McGrath (A&M) regarding Polygon investment |
| Alex Canale | 3/7/2023 | 0.4 | Call with A. Canale and P. McGrath (A&M) regarding PORT Finance transfers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/7/2023 | 1.7 | Review transactions relating to FTX Digital Market transfers to debtor |
| Alex Canale | 3/7/2023 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding FTX Digital Markets cash transactions |
| Alex Canale | 3/7/2023 | 0.8 | Call with M. Shanahan, A. Canale (A&M) regarding venture book claims update |
| Alex Canale | 3/7/2023 | 0.3 | Review documents relating to Port Finance claim |
| Alex Canale | 3/7/2023 | 0.3 | Call with L. Ryan, D. Medway, M. Shanahan, A. Canale, J. Lee (A&M) to discuss transfers from FTX Digital Markets to debtor accounts |
| Alex Canale | 3/7/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding Port Finance summary deck |
| Alex Canale | 3/7/2023 | 1.3 | Review documents relating to Polygon claim |
| Alex Canale | 3/7/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding Alameda investment investigation |
| Alex Canale | 3/7/2023 | 0.5 | Review and finalize comments on QE memo regarding NEAR token claim |
| Alex Canale | 3/7/2023 | 1.1 | Review transactions related to transfers of collateral to lenders pre-petition |
| Alex Canale | 3/7/2023 | 0.2 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding Alameda investment investigation |
| Alex Canale | 3/7/2023 | 1.1 | Teleconference with L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty investigation |
| Alex Canale | 3/7/2023 | 0.8 | Review documents related to Alameda counterparty lenders and collateral transactions |
| Alex Canale | 3/7/2023 | 0.2 | Call with P. McGrath and A. Canale (A&M) regarding loan collateral held by banks |
| Alex Canale | 3/7/2023 | 0.1 | Teleconference with A. Canale, M. Shanahan and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Alex Canale | 3/7/2023 | 0.1 | Teleconference with M. Ebrey, A. Canale (A&M) regarding updating FTX Organization chart to account for F/K/A and DBA |
| Alex Canale | 3/7/2023 | 0.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss FTX Digital Markets transactions |
| Allison Cox | 3/7/2023 | 3.3 | Database information pulls related to cash disbursements for professional fees |
| Allison Cox | 3/7/2023 | 0.5 | Teleconference with A. Cox and M. Blanchard (A&M) regarding professional fees paid |
| Allison Cox | 3/7/2023 | 0.3 | Call with M. Shanahan, E. Hoffer, J. Lee, A. Cox (A&M) to discuss QuickBooks data |
| Allison Cox | 3/7/2023 | 3.3 | Prepare summary related to cash disbursements for professional fees |
| Allison Cox | 3/7/2023 | 0.4 | Teleconference with C. Radis and A. Cox (A&M) regarding updates to metabase QuickBooks view |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/7/2023 | 1.2 | Document review in relation to venture book investments |
| Allison Cox | 3/7/2023 | 0.1 | Teleconference with A. Cox and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Allison Cox | 3/7/2023 | 0.1 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |
| Aly Helal | 3/7/2023 | 0.6 | Respond to counsel's Sequoia Heritage Fund Investment, an FTX investment, comments |
| Aly Helal | 3/7/2023 | 3.3 | Update FTX Ventures IEX group investment memo |
| Aly Helal | 3/7/2023 | 1.2 | Teleconference with J. Lee, A. Helal(A&M) regarding IEX Group investment by FTX . |
| Aly Helal | 3/7/2023 | 1.4 | Look for Liquidity Solution (an FTX entity) accounts  withdrawals |
| Aly Helal | 3/7/2023 | 2.5 | Search for statements and adding FTX Digital Markets Customers Bank, Signature, and Fidelity bank statements to the cash tracker |
| Austin Sloan | 3/7/2023 | 2.8 | Reconcile statement detail for Emirates NBD Bank. regarding cash database construction |
| Austin Sloan | 3/7/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Emirates Bank production swap for cash database |
| Austin Sloan | 3/7/2023 | 1.2 | Create summary load file for Emirates NBD Bank. regarding cash database construction |
| Austin Sloan | 3/7/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/7/2023 | 1.7 | Create statement load file for Emirates NBD Bank. regarding cash database construction |
| Austin Sloan | 3/7/2023 | 0.9 | Reconcile statement detail for Brex statements. regarding cash database construction |
| Austin Sloan | 3/7/2023 | 0.8 | Reconcile statement detail for Volk bank statements. regarding cash database construction |
| Breanna Price | 3/7/2023 | 0.4 | Audit the new bank data received from debtors folders |
| Breanna Price | 3/7/2023 | 0.6 | Add new SMBC files to the bank statement trackers |
| Breanna Price | 3/7/2023 | 0.5 | Add new PayPay bank data to the bank statement trackers |
| Breanna Price | 3/7/2023 | 1.2 | Add new Maerki Baumann & Co. AG data to the bank statement trackers |
| Breanna Price | 3/7/2023 | 1.3 | Add new Klarpay data to the bank statement trackers |
| Breanna Price | 3/7/2023 | 1.8 | Add new bank data found in the FTX External File share folder to the bank statement trackers |
| Breanna Price | 3/7/2023 | 0.1 | Add new Turicum data to the bank statement trackers |

```
┌──────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,          │
│   Time Detail by Activity by Professional  │
│    March 1, 2023 through March 31, 2023    │
└──────────────────────────────────────────┘
```

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/7/2023 | 0.1 | Grey out parts of the matrix that have no activity |
| Breanna Price | 3/7/2023 | 0.2 | Add new bank to the maser tracker |
| Cameron Radis | 3/7/2023 | 0.8 | Perform SQL based exercise to recreate combined banking data table to account for new data processed |
| Cameron Radis | 3/7/2023 | 0.4 | Teleconference with C. Radis and A. Cox (A&M) regarding updates to metabase QuickBooks view |
| Cameron Radis | 3/7/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Emirates Bank production swap for cash database |
| Cameron Radis | 3/7/2023 | 1.4 | Perform SQL based analysis to adjust QuickBooks transactions based on account logic for records that do not have account types listed |
| Cameron Radis | 3/7/2023 | 1.6 | Perform SQL based analysis to QC added QuickBooks fields. Perform holistic systematic reconciliation. Ensure proper logic to assign debit and credit indicators |
| Cameron Radis | 3/7/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/7/2023 | 1.6 | Perform SQL based exercise reconciling and creating monthly summary balances for Brex Bank. Create summary and detail scripts to push to AWS staging metabase environments |
| Cameron Radis | 3/7/2023 | 2.9 | Perform SQL based analysis to add debit and credit columns to QuickBooks table. Create scripting logic based on account and type to populate debit and credit fields |
| Cameron Radis | 3/7/2023 | 0.1 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Volksbank cash database import |
| David Dawes | 3/7/2023 | 2.7 | Develop updates to Alameda loan counterparty investments review summary |
| David Dawes | 3/7/2023 | 0.6 | Continue to review and update A&M summary of Binance relationship |
| David Dawes | 3/7/2023 | 3.3 | Continue to review and update A&M summary of Binance relationship |
| David Dawes | 3/7/2023 | 3.3 | Review and update A&M summary of Binance relationship |
| David Medway | 3/7/2023 | 0.2 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding Alameda investment investigation |
| David Medway | 3/7/2023 | 0.5 | Update Alameda counterparty materials based on internal review comments |
| David Medway | 3/7/2023 | 0.5 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty investigation |
| David Medway | 3/7/2023 | 0.4 | Call with A. Dietderich (S&C), A. Searles, B. Mackay, A. Vanderkamp (Alix), and E. Mosely, K. Ramanathan, G. Walia, L. Konig, A. Canale, and D. Medway (A&M) regarding sources of Alameda investment transfers |
| David Medway | 3/7/2023 | 0.4 | Prepare for internal call regarding updated Alameda counterparty materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/7/2023 | 0.4 | Call with K. Kearney and D. Medway (A&M) regarding Alameda counterparty collateral |
| David Medway | 3/7/2023 | 0.3 | Internal communications regarding review and analysis Alameda loan counterparty financial reporting and projections |
| David Medway | 3/7/2023 | 0.3 | Prepare for internal call regarding sources of Alameda investment transactions |
| David Medway | 3/7/2023 | 0.5 | Call with M. Shanahan, A. Canale and D. Medway (A&M) regarding Alameda counterparty and Alameda investment investigations |
| David Medway | 3/7/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding Alameda investment investigation |
| David Medway | 3/7/2023 | 0.3 | Call with L. Ryan, D. Medway, M. Shanahan, A. Canale, J. Lee (A&M) to discuss transfers from FTX Digital Markets to debtor accounts |
| David Medway | 3/7/2023 | 1.1 | Teleconference with L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty investigation |
| David Medway | 3/7/2023 | 1.2 | Summarize results of Alameda counterparty FTT collateral analysis for reference in preparing Petition Date balance sheet |
| David Medway | 3/7/2023 | 3.3 | Prepare Alameda counterparty FTT collateral analysis for reference in preparing Petition Date balance sheet |
| David Medway | 3/7/2023 | 0.7 | Prepare workplan for investigation of Geniome investment |
| David Medway | 3/7/2023 | 0.1 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |
| Ed Mosley | 3/7/2023 | 0.3 | Discuss JPL announcements regarding Alameda investment claims with A.Dietderich (S&C), Alix Partners (A. Searles, others) and A&M (K.Ramanathan, others) |
| Emily Hoffer | 3/7/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Emirates Bank production swap for cash database |
| Emily Hoffer | 3/7/2023 | 1.6 | Review and annotating Brinc Drones memo for accuracy and to determine any additional research and follow ups necessary |
| Emily Hoffer | 3/7/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/7/2023 | 1.8 | Reconcile Brex in cash database |
| Emily Hoffer | 3/7/2023 | 2.7 | Review various issues with bank statements, check images and wire detail provided by banks to determine certain steps needed to take to correct |
| Emily Hoffer | 3/7/2023 | 0.3 | Call with M. Shanahan, E. Hoffer, J. Lee, A. Cox (A&M) to discuss QuickBooks data |
| Emily Hoffer | 3/7/2023 | 1.3 | Review responses to specific questions provided by Morgan Stanley and determine any additional questions to respond with |
| Emily Hoffer | 3/7/2023 | 0.8 | Review and annotating Chipper Cash memo for accuracy and to determine any additional research and follow ups necessary |
| Emily Hoffer | 3/7/2023 | 0.5 | Call with M. Shanahan, E. Hoffer, J. Lee (A&M) to discuss bank requests for QE |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/7/2023 | 0.1 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Volksbank cash database import |
| Emily Hoffer | 3/7/2023 | 0.2 | Call with M. Simkins and E. Hoffer (A&M) discussing Stanford Credit Union wire details |
| Julian Lee | 3/7/2023 | 0.6 | Run query on transactions with FTX Digital Markets and debtor accounts |
| Julian Lee | 3/7/2023 | 0.3 | Correspond with team regarding inquiry on cash database |
| Julian Lee | 3/7/2023 | 0.3 | Call with M. Shanahan, E. Hoffer, J. Lee, A. Cox (A&M) to discuss QuickBooks data |
| Julian Lee | 3/7/2023 | 0.3 | Call with L. Ryan, D. Medway, M. Shanahan, A. Canale, J. Lee (A&M) to discuss transfers from FTX Digital Markets to debtor accounts |
| Julian Lee | 3/7/2023 | 0.2 | Review workpaper on account purpose and bank contacts |
| Julian Lee | 3/7/2023 | 0.2 | Review Wells Fargo production and prepare follow-up items for counsel |
| Julian Lee | 3/7/2023 | 0.2 | Review of correspondence related to production status of various Japan KK bank accounts |
| Julian Lee | 3/7/2023 | 0.2 | Correspond with counsel regarding bank contacts for Wells Fargo and JPMorgan |
| Julian Lee | 3/7/2023 | 0.5 | Call with M. Shanahan, E. Hoffer, J. Lee (A&M) to discuss bank requests for QE |
| Julian Lee | 3/7/2023 | 1.3 | Prepare workpaper on transactions with FTX Digital Markets |
| Julian Lee | 3/7/2023 | 0.3 | Correspond with team regarding comments on FTX Digital Markets transactions |
| Julian Lee | 3/7/2023 | 0.8 | Review memo for IEX investment |
| Julian Lee | 3/7/2023 | 1.2 | Teleconference with J. Lee, A. Helal(A&M) regarding IEX investment. |
| Julian Lee | 3/7/2023 | 0.4 | Teleconference with A. Canale, J. Lee and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Julian Lee | 3/7/2023 | 0.7 | Prepare summary for FTX Digital Markets transactions |
| Julian Lee | 3/7/2023 | 0.5 | Review and update bank communications tracker |
| Julian Lee | 3/7/2023 | 0.1 | Correspond with QE team regarding Sequoia Heritage support documents |
| Julian Lee | 3/7/2023 | 0.1 | Correspond with QE team regarding Sequoia Heritage net asset value |
| Julian Lee | 3/7/2023 | 0.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss FTX Digital Markets transactions |
| Julian Lee | 3/7/2023 | 0.1 | Correspond with counsel regarding OpenPay follow-up items |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/7/2023 | 0.1 | Correspond with FTX foreign representative regarding Turicum accounts follow-up |
| Julian Lee | 3/7/2023 | 0.1 | Correspond with team to discuss FTX Digital Markets queries in cash database |
| Julian Lee | 3/7/2023 | 0.1 | Review of wire instruction for Crown Agents bank account in relation to transfers for FTX Digital Markets |
| Julian Lee | 3/7/2023 | 0.1 | Review Morgan Stanley responses and additional production |
| Julian Lee | 3/7/2023 | 0.1 | Prepare list of non-debtor accounts |
| Julian Lee | 3/7/2023 | 0.1 | Correspond with S&C regarding Prime Trust follow-up |
| Julian Lee | 3/7/2023 | 0.1 | Review of comments for wire transactions related to Etana accounts |
| Kevin Kearney | 3/7/2023 | 0.4 | Call with K. Kearney and D. Medway (A&M) regarding Alameda counterparty collateral |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Call with A. Dietderich (S&C), A. Searles, B. Mackay, A. Vanderkamp (Alix), and E. Mosely, K. Ramanathan, G. Walia, L. Konig, A. Canale, and D. Medway (A&M) regarding sources of Alameda investment transfers |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Discuss JPL announcements regarding Alameda investment claims with A.Dietderich (S&C), Alix Partners (A. Searles, others) and A&M (E. Mosely, K.Ramanathan, others) |
| Laureen Ryan | 3/7/2023 | 0.2 | Correspond with A&M team regarding investment tracker information related to avoidance actions |
| Laureen Ryan | 3/7/2023 | 0.6 | review documents and analysis related to FTX Digital Marketing cash activity with Debtor accounts |
| Laureen Ryan | 3/7/2023 | 0.2 | Correspond with QE and A&M Team regarding potential avoidance inquiries |
| Laureen Ryan | 3/7/2023 | 0.6 | Correspond with S&C and A&M Team regarding FTX Digital Marketing interactions with Debtor accounts |
| Laureen Ryan | 3/7/2023 | 0.6 | Correspond with A&M Team regarding Alameda counterparty cash activity related to FTX |
| Laureen Ryan | 3/7/2023 | 0.7 | Correspond with A&M Team regarding FTX Digital Marketing observations related to cash activity with Debtor accounts |
| Laureen Ryan | 3/7/2023 | 0.3 | Call with L. Ryan, D. Medway, M. Shanahan, A. Canale, J. Lee (A&M) to discuss transfers from FTX Digital Markets to debtor accounts |
| Laureen Ryan | 3/7/2023 | 1.1 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 3/7/2023 | 1.1 | Teleconference with L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty investigation |
| Laureen Ryan | 3/7/2023 | 0.4 | Correspond with QE and A&M team regarding avoidance action analysis on venture book |
| Laureen Ryan | 3/7/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding Alameda investment investigation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/7/2023 | 0.3 | Correspond with A&M Team regarding collateral held related to loan activity on the Petition Date |
| Louis Konig | 3/7/2023 | 0.4 | Call with A. Dietderich (S&C), A. Searles, B. Mackay, A. Vanderkamp (Alix), and E. Mosely, K. Ramanathan, G. Walia, L. Konig, A. Canale, and D. Medway (A&M) regarding sources of Alameda investment transfers |
| Madison Blanchard | 3/7/2023 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding FTX Digital Markets cash transactions |
| Madison Blanchard | 3/7/2023 | 2.7 | Review and analysis of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/7/2023 | 0.5 | Teleconference with A. Cox and M. Blanchard (A&M) regarding professional fees paid |
| Madison Blanchard | 3/7/2023 | 0.4 | Teleconference with A. Canale, J. Lee and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Madison Blanchard | 3/7/2023 | 2.5 | Review and analysis of debtor entity cash activity related to FTX Digital Markets |
| Madison Blanchard | 3/7/2023 | 2.4 | Consolidation of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/7/2023 | 0.1 | Teleconference with A. Canale, M. Shanahan and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Madison Blanchard | 3/7/2023 | 0.1 | Teleconference with A. Cox and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Mason Ebrey | 3/7/2023 | 1.5 | Update Port Finance Memo for distribution to internal team |
| Mason Ebrey | 3/7/2023 | 1.1 | Addition of PayPay Bank Statements to various trackers |
| Mason Ebrey | 3/7/2023 | 0.6 | Updates to FTX Organization Chart |
| Mason Ebrey | 3/7/2023 | 1.4 | Respond to Polygon questions from counsel |
| Mason Ebrey | 3/7/2023 | 0.3 | Analysis of production from database team request |
| Mason Ebrey | 3/7/2023 | 1.0 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Port Finance Counsel Presentation |
| Mason Ebrey | 3/7/2023 | 0.1 | Teleconference with M. Ebrey, A. Canale (A&M) regarding updating FTX Organization chart to account for F/K/A and DBA |
| Maximilian Simkins | 3/7/2023 | 0.9 | Compile manually outgoing wires from Stanford Credit Union for AWS upload |
| Maximilian Simkins | 3/7/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/7/2023 | 0.2 | Call with M. Simkins and E. Hoffer (A&M) discussing Stanford Credit Union wire details |
| Maya Haigis | 3/7/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/7/2023 | 0.3 | Review Reservation of Rights filed by Joint Provisional Liquidators |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/7/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding Alameda investment investigation |
| Michael Shanahan | 3/7/2023 | 1.2 | Review documents related to potential bank accounts held by FTX Digital |
| Michael Shanahan | 3/7/2023 | 0.7 | Review schedule summarizing bank account purposes and related documentation for Debtor entities |
| Michael Shanahan | 3/7/2023 | 0.5 | Call with M. Shanahan, E. Hoffer, J. Lee (A&M) to discuss bank requests for QE |
| Michael Shanahan | 3/7/2023 | 0.8 | Call with M. Shanahan, A. Canale (A&M) regarding venture book claims update |
| Michael Shanahan | 3/7/2023 | 1.2 | Review and revise schedule summarizing transactions between Debtor entities and FTX Digital |
| Michael Shanahan | 3/7/2023 | 1.2 | Review documents related to FTX Digital |
| Michael Shanahan | 3/7/2023 | 0.6 | Preliminary review of documents produced by Signature bank |
| Michael Shanahan | 3/7/2023 | 0.4 | Review updated schedule of payments to professional services firms |
| Michael Shanahan | 3/7/2023 | 0.3 | Call with M. Shanahan, E. Hoffer, J. Lee, A. Cox (A&M) to discuss QuickBooks data |
| Michael Shanahan | 3/7/2023 | 0.3 | Call with L. Ryan, D. Medway, M. Shanahan, A. Canale, J. Lee (A&M) to discuss transfers from FTX Digital Markets to debtor accounts |
| Michael Shanahan | 3/7/2023 | 0.5 | Call with M. Shanahan, A. Canale and D. Medway (A&M) regarding Alameda counterparty and Alameda investment investigations |
| Michael Shanahan | 3/7/2023 | 0.5 | Review communications related to bank productions from various financial institutions |
| Michael Shanahan | 3/7/2023 | 0.2 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding Alameda investment investigation |
| Michael Shanahan | 3/7/2023 | 0.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss FTX Digital Markets transactions |
| Michael Shanahan | 3/7/2023 | 0.1 | Teleconference with A. Canale, M. Shanahan and M. Blanchard (A&M) regarding FTX Digital Markets payments |
| Patrick McGrath | 3/7/2023 | 1.9 | Trace cash and crypto transactions to ventures analyses |
| Patrick McGrath | 3/7/2023 | 3.1 | Review ventures investment analyses |
| Patrick McGrath | 3/7/2023 | 1.0 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Port Finance Counsel Presentation |
| Patrick McGrath | 3/7/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding Port Finance summary deck |
| Patrick McGrath | 3/7/2023 | 0.4 | Call with A. Canale and P. McGrath (A&M) regarding PORT Finance transfers |
| Patrick McGrath | 3/7/2023 | 0.3 | Call with A. Canale, S. Glustein and P. McGrath (A&M) regarding Polygon investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Patrick McGrath | 3/7/2023 | 0.2 | Call with P. McGrath and A. Canale (A&M) regarding loan collateral held by banks |
| Scott Peoples | 3/7/2023 | 1.1 | Review and update IEX asset memorandum |
| Steven Glustein | 3/7/2023 | 0.3 | Call with A. Canale, S. Glustein and P. McGrath (A&M) regarding token investment |
| Aaron Dobbs | 3/8/2023 | 1.7 | Prepare summary of Brinc Drones transaction |
| Aaron Dobbs | 3/8/2023 | 3.3 | Perform targeted searches for bank statements |
| Aaron Dobbs | 3/8/2023 | 1.6 | Continue to perform targeted searches for bank statements |
| Aaron Dobbs | 3/8/2023 | 3.3 | Alameda loan counterparty memo creation and summary of capital expenditures |
| Aaron Dobbs | 3/8/2023 | 0.6 | Continue to perform targeted searches for bank statements |
| Alex Canale | 3/8/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, (A&M) to discuss FTX Digital Markets cash tracing |
| Alex Canale | 3/8/2023 | 0.2 | Call with M. Shanahan, A. Canale, (A&M) to discuss FTX Digital Markets cash tracing |
| Alex Canale | 3/8/2023 | 0.2 | Teleconference with A. Canale and M. Blanchard (A&M) regarding FTX.COM and FTX.US fiat withdrawals and deposits |
| Alex Canale | 3/8/2023 | 0.9 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Alex Canale | 3/8/2023 | 0.9 | Review Binance potential claims summary deck prepared by colleague and edit |
| Alex Canale | 3/8/2023 | 0.4 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty investigation |
| Alex Canale | 3/8/2023 | 0.9 | Review fiat withdrawal and deposit information related to FTX.COM and FTX.US exchanges |
| Alex Canale | 3/8/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss fiat activity for FTX Com and FTX US |
| Alex Canale | 3/8/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Alex Canale | 3/8/2023 | 0.2 | Call with P. McGrath and A. Canale (A&M) regarding loan collateral held by banks |
| Alex Canale | 3/8/2023 | 0.6 | Correspond with A&M team regarding FTX Digital Markets cash transfers |
| Alex Canale | 3/8/2023 | 0.8 | Review records relating to FTX Digital Markets cash transactions |
| Alex Canale | 3/8/2023 | 0.8 | Review documents relating to NEAR token claim provided by crypto tracing team |
| Allison Cox | 3/8/2023 | 0.5 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/8/2023 | 0.2 | Teleconference with A. Cox and E. Hoffer (A&M) regarding FTX Digital Markets payments |
| Allison Cox | 3/8/2023 | 0.3 | Continue document review in relation to venture book investments |
| Allison Cox | 3/8/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding updates to metabase QuickBooks view |
| Allison Cox | 3/8/2023 | 3.3 | Prepare summary related to cash disbursements for professional fees |
| Allison Cox | 3/8/2023 | 3.3 | Document review in relation to venture book investments |
| Allison Cox | 3/8/2023 | 0.3 | Develop logic to compile and consolidate QuickBooks data |
| Aly Helal | 3/8/2023 | 0.1 | Call with A. Helal and B. Price (A&M) regarding Relativity searches for FTX Digital Markets bank statements to collect them |
| Aly Helal | 3/8/2023 | 1.9 | Search for statements and adding FTX Digital Markets Customers Bank, Signature, and Fidelity bank statements to the cash tracker |
| Austin Sloan | 3/8/2023 | 1.6 | Update bank statement tracker. regarding cash database construction |
| Austin Sloan | 3/8/2023 | 1.4 | Reconcile statement detail for Volk bank statements. regarding cash database construction |
| Austin Sloan | 3/8/2023 | 0.5 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/8/2023 | 1.8 | Create summary load file for Volk bank. regarding cash database construction |
| Austin Sloan | 3/8/2023 | 2.2 | Create statement load file for Volk bank. regarding cash database construction |
| Austin Sloan | 3/8/2023 | 0.7 | Reconcile statement detail for Commercial Bank of Dubai statements. regarding cash database construction |
| Breanna Price | 3/8/2023 | 0.8 | Add new moonstone bank data to the bank statement trackers |
| Breanna Price | 3/8/2023 | 0.1 | Call with A. Helal and B. Price (A&M) regarding Relativity searches for FTX Digital Markets |
| Breanna Price | 3/8/2023 | 3.3 | Add new Equity bank data to the bank statement trackers |
| Breanna Price | 3/8/2023 | 0.6 | Add new Signature bank data to the bank statement trackers |
| Breanna Price | 3/8/2023 | 2.0 | Add new Fidelity bank data to the bank statement trackers |
| Breanna Price | 3/8/2023 | 0.3 | Add new Customers bank data to the bank statement trackers |
| Breanna Price | 3/8/2023 | 3.1 | Conduct Relativity searches regarding FTX Digital Markets |
| Breanna Price | 3/8/2023 | 1.9 | Add new BCB data to the bank statement tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/8/2023 | 1.2 | Add new Silvergate data to the bank statement tracker |
| Cameron Radis | 3/8/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding updates to metabase QuickBooks view |
| Cameron Radis | 3/8/2023 | 0.9 | Perform SQL based exercise to recreate combined banking data table to account for new data processed. Perform this exercise twice for multiple new data imports |
| Cameron Radis | 3/8/2023 | 2.4 | Perform SQL based exercise reconciling and creating monthly summary balances for Emirates NBD Bank. Create custom script to handle different currencies. Create summary and detail scripts to push to AWS staging metabase environments |
| Cameron Radis | 3/8/2023 | 1.7 | Perform SQL based exercise reconciling and creating monthly summary balances for newly added/amended Volksbank files. Create summary and detail scripts to push to AWS staging metabase environments |
| Cameron Radis | 3/8/2023 | 1.7 | Create output of debit and credit totals by entity from QuickBooks for further review. Indicate the entities with non-netting entries. Perform quality control review that output matches database |
| Cameron Radis | 3/8/2023 | 0.5 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| David Dawes | 3/8/2023 | 1.0 | Teleconference with D. Medway and D. Dawes (A&M) re: Alameda loan counterparties |
| David Dawes | 3/8/2023 | 3.3 | Develop updates to Alameda loan counterparty investments review summary |
| David Dawes | 3/8/2023 | 2.9 | Review and update A&M summary of Binance relationship |
| David Dawes | 3/8/2023 | 3.1 | Continue to update Alameda loan counterparty investments review summary |
| David Dawes | 3/8/2023 | 0.8 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| David Medway | 3/8/2023 | 2.3 | Update Alameda counterparty materials based on internal review comments |
| David Medway | 3/8/2023 | 2.3 | Perform analysis of sources of Alameda counterparty FTT balance on FTX Exchange |
| David Medway | 3/8/2023 | 1.2 | Review results of analysis of GDA financial projections and prepare follow up questions and review comments |
| David Medway | 3/8/2023 | 0.4 | Prepare updated Alameda counterparty deck appendices |
| David Medway | 3/8/2023 | 0.8 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| David Medway | 3/8/2023 | 0.3 | Internal communications regarding review and analysis Alameda loan counterparty financial reporting and projections |
| David Medway | 3/8/2023 | 1.0 | Teleconference with D. Medway and D. Dawes (A&M) re: Alameda loan counterparties |
| David Medway | 3/8/2023 | 0.5 | Call with D. Medway, K. Kearney (A&M) regarding Alameda counterparty collateral |

<div style="border">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/8/2023 | 0.4 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty investigation |
| David Medway | 3/8/2023 | 0.5 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |
| David Medway | 3/8/2023 | 0.7 | Prepare Alameda counterparty account data for use in analyzing Petition Date FTT holdings |
| David Medway | 3/8/2023 | 0.6 | Review results of investigation of Geniome investment and prepare follow up questions and review comments |
| Ed Mosley | 3/8/2023 | 1.7 | Review of draft cash inflows / outflows information regarding non-debtor affiliate |
| Ed Mosley | 3/8/2023 | 0.2 | Discuss avoidance actions workstream with E. Mosley, S.Coverick (A&M) |
| Emily Hoffer | 3/8/2023 | 2.6 | Review and tracing FTX Digital Markets transactions in cash database |
| Emily Hoffer | 3/8/2023 | 0.2 | Call with J. Lee and E. Hoffer (A&M) discussing QuickBooks data for FTX Digital Market cash movements |
| Emily Hoffer | 3/8/2023 | 0.5 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/8/2023 | 1.8 | Review QuickBooks October 2022 entities for FTX Digital Markets for cash tracing exercise of specific transactions |
| Emily Hoffer | 3/8/2023 | 1.5 | Review documents on Relativity for additional information surrounding specific FTX Digital Market transfers |
| Emily Hoffer | 3/8/2023 | 0.2 | Teleconference with A. Cox and E. Hoffer (A&M) regarding FTX Digital Markets payments |
| Emily Hoffer | 3/8/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), J. Young, K. Lemire, T. Murray, and S. Hill (all QE) discussing financial institution and related discovery request updates and next steps |
| Emily Hoffer | 3/8/2023 | 0.9 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Emily Hoffer | 3/8/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Emily Hoffer | 3/8/2023 | 1.3 | Reconcile Emirates NBD Bank and Volksbank in the cash database |
| Emily Hoffer | 3/8/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss deck for FTX Digital Market cash movements |
| Emily Hoffer | 3/8/2023 | 1.2 | Update bank statement tracker to include non-debtor associated bank accounts |
| Emily Hoffer | 3/8/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) discussing movement of funds between Signature, Signet and Silvergate FTX Digital Market and FTX Trading accounts |
| Julian Lee | 3/8/2023 | 0.2 | Prepare account information and activity on Chase account for QE team |
| Julian Lee | 3/8/2023 | 1.7 | Analyze cash activity between FTX Digital Trading to FTX Trading and Signet accounts |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/8/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), J. Young, K. Lemire, T. Murray, and S. Hill (QE) discussing financial institution and related discovery request updates and next steps |
| Julian Lee | 3/8/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss deck for FTX Digital Market cash movements |
| Julian Lee | 3/8/2023 | 0.2 | Call with J. Lee and E. Hoffer (A&M) discussing QuickBooks data for FTX Digital Market cash movements |
| Julian Lee | 3/8/2023 | 1.1 | Create diagram to analyze flow of funds from FTX Digital Markets to FTX Trading Limited and 3rd parties |
| Julian Lee | 3/8/2023 | 0.1 | Correspond with S&C team regarding Silvergate production status |
| Julian Lee | 3/8/2023 | 0.3 | Identify select signatory information for Paysafe and Wells Fargo accounts |
| Julian Lee | 3/8/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Julian Lee | 3/8/2023 | 0.1 | Correspond with team regarding cash movement between debtor entities and FTX Digital Markets |
| Julian Lee | 3/8/2023 | 0.9 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Julian Lee | 3/8/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss fiat activity for FTX Com and FTX US |
| Julian Lee | 3/8/2023 | 0.4 | Review of signatory information for Evolve, DBS, and Goldfields |
| Julian Lee | 3/8/2023 | 0.2 | Correspond with foreign debtor contact regarding SMBC bank statement follow-up |
| Julian Lee | 3/8/2023 | 0.6 | Review and update bank activity summary for QE team |
| Julian Lee | 3/8/2023 | 0.7 | Discussion with S. Peoples and J. Lee (A&M) re: IEX transaction |
| Julian Lee | 3/8/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) discussing movement of funds between Signature, Signet and Silvergate FTX Digital Market and FTX Trading accounts |
| Kevin Kearney | 3/8/2023 | 0.5 | Call with D. Medway, K. Kearney (A&M) regarding Alameda counterparty collateral |
| Kumanan Ramanathan | 3/8/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Kumanan Ramanathan | 3/8/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Laureen Ryan | 3/8/2023 | 0.7 | Review updated Alameda counterparty preference related analysis |
| Laureen Ryan | 3/8/2023 | 2.6 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 3/8/2023 | 1.4 | Correspond with QE and A&M Team regarding avoidance actions analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/8/2023 | 0.9 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Laureen Ryan | 3/8/2023 | 0.3 | Correspond with RLKS and A&M Team regarding access to certain bank activity documents |
| Laureen Ryan | 3/8/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, (A&M) to discuss FTX Digital Markets cash tracing |
| Laureen Ryan | 3/8/2023 | 0.4 | Correspond with QE and A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 3/8/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Laureen Ryan | 3/8/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), J. Young, K. Lemire, T. Murray, and S. Hill (all QE) discussing financial institution and related discovery request updates and next steps |
| Laureen Ryan | 3/8/2023 | 0.3 | Correspond with A&M Team regarding updated Alameda counterparty analysis |
| Madison Blanchard | 3/8/2023 | 2.8 | Consolidation of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/8/2023 | 0.5 | Review of consolidated of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/8/2023 | 0.2 | Teleconference with A. Canale and M. Blanchard (A&M) regarding FTX.COM and FTX.US fiat withdrawals and deposits |
| Madison Blanchard | 3/8/2023 | 3.2 | Review and analysis of FTX.COM and FTX.US fiat withdrawals and deposits related to FTX Digital Markets analysis |
| Madison Blanchard | 3/8/2023 | 2.3 | Review and analysis of debtor entity cash activity related to FTX Digital Markets |
| Mason Ebrey | 3/8/2023 | 1.6 | Put together response to QE Counsel question regarding Port Finance |
| Mason Ebrey | 3/8/2023 | 2.1 | Search in relativity for FTX Digital Markets Equity Bank statements |
| Maximilian Simkins | 3/8/2023 | 0.5 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/8/2023 | 0.8 | Prepare compilation of manually outgoing wires from Stanford Credit Union for AWS upload |
| Maya Haigis | 3/8/2023 | 0.5 | Perform exercise to upload and merge bank statement transaction reports |
| Michael Shanahan | 3/8/2023 | 1.1 | Review bank account activity and tracing analysis for FTX Digital |
| Michael Shanahan | 3/8/2023 | 0.2 | Call with M. Shanahan, A. Canale, (A&M) to discuss FTX Digital Markets cash tracing |
| Michael Shanahan | 3/8/2023 | 0.8 | Review status of bank document collection and database development |
| Michael Shanahan | 3/8/2023 | 1.5 | Review documents related to customer relationships between FTX Digital and Debtor entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/8/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss deck for FTX Digital Market cash movements |
| Michael Shanahan | 3/8/2023 | 0.2 | Prepare for call with counsel regarding potential claims against financial institutions |
| Michael Shanahan | 3/8/2023 | 0.9 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Michael Shanahan | 3/8/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, (A&M) to discuss FTX Digital Markets cash tracing |
| Michael Shanahan | 3/8/2023 | 0.5 | Develop strategy for tracing analysis - FTX Digital |
| Michael Shanahan | 3/8/2023 | 1.3 | Review documents related to Alameda loan counterparty business plans and valuations |
| Michael Shanahan | 3/8/2023 | 0.7 | Review supporting documents for bank tracing analysis - FTX Digital |
| Michael Shanahan | 3/8/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss FTX Digital Markets cash movement to FTX Trading |
| Michael Shanahan | 3/8/2023 | 0.8 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| Michael Shanahan | 3/8/2023 | 0.3 | Review and revise schedule summarizing bank account activity and purpose |
| Michael Shanahan | 3/8/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) discussing movement of funds between Signature, Signet and Silvergate FTX Digital Market and FTX Trading accounts |
| Michael Shanahan | 3/8/2023 | 0.6 | Review Provisional Liquidators First Interim Report - FTX Digital Markets |
| Patrick McGrath | 3/8/2023 | 0.4 | Correspond with team regarding venture investments and litigation pursuits |
| Patrick McGrath | 3/8/2023 | 0.2 | Call with P. McGrath and A. Canale (A&M) regarding loan collateral held by banks |
| Patrick McGrath | 3/8/2023 | 2.8 | Review ventures investment analyses |
| Patrick McGrath | 3/8/2023 | 2.4 | Trace cash and crypto transactions to ventures analyses |
| Scott Peoples | 3/8/2023 | 0.4 | Review IEX investment summary memorandum |
| Scott Peoples | 3/8/2023 | 0.7 | Discussion with S. Peoples and J. Lee (A&M) re: IEX transaction |
| Steve Coverick | 3/8/2023 | 0.1 | Discuss avoidance actions workstream with E. Mosley, S.Coverick (A&M) |
| Steve Coverick | 3/8/2023 | 0.6 | Review and provide comments on preference analysis re: 3rd party crypto company |
| Aaron Dobbs | 3/9/2023 | 1.0 | Teleconference with D. Medway, E. Hoffer and A. Dobbs (A&M) regarding Chipper Cash transaction analysis and investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 3/9/2023 | 0.2 | Teleconference with E. Hoffer and A. Dobbs (A&M) regarding Chipper Cash transaction analysis and investments |
| Aaron Dobbs | 3/9/2023 | 0.3 | Continue to prepare Chipper Cash memo |
| Aaron Dobbs | 3/9/2023 | 3.3 | Chipper Cash memo creation and targeted searches for key documents |
| Aaron Dobbs | 3/9/2023 | 3.3 | Perform targeted searches for Chipper Cash valuations and correspondence about warrant issuance |
| Alex Canale | 3/9/2023 | 0.5 | Teleconference with A. Canale and D. Dawes (A&M) regarding Binance transaction analysis |
| Alex Canale | 3/9/2023 | 0.7 | Review documents related to HOLE and NEAR token claims |
| Alex Canale | 3/9/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding the cash database descriptions |
| Alex Canale | 3/9/2023 | 0.3 | Call with A. Canale, M. Blanchard, J. Lee, J. Chan, and M. Sunkara (A&M) on banking records for fiat deposits and withdrawals |
| Alex Canale | 3/9/2023 | 0.3 | Review updates schedules of payments related to law firms |
| Alex Canale | 3/9/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding NEAR tokens claim |
| Alex Canale | 3/9/2023 | 0.5 | Calls with M. Shanahan, A. Canale (A&M) regarding workplan for venture book avoidance actions |
| Alex Canale | 3/9/2023 | 0.5 | Call with A. Canale, P. McGrath, I. Radwanski (A&M) and A. Alden, N. Huh (both QE) regarding NEAR tokens claim |
| Allison Cox | 3/9/2023 | 1.2 | Investigate document support in relation venture book investments |
| Allison Cox | 3/9/2023 | 0.2 | Call with A. Cox and E. Hoffer (A&M) discussing blank memo field in cash database for specific transactions |
| Allison Cox | 3/9/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding the cash database descriptions |
| Allison Cox | 3/9/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |
| Allison Cox | 3/9/2023 | 0.7 | Teleconference with A. Cox and M. Blanchard (A&M) regarding professional fees paid |
| Allison Cox | 3/9/2023 | 1.2 | Investigate variance in debit and credits in relation to QuickBooks Database |
| Allison Cox | 3/9/2023 | 0.2 | Teleconference with D. Dawes and A. Cox (A&M) regarding intercompany BNB sale transactions |
| Allison Cox | 3/9/2023 | 2.7 | Prepare summary related to cash disbursements for professional fees |
| Aly Helal | 3/9/2023 | 2.1 | Update DriveWealth Investment (FTX Investment) memo based on new support provided |
| Aly Helal | 3/9/2023 | 2.4 | Update IEX Group investment (FTX Investment) memo based on new support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 3/9/2023 | 2.3 | Search for DriveWealth inc (FTX investment) support and performing analysis on valuation of DriveWealth |
| Aly Helal | 3/9/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding DriveWealth investment by FTX |
| Aly Helal | 3/9/2023 | 2.8 | Search and updating the authorized signatories for Stripe, Goldfield, Evolve Bank, DBS, and Eurobank accounts |
| Austin Sloan | 3/9/2023 | 1.5 | Create statement load file for DBS. regarding cash database construction |
| Austin Sloan | 3/9/2023 | 1.8 | Reconcile statement detail for J Trust statements. regarding cash database construction |
| Austin Sloan | 3/9/2023 | 1.3 | Reconcile statement detail for DBS statements. regarding cash database construction |
| Austin Sloan | 3/9/2023 | 1.4 | Create summary load file for J Trust. regarding cash database construction |
| Austin Sloan | 3/9/2023 | 1.1 | Create summary load file for DBS. regarding cash database construction |
| Austin Sloan | 3/9/2023 | 1.6 | Create statement load file for J Trust. regarding cash database construction |
| Austin Sloan | 3/9/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Breanna Price | 3/9/2023 | 0.9 | Add new bank data to the master tracker and the external folders |
| Breanna Price | 3/9/2023 | 1.0 | Add new Silvergate data for LedgerPrime and Ledger Holdings accounts to the bank statement trackers |
| Breanna Price | 3/9/2023 | 2.4 | Add new Silvergate data for Ledger Prime Digital Asset accounts to the bank statement trackers |
| Breanna Price | 3/9/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) regarding new bank accounts and bank data |
| Breanna Price | 3/9/2023 | 2.6 | Add new Silvergate data for FTX Japan and Quoine accounts to the bank statement trackers |
| Cameron Radis | 3/9/2023 | 0.5 | Teleconference with C. Radis and E. Hoffer (A&M) regarding PMO metrics |
| Cameron Radis | 3/9/2023 | 1.4 | Perform SQL based exercise looking into unique mapping options to overlay AM created fields into new Silvergate data imported into AWS |
| Cameron Radis | 3/9/2023 | 2.6 | Perform SQL based exercise reconciling and creating monthly summary balances for DBS bank. Create summary and detail scripts to push to AWS staging metabase environments |
| Cameron Radis | 3/9/2023 | 0.2 | Call with C. Cipione, K. Wessel, D. Schwartz (Alix Partners), M. Shanahan, C. Radis, and R. Johnson (A&M) to discuss FTX accounting records and cash database |
| Cameron Radis | 3/9/2023 | 1.5 | Perform SQL based exercise reconciling and creating monthly summary balances for Commercial Bank of Dubai. Create summary and detail scripts to push to AWS staging metabase environments |
| Cameron Radis | 3/9/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 3/9/2023 | 0.5 | Teleconference with A. Canale and D. Dawes (A&M) regarding Binance transaction analysis |
| David Dawes | 3/9/2023 | 0.2 | Teleconference with D. Dawes and A. Cox (A&M) regarding intercompany BNB sale transactions |
| David Medway | 3/9/2023 | 0.1 | Teleconference with J. Chan and D. Medway (A&M) regarding Critical Ideas account exchange data |
| David Medway | 3/9/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Critical Ideas investigation |
| David Medway | 3/9/2023 | 0.8 | Prepare Alameda counterparty deck appendices summarizing loan issuances, refinances and repayments by lending entity |
| David Medway | 3/9/2023 | 2.3 | Perform analysis of Critical Ideas account exchange data and summarize results for QE review |
| David Medway | 3/9/2023 | 1.3 | Prepare summary of Alameda counterparty findings for counsel review |
| David Medway | 3/9/2023 | 0.8 | Investigate nature of SEN transactions between WRS and Critical Ideas |
| David Medway | 3/9/2023 | 0.8 | Update executive summary to Alameda Investment materials based on internal review comments |
| David Medway | 3/9/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |
| David Medway | 3/9/2023 | 1.8 | Prepare summary of Alameda counterparty loan issuances, refinances and repayments by lending entity |
| David Medway | 3/9/2023 | 1.0 | Teleconference with D. Medway, E. Hoffer and A. Dobbs (A&M) regarding Chipper Cash transaction analysis and investments |
| David Medway | 3/9/2023 | 0.4 | Internal communications regarding Critical Ideas account exchange data requests |
| David Medway | 3/9/2023 | 0.4 | Communications with QE regarding Critical Ideas account exchange data requests |
| David Medway | 3/9/2023 | 0.7 | Update Alameda counterparty deck for internal review |
| Ed Mosley | 3/9/2023 | 0.3 | Discuss preference analysis workstream updates with S. Coverick, E. Mosley (A&M) |
| Emily Hoffer | 3/9/2023 | 1.2 | Call with J. Lee and E. Hoffer (A&M) discussing bank production of Stripe and OpenPay'd |
| Emily Hoffer | 3/9/2023 | 1.0 | Reconciliation of Commercial Bank of Dubai for cash database |
| Emily Hoffer | 3/9/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) discussing PMO slide |
| Emily Hoffer | 3/9/2023 | 1.6 | Update Sullivan & Cromwell historical bank statement tracker |
| Emily Hoffer | 3/9/2023 | 0.2 | Teleconference with E. Hoffer and A. Dobbs (A&M) regarding Chipper Cash transaction analysis and investments |
| Emily Hoffer | 3/9/2023 | 0.9 | Update Avoidance Bank Transaction PMO slide and workplanner |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/9/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) regarding new bank accounts and bank data |
| Emily Hoffer | 3/9/2023 | 0.2 | Call with A. Cox and E. Hoffer (A&M) discussing blank memo field in cash database for specific transactions |
| Emily Hoffer | 3/9/2023 | 1.1 | Update bank statement tracker for new correspondence |
| Emily Hoffer | 3/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, J. Lee (A&M), R. Schutt, C. Jensen (S&C) and M. Cilia (FTX) discussing historical bank statement collection progress |
| Emily Hoffer | 3/9/2023 | 2.3 | Review new bank communications and production |
| Emily Hoffer | 3/9/2023 | 0.1 | Teleconference with M. Ebrey, E. Hoffer (A&M) regarding reconciliation of check images received with previously received bank statements |
| Emily Hoffer | 3/9/2023 | 0.5 | Teleconference with C. Radis and E. Hoffer (A&M) regarding PMO metrics |
| Emily Hoffer | 3/9/2023 | 1.0 | Teleconference with D. Medway, E. Hoffer and A. Dobbs (A&M) regarding Chipper Cash transaction analysis and investments |
| Emily Hoffer | 3/9/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Igor Radwanski | 3/9/2023 | 0.5 | Call with A. Canale, P. McGrath, I. Radwanski (A&M) and A. Alden, N. Huh (both QE) regarding NEAR tokens claim |
| Jon Chan | 3/9/2023 | 1.7 | Provide transaction activity for an account on the platform that made a specific fiat transfer |
| Jon Chan | 3/9/2023 | 0.3 | Call with A. Canale, M. Blanchard, J. Lee, J. Chan, and M. Sunkara (A&M) on banking records for fiat deposits and withdrawals |
| Jon Chan | 3/9/2023 | 0.1 | Teleconference with J. Chan and D. Medway (A&M) regarding Critical Ideas account exchange data |
| Jon Chan | 3/9/2023 | 2.7 | Provide extracts for a specific institution that had accounts on the FTX exchange |
| Julian Lee | 3/9/2023 | 1.3 | Review and update memo on IEX investment |
| Julian Lee | 3/9/2023 | 0.3 | Call with A. Canale, M. Blanchard, J. Lee, J. Chan, and M. Sunkara (A&M) on banking records for fiat deposits and withdrawals |
| Julian Lee | 3/9/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding DriveWealth investment |
| Julian Lee | 3/9/2023 | 0.3 | Review and update bank account tracker |
| Julian Lee | 3/9/2023 | 0.2 | Review of S&C bank status tracker |
| Julian Lee | 3/9/2023 | 1.1 | Review bank responses and update bank communications tracker |
| Julian Lee | 3/9/2023 | 0.2 | Correspond with team regarding IEX investment |
| Julian Lee | 3/9/2023 | 0.2 | Correspond with QE team regarding JPMorgan follow-up items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/9/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) discussing PMO slide |
| Julian Lee | 3/9/2023 | 0.1 | Review of FTX.com and FTX US fiat deposits and withdrawals |
| Julian Lee | 3/9/2023 | 1.2 | Call with J. Lee and E. Hoffer (A&M) discussing bank production of Stripe and OpenPay'd |
| Julian Lee | 3/9/2023 | 0.2 | Review of support related to potential signet transfer affiliated with DriveWealth subsidiary from database team |
| Julian Lee | 3/9/2023 | 1.6 | Review valuation and diligence documents related to DriveWealth investment |
| Julian Lee | 3/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, J. Lee (A&M), R. Schutt, C. Jensen (S&C) and M. Cilia (FTX) discussing historical bank statement collection progress |
| Julian Lee | 3/9/2023 | 0.2 | Correspond with database team regarding potential withdrawal related to Liquidity Solutions Global Ltd |
| Julian Lee | 3/9/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss DriveWealth investment and QE follow-up |
| Julian Lee | 3/9/2023 | 0.4 | Review signatory support and update workpaper for QE |
| Laureen Ryan | 3/9/2023 | 0.9 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 3/9/2023 | 0.3 | Correspond with QE and A&M team regarding avoidance action activities |
| Laureen Ryan | 3/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, J. Lee (A&M), R. Schutt, C. Jensen (S&C) and M. Cilia (FTX) discussing historical bank statement collection progress |
| Laureen Ryan | 3/9/2023 | 0.2 | Review updated payment history related to law firms |
| Laureen Ryan | 3/9/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) discussing intercompany analysis |
| Laureen Ryan | 3/9/2023 | 0.2 | Review law firm updated payment data |
| Madison Blanchard | 3/9/2023 | 0.3 | Call with A. Canale, M. Blanchard, J. Lee, J. Chan, and M. Sunkara (A&M) on banking records for fiat deposits and withdrawals |
| Madison Blanchard | 3/9/2023 | 2.0 | Additional review of consolidated of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/9/2023 | 1.6 | Review of consolidated of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/9/2023 | 0.7 | Teleconference with A. Cox and M. Blanchard (A&M) regarding professional fees paid |
| Madison Blanchard | 3/9/2023 | 0.3 | Review and analysis of debtor entity cash activity related to FTX Digital Markets |
| Madison Blanchard | 3/9/2023 | 2.7 | Consolidation of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Manasa Sunkara | 3/9/2023 | 0.3 | Call with A. Canale, M. Blanchard, J. Lee, J. Chan, and M. Sunkara (A&M) on banking records for fiat deposits and withdrawals |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 3/9/2023 | 1.4 | Determination of investments as Layer 1 or Layer 2 tokens |
| Mason Ebrey | 3/9/2023 | 0.8 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding the determination of investments as layer 1 or layer 2 |
| Mason Ebrey | 3/9/2023 | 0.1 | Teleconference with M. Ebrey, E. Hoffer (A&M) regarding reconciliation of check images received with previously received bank statements |
| Mason Ebrey | 3/9/2023 | 3.3 | Reconciliation of check images with previously received bank statements |
| Maximilian Simkins | 3/9/2023 | 1.9 | Compile manually outgoing wires from Stanford Credit Union for upload to AWS |
| Maximilian Simkins | 3/9/2023 | 0.9 | Prepare notes and materials for teleconference with K. Baker, M. Haigis, C. Radis, M. Simkins, and L. Konig (A&M) discussing python account parsing process |
| Maximilian Simkins | 3/9/2023 | 0.7 | Prepare notes and materials for teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/9/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/9/2023 | 1.8 | Perform exercise to upload and merge bank statement transaction reports |
| Maya Haigis | 3/9/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/9/2023 | 1.2 | Review documents related to DriveWealth |
| Michael Shanahan | 3/9/2023 | 1.3 | Review documents related to FTX Digital and customer funds |
| Michael Shanahan | 3/9/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Critical Ideas investigation |
| Michael Shanahan | 3/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, J. Lee (A&M), R. Schutt, C. Jensen (S&C) and M. Cilia (FTX) discussing historical bank statement collection progress |
| Michael Shanahan | 3/9/2023 | 0.5 | Review updated schedule for payments to professionals |
| Michael Shanahan | 3/9/2023 | 0.4 | Call with M. Shanahan and P. McGrath (A&M) regarding venture investments and litigation pursuits |
| Michael Shanahan | 3/9/2023 | 1.1 | Preliminary review of findings memo prepared by counsel - DriveWealth |
| Michael Shanahan | 3/9/2023 | 0.2 | Call with C. Cipione, K. Wessel, D. Schwartz (Alix Partners), M. Shanahan, C. Radis, R. Johnson (A&M) to discuss FTX accounting records and cash database |
| Michael Shanahan | 3/9/2023 | 1.4 | Review documents related to potential avoidance actions |
| Michael Shanahan | 3/9/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) discussing intercompany analysis |
| Michael Shanahan | 3/9/2023 | 0.8 | Review updated schedule summarizing bank account activity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/9/2023 | 0.2 | Communications to/from counsel regarding available bank records |
| Michael Shanahan | 3/9/2023 | 0.6 | Review bank records collection status in preparation for call with counsel |
| Michael Shanahan | 3/9/2023 | 0.5 | Calls with M. Shanahan, A. Canale (A&M) regarding workplan for venture book avoidance actions |
| Michael Shanahan | 3/9/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss DriveWealth investment and QE follow-up |
| Patrick McGrath | 3/9/2023 | 0.8 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding the determination of investments as layer 1 or layer 2 |
| Patrick McGrath | 3/9/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding NEAR tokens claim |
| Patrick McGrath | 3/9/2023 | 0.4 | Call with M. Shanahan and P. McGrath (A&M) regarding venture investments and litigation pursuits |
| Patrick McGrath | 3/9/2023 | 1.4 | Review ventures investment analyses |
| Patrick McGrath | 3/9/2023 | 1.5 | Research ventures investment claims |
| Patrick McGrath | 3/9/2023 | 0.5 | Call with A. Canale, P. McGrath, I. Radwanski (A&M) and A. Alden, N. Huh (both QE) regarding NEAR tokens claim |
| Robert Johnson | 3/9/2023 | 0.2 | Call with C. Cipione, K. Wessel, D. Schwartz (Alix Partners), M. Shanahan, C. Radis, and R. Johnson (A&M) to discuss FTX accounting records and cash database |
| Steve Coverick | 3/9/2023 | 0.3 | Discuss preference analysis workstream updates with S. Coverick, E. Mosley (A&M) |
| Aaron Dobbs | 3/10/2023 | 1.2 | Teleconference with E. Hoffer and A. Dobbs (A&M) regarding Chipper Cash transaction analysis and investments |
| Aaron Dobbs | 3/10/2023 | 0.2 | Continue to trace Chipper Cash investment and warrant reclassification funds through wire activity and internal correspondence |
| Aaron Dobbs | 3/10/2023 | 3.3 | Trace Chipper Cash investment and warrant reclassification funds through wire activity and internal correspondence |
| Aaron Dobbs | 3/10/2023 | 2.9 | Continue to perform targeted searches for responsive documents regarding valuation and due diligence related to Chipper Cash |
| Aaron Dobbs | 3/10/2023 | 1.1 | Teleconference with A. Dobbs and D. Medway (A&M) regarding Chipper Cash investigation |
| Aaron Dobbs | 3/10/2023 | 2.7 | Perform targeted searches for responsive documents regarding valuation and due diligence related to Chipper Cash |
| Alex Canale | 3/10/2023 | 0.5 | Review revised NEAR claim memorandum prepared by QE |
| Alex Canale | 3/10/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) regarding IEX valuation memo |
| Alex Canale | 3/10/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding Alameda counterparty legal entity preference analysis |
| Alex Canale | 3/10/2023 | 0.4 | Calls with M. Shanahan, A. Canale (A&M) regarding workplan for venture book avoidance actions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/10/2023 | 0.8 | Review analysis relating to Alameda counterparty legal entity level avoidance actions |
| Alex Canale | 3/10/2023 | 1.0 | Review IEX investment and potential avoidance action memo |
| Alex Canale | 3/10/2023 | 0.4 | Correspond with A&M team regarding IEX memorandum |
| Alex Canale | 3/10/2023 | 0.2 | Teleconference with A. Canale, M. Blanchard, and A. Cox (A&M) regarding professional fees paid |
| Allison Cox | 3/10/2023 | 0.3 | Continue to investigate document support in relation to professional fees paid |
| Allison Cox | 3/10/2023 | 0.2 | Teleconference with A. Cox, M. Ebrey (A&M) regarding pulling together invoices transactions identified as related to Law Firms |
| Allison Cox | 3/10/2023 | 0.2 | Teleconference with A. Canale, M. Blanchard, and regarding professional fees paid |
| Allison Cox | 3/10/2023 | 3.3 | Investigate document support in relation to professional fees paid |
| Allison Cox | 3/10/2023 | 0.3 | Teleconference with M. Blanchard and M. Blanchard(A&M) regarding professional fees paid |
| Allison Cox | 3/10/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding updates to metabase QuickBooks view |
| Allison Cox | 3/10/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |
| Allison Cox | 3/10/2023 | 2.3 | Investigate document support in relation venture book investments |
| Allison Cox | 3/10/2023 | 1.2 | Pull document support in relation to professional fees paid |
| Aly Helal | 3/10/2023 | 2.9 | Review and documenting all FBO customers bank accounts to confirm their designation as custodian accounts |
| Aly Helal | 3/10/2023 | 2.2 | Document and review FTXT Series C and WRS Series A financing to support in reviewing FTX investments that relied on these financing series. |
| Aly Helal | 3/10/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer, I. Patel, A. Helal (A&M) regarding verification of FBO bank accounts |
| Aly Helal | 3/10/2023 | 3.3 | Update the tracker with all FBO custodian bank accounts |
| Aly Helal | 3/10/2023 | 0.4 | Search for support and paper work of Ledger Holding Acquisition by FTX |
| Austin Sloan | 3/10/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/10/2023 | 1.2 | Process new Signature statements through Valid8. regarding cash database construction |
| Austin Sloan | 3/10/2023 | 2.1 | Update bank statement tracker. regarding cash database construction |
| Austin Sloan | 3/10/2023 | 0.4 | Teleconference with C. Radis and A. Sloan (A&M) regarding DBS reconciliation issues |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 3/10/2023 | 0.9 | Process various FTX Digital Markets statements through Monarch. regarding cash database construction |
| Austin Sloan | 3/10/2023 | 1.3 | Process new Silvergate statements through Valid8. regarding cash database construction |
| Austin Sloan | 3/10/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) discussing outstanding production upload and workstream strategy |
| Austin Sloan | 3/10/2023 | 1.7 | Process various FTX Digital Markets statements through Valid8. regarding cash database construction |
| Breanna Price | 3/10/2023 | 0.5 | Add more Signature bank data to the bank statement tracker |
| Breanna Price | 3/10/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) regarding the determination of bank accounts used for customer funds |
| Breanna Price | 3/10/2023 | 1.5 | Add new Evolve bank data to the bank statement tracker |
| Breanna Price | 3/10/2023 | 1.7 | Add bank data details to the various tabs in the bank statement tracker to ensure the non-debtor accounts populate in the matrix |
| Cameron Radis | 3/10/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/10/2023 | 2.8 | Perform SQL based exercise to update QuickBooks account types for entities and accounts. Re-perform debit and credit reconciliation for all transactions and entities. Create output to share internally. Create script to update metabase view |
| Cameron Radis | 3/10/2023 | 0.4 | Teleconference with C. Radis and A. Sloan (A&M) regarding DBS reconciliation issues |
| Cameron Radis | 3/10/2023 | 0.9 | Perform SQL based exercise to review Silicon Valley months, inflows, and outflows, that do not reconcile from cash detail to balance summary. Create exports for manual review. Perform manual date updates to summary balance table |
| Cameron Radis | 3/10/2023 | 0.1 | Teleconference with C. Radis and A. Cox (A&M) regarding updates to metabase QuickBooks view |
| Cameron Radis | 3/10/2023 | 2.1 | Perform SQL based exercise reconciling and creating monthly summary balances for New Silicon Valley bank data. Create summary and detail scripts to push to AWS staging metabase environments |
| Cameron Radis | 3/10/2023 | 1.7 | Perform SQL based exercise to review DBS months, inflows, and outflows, that do not reconcile from cash detail to balance summary. Create exports for manual review. Perform manual date updates to summary balance table |
| David Dawes | 3/10/2023 | 0.6 | Continue to develop updates to Alameda loan counterparty investments review summary |
| David Dawes | 3/10/2023 | 3.3 | Develop updates to Alameda loan counterparty investments review summary |
| David Medway | 3/10/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding venture book investments |
| David Medway | 3/10/2023 | 1.2 | Update Alameda counterparty investigation materials based on internal review comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/10/2023 | 0.8 | Review key documents identified in course of investigation of Chipper Cash investment |
| David Medway | 3/10/2023 | 1.4 | Summarize results of investigation of FBH Corporation/Moonstone Bank investment for QE review |
| David Medway | 3/10/2023 | 1.1 | Teleconference with A. Dobbs and D. Medway (A&M) regarding Chipper Cash investigation |
| David Medway | 3/10/2023 | 0.8 | Prepare for internal call regarding Alameda counterparty investigation materials |
| David Medway | 3/10/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding Alameda counterparty legal entity preference analysis |
| David Medway | 3/10/2023 | 3.3 | Summarize historical annual Farmington State Bank financials in comparative format and perform flux analysis |
| David Medway | 3/10/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Chipper Cash investigation |
| David Medway | 3/10/2023 | 1.7 | Review contextual documents identified in investigation of FBH Corporation/Moonstone Bank investment |
| Emily Hoffer | 3/10/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/10/2023 | 1.2 | Teleconference with E. Hoffer and A. Dobbs (A&M) regarding Chipper Cash transaction analysis and investments |
| Emily Hoffer | 3/10/2023 | 2.3 | Reconcile Prime Trust transaction reports |
| Emily Hoffer | 3/10/2023 | 1.2 | Review new Singaporian DBS Bank cash database |
| Emily Hoffer | 3/10/2023 | 1.3 | Update bank statement tracker for new production |
| Emily Hoffer | 3/10/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) regarding the determination of bank accounts used for customer funds |
| Emily Hoffer | 3/10/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) discussing outstanding production upload and workstream strategy |
| Emily Hoffer | 3/10/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer, I. Patel, A. Helal (A&M) regarding verification of FBO bank accounts |
| Gaurav Walia | 3/10/2023 | 0.3 | Call with L. Ryan, G. Walia (A&M) regarding 90 day crypto activity analysis |
| Ishika Patel | 3/10/2023 | 2.8 | Verify Silvergate FBO Bank Accounts |
| Ishika Patel | 3/10/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer, I. Patel, A. Helal (A&M) regarding verification of FBO bank accounts |
| Ishika Patel | 3/10/2023 | 2.7 | Verify Silvergate FBO Bank Accounts |
| Julian Lee | 3/10/2023 | 0.1 | Correspond with team regarding Etana transaction activity |
| Julian Lee | 3/10/2023 | 0.1 | Review database team comments on potential Signet withdrawal by Liquidity Solutions Global |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/10/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) regarding IEX valuation memo |
| Julian Lee | 3/10/2023 | 0.2 | Review of Prime Trust production |
| Julian Lee | 3/10/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer, I. Patel, A. Helal (A&M) regarding verification of FBO bank accounts |
| Julian Lee | 3/10/2023 | 0.3 | Review and update bank signatory information and bank contacts |
| Julian Lee | 3/10/2023 | 0.4 | Search and review of email correspondence related to DriveWealth investment |
| Julian Lee | 3/10/2023 | 0.5 | Search and review correspondence related to North Dimension accounts |
| Julian Lee | 3/10/2023 | 0.7 | Review and update account matrix for debtors and non-debtors |
| Julian Lee | 3/10/2023 | 1.2 | Review and update memo for IEX investment |
| Julian Lee | 3/10/2023 | 1.9 | Prepare summary for DriveWealth valuation and REV analysis |
| Laureen Ryan | 3/10/2023 | 0.2 | Correspond with QE and A&M team regarding venture book avoidance analysis |
| Laureen Ryan | 3/10/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 3/10/2023 | 0.4 | Calls with M. Shanahan, A. Canale (A&M) regarding workplan for venture book avoidance actions |
| Laureen Ryan | 3/10/2023 | 0.2 | Correspond with Alix and A&M team regarding bank tracer updates |
| Laureen Ryan | 3/10/2023 | 0.3 | Call with L. Ryan, G. Walia (A&M) regarding 90 day crypto activity analysis |
| Laureen Ryan | 3/10/2023 | 0.3 | Correspond with QE and A&M team regarding bank account analysis |
| Laureen Ryan | 3/10/2023 | 0.4 | Review documents relevant to avoidance action investigations |
| Laureen Ryan | 3/10/2023 | 0.2 | Correspond with team regarding prepetition payments to professionals |
| Laureen Ryan | 3/10/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 3/10/2023 | 0.3 | Correspond with QE and A&M team regarding law firm payment analysis |
| Laureen Ryan | 3/10/2023 | 0.2 | Correspond with S&C and A&M team regarding Alameda counterparty updated analysis |
| Laureen Ryan | 3/10/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway (A&M) regarding Alameda counterparty legal entity preference analysis |
| Laureen Ryan | 3/10/2023 | 0.3 | Correspond with A&M team regarding avoidance action activities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 3/10/2023 | 1.3 | Additional documentation of support documents in relation to First and Second Priority payments made to professionals |
| Madison Blanchard | 3/10/2023 | 0.2 | Teleconference with A. Canale, M. Blanchard, and A. Cox regarding professional fees paid |
| Madison Blanchard | 3/10/2023 | 1.0 | Review of consolidated of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/10/2023 | 2.8 | Documentation of support documents in relation to First and Second Priority payments made to professionals |
| Madison Blanchard | 3/10/2023 | 0.3 | Review analysis of professional fees paid to date |
| Mason Ebrey | 3/10/2023 | 3.1 | Search in relativity for invoices related to payments made to various law firms |
| Mason Ebrey | 3/10/2023 | 1.1 | Search in relativity for invoices related to payments made to various law firms |
| Mason Ebrey | 3/10/2023 | 0.4 | Search in relativity for invoices related to payments made to various law firms |
| Mason Ebrey | 3/10/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding research into customer account bankruptcy |
| Mason Ebrey | 3/10/2023 | 0.2 | Teleconference with A. Cox, M. Ebrey (A&M) regarding pulling together invoices transactions identified as related to Law Firms |
| Mason Ebrey | 3/10/2023 | 1.8 | Continue searching in relativity for invoices related to payments made to various law firms |
| Maximilian Simkins | 3/10/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/10/2023 | 1.6 | Compile manually incoming wires from Stanford Credit Union for AWS upload |
| Maximilian Simkins | 3/10/2023 | 0.3 | Compile manually bank statement summaries that could not be processed in Valid8 |
| Maximilian Simkins | 3/10/2023 | 0.8 | Review manually created wires for AWS upload |
| Maya Haigis | 3/10/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/10/2023 | 1.6 | Perform exercise to upload and merge bank statement transaction reports |
| Michael Shanahan | 3/10/2023 | 0.6 | Review updated schedule of financial institution priorities for discovery |
| Michael Shanahan | 3/10/2023 | 0.4 | Calls with M. Shanahan, A. Canale (A&M) regarding workplan for venture book avoidance actions |
| Michael Shanahan | 3/10/2023 | 0.4 | Review draft PMO slides and supporting schedule for 3/14 meeting |
| Michael Shanahan | 3/10/2023 | 0.5 | Review documents related to potential avoidance actions |
| Michael Shanahan | 3/10/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Chipper Cash investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/10/2023 | 0.8 | Review additional documents related to DriveWealth investment |
| Patrick McGrath | 3/10/2023 | 1.6 | Research customer balance and transaction information |
| Patrick McGrath | 3/10/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding research into customer account bankruptcy |
| Scott Peoples | 3/10/2023 | 0.4 | Review of IEX transaction background and supporting documents |
| Steve Coverick | 3/10/2023 | 1.4 | Review and provide comments on updated preference analysis on 3rd party crypto company |
| David Medway | 3/11/2023 | 0.5 | Communications with QE regarding results of investigation of Chipper Cash investment |
| David Medway | 3/11/2023 | 0.6 | Review key documents identified in course of investigation of Chipper Cash investment |
| David Medway | 3/11/2023 | 1.1 | Summarize results of investigation of Chipper Cash investment for QE review |
| Julian Lee | 3/11/2023 | 0.7 | Review and update memo on IEX investment |
| Julian Lee | 3/11/2023 | 0.1 | Review and update bank account matrix |
| Julian Lee | 3/11/2023 | 0.1 | Correspond with team regarding bank production status |
| Maya Haigis | 3/11/2023 | 0.3 | Prepare workbooks with file counts by folder for reconciled and unreconciled files |
| Michael Shanahan | 3/11/2023 | 0.3 | Correspondence to/from counsel regarding Chipper Cash |
| Michael Shanahan | 3/11/2023 | 0.5 | Preliminary review of updated DriveWealth findings |
| Michael Shanahan | 3/11/2023 | 0.9 | Review documents related to Chipper Cash transaction |
| Austin Sloan | 3/12/2023 | 2.4 | Reconcile statement detail for DBS statements. regarding cash database construction |
| Emily Hoffer | 3/12/2023 | 1.0 | Reconcile DBS and Silicon Valley Bank in cash database |
| Emily Hoffer | 3/12/2023 | 1.8 | Analyze and update counterparties in cash database |
| Emily Hoffer | 3/12/2023 | 0.3 | Internal call discussing updates to Chipper Cash memo |
| Maya Haigis | 3/12/2023 | 0.4 | Perform exercise to upload and merge bank statement transaction reports |
| Aaron Dobbs | 3/13/2023 | 2.3 | Capitalization Table Summary creation and verification of source documents |
| Aaron Dobbs | 3/13/2023 | 1.7 | Perform targeted searches for documents related to Capitalization Tables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/13/2023 | 1.9 | Document review in relation to venture book investments |
| Allison Cox | 3/13/2023 | 0.5 | Continue to prepare summary related to cash disbursements for professional fees |
| Allison Cox | 3/13/2023 | 1.6 | Prepare detailed summary of supporting documentation obtained in relation to related party individual fees paid |
| Allison Cox | 3/13/2023 | 1.3 | Prepare detailed summary of supporting documentation obtained in relation to professional fees paid |
| Allison Cox | 3/13/2023 | 3.3 | Prepare summary related to cash disbursements for professional fees |
| Aly Helal | 3/13/2023 | 2.1 | Document the findings for IEX Group Investment by FTX |
| Aly Helal | 3/13/2023 | 1.3 | Respond to comments on IEX Group Investment, an investment by FTX |
| Aly Helal | 3/13/2023 | 1.6 | Search for FTX Investment in IEX Group Support in Relativity |
| Austin Sloan | 3/13/2023 | 0.7 | Reconcile statement detail for SMBC statements. regarding cash database construction |
| Austin Sloan | 3/13/2023 | 2.1 | Process new Silvergate statements through Valid8. regarding cash database construction |
| Austin Sloan | 3/13/2023 | 0.8 | Reconcile statement detail for J Trust statements. regarding cash database construction |
| Austin Sloan | 3/13/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) discussing SMBC and J Trust bank production |
| Austin Sloan | 3/13/2023 | 1.7 | Process new Evolve statements through Valid8. regarding cash database construction |
| Austin Sloan | 3/13/2023 | 1.1 | Process new Signature statements through Valid8. regarding cash database construction |
| Austin Sloan | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing new priorities for cash database |
| Austin Sloan | 3/13/2023 | 1.8 | Reconcile statement detail for DBS statements. regarding cash database construction |
| Austin Sloan | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Breanna Price | 3/13/2023 | 1.6 | Begin the process of comparing the Hong Kong team's bank statement tracker for FTX Japan to our tracker |
| Breanna Price | 3/13/2023 | 0.6 | Continue adding PayPay bank data to the bank statement trackers |
| Breanna Price | 3/13/2023 | 1.5 | Correct Nium bank data information on the bank data tab |
| Breanna Price | 3/13/2023 | 0.2 | Continue the review of FTX's FBO bank accounts for PayPay bank |
| Breanna Price | 3/13/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) discussing bank data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/13/2023 | 3.3 | Add PayPay bank data to the bank statement trackers |
| Cameron Radis | 3/13/2023 | 2.4 | Perform SQL based exercise to incorporate new DBS files processed in AWS into reconciliation process. Reperform systematic reconciliation exercise and replace data in staging tables and metabase views |
| Cameron Radis | 3/13/2023 | 0.3 | Teleconference with M. Haigis, E. Hoffer, and C. Radis (A&M) regarding updated prime trust files |
| Cameron Radis | 3/13/2023 | 2.3 | Perform SQL based exercise to reconcile records for Nium bank. Create scripts to push reconciled views to metabase staging tables |
| Cameron Radis | 3/13/2023 | 0.8 | Perform SQL based exercise to push updated Silicon Valley Bank records to production metabase environments |
| Cameron Radis | 3/13/2023 | 0.3 | Call with C. Radis and E. Hoffer (A&M) discussing the reprioritization of bank reconciliation |
| Cameron Radis | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing new priorities for cash database |
| Cameron Radis | 3/13/2023 | 1.1 | Perform SQL based exercise to make manual table adjustments for DBS bank to incorporate new files. Archive previous versions of tables |
| Cameron Radis | 3/13/2023 | 2.3 | Perform SQL based exercise to archive all tables containing Prime Trust Records. Review all prime trust records in all AWS tables. Conduct manual exercise to remove all Prime trust records from all AWS tables |
| David Dawes | 3/13/2023 | 3.3 | Review and update A&M summary of Binance relationship |
| David Dawes | 3/13/2023 | 3.0 | Continue to review and update A&M summary of Binance relationship |
| David Dawes | 3/13/2023 | 0.6 | Continue to review and update A&M summary of Binance relationship |
| David Medway | 3/13/2023 | 0.7 | Strategize investigation of venture book investments identified as potential avoidance actions |
| David Medway | 3/13/2023 | 2.2 | Review analysis of Alameda loan counterparty financial projections and valuation models and prepare review comments |
| David Medway | 3/13/2023 | 0.5 | Prepare for call with S&C regarding Alameda counterparty investigation |
| David Medway | 3/13/2023 | 0.4 | Internal communications regarding Alameda counterparty investigation |
| David Medway | 3/13/2023 | 1.3 | Investigate nature of Critical Ideas exchange account transactions in connection with potential avoidance actions |
| Emily Hoffer | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/13/2023 | 1.6 | Review transactions available in the cash database for Nium bank for underlying detail available within descriptions and ability to easily determine counterparties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/13/2023 | 2.5 | Update bank statement tracker for updated account openings |
| Emily Hoffer | 3/13/2023 | 0.6 | Reconcile Singaporian DBS Bank cash database |
| Emily Hoffer | 3/13/2023 | 1.2 | Review new bank statements provided by Goldfields bank in relation to debtor owned accounts for any overlap or new information |
| Emily Hoffer | 3/13/2023 | 0.3 | Call with C. Radis and E. Hoffer (A&M) discussing the reprioritization of bank reconciliation |
| Emily Hoffer | 3/13/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) discussing bank data |
| Emily Hoffer | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing new priorities for cash database |
| Emily Hoffer | 3/13/2023 | 0.3 | Teleconference with M. Haigis, E. Hoffer, and C. Radis (A&M) regarding updated prime trust files |
| Emily Hoffer | 3/13/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) discussing SMBC and J Trust bank production |
| Julian Lee | 3/13/2023 | 0.2 | Review First Republic bank data production |
| Julian Lee | 3/13/2023 | 0.1 | Correspond with counsel regarding ED&F Man follow-up items |
| Julian Lee | 3/13/2023 | 0.2 | Correspond with counsel and team regarding First Republic production |
| Julian Lee | 3/13/2023 | 0.2 | Correspond with team regarding updates to memo on IEX investment |
| Julian Lee | 3/13/2023 | 0.2 | Prepare follow-up inquiry on ED&F Man for counsel |
| Julian Lee | 3/13/2023 | 1.3 | Review and update memo on IEX investment |
| Laureen Ryan | 3/13/2023 | 0.3 | Correspond with A&M team regarding avoidance actions |
| Laureen Ryan | 3/13/2023 | 0.4 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 3/13/2023 | 0.2 | Correspond with QE and A&M team regarding avoidance action analysis |
| Laureen Ryan | 3/13/2023 | 0.2 | Correspond with A&M team and S&C regarding Alameda counterparty analysis |
| Madison Blanchard | 3/13/2023 | 2.1 | Additional review of consolidated of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Madison Blanchard | 3/13/2023 | 2.6 | Review of consolidated of debtor entity financials, bank statements, and transactions regarding professional fees paid |
| Mason Ebrey | 3/13/2023 | 2.4 | Conversion of Liquid Value Fund Financial Statements from PDF to Excel |
| Mason Ebrey | 3/13/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding researching customer accounts and transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 3/13/2023 | 1.9 | Research into precedence for treatment of customer funds in crypto exchange bankruptcies |
| Mason Ebrey | 3/13/2023 | 1.7 | Search in relativity for documents related to Alameda investment valuation in Liquid Value Fund |
| Mason Ebrey | 3/13/2023 | 1.1 | Research into Bitcoin price projections prior to 2021 for period including 2021-2025 |
| Maximilian Simkins | 3/13/2023 | 0.9 | Manually compile Prime Trust bank statement summaries |
| Maximilian Simkins | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing new priorities for cash database |
| Maximilian Simkins | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/13/2023 | 2.6 | Perform exercise to upload and merge bank statement transaction reports |
| Maya Haigis | 3/13/2023 | 0.3 | Teleconference with M. Haigis, E. Hoffer, and C. Radis (A&M) regarding updated prime trust files |
| Maya Haigis | 3/13/2023 | 1.0 | Continue to merge bank transactions into consolidated database |
| Maya Haigis | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/13/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing new priorities for cash database |
| Michael Shanahan | 3/13/2023 | 0.5 | Preliminary review of documents provided by First Republic |
| Michael Shanahan | 3/13/2023 | 1.2 | Review documents related to avoidance actions |
| Michael Shanahan | 3/13/2023 | 0.7 | Call with P. McGrath and M. Shanahan (A&M) regarding intercompany balances and customer balance transactions |
| Michael Shanahan | 3/13/2023 | 0.8 | Review correspondence from financial institutions related to document productions |
| Michael Shanahan | 3/13/2023 | 2.3 | Research treatment of customer balances and claims |
| Patrick McGrath | 3/13/2023 | 2.2 | Review and analyze venture investment documents |
| Patrick McGrath | 3/13/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding researching customer accounts and transactions |
| Patrick McGrath | 3/13/2023 | 1.4 | Research customer balance issues |
| Patrick McGrath | 3/13/2023 | 0.7 | Call with P. McGrath and M. Shanahan (A&M) regarding intercompany balances and customer balance transactions |
| Scott Peoples | 3/13/2023 | 0.3 | Review IEX investment summary memorandum |
| Scott Peoples | 3/13/2023 | 0.4 | Review Mina transaction summary memo and transaction detail |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 3/13/2023 | 0.5 | Review Fuel transaction summary memo and transaction detail |
| Scott Peoples | 3/13/2023 | 0.4 | Review Alameda investment transaction summary |
| Scott Peoples | 3/13/2023 | 0.3 | Review Anchorage transaction summary and supporting documents |
| Allison Cox | 3/14/2023 | 1.9 | Document review in relation to fees paid to individual related parties |
| Allison Cox | 3/14/2023 | 1.8 | Document review in relation to professional fees paid |
| Allison Cox | 3/14/2023 | 1.6 | Document review in relation to venture book investments |
| Aly Helal | 3/14/2023 | 2.1 | Search and documenting Starkware Investment (FTX investment) new payments support |
| Aly Helal | 3/14/2023 | 2.6 | Search and information gathering on DriveWealth Series A,B,C financing rounds in relation to FTX investment in DriveWealth |
| Aly Helal | 3/14/2023 | 2.1 | Document the findings for Starkware Investment by FTX Ventures |
| Aly Helal | 3/14/2023 | 2.8 | Document the findings for Starkware Investment by FTX Ventures |
| Aly Helal | 3/14/2023 | 1.3 | Perform a report on DriveWealth (an FTX investment) Series A,B,C financing rounds |
| Austin Sloan | 3/14/2023 | 1.1 | Manual Process HSBC statements. regarding cash database construction |
| Austin Sloan | 3/14/2023 | 0.4 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing the move of PrimeTrust account balance summaries to AWS |
| Austin Sloan | 3/14/2023 | 0.5 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing Morgan Stanley bank statement activities |
| Austin Sloan | 3/14/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/14/2023 | 0.2 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing the move of Morgan Stanley account balance summaries to AWS |
| Austin Sloan | 3/14/2023 | 2.1 | Create AWS summary and detail load files for Turicum statement data. regarding cash database construction |
| Austin Sloan | 3/14/2023 | 2.3 | Create AWS summary and detail load files for Evolve Bank statement data. regarding cash database construction |
| Austin Sloan | 3/14/2023 | 2.6 | Create AWS summary and detail load files for SMBC statement data. regarding cash database construction |
| Austin Sloan | 3/14/2023 | 1.3 | Process HSBC statements in Monarch. regarding cash database construction |
| Breanna Price | 3/14/2023 | 0.3 | Review and identifying bank statement counterparty names |
| Breanna Price | 3/14/2023 | 2.8 | Finish the process of comparing the Hong Kong team's bank tracker to our data and summarizing findings |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/14/2023 | 2.2 | Continue the process of comparing the Hong Kong team's bank tracker to our data and summarizing findings |
| Breanna Price | 3/14/2023 | 1.9 | Add First Republic bank files to the bank statement tracker |
| Cameron Radis | 3/14/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, and M. Haigis (A&M) regarding Far Eastern Int data updates |
| Cameron Radis | 3/14/2023 | 1.9 | Perform SQL based exercise to reconcile records for Turicum bank. Perform manual review of accounts and currencies that do not reconcile. Create output workbooks for further review with the team |
| Cameron Radis | 3/14/2023 | 1.0 | Call with C. Radis, E. Hoffer and J. Lee (A&M) discussing issues with cash database reconciliation and strategy moving for workstream |
| Cameron Radis | 3/14/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/14/2023 | 0.7 | Perform SQL based exercise create to create scripts to push Prime Trust summary and transactions to metabase staging views |
| Cameron Radis | 3/14/2023 | 0.4 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing Prime Trust account balance summary reconciliation |
| Cameron Radis | 3/14/2023 | 2.7 | Perform SQL based exercise to reconcile records for Far Eastern Int bank. Create custom script to incorporate debits and credits based on transaction type. Create scripts to push reconciled views to metabase staging tables |
| Cameron Radis | 3/14/2023 | 1.6 | Perform SQL based exercise to normalize new Far Eastern International bank records in AWS tables. Update entity values where transaction data is blank. Perform manual database edits to remove certain records and reassign deduplication hierarchy |
| Cameron Radis | 3/14/2023 | 3.2 | Perform SQL based exercise to reconcile records for Far Eastern Int bank. Perform manual review of accounts and currencies that do not reconcile. Create output workbooks for further review with the team |
| Cameron Radis | 3/14/2023 | 0.5 | Call with C. Radis and E. Hoffer (A&M) discussing reconciliation of Prime Trust in cash database |
| David Dawes | 3/14/2023 | 2.9 | Continue to develop alternative financial models surrounding Alameda loan counterparty valuations |
| David Dawes | 3/14/2023 | 3.1 | Develop alternative financial models surrounding Alameda loan counterparty valuations |
| David Dawes | 3/14/2023 | 2.0 | Perform research relating to consensus BTC pricing projections prior to FTX investments in GDA |
| David Medway | 3/14/2023 | 1.5 | Review analysis of Alameda loan counterparty financial projections and valuation models and prepare review comments |
| David Medway | 3/14/2023 | 0.6 | Review updated investments tracker and strategize need for additional investigative procedures |
| David Medway | 3/14/2023 | 0.8 | Prepare materials summarizing understanding of Rockbird transaction for reference in avoidance action analysis |
| David Medway | 3/14/2023 | 0.6 | Prepare materials summarizing understanding of Toss transaction for reference in avoidance action analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/14/2023 | 1.1 | Call between J. Lee and E. Hoffer (A&M) discussing additional research for avoidance actions and Far Eastern International Bank reconciliation and follow ups |
| Emily Hoffer | 3/14/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, and M. Haigis (A&M) regarding Far Eastern Int data updates |
| Emily Hoffer | 3/14/2023 | 1.0 | Call with C. Radis, E. Hoffer and J. Lee (A&M) discussing issues with cash database reconciliation and strategy moving for workstream |
| Emily Hoffer | 3/14/2023 | 0.5 | Call with C. Radis and E. Hoffer (A&M) discussing reconciliation of Prime Trust in cash database |
| Emily Hoffer | 3/14/2023 | 0.4 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing Prime Trust account balance summary reconciliation |
| Emily Hoffer | 3/14/2023 | 1.7 | Review of additional bank production received |
| Emily Hoffer | 3/14/2023 | 1.8 | Reconciliation of Far Eastern International Bank for the cash database |
| Emily Hoffer | 3/14/2023 | 1.7 | Reconciliation of Prime Trust for the cash database |
| Emily Hoffer | 3/14/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/14/2023 | 1.3 | Reconciliation of Nium bank for the cash database |
| Gaurav Walia | 3/14/2023 | 0.5 | Call with A. Dietderich (S&C), K. Ramanathan, G. Walia, and S. Coverick (A&M) to discuss Alameda relationship deck draft |
| Julian Lee | 3/14/2023 | 1.0 | Call with C. Radis, E. Hoffer and J. Lee (A&M) discussing issues with cash database reconciliation and strategy moving for workstream |
| Julian Lee | 3/14/2023 | 0.4 | Review documents and update bank contacts for QE bank tracker |
| Julian Lee | 3/14/2023 | 0.6 | Correspond with team to discuss Far Eastern International bank data |
| Julian Lee | 3/14/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss research on Brinc valuation and reasonably equivalent value |
| Julian Lee | 3/14/2023 | 0.3 | Review and update bank communication tracker for follow-up items |
| Julian Lee | 3/14/2023 | 0.3 | Correspond with foreign debtor representative for SBI bank data |
| Julian Lee | 3/14/2023 | 1.1 | Call between J. Lee and E. Hoffer (A&M) discussing additional research for avoidance actions and Far Eastern International Bank reconciliation and follow ups |
| Julian Lee | 3/14/2023 | 0.9 | Review and provide comments to DriveWealth memo prepared by QE team |
| Julian Lee | 3/14/2023 | 0.2 | Correspond with team regarding Starkware investment |
| Julian Lee | 3/14/2023 | 0.5 | Review OpenPay'd data files and prepare follow-up items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/14/2023 | 0.6 | Call with J. Lee, P. McGrath (A&M) regarding Liquid Value Fund investment |
| Julian Lee | 3/14/2023 | 0.2 | Correspond with team regarding bank statement tracker |
| Julian Lee | 3/14/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss DriveWealth investment valuation |
| Julian Lee | 3/14/2023 | 0.3 | Correspond with Prime Trust regarding follow-up items |
| Kumanan Ramanathan | 3/14/2023 | 0.5 | Call with A. Dietderich (S&C), K. Ramanathan, G. Walia, and S. Coverick (A&M) to discuss Alameda relationship deck draft |
| Laureen Ryan | 3/14/2023 | 0.2 | Correspond with QE and A&M team regarding avoidance action analysis on venture book |
| Mason Ebrey | 3/14/2023 | 0.4 | Response to counsel questions regarding Port Finance Investment |
| Mason Ebrey | 3/14/2023 | 0.2 | Relativity searches related to financial statements and investor updates for Liquid Value Fund |
| Mason Ebrey | 3/14/2023 | 1.4 | Update Liquid Value Fund Investment Memo |
| Mason Ebrey | 3/14/2023 | 0.5 | Prepare materials for meeting regarding Liquid Value Fund investment |
| Mason Ebrey | 3/14/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding counsel questions relating to Port Finance Investment |
| Mason Ebrey | 3/14/2023 | 0.8 | Research into Bitcoin price projections prior to 2021 for period including 2021-2025 |
| Mason Ebrey | 3/14/2023 | 1.4 | Put together a table comparing Bitcoin price projections found for 2021-2025 |
| Mason Ebrey | 3/14/2023 | 1.6 | Conversion of Liquid Value Fund Financial Statements from PDF to Excel |
| Mason Ebrey | 3/14/2023 | 1.3 | Relativity searches related to financial statements and investor updates for Liquid Value Fund |
| Maximilian Simkins | 3/14/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/14/2023 | 0.5 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing Morgan Stanley bank statement activities |
| Maximilian Simkins | 3/14/2023 | 0.4 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing the move of PrimeTrust account balance summaries to AWS |
| Maximilian Simkins | 3/14/2023 | 1.5 | Push PrimeTrust account balance summaries to AWS |
| Maximilian Simkins | 3/14/2023 | 0.4 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing PrimeTrust account balance summary reconciliation |
| Maximilian Simkins | 3/14/2023 | 0.9 | Manually compile Morgan Stanley bank statement summaries |
| Maximilian Simkins | 3/14/2023 | 0.2 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing the move of Morgan Stanley account balance summaries to AWS |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 3/14/2023 | 0.3 | Teleconference with C. Radis, E. Hoffer, and M. Haigis (A&M) regarding Far Eastern Int data updates |
| Maya Haigis | 3/14/2023 | 0.7 | Perform exercise to upload and merge bank statement transaction reports |
| Maya Haigis | 3/14/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/14/2023 | 0.3 | Communications to/from counsel regarding bank record discovery |
| Michael Shanahan | 3/14/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss DriveWealth investment valuation |
| Michael Shanahan | 3/14/2023 | 0.8 | Review reconciliation schedules for cash database |
| Michael Shanahan | 3/14/2023 | 0.4 | Discussion with M. Shanahan and S. Peoples (A&M) re: update on avoidance actions |
| Michael Shanahan | 3/14/2023 | 1.7 | Review and revise memo related to DriveWealth |
| Michael Shanahan | 3/14/2023 | 2.2 | Review additional documents identified related to DriveWealth |
| Patrick McGrath | 3/14/2023 | 2.2 | Review and analyze venture investment documents |
| Patrick McGrath | 3/14/2023 | 0.5 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding counsel questions relating to Port Finance Investment |
| Patrick McGrath | 3/14/2023 | 0.6 | Call with J. Lee, P. McGrath (A&M) regarding Liquid Value Fund investment |
| Patrick McGrath | 3/14/2023 | 0.2 | Call with P. McGrath, S. Mimms (A&M) regarding updates on assigned workstreams |
| Patrick McGrath | 3/14/2023 | 0.4 | Discussion with P. McGrath and S. Peoples (A&M) re: status of avoidance actions |
| Patrick McGrath | 3/14/2023 | 1.8 | Research customer balance issues |
| Samuel Mimms | 3/14/2023 | 0.2 | Review updates from Counsel on NEAR Token, HOLE, and 80 Acres avoidance actions |
| Samuel Mimms | 3/14/2023 | 0.2 | Call with P. McGrath, S. Mimms (A&M) regarding updates on assigned workstreams |
| Scott Peoples | 3/14/2023 | 1.9 | Review background on Anchorage transaction and underlying detail |
| Scott Peoples | 3/14/2023 | 0.4 | Discussion with M. Shanahan and S. Peoples (A&M) re: update on avoidance actions |
| Scott Peoples | 3/14/2023 | 0.4 | Discussion with P. McGrath and S. Peoples (A&M) re: status of avoidance actions |
| Aly Helal | 3/15/2023 | 1.1 | Respond to counsel's memo comments on Sequoia Heritage Fund investment by FTX |
| Aly Helal | 3/15/2023 | 1.6 | Final review of (FTX investment)IEX Group Investment documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 3/15/2023 | 0.3 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing manual extraction of HSBC bank statement activity |
| Austin Sloan | 3/15/2023 | 1.7 | Process SBI statements in Monarch. regarding cash database construction |
| Austin Sloan | 3/15/2023 | 2.1 | Reconcile statement detail for Silvergate statements. regarding cash database construction |
| Austin Sloan | 3/15/2023 | 1.8 | Reconcile statement detail for SMBC statements. regarding cash database construction |
| Austin Sloan | 3/15/2023 | 2.3 | Reconcile statement detail for Evolve Bank statements. regarding cash database construction |
| Austin Sloan | 3/15/2023 | 1.6 | Reconcile statement detail for Morgan Stanley statements. regarding cash database construction |
| Breanna Price | 3/15/2023 | 0.1 | Call with M. Simkins and B. Price (A&M) regarding HSBC bank |
| Breanna Price | 3/15/2023 | 1.3 | Start the process of entering bank statement transactional data for HSBC bank |
| Cameron Radis | 3/15/2023 | 0.8 | Perform SQL based exercise create to create scripts to push Turicum summary and transactions to metabase staging views |
| Cameron Radis | 3/15/2023 | 0.2 | Teleconference with C. Radis, R. Johnson, and E. Hoffer (A&M) regarding counterparty overlay into AWS |
| Cameron Radis | 3/15/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/15/2023 | 0.7 | Perform SQL based exercise to remove Evolve bank records from all relevant tables |
| Cameron Radis | 3/15/2023 | 2.8 | Perform SQL based exercise to reconcile records for J Trust bank. Perform manual review of accounts and currencies that do not reconcile. Create manual script to calculate account balances. Create output workbooks for further review with the team |
| Cameron Radis | 3/15/2023 | 1.7 | Perform SQL based exercise to reconcile records for new Evolve bank data. Create scripts to push reconciled views to metabase staging tables |
| David Dawes | 3/15/2023 | 0.6 | Working session with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty model |
| David Dawes | 3/15/2023 | 2.8 | Perform research relating to consensus BTC pricing projections prior to FTX investments in GDA |
| David Medway | 3/15/2023 | 0.4 | Prepare for internal working session regarding avoidance actions workstream strategy and status |
| David Medway | 3/15/2023 | 0.6 | Working session with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty model |
| David Medway | 3/15/2023 | 0.3 | Working session with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream |
| David Medway | 3/15/2023 | 0.3 | Communications with QE regarding results of review of investigation of Critical Ideas exchange transactions |
| David Medway | 3/15/2023 | 0.7 | Review updated investments tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/15/2023 | 0.8 | Review materials identified in investigation of Rockbird transaction |
| David Medway | 3/15/2023 | 1.2 | Research historical BTC projections in connection with analysis of GDA financial model |
| David Medway | 3/15/2023 | 1.3 | Review results of investigation of Critical Ideas exchange transactions |
| David Medway | 3/15/2023 | 1.6 | Prepare for Alameda counterparty strategy call with S&C |
| Emily Hoffer | 3/15/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/15/2023 | 0.2 | Teleconference with C. Radis, R. Johnson, and E. Hoffer (A&M) regarding counterparty overlay into AWS |
| Emily Hoffer | 3/15/2023 | 1.9 | Reconciliation of Evolve bank for cash database |
| Emily Hoffer | 3/15/2023 | 1.6 | Reconciliation of Turicum bank for cash database |
| Emily Hoffer | 3/15/2023 | 1.7 | Reconciliation of J Trust bank for cash database |
| Emily Hoffer | 3/15/2023 | 2.6 | Review of SBI Net Bank production for import into cash database |
| Julian Lee | 3/15/2023 | 0.4 | Review documents and update bank contacts for QE bank tracker |
| Julian Lee | 3/15/2023 | 0.1 | Review Deltec bank production status per bank account matrix |
| Julian Lee | 3/15/2023 | 0.5 | Review of Paysafe data and reconcile to balance information |
| Julian Lee | 3/15/2023 | 0.3 | Prepare follow-up items for First Republic bank and update bank communication status tracker |
| Julian Lee | 3/15/2023 | 0.2 | Correspond with counsel regarding findings on DriveWealth investment |
| Julian Lee | 3/15/2023 | 0.3 | Correspond with team regarding Circle request |
| Julian Lee | 3/15/2023 | 0.6 | Review Stripe data and prepare follow-up items |
| Julian Lee | 3/15/2023 | 1.0 | Review and update memo for IEX investment |
| Julian Lee | 3/15/2023 | 0.1 | Review email response provided by Transfero |
| Julian Lee | 3/15/2023 | 0.9 | Review Circle data and prepare follow-up request |
| Julian Lee | 3/15/2023 | 0.7 | Review DriveWealth memo and relevant supporting documents |
| Julian Lee | 3/15/2023 | 0.7 | Review status of banks for combined table reconciliation in cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/15/2023 | 0.6 | Review data files provided by Circle and document follow-up items |
| Julian Lee | 3/15/2023 | 1.1 | Prepare follow-up items for Far Eastern International and Paysafe regarding bank data discrepancies |
| Kevin Kearney | 3/15/2023 | 0.5 | Call with L. Lampert, M. Rodriguez, L. Iwanski, S. Glustein, K. Kearney, L. Callerio, and P. McGrath (A&M) regarding coin tracing procedures |
| Larry Iwanski | 3/15/2023 | 0.5 | Call with L. Lampert, M. Rodriguez, L. Iwanski, S. Glustein, K. Kearney, L. Callerio, and P. McGrath (A&M) regarding coin tracing procedures |
| Laureen Ryan | 3/15/2023 | 0.5 | Call with L. Ryan, M. Shanahan (A&M) potential preference action analysis |
| Laureen Ryan | 3/15/2023 | 0.5 | Correspond with A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 3/15/2023 | 0.2 | Correspond with A&M Team regarding available bank statements for intercompany reconciliation |
| Laureen Ryan | 3/15/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) strategy related to other avoidance action analysis |
| Laureen Ryan | 3/15/2023 | 0.9 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 3/15/2023 | 0.4 | Call with L. Ryan, M. Shanahan (A&M) discussing financial institution and related discovery request updates and next steps |
| Laureen Ryan | 3/15/2023 | 0.2 | Correspond with S&C and A&M Team regarding access to certain bank activity documents |
| Laureen Ryan | 3/15/2023 | 0.6 | Correspond with A&M Team regarding bank repository analysis |
| Laureen Ryan | 3/15/2023 | 0.4 | Correspond with QE and A&M Team regarding avoidance actions analysis |
| Leslie Lambert | 3/15/2023 | 0.5 | Call with L. Lampert, M. Rodriguez, L. Iwanski, S. Glustein, K. Kearney, L. Callerio, and P. McGrath (A&M) regarding coin tracing procedures |
| Madison Blanchard | 3/15/2023 | 0.3 | Review and analysis of venture investments made by debtor entities (Mysten) |
| Madison Blanchard | 3/15/2023 | 1.5 | Review and analysis of venture investments made by debtor entities (NEAR token) |
| Mariah Rodriguez | 3/15/2023 | 0.4 | Call with L. Lampert, M. Rodriguez, L. Iwanski, S. Glustein, K. Kearney, L. Callerio, and P. McGrath (A&M) regarding coin tracing procedures |
| Mason Ebrey | 3/15/2023 | 0.7 | Update Liquid Value Fund Investment Memo |
| Mason Ebrey | 3/15/2023 | 2.3 | Prepare table comparing Bitcoin price projections found for 2021-2025 |
| Mason Ebrey | 3/15/2023 | 1.2 | Create excel comparing schedule of investments for quarterly Liquid Value Fund Investment Statements |
| Maximilian Simkins | 3/15/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 3/15/2023 | 0.1 | Call with M. Simkins and B. Price (A&M) regarding HSBC bank |
| Maximilian Simkins | 3/15/2023 | 0.3 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing manual extraction of HSBC bank statement activity |
| Maximilian Simkins | 3/15/2023 | 2.1 | Manually compile second batch HSBC bank statement activity |
| Maximilian Simkins | 3/15/2023 | 2.3 | Manually compile first batch HSBC bank statement activity |
| Maya Haigis | 3/15/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/15/2023 | 2.1 | Perform exercise to upload and merge bank statement transaction reports |
| Michael Shanahan | 3/15/2023 | 0.5 | Call with L. Ryan, M. Shanahan (A&M) potential preference action analysis |
| Michael Shanahan | 3/15/2023 | 0.4 | Review and revise follow-up request for Circle Bank |
| Michael Shanahan | 3/15/2023 | 0.3 | Working session with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 3/15/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) strategy related to other avoidance action analysis |
| Michael Shanahan | 3/15/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) re: DriveWealth transaction |
| Michael Shanahan | 3/15/2023 | 0.8 | Review status of bank statement collection and cash database development |
| Michael Shanahan | 3/15/2023 | 0.4 | Call with L. Ryan, M. Shanahan (A&M) discussing financial institution and related discovery request updates and next steps |
| Michael Shanahan | 3/15/2023 | 1.3 | Review and revise updated memo regarding DriveWealth |
| Michael Shanahan | 3/15/2023 | 1.6 | Review supporting documents to DriveWealth memo |
| Patrick McGrath | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, and P. McGrath (A&M) regarding coin tracing procedures |
| Patrick McGrath | 3/15/2023 | 1.8 | Research customer balance issues |
| Patrick McGrath | 3/15/2023 | 2.3 | Review and analyze venture investment documents |
| Robert Johnson | 3/15/2023 | 0.2 | Teleconference with C. Radis, R. Johnson, and E. Hoffer (A&M) regarding counterparty overlay into AWS |
| Scott Peoples | 3/15/2023 | 0.3 | Perform research on Alameda investment transaction |
| Scott Peoples | 3/15/2023 | 0.3 | Review tracking summary of avoidance actions |
| Scott Peoples | 3/15/2023 | 0.4 | Review Alameda investment memorandum |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 3/15/2023 | 0.4 | Edit memo related to DriveWealth transaction |
| Scott Peoples | 3/15/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) re: DriveWealth transaction |
| Scott Peoples | 3/15/2023 | 2.6 | Review materials associated with DriveWealth |
| Scott Peoples | 3/15/2023 | 1.3 | Review documents and materials related to Alameda investment |
| Alex Canale | 3/16/2023 | 0.7 | Analysis of exchange related transaction for Alameda counterparty |
| Alex Canale | 3/16/2023 | 0.8 | Analysis of Liquid Value claim value |
| Alex Canale | 3/16/2023 | 0.8 | Review of updated Binance analysis and provide comments to colleague |
| Alex Canale | 3/16/2023 | 1.0 | Call with B. Beller, B. Glueckstein, C. Hodges and A. Toobin (S&C) and L. Ryan, A. Canale, D. Medway and S. Coverick (A&M) regarding Alameda counterparty investigation |
| Alex Canale | 3/16/2023 | 0.8 | Call with L. Ryan, A. Canale, and D. Medway (A&M) to debrief Alameda counterparty call with S&C |
| Alex Canale | 3/16/2023 | 0.5 | Review documents relating to Liquid Value claim |
| Alex Canale | 3/16/2023 | 0.5 | Call with A. Canale, D. Medway (A&M) regarding Alameda counterparty claim update |
| Alex Canale | 3/16/2023 | 0.4 | Teleconference with A. Canale, M. Ebrey (A&M) and O. Yeffet, E. Kapur, and M. Wittmann (QE) regarding status of Liquid Value Fund investment analysis |
| Alex Canale | 3/16/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) re: update on avoidance actions |
| Alex Canale | 3/16/2023 | 0.3 | Teleconference with A. Canale, P. McGrath (A&M) regarding status of Liquid Value Fund Investment |
| Alex Canale | 3/16/2023 | 0.4 | Review documents supporting payments to individuals and send to QE |
| Alex Canale | 3/16/2023 | 0.5 | Call with B. Glueckstein, B. Beller (S&C), L. Ryan, A. Canale (A&M) re: avoidance actions |
| Alex Canale | 3/16/2023 | 0.2 | Teleconference with A. Canale, M. Ebrey (A&M) regarding next steps in Liquid Value Fund Investment analysis following call with counsel |
| Alex Canale | 3/16/2023 | 0.2 | Teleconference with A. Canale, M. Ebrey (A&M) regarding status of Liquid Value Fund Investment |
| Alex Canale | 3/16/2023 | 0.4 | Call with A. Canale, D. Dawes (A&M) regarding Binance analysis |
| Aly Helal | 3/16/2023 | 0.9 | Call with A. Helal and E. Hoffer (A&M) discussing cash database counterparty overlay workstream to populate the counterparties for each cash transaction |
| Aly Helal | 3/16/2023 | 2.1 | Final review of (FTX investment)IEX Group Investment documentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 3/16/2023 | 1.4 | Search support for Starkware inc  Investment by FTX Ventures |
| Aly Helal | 3/16/2023 | 1.2 | Check Goodluck Games company (FTX Subsidiary) bank accounts information and reviewing payments |
| Austin Sloan | 3/16/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/16/2023 | 1.9 | Create AWS detail load file for MUFG statement data. regarding cash database construction |
| Austin Sloan | 3/16/2023 | 0.6 | Call with E. Hoffer, C. Radis and A. Sloan (A&M) discussing cash database reconciliation discrepancies |
| Austin Sloan | 3/16/2023 | 3.1 | Process SBI statements in Monarch. regarding cash database construction |
| Austin Sloan | 3/16/2023 | 2.5 | Reconcile statement detail for SBI statements. regarding cash database construction |
| Austin Sloan | 3/16/2023 | 2.6 | Process MUFG statements in Monarch. regarding cash database construction |
| Breanna Price | 3/16/2023 | 1.8 | Finish the process of entering bank statement transactional data for HSBC bank |
| Breanna Price | 3/16/2023 | 2.6 | Continue the process of entering bank statement transactional data for HSBC bank |
| Cameron Radis | 3/16/2023 | 0.8 | Perform SQL based exercise to reconcile records for SMBC bank. Perform manual review of accounts and currencies that do not reconcile. Create manual script to calculate account balances. Create output workbooks for further review with the team |
| Cameron Radis | 3/16/2023 | 0.4 | Call with E. Hoffer, C. Radis, and M. Haigis (A&M) discussing SMBC transaction report discrepancy |
| Cameron Radis | 3/16/2023 | 1.3 | Perform SQL based review of Turicum records that have incorrect dates pulled from Valid8. Edit queries to adjust issue |
| Cameron Radis | 3/16/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/16/2023 | 0.3 | Call with E. Hoffer and C. Radis (A&M) discussing SMBC cash database reconciliation |
| Cameron Radis | 3/16/2023 | 1.2 | Perform SQL based review of J Trust account and records that are duplicates on multiple statements. Edit queries to adjust issue |
| Cameron Radis | 3/16/2023 | 0.6 | Call with E. Hoffer, C. Radis and A. Sloan (A&M) discussing cash database reconciliation discrepancies |
| Cameron Radis | 3/16/2023 | 3.2 | Perform SQL based review of SMBC records that have incorrect values and overlap within AWS. Edit queries to adjust issue |
| David Dawes | 3/16/2023 | 0.4 | Call with A. Canale, D. Dawes (A&M) regarding Binance analysis |
| David Dawes | 3/16/2023 | 2.4 | Develop alternative financial models surrounding Alameda loan counterparty valuations |
| David Dawes | 3/16/2023 | 1.2 | Update summary of alternative financial models surrounding Alameda loan counterparty valuations |
| David Dawes | 3/16/2023 | 0.3 | Working session with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/16/2023 | 1.0 | Call with B. Beller, B. Glueckstein, C. Hodges and A. Toobin (S&C) and L. Ryan, A. Canale, D. Medway and S. Coverick (A&M) regarding Alameda counterparty investigation |
| David Medway | 3/16/2023 | 0.3 | Working session with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty model |
| David Medway | 3/16/2023 | 0.5 | Call with A. Canale, D. Medway (A&M) regarding Alameda counterparty claim update |
| David Medway | 3/16/2023 | 0.4 | Internal communications regarding workplan for updates to Alameda counterparty analyses and materials based on comments from S&C |
| David Medway | 3/16/2023 | 2.1 | Review and edit analysis of Alameda loan counterparty projections |
| David Medway | 3/16/2023 | 0.8 | Prepare for call with S&C regarding Alameda counterparty investigation |
| David Medway | 3/16/2023 | 1.3 | Strategize procedures and prepare workplan for updates to Alameda counterparty analyses and materials based on comments from S&C |
| David Medway | 3/16/2023 | 0.8 | Call with L. Ryan, A. Canale, and D. Medway (A&M) to debrief Alameda counterparty call with S&C |
| David Medway | 3/16/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty new value analysis |
| David Medway | 3/16/2023 | 0.5 | Internal communications regarding analysis of Alameda counterparty trading activity |
| David Medway | 3/16/2023 | 0.6 | Prepare workplan for analysis of Alameda counterparty trading activity |
| Emily Hoffer | 3/16/2023 | 0.8 | Update Sullivan and Cromwell historical bank tracker with notes in preparation for call |
| Emily Hoffer | 3/16/2023 | 0.4 | Call with E. Hoffer, C. Radis, and M. Haigis (A&M) discussing SMBC transaction report discrepancy |
| Emily Hoffer | 3/16/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/16/2023 | 0.6 | Call with E. Hoffer, C. Radis and A. Sloan (A&M) discussing cash database reconciliation discrepancies |
| Emily Hoffer | 3/16/2023 | 0.7 | Review updates to monthly balance calculations and transaction dates in the cash database for J Trust bank and Turicum bank to ensure accuracy |
| Emily Hoffer | 3/16/2023 | 0.3 | Call with E. Hoffer and C. Radis (A&M) discussing SMBC cash database reconciliation |
| Emily Hoffer | 3/16/2023 | 1.9 | Reconciliation of Prime Trust for cash database |
| Emily Hoffer | 3/16/2023 | 0.9 | Call with A. Helal and E. Hoffer (A&M) discussing cash database counterparty overlay strategy and workstream |
| Emily Hoffer | 3/16/2023 | 0.8 | Call with L. Ryan, R. Gordon, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (FTX) discussing historical bank statement collection progress |
| Emily Hoffer | 3/16/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) regarding SMBC data and date discrepancy |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/16/2023 | 2.6 | Review of PayPay bank production for uploading to the cash database |
| Emily Hoffer | 3/16/2023 | 1.8 | Review bank statements, check images and wire detail available for Klarpay bank accounts and determining the specific files to be loaded into the cash database |
| Julian Lee | 3/16/2023 | 0.2 | Review of bank communication tracker and PMO slide |
| Julian Lee | 3/16/2023 | 0.6 | Review Nuvei data files and prepare follow-ups items |
| Julian Lee | 3/16/2023 | 0.2 | Correspond with debtor regarding Good Luck Games and Apple business account |
| Julian Lee | 3/16/2023 | 0.5 | Update QE bank tracker and correspond with team |
| Julian Lee | 3/16/2023 | 0.5 | Review of bank data related to Maerki and Klarpay |
| Julian Lee | 3/16/2023 | 0.3 | Review Stripe data files and prepare follow-up items |
| Julian Lee | 3/16/2023 | 0.3 | Review QE memo of Brinc Drones investment |
| Julian Lee | 3/16/2023 | 0.3 | Correspond with team regarding bank account tracker and bank communication status tracker |
| Julian Lee | 3/16/2023 | 0.2 | Review of bank data files related to Transfero |
| Julian Lee | 3/16/2023 | 0.1 | Correspond with QE team regarding production status of JPMorgan Chase |
| Julian Lee | 3/16/2023 | 0.8 | Call with L. Ryan, R. Gordon, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (FTX) discussing historical bank statement collection progress |
| Julian Lee | 3/16/2023 | 0.2 | Correspond with foreign debtor representative for Turicum bank data |
| Julian Lee | 3/16/2023 | 0.1 | Correspond with team regarding research on Good Luck Games and potential Apple bank account |
| Julian Lee | 3/16/2023 | 0.4 | Review of Nuvei production and responses |
| Julian Lee | 3/16/2023 | 0.8 | Review bank communication status tracker |
| Julian Lee | 3/16/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) regarding SMBC data and date discrepancy |
| Julian Lee | 3/16/2023 | 0.1 | Correspond with counsel regarding production status for HSBC, Bank of America, and Wells Fargo |
| Laureen Ryan | 3/16/2023 | 0.8 | Call with L. Ryan, A. Canale, and D. Medway (A&M) to debrief Alameda counterparty call with S&C |
| Laureen Ryan | 3/16/2023 | 0.4 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 3/16/2023 | 0.7 | Correspond with A&M team regarding avoidance action activities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/16/2023 | 0.6 | Correspond with QE and A&M team regarding avoidance action activities |
| Laureen Ryan | 3/16/2023 | 0.8 | Call with L. Ryan, R. Gordon, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (FTX) discussing historical bank statement collection progress |
| Laureen Ryan | 3/16/2023 | 0.3 | Correspond with A&M team regarding bank activity updates |
| Laureen Ryan | 3/16/2023 | 0.5 | Call with B. Glueckstein, B. Beller (S&C), L. Ryan, A. Canale (A&M) re: avoidance actions |
| Laureen Ryan | 3/16/2023 | 1.0 | Call with B. Beller, B. Glueckstein, C. Hodges and A. Toobin (S&C) and L. Ryan, A. Canale, D. Medway and S. Coverick (A&M) regarding Alameda counterparty investigation |
| Mason Ebrey | 3/16/2023 | 0.4 | Teleconference with A. Canale, M. Ebrey (A&M) and O. Yeffet, E. Kapur, and M. Wittmann (QE) regarding status of Liquid Value Fund investment analysis |
| Mason Ebrey | 3/16/2023 | 1.4 | Put together a table comparing Bitcoin price projections found for 2021-2025 |
| Mason Ebrey | 3/16/2023 | 2.4 | Create excel outlining primary investments for quarterly Liquid Value Fund Investment Statements |
| Mason Ebrey | 3/16/2023 | 0.2 | Teleconference with A. Canale, M. Ebrey (A&M) regarding status of Liquid Value Fund Investment |
| Mason Ebrey | 3/16/2023 | 0.3 | Updates to Liquid Value Fund memo and Crypto Transaction Schedule |
| Mason Ebrey | 3/16/2023 | 0.2 | Teleconference with A. Canale, M. Ebrey (A&M) regarding next steps in Liquid Value Fund Investment analysis following call with counsel |
| Mason Ebrey | 3/16/2023 | 1.4 | Research into precedence for treatment of customer funds in crypto exchange bankruptcies |
| Mason Ebrey | 3/16/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund analysis |
| Maximilian Simkins | 3/16/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/16/2023 | 1.1 | Prepare notes and materials for teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/16/2023 | 2.5 | Manually compile second batch HSBC bank statement activity |
| Maya Haigis | 3/16/2023 | 0.3 | Call with E. Hoffer, C. Radis, and M. Haigis (A&M) discussing SMBC transaction report discrepancy |
| Maya Haigis | 3/16/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/16/2023 | 1.3 | Review documents related to potential avoidance actions |
| Michael Shanahan | 3/16/2023 | 0.4 | Communications to/from counsel regarding outstanding diligence requests |
| Michael Shanahan | 3/16/2023 | 0.8 | Review bank production status in preparation for call with counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/16/2023 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding customer balance transactions and venture investments |
| Michael Shanahan | 3/16/2023 | 0.5 | Preliminary review of documents produced by Transfero |
| Michael Shanahan | 3/16/2023 | 0.5 | Review 2004 request issued to financial institutions |
| Michael Shanahan | 3/16/2023 | 1.3 | Review research related to customer balances and activity |
| Michael Shanahan | 3/16/2023 | 0.6 | Review and revise follow-up request for financial institutions |
| Michael Shanahan | 3/16/2023 | 0.8 | Call with L. Ryan, R. Gordon, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (FTX) discussing historical bank statement collection progress |
| Patrick McGrath | 3/16/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund analysis |
| Patrick McGrath | 3/16/2023 | 0.4 | Review and analyze venture investment documents |
| Patrick McGrath | 3/16/2023 | 0.3 | Teleconference with A. Canale, P. McGrath (A&M) regarding status of Liquid Value Fund Investment |
| Patrick McGrath | 3/16/2023 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding customer balance transactions and venture investments |
| Robert Gordon | 3/16/2023 | 0.8 | Call with L. Ryan, R. Gordon, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (RLKS) discussing historical bank statement collection progress |
| Samuel Mimms | 3/16/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty new value analysis |
| Scott Peoples | 3/16/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) re: update on avoidance actions |
| Scott Peoples | 3/16/2023 | 0.3 | Review updated DriveWealth memo |
| Steve Coverick | 3/16/2023 | 0.5 | Call with B. Glueckstein, B. Beller (S&C), L. Ryan, A. Canale (A&M) re: avoidance actions |
| Steve Coverick | 3/16/2023 | 1.0 | Call with B. Beller, B. Glueckstein, C. Hodges and A. Toobin (S&C) and L. Ryan, A. Canale, D. Medway and S. Coverick (A&M) regarding Alameda counterparty investigation |
| Alex Canale | 3/17/2023 | 0.7 | Calls with D. Medway, A. Canale (A&M) regarding Alameda counterparty collateral analysis |
| Alex Canale | 3/17/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting |
| Alex Canale | 3/17/2023 | 1.0 | Review payments to third priority professionals firms and edit |
| Alex Canale | 3/17/2023 | 0.4 | Correspond with A&M and S&C regarding Alameda counterparty collateral analysis |
| Alex Canale | 3/17/2023 | 1.6 | Review documents relating to Alameda counterparty exchange and collateral analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/17/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding updated on venture book claims analysis |
| Alex Canale | 3/17/2023 | 0.3 | Review documents relating to Alameda investment claim and token airdrop |
| Alex Canale | 3/17/2023 | 0.4 | Draft initial key findings regarding Binance transactions |
| Alex Canale | 3/17/2023 | 0.3 | Review documents relating to Liquid Value fund claim |
| Alex Canale | 3/17/2023 | 0.3 | Review documents relating to Mina token transfers |
| Alex Canale | 3/17/2023 | 0.3 | Teleconference with A. Canale and A. Cox (A&M) related to professional fees paid |
| Alex Canale | 3/17/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding venture book claims update |
| Alex Canale | 3/17/2023 | 0.3 | Review responses to counsel queries regarding Alameda counterparty collateral and edit |
| Alex Canale | 3/17/2023 | 0.6 | Continue to review and summarize payments made to law firms |
| Allison Cox | 3/17/2023 | 0.3 | Teleconference with A. Canale and A. Cox (A&M) related to professional fees paid |
| Allison Cox | 3/17/2023 | 0.8 | Document review to updated summary table in relation to professional fees paid |
| Aly Helal | 3/17/2023 | 1.5 | Search and documenting Starkware Investment (FTX Investment) new payments support |
| Aly Helal | 3/17/2023 | 2.5 | Document the findings for Starkware Investment by FTX Ventures |
| Austin Sloan | 3/17/2023 | 1.9 | Process Klarpay statements in Valid8. regarding cash database construction |
| Austin Sloan | 3/17/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/17/2023 | 1.9 | Create AWS summary and detail load files for HSBC statement data. regarding cash database construction |
| Austin Sloan | 3/17/2023 | 2.4 | Reconcile statement detail for HSBC statements. regarding cash database construction |
| Breanna Price | 3/17/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) regarding the process of defining A&M counterparties |
| Breanna Price | 3/17/2023 | 0.8 | Add new OpenPay'd bank data to the bank statement tracker |
| Breanna Price | 3/17/2023 | 2.5 | Pull down Relativity sources for the Brinc memo |
| Breanna Price | 3/17/2023 | 0.5 | Confirm if Maerki bank has counterparties for its transactional data |
| Cameron Radis | 3/17/2023 | 0.7 | Perform SQL exercise to push four banks into staging metabase environment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 3/17/2023 | 2.6 | Perform SQL based exercise to reconcile records for MUFG bank. Perform manual review of accounts and currencies that do not reconcile. Create manual script to calculate account balances |
| Cameron Radis | 3/17/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/17/2023 | 1.9 | Perform SQL based review of SMBC records that have incorrect dates in AWS. Edit queries to adjust issue. Re-reconcile bank and create scripts to push to metabase staging views |
| David Dawes | 3/17/2023 | 0.6 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| David Dawes | 3/17/2023 | 0.4 | Update Binance summaries for fraudulent conveyance review |
| David Dawes | 3/17/2023 | 0.9 | Review and update A&M summary of Binance relationship |
| David Dawes | 3/17/2023 | 2.0 | Continue to update summary of alternative financial models surrounding Alameda loan counterparty valuations |
| David Dawes | 3/17/2023 | 2.6 | Update summary of alternative financial models surrounding Alameda loan counterparty valuations |
| David Medway | 3/17/2023 | 0.8 | Update Alameda counterparty new value analysis based on feedback from S&C |
| David Medway | 3/17/2023 | 0.8 | Call with D. Medway, M. Shanahan (A&M) regarding investigations of various Venture Book investments |
| David Medway | 3/17/2023 | 1.7 | Review Alameda counterparty collateral inquiry from counsel and prepare response |
| David Medway | 3/17/2023 | 0.6 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| David Medway | 3/17/2023 | 1.2 | Update Alameda counterparty collateral analysis based on feedback from S&C |
| David Medway | 3/17/2023 | 0.3 | Call with D. Medway, P. McGrath (A&M) regarding investigations of various Venture Book investments |
| David Medway | 3/17/2023 | 0.4 | Prepare workplan for investigation of various Venture Book investments |
| David Medway | 3/17/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding new value analysis of Alameda counterparty trading activity |
| David Medway | 3/17/2023 | 0.4 | Prepare for internal call regarding analysis of Alameda loan counterparty financial projections |
| David Medway | 3/17/2023 | 0.4 | Update Alameda counterparty executive summary based on updates to new value analysis |
| David Medway | 3/17/2023 | 0.7 | Calls with D. Medway, A. Canale (A&M) regarding Alameda counterparty collateral analysis |
| David Medway | 3/17/2023 | 0.3 | Communications with counsel regarding Alameda counterparty collateral analysis |
| Emily Hoffer | 3/17/2023 | 1.0 | Media searches for BRINC Drones |
| Emily Hoffer | 3/17/2023 | 1.6 | Reconciliation of MUFG bank for cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/17/2023 | 1.7 | Compile search results for BRINC Drones in a memo |
| Emily Hoffer | 3/17/2023 | 1.2 | Reconciliation of SMBC for cash database |
| Emily Hoffer | 3/17/2023 | 1.8 | Review of Venture Book for BRINC Drones |
| Emily Hoffer | 3/17/2023 | 1.9 | Review documents on Relativity for additional information surrounding specific transfers from FTX legal entities to BRINC Drones |
| Emily Hoffer | 3/17/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Ishika Patel | 3/17/2023 | 1.4 | Review counterparties for consolidated Silvergate Bank Transactions |
| Ishika Patel | 3/17/2023 | 2.0 | Enter counterparties for Silvergate Bank Transactions |
| Ishika Patel | 3/17/2023 | 3.3 | Continue entering counterparties for Silvergate Bank Transactions |
| Julian Lee | 3/17/2023 | 0.2 | Correspond with team regarding bank communication status and bank account tracker |
| Julian Lee | 3/17/2023 | 0.3 | Review of QE memo for Brinc Drones investment |
| Julian Lee | 3/17/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss avoidance actions workplan |
| Julian Lee | 3/17/2023 | 0.3 | Review of supporting documents related to Starkware investment |
| Julian Lee | 3/17/2023 | 0.1 | Correspond with LRC regarding status of outstanding items from Silicon Valley Bank, Bank of America, and Wells Fargo |
| Julian Lee | 3/17/2023 | 0.8 | Review and update bank account tracker |
| Julian Lee | 3/17/2023 | 0.2 | Review of bank communication tracker and PMO slide |
| Julian Lee | 3/17/2023 | 1.2 | Bank communication tracker and bank response files |
| Julian Lee | 3/17/2023 | 0.1 | Correspond with team regarding discrepancies in bank data for SBI Netbank |
| Julian Lee | 3/17/2023 | 0.1 | Correspond with team regarding OpenPay'd and Maerki bank data |
| Kumanan Ramanathan | 3/17/2023 | 0.1 | Call with A. Dietderich (S&C), K. Ramanathan, G. Walia, and S. Coverick (A&M) to discuss Alameda relationship deck draft |
| Laureen Ryan | 3/17/2023 | 0.5 | Correspond with QE and A&M team regarding venture book avoidance analysis memos |
| Laureen Ryan | 3/17/2023 | 0.6 | Review documents relevant to avoidance action investigations |
| Laureen Ryan | 3/17/2023 | 0.2 | Correspond with QE and A&M team regarding bank account analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/17/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting |
| Laureen Ryan | 3/17/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 3/17/2023 | 0.4 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 3/17/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 3/17/2023 | 0.3 | Correspond with S&C and A&M team regarding Alameda counterparty updated analysis |
| Laureen Ryan | 3/17/2023 | 0.3 | Correspond with QE and A&M team regarding law firm payment analysis |
| Laureen Ryan | 3/17/2023 | 0.4 | Correspond with A&M team regarding good luck games and other bank activity |
| Mason Ebrey | 3/17/2023 | 0.3 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund analysis |
| Mason Ebrey | 3/17/2023 | 0.8 | Prepare for discussion regarding Liquid Value Fund analysis |
| Mason Ebrey | 3/17/2023 | 3.3 | Create excel outlining primary investments for quarterly Liquid Value Fund Investment Statements |
| Maximilian Simkins | 3/17/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/17/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/17/2023 | 0.6 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| Michael Shanahan | 3/17/2023 | 0.3 | Communications to/from counsel regarding outstanding bank productions |
| Michael Shanahan | 3/17/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting |
| Michael Shanahan | 3/17/2023 | 0.5 | Preliminary review of memo - Brinc |
| Michael Shanahan | 3/17/2023 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding customer balance transactions and venture investments |
| Michael Shanahan | 3/17/2023 | 0.8 | Call with D. Medway, M. Shanahan (A&M) regarding investigations of various Venture Book investments |
| Michael Shanahan | 3/17/2023 | 1.2 | Review documents related to potential avoidance action - Alameda loan counterparty |
| Michael Shanahan | 3/17/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding updated on venture book claims analysis |
| Michael Shanahan | 3/17/2023 | 0.4 | Review PMO reporting slide and supporting schedule |
| Michael Shanahan | 3/17/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss avoidance actions workplan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 3/17/2023 | 0.3 | Call with D. Medway, P. McGrath (A&M) regarding investigations of various Venture Book investments |
| Patrick McGrath | 3/17/2023 | 1.6 | Research customer balance issues |
| Patrick McGrath | 3/17/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding venture book claims update |
| Patrick McGrath | 3/17/2023 | 2.3 | Review and analyze venture investment documents |
| Patrick McGrath | 3/17/2023 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding customer balance transactions and venture investments |
| Patrick McGrath | 3/17/2023 | 0.3 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund analysis |
| Samuel Mimms | 3/17/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding new value analysis of Alameda counterparty trading activity |
| Samuel Mimms | 3/17/2023 | 1.1 | Develop Alameda counterparty new value analysis on FTX Exchange account activity |
| Scott Peoples | 3/17/2023 | 0.8 | Review IEX investment summary memorandum |
| Scott Peoples | 3/17/2023 | 1.3 | Review IEX contractual documents |
| David Dawes | 3/18/2023 | 2.0 | Perform updates to GDA operational summaries |
| David Medway | 3/18/2023 | 0.6 | Prepare summary of Alameda counterparty FTX exchange accounts for database team review and analysis |
| David Medway | 3/18/2023 | 0.2 | Communications with Database team regarding Alameda counterparty FTX exchange accounts |
| Julian Lee | 3/18/2023 | 0.6 | Review and provide comments to Brinc Drones memo from QE team |
| Julian Lee | 3/18/2023 | 0.4 | Review and provide comments to Sequoia Heritage memo from QE team |
| Patrick McGrath | 3/18/2023 | 1.1 | Review and analyze venture investment documents |
| Austin Sloan | 3/19/2023 | 1.1 | Reconcile statement detail for Klarpay statements. regarding cash database construction |
| David Dawes | 3/19/2023 | 0.3 | Perform updates to GDA operational summaries |
| David Medway | 3/19/2023 | 1.5 | Perform analysis to quantify Alameda counterparty collateral surplus and shortfall as of various key dates |
| David Medway | 3/19/2023 | 2.9 | Update Alameda counterparty collateral analysis based on comments from S&C |
| Emily Hoffer | 3/19/2023 | 0.2 | Review bank statements, check images and wire detail available for Bank of America accounts and determining the specific files to be loaded into the cash database |
| Emily Hoffer | 3/19/2023 | 0.5 | Review bank statements, check images and wire detail available for Maerki bank accounts and determining the specific files to be loaded into the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/19/2023 | 0.5 | Review draft Venture Book avoidance action memo |
| Laureen Ryan | 3/19/2023 | 0.1 | Correspond with QE and A&M team regarding Venture Book avoidance action memo |
| Alex Canale | 3/20/2023 | 0.8 | Review and edit Alameda counterparty claim draft report and appendices |
| Alex Canale | 3/20/2023 | 0.7 | Review Sequoia Heritage memorandum and documents related thereto |
| Alex Canale | 3/20/2023 | 0.9 | Call with A. Canale, D. Medway (A&M) regarding Alameda counterparty collateral analysis |
| Alex Canale | 3/20/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Fuel update |
| Alex Canale | 3/20/2023 | 0.2 | Teleconference with A. Canale and A. Cox (A&M) regarding venture book investments |
| Alex Canale | 3/20/2023 | 1.8 | Review and edit analysis of Liquid Value fund investments |
| Alex Canale | 3/20/2023 | 0.1 | Teleconference with A. Canale, M. Ebrey (A&M) regarding updates to Liquid Value Fund Investment Schedule Comparison |
| Alex Canale | 3/20/2023 | 1.1 | Review Fuel tokens memorandum and documents related thereto |
| Alex Canale | 3/20/2023 | 0.3 | Correspond with A&M team regarding Liquid Value transaction |
| Alex Canale | 3/20/2023 | 0.2 | Correspond with A&M team regarding Sequoia Heritage transaction |
| Alex Canale | 3/20/2023 | 1.2 | Review and edit QE memorandum regarding 80 Acres and documents related thereto |
| Alex Canale | 3/20/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding venture book claims update |
| Alex Canale | 3/20/2023 | 0.5 | Prepare summary of QE avoidance action claims for PMO |
| Allison Cox | 3/20/2023 | 1.8 | Document review related to venture book investments |
| Allison Cox | 3/20/2023 | 0.1 | Teleconference with M. Blanchard and A. Cox (A&M) regarding professional fees paid |
| Allison Cox | 3/20/2023 | 0.2 | Teleconference with A. Canale and A. Cox (A&M) regarding venture book investments |
| Allison Cox | 3/20/2023 | 1.6 | Perform budget versus actual analysis related venture book investments |
| Allison Cox | 3/20/2023 | 1.8 | Perform metrics per media reports versus company financial analysis related to venture book investments |
| Aly Helal | 3/20/2023 | 2.4 | Review and tying Sequoia Capital Fund Investment (by FTX) memo from Counsel to A&M's memo |
| Aly Helal | 3/20/2023 | 1.9 | Review and tying DriveWealth company Investment (by FTX) memo from Counsel to A&M's memo |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 3/20/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/20/2023 | 2.3 | Create AWS summary and detail load files for Klarpay statement data. regarding cash database construction |
| Austin Sloan | 3/20/2023 | 2.2 | Create AWS summary and detail load files for SBI statement data. regarding cash database construction |
| Austin Sloan | 3/20/2023 | 2.4 | Reconcile statement detail for SBI statements. regarding cash database construction |
| Austin Sloan | 3/20/2023 | 0.6 | Reconcile statement detail for HSBC statements. regarding cash database construction |
| Breanna Price | 3/20/2023 | 2.1 | Add new Innovatia Ltd Turicum bank data to the bank statement trackers |
| Breanna Price | 3/20/2023 | 2.6 | Add new Zubr Exchange Ltd Turicum bank data to the bank statement trackers |
| Breanna Price | 3/20/2023 | 0.8 | Add new HSBC bank data to the bank statement trackers |
| Cameron Radis | 3/20/2023 | 0.2 | Teleconference with C. Radis and E. Hoffer (A&M) regarding Morgan Stanley bank customizations |
| Cameron Radis | 3/20/2023 | 2.8 | Perform SQL based exercise to reconcile records for HSBC bank. Perform manual review of accounts and currencies that do not reconcile. Create manual script to calculate account balances |
| Cameron Radis | 3/20/2023 | 2.6 | Perform SQL based exercise to reconcile records for Morgan Stanley bank. Create custom script to handle different account categories and types |
| Cameron Radis | 3/20/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/20/2023 | 0.7 | Perform SQL exercise to create scripts to push both HSBC and Morgan Stanley bank data to staging metabase views |
| Cameron Radis | 3/20/2023 | 1.2 | Perform SQL exercise to review all SBI data in AWS. Generate summary metrics and create output to share with team to determine most recent and accurate files to use for reconciliation |
| David Dawes | 3/20/2023 | 0.9 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| David Dawes | 3/20/2023 | 2.9 | Develop summaries of potential avoidance action investments |
| David Dawes | 3/20/2023 | 3.1 | Perform review of Alameda loan counterparty models for development of expenses and mechanics in model |
| David Dawes | 3/20/2023 | 1.8 | Update alternative financial models surrounding Alameda loan counterparty valuations |
| David Dawes | 3/20/2023 | 1.9 | Develop alternative financial models surrounding Alameda loan counterparty valuations |
| David Dawes | 3/20/2023 | 0.4 | Review market analyses and public projections of BTC pricing in 2021 |
| David Dawes | 3/20/2023 | 0.2 | Teleconference with D. Dawes, M. Ebrey (A&M) regarding quality control process of Alameda loan counterparty Bitcoin Model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/20/2023 | 0.4 | Call with S. Mimms, D. Medway (A&M) regarding Alameda counterparty collateral analysis |
| David Medway | 3/20/2023 | 0.4 | Call with M. Shanahan, D. Medway (A&M) regarding avoidance action workstream status and strategy |
| David Medway | 3/20/2023 | 1.9 | Review and analyze pre-Preference Period transfers of FTT to known Alameda counterparty wallets against Alameda counterparty loan term sheets |
| David Medway | 3/20/2023 | 0.9 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| David Medway | 3/20/2023 | 0.9 | Call with A. Canale, D. Medway (A&M) regarding Alameda counterparty collateral analysis |
| David Medway | 3/20/2023 | 0.5 | Communications with QE regarding investigations of various Venture Book investments |
| David Medway | 3/20/2023 | 2.1 | Prepare materials summarizing results of new value analysis of Alameda counterparty FTX exchange account activity for counsel review |
| David Medway | 3/20/2023 | 1.5 | Prepare materials summarizing results of Alameda counterparty Preference Period collateral analysis for counsel review |
| David Medway | 3/20/2023 | 1.2 | Review and edit new value analysis of Alameda counterparty FTX exchange account activity |
| David Medway | 3/20/2023 | 0.6 | Call with A. Kutscher (QE) and M. Shanahan, D. Medway (A&M) regarding avoidance action workstream status and strategy |
| Emily Hoffer | 3/20/2023 | 0.7 | Locate and review documents surrounding the purchase of Philadelphia Sureties |
| Emily Hoffer | 3/20/2023 | 1.9 | Review OpenPay'd production and attempt to reconcile |
| Emily Hoffer | 3/20/2023 | 3.2 | Review Far Eastern bank production and attempt to reconcile |
| Emily Hoffer | 3/20/2023 | 1.1 | Call with E. Hoffer, J. Lee (A&M) to discuss Far Eastern bank production |
| Emily Hoffer | 3/20/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/20/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) to discuss memo on Brinc investment |
| Emily Hoffer | 3/20/2023 | 0.8 | Update bank statement detail tracker for non-debtor accounts |
| Emily Hoffer | 3/20/2023 | 0.2 | Teleconference with C. Radis and E. Hoffer (A&M) regarding Morgan Stanley bank customizations |
| Emily Hoffer | 3/20/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) to discuss bank data follow-ups for OpenPay'd, Skrill, Wells Fargo, Far Eastern |
| Ishika Patel | 3/20/2023 | 1.6 | Continue entering Counterparties for Silvergate Bank Transactions |
| Ishika Patel | 3/20/2023 | 2.3 | Enter Counterparties for Silvergate Bank Transactions |
| Ishika Patel | 3/20/2023 | 2.8 | Enter Counterparties for Evolve Bank Transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ishika Patel | 3/20/2023 | 0.8 | Continue entering Counterparties for Evolve Bank Transactions |
| Julian Lee | 3/20/2023 | 0.1 | Search and identify cash collateral payment to Philadelphia Indemnity in cash database |
| Julian Lee | 3/20/2023 | 0.2 | Review of Nuvei response and provide follow-up to counsel |
| Julian Lee | 3/20/2023 | 0.9 | Review of Skrill responses and prepare follow-up regarding balance discrepancies |
| Julian Lee | 3/20/2023 | 0.1 | Prepare request for database team regarding potential USDC transaction to Sequoia Capital |
| Julian Lee | 3/20/2023 | 0.1 | Review of correspondence from team in relation to bank data for Japan KK and Quoine |
| Julian Lee | 3/20/2023 | 0.1 | Review of HSBC statements provided by foreign debtor representative |
| Julian Lee | 3/20/2023 | 0.2 | Update status of bank reconciliation for combined table in cash database |
| Julian Lee | 3/20/2023 | 0.3 | Review of email correspondence in relation to Sequoia Heritage investment and potential USDC transfer |
| Julian Lee | 3/20/2023 | 0.2 | Correspond with foreign debtor representative regarding data production for SBI account |
| Julian Lee | 3/20/2023 | 0.3 | Review and update of bank communication status tracker |
| Julian Lee | 3/20/2023 | 0.2 | Correspond with team regarding DriveWealth findings |
| Julian Lee | 3/20/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) to discuss bank data follow-ups for OpenPay'd, Skrill, and Wells Fargo. Far Eastern |
| Julian Lee | 3/20/2023 | 0.7 | Review data files and responses provided by OpenPay'd |
| Julian Lee | 3/20/2023 | 0.4 | Review of QE memo on investment in Sequoia Heritage |
| Julian Lee | 3/20/2023 | 1.1 | Call with E. Hoffer, J. Lee (A&M) to discuss Far Eastern bank production |
| Julian Lee | 3/20/2023 | 0.2 | Review of bank data files provided by foreign debtor representative for Turicum bank re: Innovatia Ltd. and Zubr Exchange |
| Julian Lee | 3/20/2023 | 0.2 | Review of correspondence related to DriveWealth and Autonomous research report |
| Julian Lee | 3/20/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) to discuss memo on Brinc investment |
| Julian Lee | 3/20/2023 | 0.5 | Review of cash database and correspond with team regarding banks that require valid 8 for processing |
| Laureen Ryan | 3/20/2023 | 0.3 | Correspond with QE and A&M team regarding Ledger related information for venture book recovery |
| Laureen Ryan | 3/20/2023 | 0.2 | Correspond with A&M team and S&C regarding Alameda counterparty analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/20/2023 | 0.7 | Correspond with A&M team regarding avoidance actions |
| Laureen Ryan | 3/20/2023 | 0.4 | Correspond with QE and A&M team regarding avoidance action analysis |
| Laureen Ryan | 3/20/2023 | 0.3 | Correspond with A&M team regarding S&C request related to Philadelphina sureties |
| Laureen Ryan | 3/20/2023 | 0.2 | Review document related to S&C request related to Philadelphina sureties |
| Laureen Ryan | 3/20/2023 | 0.6 | Review documents relevant to avoidance action investigation matters |
| Madison Blanchard | 3/20/2023 | 2.2 | Documentation of support documents in relation to payments made to professionals |
| Madison Blanchard | 3/20/2023 | 1.2 | Additional documentation of support documents in relation to payments made to professionals |
| Madison Blanchard | 3/20/2023 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding Fuel Memo |
| Madison Blanchard | 3/20/2023 | 0.1 | Teleconference with M. Blanchard and A. Cox (A&M) regarding professional fees paid |
| Madison Blanchard | 3/20/2023 | 3.3 | Review and analysis of venture investments made by debtor entities and review of draft memo prepared by QE (Fuel) |
| Mason Ebrey | 3/20/2023 | 0.3 | Calculation of Fair Value amount for Liquid Value Fund investment in Point Network Limited |
| Mason Ebrey | 3/20/2023 | 0.1 | Teleconference with A. Canale, M. Ebrey (A&M) regarding updates to Liquid Value Fund Investment Schedule Comparison |
| Mason Ebrey | 3/20/2023 | 0.9 | Quality Control of Alameda loan counterparty Bitcoin Model |
| Mason Ebrey | 3/20/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding updates to Liquid Value Fund Investment Schedule Comparison |
| Mason Ebrey | 3/20/2023 | 0.2 | Teleconference with D. Dawes, M. Ebrey (A&M) regarding quality control process of Alameda loan counterparty Bitcoin Model |
| Mason Ebrey | 3/20/2023 | 0.8 | Updates to Liquid Value Fund Investment Schedule |
| Maximilian Simkins | 3/20/2023 | 0.4 | Teleconference with M. Simkins and M. Haigis (A&M) regarding transaction report Process |
| Maximilian Simkins | 3/20/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/20/2023 | 0.6 | Process Maerki Baumann transaction report csv files for AWS upload |
| Maya Haigis | 3/20/2023 | 0.4 | Teleconference with M. Simkins and M. Haigis (A&M) regarding transaction report Process |
| Maya Haigis | 3/20/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/20/2023 | 0.3 | Prepare transaction reports for Process |

*Exhibit D*

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
March 1, 2023 through March 31, 2023
```

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/20/2023 | 0.9 | Review documents related to potential avoidance action - Stocktwits |
| Michael Shanahan | 3/20/2023 | 0.9 | Teleconference with M. Shanahan, D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty financial model analysis |
| Michael Shanahan | 3/20/2023 | 0.1 | Discussion with M. Shanahan and S. Peoples (A&M) re: Stocktwits valuation |
| Michael Shanahan | 3/20/2023 | 1.2 | Review financial analysis related to Alameda loan counterparty valuations |
| Michael Shanahan | 3/20/2023 | 0.4 | Call with M. Shanahan, D. Medway (A&M) regarding avoidance action workstream status and strategy |
| Michael Shanahan | 3/20/2023 | 1.3 | Review documents related to potential avoidance action - DriveWealth |
| Michael Shanahan | 3/20/2023 | 1.5 | Review reconciliation workpapers for cash database |
| Michael Shanahan | 3/20/2023 | 0.4 | Review and revise detailed bank communications tracker |
| Michael Shanahan | 3/20/2023 | 0.6 | Review status of bank document record collection |
| Michael Shanahan | 3/20/2023 | 0.5 | Review communications to/from financial institutions related to document production |
| Michael Shanahan | 3/20/2023 | 0.6 | Review cash transactions and supporting documents related to Philadelphia Sureties |
| Michael Shanahan | 3/20/2023 | 0.6 | Call with A. Kutscher (QE) and M. Shanahan, D. Medway (A&M) regarding avoidance action workstream status and strategy |
| Patrick McGrath | 3/20/2023 | 1.7 | Review analysis of investment multiples for venture book investment |
| Patrick McGrath | 3/20/2023 | 3.1 | Review and update venture book memos |
| Patrick McGrath | 3/20/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding venture book claims update |
| Patrick McGrath | 3/20/2023 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding Fuel Memo |
| Patrick McGrath | 3/20/2023 | 0.1 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding updates to Liquid Value Fund Investment Schedule Comparison |
| Patrick McGrath | 3/20/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Fuel update |
| Patrick McGrath | 3/20/2023 | 1.8 | Analysis of historical financial information for ventures investments |
| Samuel Mimms | 3/20/2023 | 0.4 | Call with S. Mimms, D. Medway (A&M) regarding Alameda counterparty collateral analysis |
| Samuel Mimms | 3/20/2023 | 1.3 | Review and edit Counsel's draft memo on 80 Acres avoidance action |
| Samuel Mimms | 3/20/2023 | 0.9 | Develop Alameda counterparty loan collateral analysis for incorporation into deck for Counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 3/20/2023 | 0.1 | Discussion with M. Shanahan and S. Peoples (A&M) re: Stocktwits valuation |
| Scott Peoples | 3/20/2023 | 1.2 | Review and edit memo on the Fuel transaction |
| Scott Peoples | 3/20/2023 | 0.3 | Review counsel's DriveWealth comments |
| Scott Peoples | 3/20/2023 | 1.1 | Review documents related to Fuel transaction |
| Scott Peoples | 3/20/2023 | 0.2 | Review correspondence related to Stocktwits |
| Alex Canale | 3/21/2023 | 0.3 | Correspond with A&M and QE team regarding payments to law firms and support related thereto |
| Alex Canale | 3/21/2023 | 0.3 | Correspond with A&M team and QE regarding Mina tokens claim |
| Alex Canale | 3/21/2023 | 0.5 | Call with A. Alden and J. Palmerson (QE) and M. Shanahan, A. Canale, and D. Medway (A&M) regarding bank 2004 requests |
| Alex Canale | 3/21/2023 | 0.3 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis |
| Alex Canale | 3/21/2023 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Mina Memo |
| Alex Canale | 3/21/2023 | 0.1 | Correspond with S&C regarding Wang search terms |
| Alex Canale | 3/21/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding bank information strategy and coordination |
| Alex Canale | 3/21/2023 | 1.1 | Review and edit Mina tokens claim memorandum prepared by QE and documents related thereto |
| Alex Canale | 3/21/2023 | 0.3 | Review Polygon claim memorandum prepared by QE |
| Alex Canale | 3/21/2023 | 0.4 | Prepare summary of QE avoidance action claims for PMO |
| Alex Canale | 3/21/2023 | 0.8 | Review documents related to MPL claim |
| Alex Canale | 3/21/2023 | 0.4 | Call with A. Canale, M. Blanchard, and A. Cox (A&M) regarding MPL investment |
| Alex Canale | 3/21/2023 | 0.4 | Call with A. Canale, D. Medway (A&M) regarding Alameda counterparty collateral analysis |
| Alex Canale | 3/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Peoples and M. Blanchard (A&M) regarding Fuel Memo |
| Alex Canale | 3/21/2023 | 0.8 | Review and edit Fuel tokens claim memorandum prepared by QE |
| Alex Canale | 3/21/2023 | 0.9 | Review transaction information for various venture book deals |
| Alex Canale | 3/21/2023 | 1.7 | Review Alameda counterparty net trading analysis and related comments in draft report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/21/2023 | 0.1 | Call with D. Dawes and A. Cox (A&M) regarding Binance relationship deck |
| Allison Cox | 3/21/2023 | 0.1 | Call with A. Cox and M. Blanchard (A&M) regarding MPL investment |
| Allison Cox | 3/21/2023 | 0.4 | Call with A. Canale, M. Blanchard, and A. Cox (A&M) regarding MPL investment |
| Allison Cox | 3/21/2023 | 2.6 | Document review related to Binance relationship |
| Allison Cox | 3/21/2023 | 1.8 | Updates tables related to Binance relationship for findings deck |
| Allison Cox | 3/21/2023 | 2.4 | Document review related to professional fees paid |
| Aly Helal | 3/21/2023 | 1.6 | Review and tying the Sequoia Heritage Fund ( FTX investment)memo from Counsel |
| Austin Sloan | 3/21/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/21/2023 | 2.1 | Reconcile statement detail for HSBC statements. regarding cash database construction |
| Austin Sloan | 3/21/2023 | 2.4 | Create AWS summary and detail load files for HSBC statement data. regarding cash database construction |
| Austin Sloan | 3/21/2023 | 1.3 | Reconcile statement detail for Bank of America statements. regarding cash database construction |
| Austin Sloan | 3/21/2023 | 1.4 | Create AWS summary and detail load files for Bank of America statement data. regarding cash database construction |
| Breanna Price | 3/21/2023 | 0.8 | Determine the Wells Fargo bank data coverage |
| Breanna Price | 3/21/2023 | 0.2 | Add new Turicum bank data to the bank statement trackers |
| Cameron Radis | 3/21/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/21/2023 | 2.9 | Perform SQL based exercise to reconcile records for SBI Sumishin bank. Create custom reconciliation script to calculate period balances by currency, account, and starting balance data. Create output of reconciliation results to review with team |
| Cameron Radis | 3/21/2023 | 1.6 | Perform SQL based exercise to update AWS tables and reconciliation to include additional HSBC account time periods for the summary and at a transaction level |
| Cameron Radis | 3/21/2023 | 1.4 | Perform SQL exercise to remove certain SBI Sumishin Bank files from multiple AWS tables. Re-run scripts to recreated combined banking table |
| Cameron Radis | 3/21/2023 | 2.4 | Perform SQL based exercise to reconcile records for Bank of America bank. Create custom script to push views into metabase staging environments |
| David Dawes | 3/21/2023 | 0.1 | Call with D. Dawes and A. Cox (A&M) regarding Binance relationship deck |
| David Dawes | 3/21/2023 | 0.4 | Update summary deck of findings relating to Binance and FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 3/21/2023 | 1.7 | Review market analyses and public projections of BTC pricing in 2021 |
| David Dawes | 3/21/2023 | 1.3 | Perform review of and updates to Alameda loan counterparty model analysis |
| David Dawes | 3/21/2023 | 2.9 | Develop summary of market research related to BTC projections in 2021 |
| David Dawes | 3/21/2023 | 2.3 | Update Alameda loan counterparty pro forma valuation analysis using updated BTC pricing |
| David Medway | 3/21/2023 | 1.2 | Review and edit analysis of collateralization of Alameda counterparty loans repaid during the Preference Period |
| David Medway | 3/21/2023 | 0.3 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis |
| David Medway | 3/21/2023 | 0.8 | Update Alameda counterparty deck based on internal review comments |
| David Medway | 3/21/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis |
| David Medway | 3/21/2023 | 0.8 | Review bank 2004 requests and prepare for call with QE regarding clarifying items |
| David Medway | 3/21/2023 | 0.3 | Working session with M. Shanahan and D. Medway (A&M) regarding bank 2004 requests |
| David Medway | 3/21/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis |
| David Medway | 3/21/2023 | 0.6 | Review results of updated analysis of GDA financial projections |
| David Medway | 3/21/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding Alameda counterparty collateral transactions |
| David Medway | 3/21/2023 | 0.2 | Call with J. Palmerson (QE) and D. Medway (A&M) regarding bank 2004 requests |
| David Medway | 3/21/2023 | 0.4 | Call with A. Canale, D. Medway (A&M) regarding Alameda counterparty collateral analysis |
| David Medway | 3/21/2023 | 1.0 | Prepare for Alameda counterparty call with S&C |
| David Medway | 3/21/2023 | 0.5 | Call with A. Alden and J. Palmerson (QE) and M. Shanahan, A. Canale, and D. Medway (A&M) regarding bank 2004 requests |
| David Medway | 3/21/2023 | 1.6 | Review historical BTC price and hash rate projections in connection with analysis of GDA financial projections |
| David Medway | 3/21/2023 | 1.4 | Prepare materials summarizing results of analysis of collateralization of Alameda counterparty loans repaid during the Preference Period |
| Ed Mosley | 3/21/2023 | 1.1 | Review of and prepare comments to draft presentation of latest avoidance action summary for management |
| Ed Mosley | 3/21/2023 | 1.4 | Review of communications from J.Ray (FTX) regarding board communications around avoidance actions and prepare responses |
| Emily Hoffer | 3/21/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/21/2023 | 1.2 | Perform manual reconciliation review of Bank of America bank accounts from AWS metabase to native source PDFs and structured data files.  Ensure accuracy of all data elements including monthly balance calculations, transaction dates,  and transaction amou |
| Emily Hoffer | 3/21/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, and M. Simkins (A&M) discussing Maerki Baumann transaction report processing |
| Emily Hoffer | 3/21/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, F. Weinberg Crocco (S&C), B. Gold, H. McCullough (DWT) to discuss follow-up items re: Stripe production |
| Emily Hoffer | 3/21/2023 | 0.7 | Review of Wells Fargo new bank production for any outstanding items or gaps in production |
| Emily Hoffer | 3/21/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss intercompany reconciliation and bank production status |
| Emily Hoffer | 3/21/2023 | 1.4 | Perform manual reconciliation review of HSBC bank accounts from AWS metabase to native source PDFs and structured data files.  Ensure accuracy of all data elements including monthly balance calculations, transaction dates,  and transaction amounts, and up |
| Emily Hoffer | 3/21/2023 | 2.1 | Perform manual reconciliation review of SBI Net Bank  accounts from AWS metabase to native source PDFs and structured data files.  Ensure accuracy of all data elements including monthly balance calculations, transaction dates,  and transaction amounts, an |
| Emily Hoffer | 3/21/2023 | 1.7 | Perform manual reconciliation review of Morgan Stanley bank accounts from AWS metabase to native source PDFs and structured data files.  Ensure accuracy of all data elements including monthly balance calculations, transaction dates,  and transaction amoun |
| Emily Hoffer | 3/21/2023 | 1.3 | Review of Far Eastern International production and compose follow ups |
| Ishika Patel | 3/21/2023 | 3.1 | Continue entering Counterparties for Evolve Bank Transactions |
| Ishika Patel | 3/21/2023 | 3.2 | Enter Counterparties for Evolve Bank Transactions |
| Julian Lee | 3/21/2023 | 0.3 | Correspond with team regarding Nuvei responses and follow-up items on cash ownership |
| Julian Lee | 3/21/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, F. Weinberg Crocco (S&C), B. Gold, H. McCullough (DWT) to discuss follow-up items re: Stripe production |
| Julian Lee | 3/21/2023 | 0.4 | Prepare follow-up request for Far Eastern bank regarding updated data file |
| Julian Lee | 3/21/2023 | 0.3 | Search for valuation and projected revenue figures related to Brinc Drones |
| Julian Lee | 3/21/2023 | 0.3 | Review of supporting documents related to Starkware investment |
| Julian Lee | 3/21/2023 | 0.8 | Review and update of bank communication status tracker |
| Julian Lee | 3/21/2023 | 0.3 | Review of memo on Starkware investment and supporting documents |
| Julian Lee | 3/21/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss intercompany reconciliation and bank production status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/21/2023 | 0.4 | Review of USDC withdrawal data in relation to Sequoia Heritage |
| Julian Lee | 3/21/2023 | 0.1 | Correspond with debtor regarding Wells Fargo bank production |
| Julian Lee | 3/21/2023 | 0.4 | Review Stripe production containing select counterparty information |
| Julian Lee | 3/21/2023 | 0.7 | Prepare follow-up items to Stripe regarding data production |
| Julian Lee | 3/21/2023 | 0.2 | Review data gaps for Wells Fargo production and prepare follow-up to debtor |
| Julian Lee | 3/21/2023 | 0.1 | Review supporting documents related to Far Eastern bank data that identify customer information |
| Julian Lee | 3/21/2023 | 0.2 | Prepare bank statement request for counsel regarding Wells Fargo |
| Julian Lee | 3/21/2023 | 0.1 | Review of Silvergate bank data files provided by debtor |
| Julian Lee | 3/21/2023 | 0.1 | Search supporting documents in Relativity related to Brinc's valuation |
| Julian Lee | 3/21/2023 | 0.2 | Review of Nuvei responses in relation to produced data |
| Kevin Kearney | 3/21/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding Alameda counterparty collateral transactions |
| Laureen Ryan | 3/21/2023 | 0.2 | Call with L. Ryan, M. Shanahan (A&M) updated on bank outreach |
| Laureen Ryan | 3/21/2023 | 0.8 | Correspond with QE and A&M team regarding avoidance action analysis on venture book |
| Laureen Ryan | 3/21/2023 | 0.9 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 3/21/2023 | 0.2 | Correspond with A&M Team regarding Alameda counterparty updated analysis |
| Laureen Ryan | 3/21/2023 | 0.3 | Review Alameda counterparty updated analysis |
| Laureen Ryan | 3/21/2023 | 0.2 | Call with L. Ryan, S. Coverick (A&M) avoidance action deck |
| Madison Blanchard | 3/21/2023 | 0.1 | Call with P. McGrath and M. Blanchard (A&M) regarding MPL investment |
| Madison Blanchard | 3/21/2023 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Mina Memo |
| Madison Blanchard | 3/21/2023 | 0.1 | Review and analysis of venture investments made by debtor entities and review of draft memo prepared by QE (Fuel) |
| Madison Blanchard | 3/21/2023 | 0.1 | Call with A. Cox and M. Blanchard (A&M) regarding MPL investment |
| Madison Blanchard | 3/21/2023 | 0.4 | Call with A. Canale, M. Blanchard, and A. Cox (A&M) regarding MPL investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 3/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Peoples and M. Blanchard (A&M) regarding Fuel Memo |
| Madison Blanchard | 3/21/2023 | 0.2 | Documentation of support documents in relation to payments made to professionals |
| Madison Blanchard | 3/21/2023 | 2.2 | Additional review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 3/21/2023 | 2.2 | Review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 3/21/2023 | 1.7 | Review and analysis of venture investments made by debtor entities and review of draft memo prepared by QE (Mina) |
| Mason Ebrey | 3/21/2023 | 0.9 | Review of Quinn Emanuel Polygon Network claim memo |
| Maximilian Simkins | 3/21/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/21/2023 | 0.6 | Process Maerki Baumann transaction report csv files for AWS upload |
| Maximilian Simkins | 3/21/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, and M. Simkins (A&M) discussing Maerki Baumann transaction report Process |
| Maximilian Simkins | 3/21/2023 | 1.7 | Teleconference with M. Haigis and M. Simkins (A&M) discussing transaction report Process |
| Maya Haigis | 3/21/2023 | 0.3 | Prepare and process transaction reports |
| Maya Haigis | 3/21/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/21/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, and M. Simkins (A&M) discussing Maerki Baumann transaction report Process |
| Maya Haigis | 3/21/2023 | 1.7 | Teleconference with M. Haigis and M. Simkins (A&M) discussing transaction report Process |
| Michael Shanahan | 3/21/2023 | 0.7 | Review documents related to avoidance action - Brinc Drones |
| Michael Shanahan | 3/21/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, F. Weinberg Crocco (S&C), B. Gold, H. McCullough (DWT) to discuss follow-up items re: Stripe production |
| Michael Shanahan | 3/21/2023 | 0.4 | Correspondence to/from counsel regarding bank requests |
| Michael Shanahan | 3/21/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss intercompany reconciliation and bank production status |
| Michael Shanahan | 3/21/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding bank information strategy and coordination |
| Michael Shanahan | 3/21/2023 | 0.3 | Working session with M. Shanahan and D. Medway (A&M) regarding bank 2004 requests |
| Michael Shanahan | 3/21/2023 | 0.3 | Review correspondence from financial institutions related to document production |
| Michael Shanahan | 3/21/2023 | 0.3 | Prepare for call with Stripe counsel |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/21/2023 | 0.2 | Review schedule of bank accounts per AWS data in conjunction with known Debtor accounts |
| Michael Shanahan | 3/21/2023 | 0.3 | Communications to/from AlixPartners regarding bank tracker |
| Michael Shanahan | 3/21/2023 | 0.7 | Review bank tracker related to AlixPartners request |
| Michael Shanahan | 3/21/2023 | 0.5 | Review 2004 requests for financial institutions |
| Michael Shanahan | 3/21/2023 | 0.2 | Call with L. Ryan, M. Shanahan (A&M) updated on bank outreach |
| Michael Shanahan | 3/21/2023 | 0.5 | Prepare for call with counsel regarding 2004 requests |
| Michael Shanahan | 3/21/2023 | 0.5 | Call with A. Alden and J. Palmerson (QE) and M. Shanahan, A. Canale, and D. Medway (A&M) regarding bank 2004 requests |
| Patrick McGrath | 3/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Peoples and M. Blanchard (A&M) regarding Fuel Memo |
| Patrick McGrath | 3/21/2023 | 0.1 | Call with P. McGrath and M. Blanchard (A&M) regarding MPL investment |
| Patrick McGrath | 3/21/2023 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Mina Memo |
| Patrick McGrath | 3/21/2023 | 1.7 | Analysis of historical financial information for ventures investments |
| Patrick McGrath | 3/21/2023 | 2.6 | Perform review of contract and financial information for ventures investments |
| Patrick McGrath | 3/21/2023 | 3.2 | Review and update venture book memos |
| Samuel Mimms | 3/21/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis |
| Samuel Mimms | 3/21/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis |
| Samuel Mimms | 3/21/2023 | 0.3 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis |
| Samuel Mimms | 3/21/2023 | 1.6 | Incorporate edits to new Alameda counterparty presentation for Counsel's review |
| Samuel Mimms | 3/21/2023 | 1.8 | Update Alameda counterparty new value analysis for incorporation into deck for Counsel |
| Scott Peoples | 3/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Peoples and M. Blanchard (A&M) regarding Fuel Memo |
| Scott Peoples | 3/21/2023 | 0.4 | Review Stocktwits transaction detail |
| Scott Peoples | 3/21/2023 | 0.7 | Review and provide comments on Mina transaction memo |
| Steve Coverick | 3/21/2023 | 0.2 | Call with L. Ryan, S. Coverick (A&M) avoidance action deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/21/2023 | 0.6 | Review and provide comments on avoidance action summary deck |
| Alex Canale | 3/22/2023 | 0.3 | Review documents relating to MPL claim |
| Alex Canale | 3/22/2023 | 0.3 | Review Binance transaction summary draft report |
| Alex Canale | 3/22/2023 | 0.4 | Call with B. Beller and A. Toobin (S&C) and A. Canale and D. Medway (A&M) regarding Alameda counterparty analysis |
| Alex Canale | 3/22/2023 | 0.7 | Prepare venture book avoidance actions slip sheet for Fuel claim |
| Alex Canale | 3/22/2023 | 0.9 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty presentation |
| Alex Canale | 3/22/2023 | 0.6 | Correspond with A&M and QE regarding venture book token claims |
| Alex Canale | 3/22/2023 | 0.3 | Review Polygon claim memorandum prepared by QE |
| Alex Canale | 3/22/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty presentation |
| Alex Canale | 3/22/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding Alameda counterparty account transaction data |
| Alex Canale | 3/22/2023 | 0.3 | Call with A. Canale, D. Medway (A&M) and B. Beller, A. Toobin (S&C) regarding Alameda counterparty investigation |
| Alex Canale | 3/22/2023 | 0.9 | Call with L. Ryan, S. Coverick, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, B. Glueckstein, A. Toobin (S&C) regarding Alameda counterparty investigation |
| Alex Canale | 3/22/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding venture book avoidance actions update |
| Alex Canale | 3/22/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding venture book avoidance actions update |
| Alex Canale | 3/22/2023 | 0.4 | Working sessions with A. Canale, M. Blanchard (A&M) regarding MPL valuation analysis |
| Alex Canale | 3/22/2023 | 0.4 | Review documents relating to Alameda counterparty exchange activity |
| Alex Canale | 3/22/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding venture book claims update |
| Alex Canale | 3/22/2023 | 0.4 | Review documents relating to Alameda counterparty preference claim |
| Alex Canale | 3/22/2023 | 0.6 | Analysis of MPL implied valuation and sensitivity analysis regarding same |
| Alex Canale | 3/22/2023 | 0.4 | Review documents relating to Mina token claim |
| Alex Canale | 3/22/2023 | 1.4 | Calls with A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| Allison Cox | 3/22/2023 | 1.4 | Research and analysis related to the historical price of BNB and FTT |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/22/2023 | 2.4 | Document review related to Binance relationship |
| Allison Cox | 3/22/2023 | 2.6 | Update slides for preliminary findings deck related to Binance relationship |
| Aly Helal | 3/22/2023 | 1.0 | Review and tying Sequoia Capital Fund Investment (by FTX) memo from Counsel to A&M's memo |
| Aly Helal | 3/22/2023 | 2.1 | Search for documents for the IEX Investment by FTX |
| Austin Sloan | 3/22/2023 | 2.6 | Reconcile statement detail for Silvergate statements. regarding cash database construction |
| Austin Sloan | 3/22/2023 | 0.5 | Teleconference with E. Hoffer, C. Radis, and A. Sloan (A&M) discussing Klarpay bank discrepancies |
| Austin Sloan | 3/22/2023 | 0.1 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/22/2023 | 1.3 | Reconcile statement detail for Signature statements. regarding cash database construction |
| Austin Sloan | 3/22/2023 | 1.8 | Reconcile statement detail for Klarpay statements. regarding cash database construction |
| Breanna Price | 3/22/2023 | 1.9 | Add new Wells Fargo bank data to the bank statement trackers |
| Cameron Radis | 3/22/2023 | 2.6 | Perform SQL based exercise to reconcile records for Maerki bank. Perform manual review of duplicate transactions across multiple transaction reports. Create manual script to calculate account balances |
| Cameron Radis | 3/22/2023 | 0.1 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/22/2023 | 0.5 | Teleconference with E. Hoffer, C. Radis, and A. Sloan (A&M) discussing Klarpay bank discrepancies |
| Cameron Radis | 3/22/2023 | 2.9 | Perform SQL based exercise to reconcile records for Klarpay bank. Perform manual review of accounts and currencies that do not reconcile. Create manual script to calculate account balances, and create excel output of issues |
| Cameron Radis | 3/22/2023 | 2.4 | Perform SQL based exercise to manually update transaction date values and balances in AWS for Klarpay records that did not reconcile to bank statement data. Create custom script for calculating summary balances for one account |
| David Dawes | 3/22/2023 | 1.6 | Continue to develop sensitivity analyses for Alameda loan counterparty enterprise valuation |
| David Dawes | 3/22/2023 | 2.2 | Perform review of Binance exchange data regarding FTX accounts |
| David Dawes | 3/22/2023 | 0.3 | Teleconference with D. Dawes, M. Ebrey (A&M) regarding quality control process of Alameda loan counterparty Bitcoin Model |
| David Dawes | 3/22/2023 | 1.4 | Develop sensitivity analyses for Alameda loan counterparty enterprise valuation |
| David Medway | 3/22/2023 | 0.4 | Call with B. Beller and A. Toobin (S&C) and A. Canale and D. Medway (A&M) regarding Alameda counterparty analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/22/2023 | 1.8 | Adjust Alameda counterparty FTX account activity preference analysis for scenarios provided by counsel and summarize results |
| David Medway | 3/22/2023 | 1.3 | Adjust Alameda counterparty FTX account activity preference analysis to eliminate impact of avoidable transfers |
| David Medway | 3/22/2023 | 0.3 | Call with A. Canale, D. Medway (A&M) and B. Beller, A. Toobin (S&C) regarding Alameda counterparty investigation |
| David Medway | 3/22/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis updates |
| David Medway | 3/22/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty presentation |
| David Medway | 3/22/2023 | 0.4 | Investigate sources of cryptocurrency assets deposited to Alameda counterparty accounts |
| David Medway | 3/22/2023 | 0.3 | Communications with QE regarding investigations of various Venture Book investments |
| David Medway | 3/22/2023 | 1.4 | Calls with A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| David Medway | 3/22/2023 | 1.3 | Investigate key drivers of Alameda counterparty preference value and summarize results of discussion with counsel |
| David Medway | 3/22/2023 | 1.0 | Update Alameda counterparty deck based on internal review comments |
| David Medway | 3/22/2023 | 1.5 | Update Alameda counterparty material based on review comments from S&C |
| David Medway | 3/22/2023 | 0.9 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty presentation |
| David Medway | 3/22/2023 | 0.9 | Call with L. Ryan, S. Coverick, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, B. Glueckstein, A. Toobin (S&C) regarding Alameda counterparty investigation |
| David Medway | 3/22/2023 | 0.5 | Review and analyze Alameda counterparty account balance component data |
| David Medway | 3/22/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding Alameda counterparty collateral transactions |
| Emily Hoffer | 3/22/2023 | 2.3 | Perform manual reconciliation review of Maerki bank accounts from AWS metabase to native source PDFs and structured data files. Ensure accuracy of all data elements including monthly balance calculations, transaction dates,  and transaction amounts, and |
| Emily Hoffer | 3/22/2023 | 2.1 | Perform manual reconciliation review of Klarpay bank accounts from AWS metabase to native source PDFs and structured data files. Ensure accuracy of all data elements including monthly balance calculations, transaction dates,  and transaction amounts, and |
| Emily Hoffer | 3/22/2023 | 1.7 | Review of Wells Fargo new bank production for any outstanding items or gaps in production |
| Emily Hoffer | 3/22/2023 | 1.5 | Review of Rakuten production for cash database upload |
| Emily Hoffer | 3/22/2023 | 1.4 | Review of Turicum new production for any outstanding items or gaps in production |
| Emily Hoffer | 3/22/2023 | 1.1 | Review of PayPay new production for any outstanding items or gaps in production |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/22/2023 | 0.5 | Teleconference with E. Hoffer, C. Radis, and A. Sloan (A&M) discussing Klarpay bank discrepancies |
| Emily Hoffer | 3/22/2023 | 0.1 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Ishika Patel | 3/22/2023 | 3.2 | Update Counterparties for Evolve Bank Transactions |
| Ishika Patel | 3/22/2023 | 3.1 | Continue updating Counterparties for Evolve Bank Transactions |
| Julian Lee | 3/22/2023 | 0.2 | Review memo on Starkware investment and included comments |
| Julian Lee | 3/22/2023 | 0.1 | Correspond with counsel regarding Deltec production status |
| Julian Lee | 3/22/2023 | 0.1 | Correspond with team regarding potential 2 million USDC transaction related to Sequoia Heritage |
| Julian Lee | 3/22/2023 | 0.1 | Review of findings from crypto tracing team regarding 2 million USDC transaction potentially related to Sequoia Heritage |
| Julian Lee | 3/22/2023 | 0.2 | Correspond with team regarding 2 million USDC transaction related to Sequoia Heritage |
| Julian Lee | 3/22/2023 | 0.2 | Correspond with team regarding additional searches for IEX transaction |
| Julian Lee | 3/22/2023 | 0.2 | Correspond with team regarding IEX share exchange |
| Julian Lee | 3/22/2023 | 0.7 | Search correspondence related to IEX share exchange |
| Julian Lee | 3/22/2023 | 0.2 | Correspond with team regarding PMO workpaper on bank production status |
| Julian Lee | 3/22/2023 | 0.2 | Review of bank data related to Signet and Goldfields accounts |
| Julian Lee | 3/22/2023 | 0.5 | Review of OpenPay'd responses and updated data file, prepare follow-up items |
| Julian Lee | 3/22/2023 | 1.0 | Discussion with S. Peoples and J. Lee (A&M) re: IEX transaction |
| Julian Lee | 3/22/2023 | 0.2 | Review team comments on Far Eastern data and counterparty info |
| Julian Lee | 3/22/2023 | 0.3 | Review DBS bank statements and prepare follow-up regarding counterparty information |
| Julian Lee | 3/22/2023 | 1.3 | Review of balance discrepancies identified in PayPay account data |
| Kevin Kearney | 3/22/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding Alameda counterparty collateral transactions |
| Laureen Ryan | 3/22/2023 | 0.6 | Correspond with QE and A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 3/22/2023 | 0.2 | Correspond with S&C and A&M Team regarding access to certain bank activity documents |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/22/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding venture book avoidance actions update |
| Laureen Ryan | 3/22/2023 | 0.3 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 3/22/2023 | 0.9 | Call with L. Ryan, S. Coverick, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, B. Glueckstein, A. Toobin (S&C) regarding Alameda counterparty investigation |
| Laureen Ryan | 3/22/2023 | 1.4 | Correspond with A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 3/22/2023 | 0.9 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty presentation |
| Laureen Ryan | 3/22/2023 | 0.4 | Prepare notes and discussion materials for meeting regarding Alameda counterparty presentation |
| Madison Blanchard | 3/22/2023 | 1.4 | Additional review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 3/22/2023 | 2.8 | Review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 3/22/2023 | 0.6 | Review and analysis of venture investments made by debtor entities (GDA) |
| Madison Blanchard | 3/22/2023 | 0.4 | Working sessions with A. Canale, M. Blanchard (A&M) regarding MPL valuation analysis |
| Mason Ebrey | 3/22/2023 | 1.6 | Quality control review of BTC analysis |
| Mason Ebrey | 3/22/2023 | 0.3 | Teleconference with D. Dawes, M. Ebrey (A&M) regarding quality control process of Alameda loan counterparty Bitcoin Model |
| Mason Ebrey | 3/22/2023 | 2.7 | Review transactions in cash database for PayPay |
| Maximilian Simkins | 3/22/2023 | 0.2 | Teleconference with M. Haigis, and M. Simkins (A&M) discussing bank statement Process documentation |
| Maximilian Simkins | 3/22/2023 | 1.2 | Prepare draft of cash database process documentation |
| Maximilian Simkins | 3/22/2023 | 0.1 | Teleconference with E. Hoffer, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/22/2023 | 0.2 | Teleconference with M. Haigis, and M. Simkins (A&M) discussing bank statement Process documentation |
| Michael Shanahan | 3/22/2023 | 0.5 | Review draft template for potential avoidance action slides |
| Michael Shanahan | 3/22/2023 | 0.4 | Correspondence to/from AlixPartners related to bank account tracker |
| Michael Shanahan | 3/22/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) re: Stocktwits |
| Michael Shanahan | 3/22/2023 | 0.3 | Review updated tracker related to Debtor documents and Relativity |
| Michael Shanahan | 3/22/2023 | 1.3 | Review and revise draft memo related to Brinc Drones transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/22/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding venture book avoidance actions update |
| Michael Shanahan | 3/22/2023 | 1.8 | Review supporting documents for Brinc Drones memo |
| Michael Shanahan | 3/22/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding venture book avoidance actions update |
| Michael Shanahan | 3/22/2023 | 0.5 | Review additional documents related to potential avoidance action - StockTwits |
| Michael Shanahan | 3/22/2023 | 0.7 | Call with M. Shanahan and P. McGrath (A&M) regarding venture book claims and intercompany accounting |
| Patrick McGrath | 3/22/2023 | 1.9 | Review and update venture book memos |
| Patrick McGrath | 3/22/2023 | 2.2 | Perform review of contract and financial information for ventures investments |
| Patrick McGrath | 3/22/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding venture book claims update |
| Patrick McGrath | 3/22/2023 | 0.7 | Call with M. Shanahan and P. McGrath (A&M) regarding venture book claims and intercompany accounting |
| Samuel Mimms | 3/22/2023 | 2.1 | Update Alameda counterparty collateral and new value analyses |
| Samuel Mimms | 3/22/2023 | 0.9 | Call with L. Ryan, S. Coverick, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, B. Glueckstein, A. Toobin (S&C) regarding Alameda counterparty investigation |
| Samuel Mimms | 3/22/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty presentation |
| Samuel Mimms | 3/22/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty collateral analysis updates |
| Samuel Mimms | 3/22/2023 | 2.2 | Investigate pledging of SOL collateral on Alameda counterparty loans to Alameda |
| Samuel Mimms | 3/22/2023 | 0.9 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty presentation |
| Samuel Mimms | 3/22/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding Alameda counterparty account transaction data |
| Scott Peoples | 3/22/2023 | 1.0 | Discussion with S. Peoples and J. Lee (A&M) re: IEX transaction |
| Scott Peoples | 3/22/2023 | 0.3 | Discussion with M. Shanahan and S. Peoples (A&M) re: Stocktwits |
| Scott Peoples | 3/22/2023 | 1.4 | Review documentation related to IEX transaction |
| Scott Peoples | 3/22/2023 | 2.4 | Review and revise the IEX summary memo |
| Steve Coverick | 3/22/2023 | 0.9 | Call with L. Ryan, S. Coverick, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, B. Glueckstein, A. Toobin (S&C) regarding Alameda counterparty investigation |
| Steve Coverick | 3/22/2023 | 1.2 | Review and provide comments on revised third party crypto company preference analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 3/23/2023 | 0.8 | Continue to perform searches of cash database for unreconciled document and cash statements |
| Aaron Dobbs | 3/23/2023 | 3.3 | Research unreconciled accounts for cash database |
| Aaron Dobbs | 3/23/2023 | 0.8 | Teleconference with A. Dobbs and E. Hoffer (A&M) regarding updated Cash Database and Unreconciled Statement Periods |
| Aaron Dobbs | 3/23/2023 | 0.2 | Continue to search cash database for unreconciled document and cash statements |
| Aaron Dobbs | 3/23/2023 | 3.1 | Continue to research unreconciled accounts for cash database |
| Adam Titus | 3/23/2023 | 0.4 | Call with L. Ryan, A. Canale P. McGrath, A. Titus, S. Glustein (A&M), E. Kapur, I. Nesser, A. Alden (QE), K. Flinn (PWP) M. Wu (S&C) regarding venture book claims |
| Alex Canale | 3/23/2023 | 0.3 | Review documents relating to MPL valuation analysis |
| Alex Canale | 3/23/2023 | 1.1 | Review updated Binance transaction summary draft report |
| Alex Canale | 3/23/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding Alameda counterparty tear sheet |
| Alex Canale | 3/23/2023 | 0.4 | Correspond with A&M and QE regarding Polygon VWAP pricing |
| Alex Canale | 3/23/2023 | 0.4 | Correspond with A&M and S&C regarding Alameda counterparty preference claim |
| Alex Canale | 3/23/2023 | 1.4 | Review documents related to Alameda counterparty preference and collateral transfers |
| Alex Canale | 3/23/2023 | 0.3 | Participate in call with A. Canale, P. McGrath (A&M) and A. Alden, N. Huh (QE) regarding Polygon investment |
| Alex Canale | 3/23/2023 | 1.0 | Call with L. Ryan, A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| Alex Canale | 3/23/2023 | 0.4 | Meeting with A. Canale, D. Dawes and A. Cox (A&M) regarding Binance deck |
| Alex Canale | 3/23/2023 | 0.4 | Prepare discussion materials for meeting regarding venture book claims |
| Alex Canale | 3/23/2023 | 0.4 | Call with L. Ryan, A. Canale P. McGrath, A. Titus, S. Glustein (A&M), E. Kapur, I. Nesser, A. Alden (QE), K. Flinn (PWP) M. Wu (S&C) regarding venture book claims |
| Alex Canale | 3/23/2023 | 0.8 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| Alex Canale | 3/23/2023 | 0.6 | Call with B. Beller and A. Toobin (S&C) and A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| Alex Canale | 3/23/2023 | 2.2 | Prepare draft Alameda counterparty claim analysis report |
| Alex Canale | 3/23/2023 | 0.5 | Calls with A. Canale and M. Shanahan (A&M) regarding avoidance action tear sheets |
| Allison Cox | 3/23/2023 | 0.2 | Teleconference with S. Mimms and A. Cox (A&M) regarding FTT collateral tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/23/2023 | 1.9 | Update slides for preliminary findings deck related to Binance relationship |
| Allison Cox | 3/23/2023 | 0.2 | Teleconference with K. Kearney, D. Dawes, and A. Cox (A&M) regarding Binance exchange activity |
| Allison Cox | 3/23/2023 | 1.2 | Trace FTT collateral in relation to loan balances |
| Allison Cox | 3/23/2023 | 0.5 | Meeting with D. Dawes and A. Cox (A&M) regarding Binance deck and exchange data |
| Allison Cox | 3/23/2023 | 2.6 | Prepare tables for preliminary findings deck related to Binance relationship |
| Allison Cox | 3/23/2023 | 2.3 | Document review related to Binance relationship |
| Allison Cox | 3/23/2023 | 0.4 | Meeting with A. Canale, D. Dawes and A. Cox (A&M) regarding Binance deck |
| Aly Helal | 3/23/2023 | 1.5 | Review and updating Starkware's Investment (FTX investment) comments |
| Aly Helal | 3/23/2023 | 2.2 | Search for documents for the IEX Investment by FTX |
| Aly Helal | 3/23/2023 | 1.5 | Document the Tear sheet for DriveWealth Investment by FTX to represent to management |
| Austin Sloan | 3/23/2023 | 1.9 | Reconcile statement detail for Wells Fargo statements. regarding cash database construction |
| Austin Sloan | 3/23/2023 | 2.2 | Reconcile statement detail for Silvergate statements. regarding cash database construction |
| Austin Sloan | 3/23/2023 | 1.8 | Create AWS summary and detail load files for Wells Fargo statement data. regarding cash database construction |
| Austin Sloan | 3/23/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Breanna Price | 3/23/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding Morgan Stanley wires and checks |
| Breanna Price | 3/23/2023 | 0.4 | Add new Wells Fargo bank data to the bank statement trackers |
| Cameron Radis | 3/23/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/23/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding updates to cash database |
| Cameron Radis | 3/23/2023 | 2.2 | Perform SQL based exercise to manually adjust the hierarchy and deduplication script for Maerki bank. Re-run reconciliation and push results to staging environment |
| Cameron Radis | 3/23/2023 | 0.6 | Perform review of account/period tracker matrix to assess feasibility of reporting at a statement and account level |
| Cameron Radis | 3/23/2023 | 0.4 | Teleconference with C. Radis and M. Shanahan (A&M), C. Cipione, D. Schwartz, and K. Wessel (Alix Partners) regarding the status of the cash database |
| David Dawes | 3/23/2023 | 0.4 | Meeting with A. Canale, D. Dawes and A. Cox (A&M) regarding Binance deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 3/23/2023 | 0.5 | Meeting with D. Dawes and A. Cox (A&M) regarding Binance deck and exchange data |
| David Dawes | 3/23/2023 | 0.8 | Perform review and update summary presentation of potential preferential professional fees |
| David Dawes | 3/23/2023 | 1.1 | Review and update A&M summary of Binance relationship |
| David Dawes | 3/23/2023 | 0.2 | Teleconference with K. Kearney, D. Dawes, and A. Cox (A&M) regarding Binance exchange activity |
| David Medway | 3/23/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding results of investigations of venture book investments |
| David Medway | 3/23/2023 | 0.6 | Call with B. Beller and A. Toobin (S&C) and A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| David Medway | 3/23/2023 | 0.9 | Perform analysis to quantify impact of excluding avoidable transfers from Alameda counterparty account preference/new value analysis |
| David Medway | 3/23/2023 | 1.2 | Prepare workplan and template for tracing of subsequent transfers of FTT collateral pledged and transferred to Alameda counterparty |
| David Medway | 3/23/2023 | 0.7 | Summarize results of investigation of Toss Pionic investment for counsel review |
| David Medway | 3/23/2023 | 1.0 | Call with L. Ryan, A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| David Medway | 3/23/2023 | 0.6 | Review staff updates to Alameda counterparty deck |
| David Medway | 3/23/2023 | 0.8 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| David Medway | 3/23/2023 | 1.4 | Update Alameda counterparty collateral analysis based on comments from S&C |
| David Medway | 3/23/2023 | 0.4 | Communications with QE regarding investigations of various Venture Book investments |
| David Medway | 3/23/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty FTT collateral tracing |
| David Medway | 3/23/2023 | 2.3 | Update Alameda counterparty deck based on internal review comments |
| David Medway | 3/23/2023 | 0.3 | Internal communications regarding tracing of subsequent transfers of FTT collateral pledged and transferred to Alameda counterparty |
| David Medway | 3/23/2023 | 0.7 | Summarize results of analysis to quantify impact of excluding avoidable transfers from Alameda counterparty account preference/new value analysis for counsel review |
| Ed Mosley | 3/23/2023 | 1.4 | Review of and prepare comments to draft avoidance action presentation for management |
| Emily Hoffer | 3/23/2023 | 1.7 | Review and edit Brinc Drones memo |
| Emily Hoffer | 3/23/2023 | 1.2 | Review wire detail information provided by Wells Fargo to determine if the information provided covers all identified wire and if additional follow up is necessary with the bank |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/23/2023 | 1.0 | Review historical bank statement tracker provided by Sullivan and Cromwell and annotating with specific bank updates in preparation for weekly call |
| Emily Hoffer | 3/23/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (FTX) discussing historical bank statement collection progress |
| Emily Hoffer | 3/23/2023 | 0.7 | Update bank communications detail tracker |
| Emily Hoffer | 3/23/2023 | 0.2 | Teleconference with E. Hoffer and B. Price (A&M) regarding Morgan Stanley wires and checks |
| Emily Hoffer | 3/23/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/23/2023 | 0.4 | Review of Capital IQ pull for Brinc Drones |
| Emily Hoffer | 3/23/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding updates to cash database |
| Emily Hoffer | 3/23/2023 | 0.8 | Teleconference with A. Dobbs and E. Hoffer (A&M) regarding updated Cash Database and Unreconciled Statement Periods |
| Julian Lee | 3/23/2023 | 0.1 | Correspond with team regarding bank account tracker |
| Julian Lee | 3/23/2023 | 0.5 | Call with J. Lee (A&M) and K. Wessel, E. Mostoff (S&C) to discuss bank account tracker and Signet account |
| Julian Lee | 3/23/2023 | 0.4 | Review and update memo on Brinc investment |
| Julian Lee | 3/23/2023 | 0.1 | Correspond with counsel regarding Evolve bank follow-up items |
| Julian Lee | 3/23/2023 | 0.1 | Correspond with team on Signet data discrepancy |
| Julian Lee | 3/23/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (FTX) discussing historical bank statement collection progress |
| Julian Lee | 3/23/2023 | 0.1 | Correspond with team regarding USDC for Sequoia memo |
| Julian Lee | 3/23/2023 | 0.2 | Correspond with AlixPartners regarding questions on Nuvei |
| Julian Lee | 3/23/2023 | 0.4 | Discussion with S. Peoples and J. Lee (A&M) re: IEX transaction |
| Julian Lee | 3/23/2023 | 0.2 | Correspond with team regarding IEX investment |
| Julian Lee | 3/23/2023 | 0.2 | Review of CapIQ documents related to Brinc Drones |
| Julian Lee | 3/23/2023 | 0.3 | Call with S. Peoples, J. Lee (A&M) to discuss IEX investment |
| Julian Lee | 3/23/2023 | 1.2 | Review and update PMO workpaper related to bank production status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/23/2023 | 0.3 | Review and update PMO workpaper for bank production status |
| Kevin Kearney | 3/23/2023 | 0.2 | Teleconference with K. Kearney, D. Dawes, and A. Cox (A&M) regarding Binance exchange activity |
| Laureen Ryan | 3/23/2023 | 0.3 | Correspond with FTX, S&C and A&M team regarding bank account matters |
| Laureen Ryan | 3/23/2023 | 0.5 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 3/23/2023 | 1.0 | Call with L. Ryan, A. Canale and D. Medway (A&M) regarding Alameda counterparty preference analysis |
| Laureen Ryan | 3/23/2023 | 0.6 | Participate in call with A. Canale, L. Ryan, S. Glustein, A. Titus (A&M), A. Alden, I. Nesser, E. Kapur (QE), J. MacDonald (S&C), K. Finn and Velivela (PWP) regarding token investments |
| Laureen Ryan | 3/23/2023 | 0.3 | Correspond with S&C and A&M team regarding Alameda counterparty related inquiries |
| Laureen Ryan | 3/23/2023 | 0.8 | Correspond with QE and A&M team regarding avoidance action activities |
| Laureen Ryan | 3/23/2023 | 0.4 | Call with L. Ryan, A. Canale P. McGrath, A. Titus, S. Glustein (A&M), E. Kapur, I. Nesser, A. Alden (QE), K. Flinn (PWP) M. Wu (S&C) regarding venture book claims |
| Laureen Ryan | 3/23/2023 | 0.3 | Correspond with A&M team regarding bank activity updates |
| Laureen Ryan | 3/23/2023 | 0.2 | Correspond with FTX and A&M team regarding inquiries on activities in books and records |
| Louis Konig | 3/23/2023 | 1.5 | Account beneficial ownership analysis for targeted account listing |
| Madison Blanchard | 3/23/2023 | 1.9 | Preparation of Venture Book Tear Sheets |
| Madison Blanchard | 3/23/2023 | 1.7 | Review and analysis of venture investments made by debtor entities and review of draft memo prepared by QE (Mina) |
| Madison Blanchard | 3/23/2023 | 2.2 | Review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 3/23/2023 | 0.5 | Preparation of payments to professionals tear sheets |
| Mason Ebrey | 3/23/2023 | 2.6 | Research into counsels questions regarding Liquid Value Fund |
| Mason Ebrey | 3/23/2023 | 1.9 | Relativity searches related to Alameda General Partner Agreement with Sino Global Capital |
| Mason Ebrey | 3/23/2023 | 0.6 | Prepare tear sheet for Polygon Network |
| Mason Ebrey | 3/23/2023 | 0.9 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding responses to counsels questions about Liquid Value Fund GP |
| Mason Ebrey | 3/23/2023 | 0.4 | Review transactions in cash database for PayPay |
| Maximilian Simkins | 3/23/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 3/23/2023 | 1.5 | Prepare draft of cash database process documentation |
| Maya Haigis | 3/23/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/23/2023 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding venture book claims and intercompany accounting |
| Michael Shanahan | 3/23/2023 | 0.5 | Calls with A. Canale and M. Shanahan (A&M) regarding avoidance action tear sheets |
| Michael Shanahan | 3/23/2023 | 0.7 | Review account reconciliations files for cash database |
| Michael Shanahan | 3/23/2023 | 0.3 | Communications to/from FTI related to Relativity database |
| Michael Shanahan | 3/23/2023 | 0.5 | Review bank communications related to document productions |
| Michael Shanahan | 3/23/2023 | 0.4 | Teleconference with C. Radis and M. Shanahan (A&M), C. Cipione, D. Schwartz, and K. Wessel (Alix Partners) regarding the status of the cash database |
| Michael Shanahan | 3/23/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), M. Cilia (FTX) discussing historical bank statement collection progress |
| Michael Shanahan | 3/23/2023 | 0.3 | Call with M. Shanahan, R. Gordon(A&M) re: bank statement recovery update |
| Michael Shanahan | 3/23/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding results of investigations of venture book investments |
| Michael Shanahan | 3/23/2023 | 0.2 | Prepare for call with AlixPartners regarding cash database |
| Michael Shanahan | 3/23/2023 | 0.3 | Bank statement recovery update with M. Shanahan, R. Gordon(A&M) |
| Michael Shanahan | 3/23/2023 | 0.2 | Telecom with A. Kutscher (QE) related to avoidance action summaries |
| Michael Shanahan | 3/23/2023 | 0.6 | Review supporting schedules to PMO tracker and detailed bank communications tracker |
| Michael Shanahan | 3/23/2023 | 0.4 | Review supporting schedules for bank tracker |
| Michael Shanahan | 3/23/2023 | 0.9 | Review status of bank productions in preparation for call with counsel |
| Michael Shanahan | 3/23/2023 | 0.8 | Review and revise memo related to Brinc Drones transaction |
| Michael Shanahan | 3/23/2023 | 0.9 | Review supporting documents related to DriveWealth memo |
| Patrick McGrath | 3/23/2023 | 1.6 | Perform review of contract and financial information for ventures investments |
| Patrick McGrath | 3/23/2023 | 0.8 | Teleconference with P. McGrath, M. Ebrey (A&M) regarding responses to counsels questions about Liquid Value Fund GP |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 3/23/2023 | 0.6 | Participate in call with A. Canale, L. Ryan, S. Glustein, A. Titus (A&M), A. Alden, I. Nesser, E. Kapur (QE), J. MacDonald (S&C), K. Finn and Velivela (PWP) regarding token investments |
| Patrick McGrath | 3/23/2023 | 0.4 | Call with L. Ryan, A. Canale P. McGrath, A. Titus, S. Glustein (A&M), E. Kapur, I. Nesser, A. Alden (QE), K. Flinn (PWP) M. Wu (S&C) regarding venture book claims |
| Patrick McGrath | 3/23/2023 | 0.5 | Call with M. Shanahan and P. McGrath (A&M) regarding venture book claims and intercompany accounting |
| Patrick McGrath | 3/23/2023 | 1.4 | Analysis of historical financial information for ventures investments |
| Patrick McGrath | 3/23/2023 | 2.2 | Review and update venture book memos |
| Patrick McGrath | 3/23/2023 | 0.3 | Participate in call with A. Canale, P. McGrath (A&M) and A. Alden, N. Huh (QE) regarding Polygon investment |
| Robert Gordon | 3/23/2023 | 0.3 | Call with M. Shanahan, R. Gordon(A&M) re: bank statement recovery update |
| Samuel Mimms | 3/23/2023 | 1.4 | Draft Hole Token tear sheet for review by Counsel |
| Samuel Mimms | 3/23/2023 | 1.1 | Draft NEAR Token tear sheet for review by Counsel |
| Samuel Mimms | 3/23/2023 | 1.8 | Draft Alameda counterparty tear sheet for review by Counsel |
| Samuel Mimms | 3/23/2023 | 2.3 | Perform Alameda counterparty FTT collateral tracing for incorporation into deck for Counsel |
| Samuel Mimms | 3/23/2023 | 0.2 | Teleconference with S. Mimms and A. Cox (A&M) regarding FTT collateral tracing |
| Samuel Mimms | 3/23/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty FTT collateral tracing |
| Samuel Mimms | 3/23/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding Alameda counterparty tear sheet |
| Scott Peoples | 3/23/2023 | 2.1 | Review correspondence and documentation related to IE X transaction |
| Scott Peoples | 3/23/2023 | 0.1 | Review correspondence related to Brinc Drones |
| Scott Peoples | 3/23/2023 | 0.6 | Review contracts related to IEX share swap |
| Scott Peoples | 3/23/2023 | 0.3 | Call with S. Peoples, J. Lee (A&M) to discuss IEX investment |
| Scott Peoples | 3/23/2023 | 0.4 | Discussion with S. Peoples and J. Lee (A&M) re: IEX transaction |
| Scott Peoples | 3/23/2023 | 0.8 | Perform research related to Brinc Drones transaction |
| Scott Peoples | 3/23/2023 | 2.8 | Review and edit memo on IEX transaction |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/23/2023 | 0.4 | Call with L. Ryan, A. Canale P. McGrath, A. Titus, S. Glustein (A&M), E. Kapur, I. Nesser, A. Alden (QE), K. Flinn (PWP) M. Wu (S&C) regarding venture book claims |
| Aaron Dobbs | 3/24/2023 | 0.6 | Continue updating cash database for counterparty data through targeted searches and reconciliation |
| Aaron Dobbs | 3/24/2023 | 3.3 | Update cash database for counterparty data through targeted searches and reconciliation |
| Aaron Dobbs | 3/24/2023 | 3.1 | Target searches for updating cash database for counterparty data |
| Alex Canale | 3/24/2023 | 0.8 | Call with A. Canale and P. McGrath (A&M) regarding Liquid Value and Mina claim memoranda |
| Alex Canale | 3/24/2023 | 0.8 | Finalize Alameda counterparty draft claim report including exchange data and provide to counsel |
| Alex Canale | 3/24/2023 | 0.9 | MPL transaction valuation analysis |
| Alex Canale | 3/24/2023 | 0.7 | Correspond with S&C and A&M teams regarding Alameda counterparty transactions associated with WRS loan |
| Alex Canale | 3/24/2023 | 0.7 | Review documents relating to exchange account ownership information |
| Alex Canale | 3/24/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) Binance preferred Shares purchase |
| Alex Canale | 3/24/2023 | 0.3 | Prepare responses to counsel queries regarding SOL collateral pledged to Alameda counterparty |
| Alex Canale | 3/24/2023 | 0.7 | Prepare avoidance action tear sheet summaries |
| Alex Canale | 3/24/2023 | 0.2 | Teleconference with A. Canale and D. Dawes (A&M) regarding Binance exchange data |
| Alex Canale | 3/24/2023 | 0.5 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty loan and collateral analyses |
| Alex Canale | 3/24/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding Binance claim analysis |
| Alex Canale | 3/24/2023 | 0.6 | Review documents relating to TripleDot claim |
| Alex Canale | 3/24/2023 | 0.3 | Call with L. Ryan and A. Canale (A&M) regarding Binance exchange analysis |
| Alex Canale | 3/24/2023 | 0.4 | Binance exchange transactions analysis |
| Alex Canale | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, A. Canale, M. Shanahan, P. McGrath (A&M) to discuss account beneficial ownership |
| Alex Canale | 3/24/2023 | 0.5 | Review Mina updated claim memorandum prepared by QE |
| Alex Canale | 3/24/2023 | 0.5 | Prepare responses to queries form counsel regarding WRS loan to Alameda counterparty |
| Alex Canale | 3/24/2023 | 0.2 | Call with M. Blanchard and A. Canale (A&M) regarding MPL valuation analysis |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2023 through March 31, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/24/2023 | 0.4 | Calls with A. Canale, D. Medway (A&M) regarding Alameda counterparty claim analysis |
| Allison Cox | 3/24/2023 | 0.8 | Continue document review in relation to venture book investments |
| Allison Cox | 3/24/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) Binance preferred Shares purchase |
| Allison Cox | 3/24/2023 | 0.3 | Update valuation analysis in relation to venture book investments |
| Allison Cox | 3/24/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) regarding Triple Dot venture book investment |
| Allison Cox | 3/24/2023 | 0.1 | Call with M. Blanchard and A. Cox (A&M) regarding Triple Dot valuation analysis |
| Allison Cox | 3/24/2023 | 1.2 | Financial statement review related to venture book investments |
| Allison Cox | 3/24/2023 | 0.2 | Call with P. McGrath and A. Cox (A&M) regarding venture book investments |
| Allison Cox | 3/24/2023 | 2.9 | Document review in relation to venture book investments |
| Allison Cox | 3/24/2023 | 2.9 | Valuation analysis in relation to venture book investments |
| Aly Helal | 3/24/2023 | 1.7 | Search for additional IEX investment (FTX Investment) documents |
| Aly Helal | 3/24/2023 | 1.1 | Teleconference with J. Lee, A. Helal, S. Peoples (A&M) regarding updates to memo on IEX Investment by FTX Ventures |
| Austin Sloan | 3/24/2023 | 0.9 | Create AWS summary and detail load files for Rakuten statement data. regarding cash database construction |
| Austin Sloan | 3/24/2023 | 0.2 | Call with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing cash database progress |
| Austin Sloan | 3/24/2023 | 1.2 | Create AWS summary and detail load files for Turicum statement data. regarding cash database construction |
| Austin Sloan | 3/24/2023 | 1.4 | Reconcile statement detail for Turicum statements. regarding cash database construction |
| Austin Sloan | 3/24/2023 | 0.7 | Reconcile statement detail for Rakuten statements. regarding cash database construction |
| Breanna Price | 3/24/2023 | 0.8 | Add Transactive bank data to the bank statement trackers |
| Breanna Price | 3/24/2023 | 0.2 | Call with B. Price and E. Hoffer (A&M) discussing additional OpenPay'd production received |
| Breanna Price | 3/24/2023 | 1.0 | Add the missing file names and paths to the bank statement tracker |
| Cameron Radis | 3/24/2023 | 1.6 | Perform SQL based review of new Turicum data received for additional accounts and periods. Update SQL tables and scripts to include both additional data and existing data in views |
| Cameron Radis | 3/24/2023 | 1.4 | Perform quality control review of AM Counterparty overlay file to be appended to AWS tables. Ensure data validity and that there is no overlap or truncation when appending to AWS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 3/24/2023 | 0.2 | Call with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing cash database progress |
| David Dawes | 3/24/2023 | 0.3 | Calls with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty projections |
| David Dawes | 3/24/2023 | 1.6 | Update summary deck of findings relating to Binance and FTX |
| David Dawes | 3/24/2023 | 0.2 | Teleconference with A. Canale and D. Dawes (A&M) regarding Binance exchange data |
| David Dawes | 3/24/2023 | 0.3 | Develop summary of Binance FTT holdings prior to FTX filing |
| David Dawes | 3/24/2023 | 0.3 | Perform review and update summary presentation of potential preferential professional fees |
| David Medway | 3/24/2023 | 0.8 | Prepare workplan for preparation of venture investment tear sheets |
| David Medway | 3/24/2023 | 0.4 | Calls with A. Canale, D. Medway (A&M) regarding Alameda counterparty claim analysis |
| David Medway | 3/24/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream |
| David Medway | 3/24/2023 | 1.4 | Review and analyze materials evidencing SOL collateral pledged to Alameda counterparty in connection with MLA |
| David Medway | 3/24/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty SOL collateral and WRS loan interest calculation |
| David Medway | 3/24/2023 | 0.5 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty loan and collateral analyses |
| David Medway | 3/24/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding tear sheet assignment and WRS loan interest calculation |
| David Medway | 3/24/2023 | 1.6 | Prepare summary of results of analysis of materials evidencing SOL collateral pledged to Alameda counterparty in connection with MLA for counsel review |
| David Medway | 3/24/2023 | 1.0 | Review results of analysis to identify initial and subsequent transfers of cryptocurrency in connection with WRS loan to Alameda Investment |
| David Medway | 3/24/2023 | 0.3 | Calls with D. Dawes and D. Medway (A&M) regarding analysis of Alameda loan counterparty projections |
| Emily Hoffer | 3/24/2023 | 1.2 | Clean a version of detail bank data for Alix Partners |
| Emily Hoffer | 3/24/2023 | 1.6 | Review Transactive System production for uploading into cash database |
| Emily Hoffer | 3/24/2023 | 1.1 | Review new bank statements, opening account documents, wire detail information and check images details provided by various banks in relation to debtor controlled bank accounts |
| Emily Hoffer | 3/24/2023 | 0.2 | Call with B. Price and E. Hoffer (A&M) discussing additional OpenPay'd production received |
| Emily Hoffer | 3/24/2023 | 0.2 | Call with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing cash database progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/24/2023 | 1.3 | Review of Far Eastern International new bank production for any outstanding items or gaps in production |
| Emily Hoffer | 3/24/2023 | 1.0 | Review of Evolve new bank production for any outstanding items or gaps in production |
| Ishika Patel | 3/24/2023 | 3.0 | Enter Counterparties for Blockfolio Transactions |
| Ishika Patel | 3/24/2023 | 2.7 | Continue entering Counterparties for Blockfolio Transactions |
| Ishika Patel | 3/24/2023 | 1.5 | Update Counterparties for Blockfolio Inc Transactions |
| Julian Lee | 3/24/2023 | 0.8 | Review updated QE memo for DriveWealth investment |
| Julian Lee | 3/24/2023 | 0.9 | Review and update QE memo on Brinc Drones investment |
| Julian Lee | 3/24/2023 | 1.6 | Review and update bank account tracker |
| Julian Lee | 3/24/2023 | 0.1 | Correspond with foreign debtor representative regarding Cottonwood Grove accounting data to identify counterparties for HSBC bank data |
| Julian Lee | 3/24/2023 | 0.1 | Correspond with team regarding IEX investment and supporting documents |
| Julian Lee | 3/24/2023 | 1.1 | Teleconference with J. Lee, A. Helal, S. Peoples (A&M) regarding updates to memo on IEX Investment |
| Julian Lee | 3/24/2023 | 1.1 | Review and update memo on IEX investment |
| Julian Lee | 3/24/2023 | 0.4 | Review Wells Fargo wire transaction support provided by bank |
| Julian Lee | 3/24/2023 | 2.2 | Search and review supporting documents related to 409a valuations, update memo on IEX investment |
| Julian Lee | 3/24/2023 | 0.1 | Correspond with QE regarding JPMC request for authorized signer of the account |
| Julian Lee | 3/24/2023 | 0.3 | Prepare underlying bank data schedule for bank account tracker to AlixPartners |
| Julian Lee | 3/24/2023 | 0.4 | Correspond with counsel and debtor regarding Transactive Systems data and account balance |
| Julian Lee | 3/24/2023 | 0.3 | Review and update bank communication status tracker |
| Laureen Ryan | 3/24/2023 | 0.7 | updates to Alameda counterparty preference analysis |
| Laureen Ryan | 3/24/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 3/24/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 3/24/2023 | 0.3 | Correspond with A&M team regarding Alameda counterparty analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/24/2023 | 0.3 | Correspond with FTX, S&C and A&M team regarding bank account matters |
| Laureen Ryan | 3/24/2023 | 0.5 | Correspond with QE and A&M team regarding venture book avoidance analysis memos |
| Laureen Ryan | 3/24/2023 | 0.3 | Correspond with S&C and A&M team regarding Alameda activity inquiries |
| Laureen Ryan | 3/24/2023 | 0.5 | Review documents relevant to avoidance action investigations |
| Laureen Ryan | 3/24/2023 | 0.3 | Correspond with S&C and A&M team regarding Alameda counterparty related inquiries |
| Laureen Ryan | 3/24/2023 | 0.4 | Correspond with FTX and A&M team regarding inquiries on activities in books and records |
| Laureen Ryan | 3/24/2023 | 0.1 | Correspond with QE and A&M team regarding bank account analysis |
| Laureen Ryan | 3/24/2023 | 0.2 | Correspond with QE and A&M team regarding law firm payment analysis |
| Laureen Ryan | 3/24/2023 | 0.3 | Call with L. Ryan and A. Canale (A&M) regarding Binance exchange analysis |
| Louis Konig | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, A. Canale, M. Shanahan, P. McGrath (A&M) to discuss account beneficial ownership |
| Madison Blanchard | 3/24/2023 | 1.3 | Review and analysis of venture investments made by debtor entities (Alameda investment) |
| Madison Blanchard | 3/24/2023 | 0.2 | Call with M. Blanchard and A. Canale (A&M) regarding MPL valuation analysis |
| Madison Blanchard | 3/24/2023 | 1.2 | Review and analysis of venture investments made by debtor entities (Anchorage) |
| Madison Blanchard | 3/24/2023 | 2.1 | Review and analysis of venture investments made by debtor entities (MPL) |
| Madison Blanchard | 3/24/2023 | 0.1 | Call with M. Blanchard and A. Cox (A&M) regarding Triple Dot valuation analysis |
| Mason Ebrey | 3/24/2023 | 2.4 | Review of Quinn Emanuel Liquid Value Fund memo |
| Mason Ebrey | 3/24/2023 | 2.2 | Put together Liquid Value Fund tear sheet |
| Mason Ebrey | 3/24/2023 | 1.3 | Put together VY (Consolidated) tear sheet |
| Maximilian Simkins | 3/24/2023 | 1.3 | Prepare draft of cash database process documentation |
| Michael Shanahan | 3/24/2023 | 0.8 | Call with M. Shanahan and P. McGrath (A&M) regarding venture book claims and intercompany accounting |
| Michael Shanahan | 3/24/2023 | 0.8 | Review and finalize draft Brinc Drones memo |
| Michael Shanahan | 3/24/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding Binance claim analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, A. Canale, M. Shanahan, P. McGrath (A&M) to discuss account beneficial ownership |
| Michael Shanahan | 3/24/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 3/24/2023 | 0.3 | Review PMO slides and supporting schedules |
| Michael Shanahan | 3/24/2023 | 2.3 | Review documents related to TripleDot investment |
| Michael Shanahan | 3/24/2023 | 0.6 | Review and revise updated DriveWealth memo |
| Patrick McGrath | 3/24/2023 | 0.8 | Call with M. Shanahan and P. McGrath (A&M) regarding venture book claims and intercompany accounting |
| Patrick McGrath | 3/24/2023 | 0.8 | Call with A. Canale and P. McGrath (A&M) regarding Liquid Value and Mina claim memoranda |
| Patrick McGrath | 3/24/2023 | 1.6 | Review and update venture book memos |
| Patrick McGrath | 3/24/2023 | 2.4 | Perform review of contract and financial information for ventures investments |
| Patrick McGrath | 3/24/2023 | 1.1 | Analysis of historical financial information for ventures investments |
| Patrick McGrath | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, A. Canale, M. Shanahan, P. McGrath (A&M) to discuss account beneficial ownership |
| Patrick McGrath | 3/24/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) regarding venture book investments |
| Patrick McGrath | 3/24/2023 | 0.2 | Call with P. McGrath and A. Cox (A&M) regarding venture book investments |
| Peter Kwan | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, A. Canale, M. Shanahan, P. McGrath (A&M) to discuss account beneficial ownership |
| Samuel Mimms | 3/24/2023 | 1.4 | Analyze Alameda counterparty transactional data for incorporation into deck for Counsel |
| Samuel Mimms | 3/24/2023 | 2.4 | Investigate WRS loan to Alameda counterparty |
| Samuel Mimms | 3/24/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding Alameda counterparty SOL collateral and WRS loan interest calculation |
| Samuel Mimms | 3/24/2023 | 1.8 | Draft 80 Acres tear sheet for review by Counsel |
| Samuel Mimms | 3/24/2023 | 0.6 | Draft NEAR Token tear sheet for review by Counsel |
| Samuel Mimms | 3/24/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding tear sheet assignment and WRS loan interest calculation |
| Samuel Mimms | 3/24/2023 | 0.5 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda counterparty loan and collateral analyses |
| Scott Peoples | 3/24/2023 | 1.1 | Teleconference with J. Lee, A. Helal, S. Peoples (A&M) regarding updates to memo on IEX investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 3/24/2023 | 1.1 | Review and update IEX memorandum |
| Scott Peoples | 3/24/2023 | 0.4 | Review analysis of Mina transaction including journal entries and summary of transaction |
| Scott Peoples | 3/24/2023 | 0.7 | Review summary tearsheet on Exodus |
| Scott Peoples | 3/24/2023 | 2.3 | Review documentation and correspondence related to IEX transaction |
| David Medway | 3/25/2023 | 0.5 | Prepare workplan for expanded Alameda counterparty and Alameda investment analyses |
| David Medway | 3/25/2023 | 1.3 | Review QE investment memos and prepare workplan for tear sheet preparation |
| David Medway | 3/25/2023 | 0.3 | Internal communications regarding Alameda counterparty collateral analysis |
| Julian Lee | 3/25/2023 | 0.2 | Correspond with team regarding additional searches for IEX transaction related to FTX share price |
| Laureen Ryan | 3/25/2023 | 0.3 | Correspond with A&M team regarding Avoidance action matters |
| Laureen Ryan | 3/25/2023 | 0.1 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 3/25/2023 | 0.2 | Correspond with A&M team regarding Alameda Research LTD account analysis |
| Patrick McGrath | 3/25/2023 | 1.4 | Perform review of contract and financial information for ventures investments |
| Scott Peoples | 3/25/2023 | 1.2 | Review additional information located in Relativity related to IEX transaction |
| Scott Peoples | 3/25/2023 | 0.9 | Review and update revised IEX asset memorandum |
| Alex Canale | 3/26/2023 | 0.9 | Prepare case summaries for venture book avoidance actions |
| Julian Lee | 3/26/2023 | 0.1 | Correspond with S&C regarding follow-up request for Far Eastern bank |
| Laureen Ryan | 3/26/2023 | 0.5 | Correspond with A&M team regarding Venture Book avoidance action activities |
| Laureen Ryan | 3/26/2023 | 0.3 | Review draft Venture Book avoidance action memo |
| Samuel Mimms | 3/26/2023 | 0.5 | Calculate accrued interest on WRS Loan to Alameda counterparty |
| Aaron Dobbs | 3/27/2023 | 0.3 | Continue updating cash database for counterparty data for missing transactions |
| Aaron Dobbs | 3/27/2023 | 3.2 | Target searches for updating cash database for counterparty data |
| Aaron Dobbs | 3/27/2023 | 3.3 | Update cashdata base for counterparty data for missing transactions |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/27/2023 | 1.1 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Liquid Value Fund Memo |
| Alex Canale | 3/27/2023 | 0.7 | Correspond with A&M team regarding Binance data and draft deck |
| Alex Canale | 3/27/2023 | 1.1 | Review and comment on Liquid Value fund claim memorandum |
| Alex Canale | 3/27/2023 | 0.5 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| Alex Canale | 3/27/2023 | 0.5 | Analysis of Alameda counterparty interest accrued on WRS loan |
| Alex Canale | 3/27/2023 | 0.5 | Review and comment on Port Finance token claim memorandum |
| Alex Canale | 3/27/2023 | 0.3 | Call with L. Ryan, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| Alex Canale | 3/27/2023 | 0.5 | Prepare avoidance action tear sheets |
| Alex Canale | 3/27/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Liquid Value Fund Memo |
| Alex Canale | 3/27/2023 | 2.1 | Calls with L. Ryan, A. Canale, D. Dawes (A&M) regarding draft Binance investigation report |
| Allison Cox | 3/27/2023 | 1.6 | Target document review related to Storybook investment |
| Allison Cox | 3/27/2023 | 0.2 | Teleconference with D. Dawes and A. Cox (A&M) regarding Binance deck |
| Allison Cox | 3/27/2023 | 2.4 | Update Tripledot investment analysis for comments received |
| Aly Helal | 3/27/2023 | 0.3 | Call with B. Price, A. Helal and E. Hoffer (A&M) discussing Deltec Bank Statements searches in Relativity |
| Aly Helal | 3/27/2023 | 2.1 | Prepare FTX Ventures Tear Sheets for Brinc Drones, Drive Wealth, & Sequoia Capital Investments (All FTX Investments) |
| Aly Helal | 3/27/2023 | 1.9 | Respond to comments on the documentation of DriveWealth Investment by FTX |
| Aly Helal | 3/27/2023 | 2.0 | Respond to comments on the documentation of IEX Investment by FTX |
| Austin Sloan | 3/27/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/27/2023 | 0.7 | Reconcile PayPay bank statement data. regarding cash database construction |
| Austin Sloan | 3/27/2023 | 2.9 | Process PayPay bank statements through Monarch. regarding cash database construction |
| Breanna Price | 3/27/2023 | 0.2 | Call with B. Price and A. Helal (A&M) discussing Deltec Statements |
| Breanna Price | 3/27/2023 | 0.9 | Add Prime Trust bank data to the bank data tab |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/27/2023 | 0.1 | Call with B. Price and E. Hoffer (A&M) discussing Deltec statements |
| Breanna Price | 3/27/2023 | 0.3 | Call with B. Price, A. Helal and E. Hoffer (A&M) discussing Deltec searches in Relativity |
| Breanna Price | 3/27/2023 | 2.8 | Expand Deltec bank data on the tracker to reflect all currencies |
| Cameron Radis | 3/27/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| David Dawes | 3/27/2023 | 1.3 | Review and update A&M summary of Binance relationship |
| David Dawes | 3/27/2023 | 0.2 | Teleconference with D. Dawes and A. Cox (A&M) regarding Binance deck |
| David Dawes | 3/27/2023 | 0.1 | Teleconference with D. Medway and D. Dawes (A&M) regarding avoidance investment summaries |
| David Dawes | 3/27/2023 | 2.1 | Calls with L. Ryan, A. Canale, D. Dawes (A&M) regarding draft Binance investigation report |
| David Dawes | 3/27/2023 | 2.8 | Perform review of transactional data and develop tear sheet summaries related to potential avoidance actions |
| David Dawes | 3/27/2023 | 2.6 | Update summary deck of findings relating to Binance and FTX |
| David Medway | 3/27/2023 | 0.6 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty transactional data |
| David Medway | 3/27/2023 | 0.4 | Review results of initial Alameda counterparty accounts data roll forward and summarize results for internal reference |
| David Medway | 3/27/2023 | 0.8 | Review results of reconciliation of Alameda counterparty accounts balance components to withdrawals, deposits and transfer data |
| David Medway | 3/27/2023 | 1.1 | Review and edit tear sheet summarizing Geniome Bank investment |
| David Medway | 3/27/2023 | 0.3 | Internal communications regarding investment tear sheets status |
| David Medway | 3/27/2023 | 0.1 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| David Medway | 3/27/2023 | 0.2 | Call with D. Medway and M. Blanchard (A&M) regarding tear sheet presentation materials and venture book investments |
| David Medway | 3/27/2023 | 1.5 | Review and edit tear sheet summarizing Chipper Cash investments |
| David Medway | 3/27/2023 | 0.5 | Prepare workplan for reconciliation of Alameda counterparty accounts balance components to withdrawals, deposits and transfer data |
| David Medway | 3/27/2023 | 0.4 | Review relevant case dockets for payment information |
| David Medway | 3/27/2023 | 0.3 | Call with L. Ryan, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| David Medway | 3/27/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding investment tear sheets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/27/2023 | 0.1 | Teleconference with D. Medway and D. Dawes (A&M) regarding avoidance investment summaries |
| David Medway | 3/27/2023 | 0.3 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty transactional data |
| David Medway | 3/27/2023 | 0.7 | Prepare workplan for staff preparation of investment tear sheets |
| David Medway | 3/27/2023 | 1.2 | Review and edit tear sheet summarizing Paradigm One investment |
| David Medway | 3/27/2023 | 0.5 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| David Medway | 3/27/2023 | 1.8 | Review and edit tear sheet summarizing Toss Pionic investments |
| Ed Mosley | 3/27/2023 | 2.1 | Review of and prepare comments to draft presentation regarding Binance transactions and potential avoidance actions |
| Emily Hoffer | 3/27/2023 | 1.7 | Review of Signature files obtained from Alix Partners |
| Emily Hoffer | 3/27/2023 | 1.6 | Review wire detail information and check images provided by Morgan Stanley to determine if the information provided covers all identified wire and if additional follow up is necessary with the bank |
| Emily Hoffer | 3/27/2023 | 1.1 | Compile tear sheet for avoidance action |
| Emily Hoffer | 3/27/2023 | 0.1 | Call with B. Price and E. Hoffer (A&M) discussing Deltec statements |
| Emily Hoffer | 3/27/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/27/2023 | 0.3 | Call with B. Price, A. Helal and E. Hoffer (A&M) discussing Deltec searches in Relativity |
| Emily Hoffer | 3/27/2023 | 1.4 | Review of Deltec bank documents available on Relativity |
| Emily Hoffer | 3/27/2023 | 2.2 | Audit of bank productions and status of outstanding items |
| Laureen Ryan | 3/27/2023 | 0.7 | Correspond with A&M team regarding Binance analysis various transactions |
| Laureen Ryan | 3/27/2023 | 0.6 | Correspond with A&M team regarding avoidance actions |
| Laureen Ryan | 3/27/2023 | 0.3 | Correspond with A&M team regarding Alameda Research documents supporting certain crypto transactions |
| Laureen Ryan | 3/27/2023 | 0.7 | Correspond with QE and A&M team regarding venture book related analyses |
| Laureen Ryan | 3/27/2023 | 0.3 | Call with L. Ryan, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| Laureen Ryan | 3/27/2023 | 0.2 | Correspond with S&C and A&M team regarding reporting on Alameda counterparty transactions in books and records of debtors |
| Laureen Ryan | 3/27/2023 | 1.1 | Review documents relevant to Binance investigation analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/27/2023 | 0.5 | Correspond with FTX and A&M team regarding reporting on Alameda counterparty and Alameda investment transactions in books and records of debtors |
| Laureen Ryan | 3/27/2023 | 0.3 | Correspond with A&M team and S&C regarding Alameda counterparty analysis |
| Laureen Ryan | 3/27/2023 | 2.1 | Calls with L. Ryan, A. Canale, D. Dawes (A&M) regarding draft Binance investigation report |
| Madison Blanchard | 3/27/2023 | 1.8 | Updates to schedule of tear sheets and preparation of presentation materials |
| Madison Blanchard | 3/27/2023 | 0.2 | Call with D. Medway and M. Blanchard (A&M) regarding tear sheet presentation materials and venture book investments |
| Madison Blanchard | 3/27/2023 | 1.2 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Paradigm One) |
| Madison Blanchard | 3/27/2023 | 0.4 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Liquid Value Fund I, LP) |
| Madison Blanchard | 3/27/2023 | 0.7 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Port Finance) |
| Madison Blanchard | 3/27/2023 | 0.5 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Dave, Inc.) |
| Madison Blanchard | 3/27/2023 | 0.9 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Yuga Labs (BAYC)) |
| Madison Blanchard | 3/27/2023 | 0.6 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Geniome) |
| Madison Blanchard | 3/27/2023 | 0.5 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Toss (Pionic)) |
| Madison Blanchard | 3/27/2023 | 0.8 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Chipper Cash) |
| Mason Ebrey | 3/27/2023 | 0.3 | Read Quinn Emanuel Liquid Value Fund memo and making edits |
| Mason Ebrey | 3/27/2023 | 0.6 | Put together email request for crypto tracing team |
| Mason Ebrey | 3/27/2023 | 0.1 | Review of edits made to Liquid Value fund tear sheet |
| Mason Ebrey | 3/27/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Liquid Value Fund Memo |
| Mason Ebrey | 3/27/2023 | 1.1 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Liquid Value Fund Memo |
| Mason Ebrey | 3/27/2023 | 0.2 | Analysis of Database Team Request 235B |
| Mason Ebrey | 3/27/2023 | 2.0 | Read Quinn Emanuel Port Finance memo and making edits |
| Maximilian Simkins | 3/27/2023 | 0.3 | Teleconference with M. Haigis and M. Simkins (A&M) discussing bank data Process documentation |
| Maximilian Simkins | 3/27/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 3/27/2023 | 0.3 | Teleconference with M. Haigis and M. Simkins (A&M) discussing bank data Process documentation |
| Maya Haigis | 3/27/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/27/2023 | 0.6 | Review communications related to bank productions |
| Michael Shanahan | 3/27/2023 | 0.6 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Michael Shanahan | 3/27/2023 | 1.4 | Review documents related to TripleDot investment |
| Michael Shanahan | 3/27/2023 | 0.8 | Review and revise template for avoidance action tear sheets |
| Michael Shanahan | 3/27/2023 | 1.2 | Preliminary review of memo summarizing TripleDot investment |
| Michael Shanahan | 3/27/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding investment tear sheets |
| Michael Shanahan | 3/27/2023 | 0.1 | Discussion with M. Shanahan and S. Peoples (A&M) re: transaction summaries |
| Michael Shanahan | 3/27/2023 | 2.1 | Review documents related to potential avoidance actions |
| Patrick McGrath | 3/27/2023 | 1.1 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Liquid Value Fund Memo |
| Patrick McGrath | 3/27/2023 | 0.6 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Patrick McGrath | 3/27/2023 | 1.1 | Summarize investment book analysis |
| Patrick McGrath | 3/27/2023 | 1.1 | Review venture book memorandums prepared by counsel |
| Patrick McGrath | 3/27/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Liquid Value Fund Memo |
| Patrick McGrath | 3/27/2023 | 2.3 | Perform analysis of venture book investments |
| Robert Gordon | 3/27/2023 | 0.6 | Read through avoidance action draft materials for DOTCOM entity |
| Samuel Mimms | 3/27/2023 | 0.5 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| Samuel Mimms | 3/27/2023 | 0.3 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty transactional data |
| Samuel Mimms | 3/27/2023 | 1.6 | Summarize WRS Loan interest accrued and supporting documents |
| Samuel Mimms | 3/27/2023 | 0.6 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty transactional data |
| Samuel Mimms | 3/27/2023 | 0.3 | Call with L. Ryan, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 3/27/2023 | 0.1 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty and Alameda investment avoidance actions |
| Samuel Mimms | 3/27/2023 | 2.4 | Analyze Alameda counterparty transactional data for incorporation into deck for Counsel |
| Samuel Mimms | 3/27/2023 | 2.8 | Draft Alameda counterparty preference period balance roll forward |
| Scott Peoples | 3/27/2023 | 0.3 | Review and update commentary on revised IEX asset memorandum |
| Scott Peoples | 3/27/2023 | 0.3 | Review summaries of avoidance actions |
| Scott Peoples | 3/27/2023 | 0.1 | Discussion with M. Shanahan and S. Peoples (A&M) re: transaction summaries |
| Aaron Dobbs | 3/28/2023 | 3.3 | Target searches for updating cash database for missing counterparty data |
| Aaron Dobbs | 3/28/2023 | 1.1 | Continue Target searches for updating cash database for missing counterparty data |
| Aaron Dobbs | 3/28/2023 | 3.1 | Update bank tracker data with additional counterparty data from bank statements and translations |
| Aaron Dobbs | 3/28/2023 | 0.2 | Continue targeted searches for updating cash database for missing counterparty data |
| Alex Canale | 3/28/2023 | 0.3 | Correspond with A&M team regarding TripleDot claim |
| Alex Canale | 3/28/2023 | 0.3 | Correspond with A&M team regarding MPL claim |
| Alex Canale | 3/28/2023 | 0.5 | Review Port Finance draft memorandum |
| Alex Canale | 3/28/2023 | 0.6 | Analysis of TripleDot valuation as of time of investment |
| Alex Canale | 3/28/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and A. Alden, K. Lemire, J. Palmerson, O. Yeffet, J. Young (QE) regarding investigations into professionals and banks |
| Alex Canale | 3/28/2023 | 0.5 | Call with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty transactional data |
| Alex Canale | 3/28/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding MPL valuation analysis |
| Alex Canale | 3/28/2023 | 1.0 | Calls with L. Ryan, A. Canale (A&M) regarding avoidance actions summary for UCC update |
| Alex Canale | 3/28/2023 | 0.8 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty transactional data reconciliation and balance roll forward |
| Alex Canale | 3/28/2023 | 0.2 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty summary table request |
| Alex Canale | 3/28/2023 | 0.7 | Review MPL investment and valuation analysis |
| Alex Canale | 3/28/2023 | 0.4 | Prepare list of relevant venture book avoidance actions and status for UCC update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/28/2023 | 0.8 | Review avoidance actions tear sheets |
| Alex Canale | 3/28/2023 | 0.6 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding venture book investments |
| Alex Canale | 3/28/2023 | 0.8 | Analysis of Alameda counterparty gross payments and summary of same for proof of claim |
| Alex Canale | 3/28/2023 | 0.9 | Calls with M. Shanahan, A. Canale, (A&M) regarding avoidance actions tear sheets |
| Allison Cox | 3/28/2023 | 0.2 | Teleconference with P. McGrath and A. Cox (A&M) regarding venture book investments |
| Allison Cox | 3/28/2023 | 0.1 | Teleconference with P. McGrath, M. Blanchard, and A. Cox (A&M) regarding Tripledot venture book investment |
| Allison Cox | 3/28/2023 | 0.6 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding venture book investments |
| Allison Cox | 3/28/2023 | 2.7 | Update Tripledot investment analysis for comments received |
| Allison Cox | 3/28/2023 | 2.9 | Calculate Tripledot multiples based on financial statements provided in relation to venture book investment review |
| Allison Cox | 3/28/2023 | 0.4 | Teleconference with P. McGrath and A. Cox (A&M) regarding Tripledot venture book investment |
| Allison Cox | 3/28/2023 | 2.4 | Calculate comparable company multiples in relation to Tripledot investment analysis |
| Aly Helal | 3/28/2023 | 0.5 | Discussion with S. Peoples, J. Lee, and A. Helal (A&M) re: IEX transaction by FTX |
| Aly Helal | 3/28/2023 | 2.7 | Prepare FTX Ventures Tear Sheets for Sequoia Heritage Investment by FTX |
| Aly Helal | 3/28/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss Sequoia Capital Fund (FTX Investment) tear sheet |
| Aly Helal | 3/28/2023 | 1.6 | Respond to comments on the documentation of Starkware Investment by FTX Ventures |
| Austin Sloan | 3/28/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/28/2023 | 2.3 | Reconcile PayPay bank statement data. regarding cash database construction |
| Austin Sloan | 3/28/2023 | 0.8 | Reconcile Silvergate bank statement data. regarding cash database construction |
| Breanna Price | 3/28/2023 | 3.2 | Expand Deltec bank data for 2020 on the bank statement tracker to reflect all currencies |
| Breanna Price | 3/28/2023 | 2.1 | Expand Deltec bank data for 2019 on the bank statement tracker to reflect all currencies |
| Breanna Price | 3/28/2023 | 2.9 | Expand Deltec bank data for 2021 on the bank statement tracker to reflect all currencies |
| Cameron Radis | 3/28/2023 | 2.7 | Perform SQL based exercise to reconcile records for Rakuten bank. Create custom script to create balances with non zero starting balances and to push views into metabase staging environments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 3/28/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 3/28/2023 | 2.1 | Perform SQL based exercise to reconcile records for Wells Fargo bank. Create custom script to push views into metabase staging environments |
| David Dawes | 3/28/2023 | 3.0 | Develop tear sheet summaries related to potential avoidance actions |
| David Dawes | 3/28/2023 | 0.3 | Call with D. Dawes and D. Medway (A&M) regarding investment tear sheets |
| David Dawes | 3/28/2023 | 2.9 | Continue to develop tear sheet summaries related to potential avoidance actions |
| David Dawes | 3/28/2023 | 2.0 | Perform review of transactional data and develop tear sheet summaries related to potential avoidance actions |
| David Medway | 3/28/2023 | 0.3 | Internal communications regarding investment tear sheets status |
| David Medway | 3/28/2023 | 0.5 | Review and edit Red Sea Research note tear sheet |
| David Medway | 3/28/2023 | 0.5 | Call with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty transactional data |
| David Medway | 3/28/2023 | 0.6 | Review and edit table summarizing gross Alameda counterparty transaction history for S&C reference |
| David Medway | 3/28/2023 | 0.7 | Review and edit Lonely Road note tear sheet |
| David Medway | 3/28/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding investment tear sheets |
| David Medway | 3/28/2023 | 1.2 | Review and edit tear sheet summarizing Yuga Labs investment |
| David Medway | 3/28/2023 | 0.8 | Review and edit MJMcCaffrey note tear sheet |
| David Medway | 3/28/2023 | 0.3 | Call with D. Dawes and D. Medway (A&M) regarding investment tear sheets |
| David Medway | 3/28/2023 | 0.8 | Review results of Alameda counterparty account balance roll forward analysis and prepare for internal call with Database team |
| David Medway | 3/28/2023 | 0.8 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty transactional data reconciliation and balance roll forward |
| David Medway | 3/28/2023 | 1.9 | Review and edit tear sheet summarizing Dave Inc. investments |
| David Medway | 3/28/2023 | 0.2 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty summary table request |
| David Medway | 3/28/2023 | 1.4 | Review and edit tear sheet summarizing Stocktwits investment |
| Emily Hoffer | 3/28/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) and F. Crocco, A. Toobin (S&C) to discuss production status for various banks and next steps |

> ## FTX Trading Ltd., et al.,
> ## Time Detail by Activity by Professional
> ## March 1, 2023 through March 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/28/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/28/2023 | 1.7 | Review bank statements, check images and wire detail available for Transactive Systems bank accounts and determining the specific files to be loaded into the cash database |
| Emily Hoffer | 3/28/2023 | 1.6 | Review outstanding items still not provided by Silvergate bank and compiling examples of issues with specific bank statements to be sent to Silvergate bank |
| Emily Hoffer | 3/28/2023 | 2.3 | Review outstanding items still not provided by Signature bank and compiling examples of issues with specific bank statements to be sent to Silvergate bank |
| Emily Hoffer | 3/28/2023 | 0.9 | Call with J. Lee and E. Hoffer (A&M) discussing bank production status and follow ups |
| Emily Hoffer | 3/28/2023 | 0.8 | Call with J. Lee, E. Hoffer (A&M) to discuss follow-up items re: Signet bank data |
| Ishika Patel | 3/28/2023 | 3.1 | Enter Counterparties for HSBC Bank Transactions |
| Ishika Patel | 3/28/2023 | 0.7 | Continue entering counterparties for HSBC Bank Transactions |
| Ishika Patel | 3/28/2023 | 2.7 | Enter Counterparties for Bank of America Transactions |
| Julian Lee | 3/28/2023 | 0.5 | Review correspondence related to Starkware and 409a valuation documents |
| Julian Lee | 3/28/2023 | 0.3 | Review and update Sequoia Heritage tear sheet |
| Julian Lee | 3/28/2023 | 0.3 | Review and update memo on IEX investment |
| Julian Lee | 3/28/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) and F. Crocco, A. Toobin (S&C) to discuss production status for various banks and next steps |
| Julian Lee | 3/28/2023 | 0.5 | Discussion with S. Peoples, J. Lee, and A. Helal (A&M) re: IEX transaction |
| Julian Lee | 3/28/2023 | 0.1 | Review and update investment summary for Sequoia Capital Fund |
| Julian Lee | 3/28/2023 | 0.1 | Review JPMorgan chase bank data and related counterparties, purpose of account |
| Julian Lee | 3/28/2023 | 0.1 | Review Silvergate follow-up items regarding bank statements with cutoff issue |
| Julian Lee | 3/28/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss Sequoia Capital tear sheet |
| Julian Lee | 3/28/2023 | 0.1 | Prepare follow-up items for to S&C regarding Transactive Systems production |
| Julian Lee | 3/28/2023 | 0.8 | Call with J. Lee, E. Hoffer (A&M) to discuss follow-up items re: Signet bank data |
| Julian Lee | 3/28/2023 | 0.2 | Correspond with team regarding updated bank account tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/28/2023 | 0.7 | Search and review Series C share price determination in relation to IEX transaction |
| Julian Lee | 3/28/2023 | 0.2 | Review and update memo on Starkware investment |
| Julian Lee | 3/28/2023 | 0.1 | Review JPMorgan chase bank data and correspond with debtor representatives |
| Julian Lee | 3/28/2023 | 0.9 | Call with J. Lee and E. Hoffer (A&M) discussing bank production status and follow ups |
| Laureen Ryan | 3/28/2023 | 0.5 | Teleconference with L. Ryan and P. McGrath (A&M) regarding MPL investment |
| Laureen Ryan | 3/28/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and A. Alden, K. Lemire, J. Palmerson, O. Yeffet, J. Young (QE) regarding investigations into professionals and banks |
| Laureen Ryan | 3/28/2023 | 0.5 | Correspond with QE and A&M team regarding avoidance action analysis on venture book |
| Laureen Ryan | 3/28/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding bank repository updates |
| Laureen Ryan | 3/28/2023 | 0.3 | Review Alameda counterparty updated analysis |
| Laureen Ryan | 3/28/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding MPL valuation analysis |
| Laureen Ryan | 3/28/2023 | 1.0 | Calls with L. Ryan, A. Canale (A&M) regarding avoidance actions summary for UCC update |
| Laureen Ryan | 3/28/2023 | 0.1 | Correspond with A&M team regarding avoidance action activities |
| Louis Konig | 3/28/2023 | 0.5 | Call with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty transactional data |
| Madison Blanchard | 3/28/2023 | 0.3 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (MPL) |
| Madison Blanchard | 3/28/2023 | 0.3 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Dave, Inc.) |
| Madison Blanchard | 3/28/2023 | 0.6 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Mina) |
| Madison Blanchard | 3/28/2023 | 0.4 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (TripleDot Studios) |
| Madison Blanchard | 3/28/2023 | 2.7 | Preparation of schedule for memos not yet completed and consolidation of data points to be included in presentation materials |
| Madison Blanchard | 3/28/2023 | 0.7 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (SCF) |
| Madison Blanchard | 3/28/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding MPL valuation analysis |
| Madison Blanchard | 3/28/2023 | 0.1 | Teleconference with P. McGrath, M. Blanchard, and A. Cox (A&M) regarding Tripledot venture book investment |
| Madison Blanchard | 3/28/2023 | 0.2 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Yuga Labs (BAYC)) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 3/28/2023 | 0.2 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Mysten) |
| Madison Blanchard | 3/28/2023 | 0.4 | Updates to schedule of tear sheets and preparation of presentation materials |
| Madison Blanchard | 3/28/2023 | 0.9 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (VY) |
| Mason Ebrey | 3/28/2023 | 0.1 | Review of edits made to VY (Consolidated) tear sheets |
| Mason Ebrey | 3/28/2023 | 0.6 | Read Quinn Emanuel Port Finance memo and making edits |
| Mason Ebrey | 3/28/2023 | 0.7 | Continue reading Quinn Emanuel Port Finance memo and making edits |
| Maximilian Simkins | 3/28/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 3/28/2023 | 2.3 | Process Transactive transaction reports |
| Maya Haigis | 3/28/2023 | 0.8 | Review PayPay bank statement files and process files |
| Maya Haigis | 3/28/2023 | 0.3 | Review Transactive csv importation and Process |
| Maya Haigis | 3/28/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/28/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding bank repository updates |
| Michael Shanahan | 3/28/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) and F. Crocco, A. Toobin (S&C) to discuss production status for various banks and next steps |
| Michael Shanahan | 3/28/2023 | 0.5 | Preliminary review of documents produced by Deltec |
| Michael Shanahan | 3/28/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and A. Alden, K. Lemire, J. Palmerson, O. Yeffet, J. Young (QE) regarding investigations into professionals and banks |
| Michael Shanahan | 3/28/2023 | 0.4 | Review status of cash database and bank productions |
| Michael Shanahan | 3/28/2023 | 0.6 | Review documents related to potential claims against banks |
| Michael Shanahan | 3/28/2023 | 0.9 | Calls with M. Shanahan, A. Canale, (A&M) regarding avoidance actions tear sheets |
| Michael Shanahan | 3/28/2023 | 0.2 | Preliminary review of memos summarizing potential avoidance actions |
| Michael Shanahan | 3/28/2023 | 0.2 | Communications to/from team regarding cash database |
| Michael Shanahan | 3/28/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding investment tear sheets |
| Michael Shanahan | 3/28/2023 | 0.8 | Review documents related to potential claims against professionals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 3/28/2023 | 0.5 | Teleconference with L. Ryan and P. McGrath (A&M) regarding MPL investment |
| Patrick McGrath | 3/28/2023 | 0.5 | Review venture book memorandums prepared by counsel |
| Patrick McGrath | 3/28/2023 | 0.1 | Teleconference with P. McGrath, M. Blanchard, and A. Cox (A&M) regarding Tripledot venture book investment |
| Patrick McGrath | 3/28/2023 | 0.2 | Correspond with team regarding venture book investments |
| Patrick McGrath | 3/28/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding MPL valuation analysis |
| Patrick McGrath | 3/28/2023 | 1.7 | Summarize investment book analysis |
| Patrick McGrath | 3/28/2023 | 2.5 | Perform analysis of venture book investments |
| Patrick McGrath | 3/28/2023 | 0.4 | Correspond with team regarding Tripledot venture book investment |
| Patrick McGrath | 3/28/2023 | 0.6 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding venture book investments |
| Samuel Mimms | 3/28/2023 | 0.5 | Call with L. Konig, K. Baker, A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty transactional data |
| Samuel Mimms | 3/28/2023 | 0.2 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty summary table request |
| Samuel Mimms | 3/28/2023 | 0.8 | Call with A. Canale, S. Mimms, and D. Medway (A&M) regarding Alameda counterparty transactional data reconciliation and balance roll forward |
| Samuel Mimms | 3/28/2023 | 0.9 | Respond to request from counsel on Alameda counterparty summary table |
| Samuel Mimms | 3/28/2023 | 2.6 | Update Alameda counterparty transactional data reconciliation |
| Samuel Mimms | 3/28/2023 | 2.5 | Summarize Alameda counterparty balance roll forward components |
| Scott Peoples | 3/28/2023 | 0.5 | Discussion with S. Peoples, J. Lee, and A. Helal (A&M) re: IEX transaction |
| Scott Peoples | 3/28/2023 | 0.3 | Review updates to memo based on additional findings for IEX |
| Steve Coverick | 3/28/2023 | 1.1 | Review and provide comments on preference analysis overview deck |
| Aaron Dobbs | 3/29/2023 | 1.2 | Verification of bank statement transactions through database sources |
| Alex Canale | 3/29/2023 | 0.6 | Call with A. Canale, J. Lee (A&M) to discuss memo on IEX investment and next steps |
| Alex Canale | 3/29/2023 | 0.5 | Call with A. Canale, S. Peoples, J. Lee, A. Helal (A&M) to discuss memo on IEX investment and next steps |
| Alex Canale | 3/29/2023 | 1.5 | Continue to review avoidance actions tear sheets presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/29/2023 | 0.5 | Review Port Finance draft memorandum and add comments |
| Alex Canale | 3/29/2023 | 2.2 | Review IEX share swap memorandum and documents related thereto |
| Alex Canale | 3/29/2023 | 0.9 | Review avoidance actions tear sheets presentation |
| Alex Canale | 3/29/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding avoidance action tear sheets |
| Allison Cox | 3/29/2023 | 1.6 | Document review related to Tripledot venture book investment analysis |
| Allison Cox | 3/29/2023 | 2.8 | Update Tripledot investment analysis for comments received |
| Allison Cox | 3/29/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding Tripledot venture book investment analysis |
| Allison Cox | 3/29/2023 | 0.2 | Teleconference with M. Shanahan, P. McGrath, and A. Cox (A&M) regarding Tripledot venture book investment analysis |
| Allison Cox | 3/29/2023 | 0.7 | Extract QuickBooks journal entries related to IEX venture book investment |
| Allison Cox | 3/29/2023 | 0.4 | Teleconference with J. Lee and A. Cox (A&M) regarding IEX venture book investment |
| Aly Helal | 3/29/2023 | 0.5 | Call with A. Canale, S. Peoples, J. Lee, A. Helal (A&M) to discuss memo on IEX investment (FTX Ventures Investment) and next steps |
| Aly Helal | 3/29/2023 | 1.4 | Respond to comments on the documentation of Starkware Investment by FTX Ventures |
| Aly Helal | 3/29/2023 | 1.6 | Collect for Starkware Investment by FTX Ventures |
| Austin Sloan | 3/29/2023 | 1.3 | Reconcile original Deltex bank statement data. regarding cash database construction |
| Austin Sloan | 3/29/2023 | 2.7 | Reconcile Silvergate bank statement data. regarding cash database construction |
| Austin Sloan | 3/29/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/29/2023 | 3.1 | Reconcile PayPay bank statement data. regarding cash database construction |
| Breanna Price | 3/29/2023 | 0.2 | Expand Deltec bank data for 2018 on the bank statement tracker to reflect all currencies |
| Breanna Price | 3/29/2023 | 0.5 | Continue expanding Deltec bank data for 2020 on the bank statement tracker to reflect all currencies |
| Breanna Price | 3/29/2023 | 1.8 | Add Deltec bank statements to the bank statement trackers |
| Breanna Price | 3/29/2023 | 1.7 | Search for missing Deltec bank statements through Relativity |
| Breanna Price | 3/29/2023 | 3.3 | Expand Deltec bank data for 2020 on the bank statement tracker to reflect all currencies |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 3/29/2023 | 0.2 | Expand Deltec West Realm Shires Services statements on the bank trackers to reflect all currencies |
| Cameron Radis | 3/29/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Chris Arnett | 3/29/2023 | 0.6 | Research and direct subsequent analysis of insider payments and potential actions re: same |
| David Dawes | 3/29/2023 | 1.3 | Review revenue and EBITDA multiple analysis and comparable for Alameda loan counterparty |
| David Medway | 3/29/2023 | 0.5 | Review filing in Alameda counterparty bankruptcy concern custody of collateral assets and prepare workplan for responsive investigative procedures |
| David Medway | 3/29/2023 | 0.5 | Review Alameda counterparty lending agreements and summarize relevant collateral provisions |
| David Medway | 3/29/2023 | 0.3 | Internal communications regarding investigation of Alameda counterparty collateral custody |
| David Medway | 3/29/2023 | 0.3 | Review results of targeted investigation of Alameda counterparty collateral transactions |
| David Medway | 3/29/2023 | 1.4 | Review MPL and TripleDot valuation analyses and strategize similar analysis for GDA investments |
| David Medway | 3/29/2023 | 0.6 | Prepare workplan for materials summarizing results of analysis of GDA valuation comps |
| David Medway | 3/29/2023 | 0.1 | Call with M. Shanahan and D. Medway (A&M) regarding investment tear sheets |
| David Medway | 3/29/2023 | 0.1 | Call with M. Blanchard and D. Medway (A&M) regarding investment tear sheets |
| David Medway | 3/29/2023 | 0.8 | Review and edit investment tear sheets in response to internal review comments |
| David Medway | 3/29/2023 | 1.0 | Review memo summarizing results of investigation of McCaffrey loans and consider feedback for counsel |
| David Medway | 3/29/2023 | 0.2 | Internal communications regarding GDA projections analysis |
| Emily Hoffer | 3/29/2023 | 1.3 | Review wire detail information provided by Evolve Bank to determine if the information provided covers all identified wire and if additional follow up is necessary with the bank |
| Emily Hoffer | 3/29/2023 | 1.9 | Review bank statements, check images and wire detail available for Far Eastern International Bank accounts and determining the specific files to be loaded into the cash database |
| Emily Hoffer | 3/29/2023 | 1.6 | Perform manual reconciliation review of Wells Fargo bank accounts from AWS metabase to native source PDFs and structured data files.  Ensure accuracy of all data elements including monthly balance calculations, transaction dates,  and transaction amounts, |
| Emily Hoffer | 3/29/2023 | 0.3 | Review bank statements, check images and wire detail available for Transactive Systems bank accounts and determining the specific files to be loaded into the cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/29/2023 | 0.9 | Perform manual reconciliation review of Rakuten bank accounts from AWS metabase to native source PDFs and structured data files. Ensure accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts, and |
| Emily Hoffer | 3/29/2023 | 0.7 | Review bank statements, check images and wire detail available for OpenPay'd bank accounts and determining the specific files to be loaded into the cash database |
| Emily Hoffer | 3/29/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Ishika Patel | 3/29/2023 | 3.2 | Revise HSBC Counterparties based on newly received accounting data |
| Ishika Patel | 3/29/2023 | 1.0 | Continue revising HSBC Counterparties based on newly received accounting data |
| Julian Lee | 3/29/2023 | 0.4 | Review and prepare Signature bank follow-up items |
| Julian Lee | 3/29/2023 | 0.8 | Review Maerki bank data and prepare follow-up questions for foreign debtor representatives |
| Julian Lee | 3/29/2023 | 0.5 | Call with A. Canale, S. Peoples, J. Lee, A. Helal (A&M) to discuss memo on IEX investment and next steps |
| Julian Lee | 3/29/2023 | 0.1 | Correspond with debtor and counsel regarding JPMorgan production status |
| Julian Lee | 3/29/2023 | 0.4 | Teleconference with J. Lee and A. Cox (A&M) regarding IEX venture book investment |
| Julian Lee | 3/29/2023 | 0.1 | Review general ledger data for Cottonwood Grove and HSBC account |
| Julian Lee | 3/29/2023 | 0.6 | Review Nuvei responses and data files and prepare follow-up items |
| Julian Lee | 3/29/2023 | 0.2 | Inquire with S&C regarding status of outstanding inquiries for Paysafe |
| Julian Lee | 3/29/2023 | 0.2 | Review Klarpay data provided by foreign debtor representative |
| Julian Lee | 3/29/2023 | 0.3 | Review of FTX exchange data for fiat deposits in relation to customer deposit into Evolve bank account |
| Julian Lee | 3/29/2023 | 0.3 | Review bank data coverage for Vietcombank, SBI Clearing, and HDFC and correspond with team regarding status update |
| Julian Lee | 3/29/2023 | 2.2 | Review and update memo on IEX transaction |
| Julian Lee | 3/29/2023 | 0.5 | Review responses provided by Evolve bank and relevant supporting documents |
| Julian Lee | 3/29/2023 | 0.6 | Call with A. Canale, J. Lee (A&M) to discuss memo on IEX investment and next steps |
| Julian Lee | 3/29/2023 | 0.3 | Review responses from Paysafe and prepare follow-up inquiries |
| Laureen Ryan | 3/29/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding Tripledot venture book investment analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 3/29/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding venture book avoidance actions update |
| Laureen Ryan | 3/29/2023 | 1.2 | Correspond with A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 3/29/2023 | 0.7 | Correspond with QE and A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 3/29/2023 | 0.4 | Review MPL avoidance reaction related analysis |
| Laureen Ryan | 3/29/2023 | 0.6 | Review documents relevant to avoidance action investigation matters |
| Madison Blanchard | 3/29/2023 | 0.1 | Call with M. Blanchard and D. Medway (A&M) regarding investment tear sheets |
| Madison Blanchard | 3/29/2023 | 1.3 | Updates to schedule of tear sheets and preparation of presentation materials |
| Madison Blanchard | 3/29/2023 | 0.9 | Preparation of schedule for memos not yet completed and consolidation of data points to be included in presentation materials |
| Mason Ebrey | 3/29/2023 | 0.3 | Review of edits made to Quinn Emanuel Port Finance Memo |
| Mason Ebrey | 3/29/2023 | 1.3 | Addition of Klaypay bank statements to various trackers |
| Mason Ebrey | 3/29/2023 | 0.2 | Review of and making edits to Port Finance tear sheet |
| Maximilian Simkins | 3/29/2023 | 0.4 | Process Transactive transaction reports |
| Maximilian Simkins | 3/29/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/29/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/29/2023 | 2.5 | Prepare bank statement transaction reports to be processed and loaded into AWS |
| Michael Shanahan | 3/29/2023 | 1.5 | Review documents supporting analysis of TripleDot valuation |
| Michael Shanahan | 3/29/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding Tripledot venture book investment analysis |
| Michael Shanahan | 3/29/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding venture book avoidance actions update |
| Michael Shanahan | 3/29/2023 | 1.4 | Review analysis related to potential value of TripleDot |
| Michael Shanahan | 3/29/2023 | 0.1 | Call with M. Shanahan and D. Medway (A&M) regarding investment tear sheets |
| Michael Shanahan | 3/29/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding avoidance action tear sheets |
| Michael Shanahan | 3/29/2023 | 2.3 | Review and revise tear sheets summarizing potential avoidance actions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/29/2023 | 0.2 | Teleconference with M. Shanahan, P. McGrath, and A. Cox (A&M) regarding Tripledot venture book investment analysis |
| Michael Shanahan | 3/29/2023 | 0.5 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Michael Shanahan | 3/29/2023 | 0.4 | Discussion with M. Shanahan and S. Peoples (A&M) re: avoidance actions |
| Michael Shanahan | 3/29/2023 | 2.1 | Review documents related to potential avoidance actions |
| Patrick McGrath | 3/29/2023 | 0.2 | Teleconference with M. Shanahan, P. McGrath, and A. Cox (A&M) regarding Tripledot venture book investment analysis |
| Patrick McGrath | 3/29/2023 | 2.3 | Summarize investment book analysis |
| Patrick McGrath | 3/29/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding Tripledot venture book investment analysis |
| Patrick McGrath | 3/29/2023 | 1.0 | Review venture book memorandums prepared by counsel |
| Patrick McGrath | 3/29/2023 | 3.2 | Perform analysis of venture book investments |
| Patrick McGrath | 3/29/2023 | 0.5 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Samuel Mimms | 3/29/2023 | 1.5 | Analyze Alameda counterparty transactional data for incorporation into deck for Counsel |
| Samuel Mimms | 3/29/2023 | 1.4 | Perform Relativity searches on possible collateral transfers from Alameda counterparty to Gemini |
| Scott Peoples | 3/29/2023 | 0.4 | Review supplemental information located on Relativity related to IEX transaction |
| Scott Peoples | 3/29/2023 | 0.5 | Call with A. Canale, S. Peoples, J. Lee, A. Helal (A&M) to discuss memo on IEX investment and next steps |
| Scott Peoples | 3/29/2023 | 0.4 | Discussion with M. Shanahan and S. Peoples (A&M) re: avoidance actions |
| Aaron Dobbs | 3/30/2023 | 2.1 | Quality control of transaction regarding counterparty data and translations |
| Aaron Dobbs | 3/30/2023 | 0.4 | Quality control of data summaries for Alameda loan counterparty |
| Alex Canale | 3/30/2023 | 0.4 | Prepare updates to Alameda counterparty draft report regarding interest payable on WRS loan and analysis |
| Alex Canale | 3/30/2023 | 0.4 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Alex Canale | 3/30/2023 | 1.6 | Prepare updates to Alameda counterparty draft report regarding analysis supporting proof of claim |
| Alex Canale | 3/30/2023 | 0.4 | Call with A. Canale and M. Blanchard (A&M) and M. Meadows (QE) regarding MPL valuation analysis |
| Alex Canale | 3/30/2023 | 1.5 | Analysis of preference period loan repayments made by Debtors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 3/30/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) prepping for Liquid Value Fund call with counsel |
| Alex Canale | 3/30/2023 | 0.3 | Prepare responses to counsel queries regarding MPL preliminary valuation analysis |
| Alex Canale | 3/30/2023 | 0.5 | Prepare avoidance action tear sheet slides for review by relevant QE partners |
| Alex Canale | 3/30/2023 | 0.3 | Call with L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty claim |
| Alex Canale | 3/30/2023 | 0.3 | Call with B. Beller and A. Toobin (S&C) and A. Canale and D. Medway regarding Alameda counterparty claim |
| Alex Canale | 3/30/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss accounting entries related to IEX investment |
| Alex Canale | 3/30/2023 | 0.2 | Call with L. Ryan, K. Ramanathan, A. Canale, (A&M) to discuss Binance exchange data |
| Alex Canale | 3/30/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and O. Yeffet (QE) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Alex Canale | 3/30/2023 | 0.2 | Call with L. Ryan, K. Ramanathan, A. Canale, (A&M) to discuss Binance exchange data |
| Alex Canale | 3/30/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| Alex Canale | 3/30/2023 | 0.3 | Correspond with A&M team regarding Alameda counterparty information to provide to UCC |
| Alex Canale | 3/30/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, P. McGrath, M. Ebrey (A&M) and M. Wittmann, E. Kapur (QE) discussing Liquid Value Fund |
| Alex Canale | 3/30/2023 | 1.1 | Call with L. Ryan, A. Canale, S. Coverick, L. Callerio, D. Medway (A&M) and M. Greenblatt, L. Baer, M. Diodato, B. Bromberg, M. Gray, and I. Leonatis (FTI) regarding Alameda counterparty investigation |
| Alex Canale | 3/30/2023 | 0.3 | Review updated Alameda counterparty draft proof of claim provided by counsel |
| Alex Canale | 3/30/2023 | 0.7 | Call with A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| Alex Canale | 3/30/2023 | 1.0 | Review updated IEX investment memorandum and edit |
| Alex Canale | 3/30/2023 | 1.2 | Analysis of collateral pledged to Alameda counterparty under the MLAs and pledge agreements |
| Alex Canale | 3/30/2023 | 0.8 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty claim |
| Allison Cox | 3/30/2023 | 2.9 | Document review related to Storybook venture book investment analysis |
| Allison Cox | 3/30/2023 | 1.2 | Prepare table related to Binance withdrawal confirmation emails |
| Allison Cox | 3/30/2023 | 1.4 | Analyze transactions related to loans to related parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 3/30/2023 | 3.2 | Search for support to confirm Sam Bankman's gift payment to insider in the amount of $10 million |
| Austin Sloan | 3/30/2023 | 1.9 | Create bank statement summary file for JP Morgan Chase. regarding cash database construction |
| Austin Sloan | 3/30/2023 | 1.6 | Create bank statement detail file for HDFC. regarding cash database construction |
| Austin Sloan | 3/30/2023 | 2.9 | Reconcile PayPay bank statement data. regarding cash database construction |
| Austin Sloan | 3/30/2023 | 1.8 | Reconcile Goldfield bank statement data. regarding cash database construction |
| Breanna Price | 3/30/2023 | 0.4 | Add Deltec bank statements to the bank statement trackers |
| Breanna Price | 3/30/2023 | 0.2 | Call with J. Lee, B. Price (A&M) to discuss general ledger data for FTX Europe AG in relation to Maerki accounts |
| Breanna Price | 3/30/2023 | 2.8 | Expand Deltec West Realm Shires Services statements on the bank trackers to reflect all currencies |
| Breanna Price | 3/30/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) regarding Maerki bank transactions and Deltec transaction reports |
| David Dawes | 3/30/2023 | 1.0 | Call with L. Ryan, M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty summary |
| David Dawes | 3/30/2023 | 0.5 | Call with S. Peoples, M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty revenue multiple analysis |
| David Dawes | 3/30/2023 | 0.6 | Continue to develop summary deck of findings relating to Alameda loan counterparty and FTX |
| David Dawes | 3/30/2023 | 2.8 | Develop summary deck of findings relating to Alameda loan counterparty and FTX |
| David Dawes | 3/30/2023 | 0.8 | Review revenue and EBITDA multiple analysis and comparable for Alameda loan counterparty |
| David Dawes | 3/30/2023 | 0.5 | Call with D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty revenue multiple analysis |
| David Dawes | 3/30/2023 | 1.8 | Update summaries of analyses for Alameda loan counterparty |
| David Dawes | 3/30/2023 | 0.6 | Call with M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty valuation analysis |
| David Dawes | 3/30/2023 | 1.0 | Update summary deck of findings relating to Binance and FTX |
| David Medway | 3/30/2023 | 0.3 | Call with L. Ryan and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 0.3 | Call with B. Beller and A. Toobin (S&C) and A. Canale and D. Medway regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 1.0 | Prepare native Alameda counterparty claim analyses for UCC advisors' review |
| David Medway | 3/30/2023 | 2.3 | Update Alameda counterparty deck for consistency with claim at counsels direction |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 3/30/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding GDA investigation |
| David Medway | 3/30/2023 | 0.3 | Call with L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 0.7 | Call with A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 1.4 | Update Alameda counterparty appendices for consistency with claim at counsels direction |
| David Medway | 3/30/2023 | 0.1 | Call with P. McGrath and D. Medway (A&M) regarding cryptocurrency pricing |
| David Medway | 3/30/2023 | 0.5 | Prepare for call with advisors to UCC regarding Alameda counterparty investigation and claim |
| David Medway | 3/30/2023 | 0.2 | Call with B. Beller and A. Toobin (S&C) and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 0.5 | Call with D. Medway and D. Dawes (A&M) regarding Alameda loan counterparty revenue multiple analysis |
| David Medway | 3/30/2023 | 0.3 | Internal communications regarding updated Alameda counterparty claim |
| David Medway | 3/30/2023 | 0.8 | Call with A. Canale and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 0.4 | Debrief call with advisors to UCC regarding Alameda counterparty investigation and claim |
| David Medway | 3/30/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 0.7 | Update Alameda counterparty deck to include analysis of accrued interest on WRS loan |
| David Medway | 3/30/2023 | 0.9 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/30/2023 | 1.1 | Call with L. Ryan, A. Canale, S. Coverick, L. Callerio, D. Medway (A&M) and M. Greenblatt, L. Baer, M. Diodato, B. Bromberg, M. Gray, and I. Leonatis (FTI) regarding Alameda counterparty investigation |
| Emily Hoffer | 3/30/2023 | 2.7 | Review bank statements provided by Deltec to determine issues such as missing transactions, ending balances not equaling the next periods opening balance and missing accounts to follow up with Deltec |
| Emily Hoffer | 3/30/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Emily Hoffer | 3/30/2023 | 0.8 | Review historical bank statement tracker provided by Sullivan and Cromwell and annotating with specific bank updates in preparation for weekly call |
| Emily Hoffer | 3/30/2023 | 2.3 | Review wire detail information and check images provided by Morgan Stanley to determine if the information provided covers all identified wire and if additional follow up is necessary with the bank |
| Emily Hoffer | 3/30/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) regarding Maerki bank transactions and Deltec transaction reports |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/30/2023 | 0.5 | Update bank communications tracker detail for new bank accounts, banks, and responses from all banks with associated debtor accounts in preparation for weekly management meeting |
| Ishika Patel | 3/30/2023 | 1.8 | Enter Counterparties for HSBC Bank Transactions |
| Ishika Patel | 3/30/2023 | 2.7 | Enter Counterparties for Klarpay Bank Transactions |
| Julian Lee | 3/30/2023 | 0.1 | Review of attachments related to IEX journal entry in QuickBooks |
| Julian Lee | 3/30/2023 | 0.5 | Prepare follow-up items for to S&C regarding Deltec bank production |
| Julian Lee | 3/30/2023 | 0.5 | Correspond with team regarding loan receivable and potential accounting treatment of 10 million fiat gift transfer from SBF |
| Julian Lee | 3/30/2023 | 0.2 | Correspond with team regarding HDFC activity and reconciliation process |
| Julian Lee | 3/30/2023 | 0.2 | Review bank communication and production tracker and PMO slide |
| Julian Lee | 3/30/2023 | 0.8 | Prepare memo to summarize $10 million family gift from SBF |
| Julian Lee | 3/30/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Julian Lee | 3/30/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss accounting entries related to IEX investment |
| Julian Lee | 3/30/2023 | 0.2 | Review Nuvei responses and data files and prepare follow-up items |
| Julian Lee | 3/30/2023 | 0.2 | Call with J. Lee, B. Price (A&M) to discuss general ledger data for FTX Europe AG in relation to Maerki accounts |
| Julian Lee | 3/30/2023 | 1.0 | Analyze bank data, accounting records, correspondence related to $10 million family gift from SBF |
| Julian Lee | 3/30/2023 | 0.6 | Review of bank communication and production status in preparation of weekly meeting with S&C |
| Julian Lee | 3/30/2023 | 0.1 | Review of general ledger files related to Maerki accounts |
| Julian Lee | 3/30/2023 | 0.2 | Review of Bank of America and Deltec bank production files |
| Julian Lee | 3/30/2023 | 0.3 | Review and update memo on IEX investment in relation to accounting entries |
| Julian Lee | 3/30/2023 | 0.2 | Review of Goldfields bank statements to identify currency of account |
| Julian Lee | 3/30/2023 | 0.2 | Review of Nuvei merchant services agreement |
| Julian Lee | 3/30/2023 | 0.2 | Review of team's responses to inquiry on FTX Japan bank accounts and outstanding items |
| Julian Lee | 3/30/2023 | 1.1 | Analyze FTX exchange activity and cash database in relation to $10 million family gift from SBF |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/30/2023 | 0.9 | Review of FTX exchange data for 10 million fiat transfer related to SBF gift to parents |
| Kumanan Ramanathan | 3/30/2023 | 0.2 | Call with L. Ryan, K. Ramanathan, and A. Canale (A&M) to discuss Binance exchange data |
| Laureen Ryan | 3/30/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, P. McGrath, M. Ebrey (A&M) and M. Wittmann, E. Kapur (QE) discussing Liquid Value Fund |
| Laureen Ryan | 3/30/2023 | 0.2 | Call with L. Ryan, K. Ramanathan, A. Canale, (A&M) to discuss Binance exchange data |
| Laureen Ryan | 3/30/2023 | 1.0 | Call with L. Ryan, M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty summary |
| Laureen Ryan | 3/30/2023 | 0.7 | Correspond with S&C and A&M team regarding Alameda counterparty related inquiries |
| Laureen Ryan | 3/30/2023 | 0.3 | Call with L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty claim |
| Laureen Ryan | 3/30/2023 | 0.2 | Call with L. Ryan, K. Ramanathan, A. Canale, (A&M) to discuss Binance exchange data |
| Laureen Ryan | 3/30/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding Tripledot memo analysis summary |
| Laureen Ryan | 3/30/2023 | 0.3 | Correspond with FTI and A&M team updated Alameda counterparty deck and requested documents |
| Laureen Ryan | 3/30/2023 | 0.3 | Correspond with FTX and A&M team regarding inquiries on activities in books and records |
| Laureen Ryan | 3/30/2023 | 1.1 | Call with L. Ryan, A. Canale, S. Coverick, L. Callerio, D. Medway (A&M) and M. Greenblatt, L. Baer, M. Diodato, B. Bromberg, M. Gray, and I. Leonatis (FTI) regarding Alameda counterparty investigation |
| Laureen Ryan | 3/30/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| Laureen Ryan | 3/30/2023 | 0.6 | Review Alameda counterparty updated analysis deck |
| Laureen Ryan | 3/30/2023 | 0.6 | Correspond with QE and A&M team regarding avoidance action activities |
| Laureen Ryan | 3/30/2023 | 1.5 | Review memo related to TripleDot and other Avoidance action analysis |
| Laureen Ryan | 3/30/2023 | 0.6 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 3/30/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Laureen Ryan | 3/30/2023 | 0.3 | Call with L. Ryan and D. Medway (A&M) regarding Alameda counterparty claim |
| Lorenzo Callerio | 3/30/2023 | 1.1 | Call with L. Ryan, A. Canale, S. Coverick, L. Callerio, D. Medway (A&M) and M. Greenblatt, L. Baer, M. Diodato, B. Bromberg, M. Gray, and I. Leonatis (FTI) regarding Alameda counterparty investigation |
| Madison Blanchard | 3/30/2023 | 0.8 | Review and analysis of venture investments made by debtor entities and preparation of tear sheet (Anchorage) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 3/30/2023 | 0.8 | Review and analysis of venture investments made by debtor entities and updates to valuation analysis (MPL) |
| Madison Blanchard | 3/30/2023 | 0.4 | Call with A. Canale and M. Blanchard (A&M) and M. Meadows (QE) regarding MPL valuation analysis |
| Madison Blanchard | 3/30/2023 | 0.4 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Madison Blanchard | 3/30/2023 | 1.3 | Review and analysis of Debtors' investments, invoices, payments and lending relationship with Anchorage |
| Madison Blanchard | 3/30/2023 | 0.5 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Madison Blanchard | 3/30/2023 | 2.7 | Review and analysis of existing loan balances with Debtor entities and changes in value over time |
| Madison Blanchard | 3/30/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and O. Yeffet (QE) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Mason Ebrey | 3/30/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) prepping for Liquid Value Fund call with counsel |
| Mason Ebrey | 3/30/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, P. McGrath, M. Ebrey (A&M) and M. Wittmann, E. Kapur (QE) discussing Liquid Value Fund |
| Michael Shanahan | 3/30/2023 | 1.2 | Review and revise tear sheets summarizing potential avoidance actions |
| Michael Shanahan | 3/30/2023 | 0.5 | Review status of bank productions in preparation for call with counsel |
| Michael Shanahan | 3/30/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding Tripledot memo analysis summary |
| Michael Shanahan | 3/30/2023 | 0.5 | Call with S. Peoples, M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty revenue multiple analysis |
| Michael Shanahan | 3/30/2023 | 0.6 | Call with M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty valuation analysis |
| Michael Shanahan | 3/30/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Michael Shanahan | 3/30/2023 | 1.3 | Review and revise memo summarizing TripleDot investment |
| Michael Shanahan | 3/30/2023 | 0.2 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Michael Shanahan | 3/30/2023 | 1.4 | Review analysis of GDA forecast and enterprise value calculations |
| Michael Shanahan | 3/30/2023 | 1.4 | Review documents related to GDA investment |
| Michael Shanahan | 3/30/2023 | 1.0 | Call with L. Ryan, M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty summary |
| Michael Shanahan | 3/30/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding GDA investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 3/30/2023 | 0.5 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Patrick McGrath | 3/30/2023 | 0.4 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Patrick McGrath | 3/30/2023 | 2.1 | Summarize investment book analysis |
| Patrick McGrath | 3/30/2023 | 0.3 | Teleconference with A. Canale, P. McGrath, M. Ebrey (A&M) prepping for Liquid Value Fund call with counsel |
| Patrick McGrath | 3/30/2023 | 2.2 | Perform analysis of venture book investments |
| Patrick McGrath | 3/30/2023 | 0.2 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Patrick McGrath | 3/30/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and O. Yeffet (QE) regarding Anchor Labs (Anchorage) Venture Book memo and lending agreements |
| Patrick McGrath | 3/30/2023 | 0.7 | Review venture book memorandums prepared by counsel |
| Patrick McGrath | 3/30/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, P. McGrath, M. Ebrey (A&M) and M. Wittmann, E. Kapur (QE) discussing Liquid Value Fund |
| Patrick McGrath | 3/30/2023 | 0.1 | Call with P. McGrath and D. Medway (A&M) regarding cryptocurrency pricing |
| Samuel Mimms | 3/30/2023 | 3.2 | Update Alameda counterparty new value analyses for incorporation into deck for Counsel |
| Samuel Mimms | 3/30/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| Samuel Mimms | 3/30/2023 | 0.7 | Call with A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| Samuel Mimms | 3/30/2023 | 2.1 | Prepare Alameda counterparty native files for production |
| Samuel Mimms | 3/30/2023 | 0.9 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty claim |
| Samuel Mimms | 3/30/2023 | 1.3 | Analyze Alameda counterparty transactional data for incorporation into deck for Counsel |
| Scott Peoples | 3/30/2023 | 0.6 | Review counsel's analysis of Anchorage transaction |
| Scott Peoples | 3/30/2023 | 0.8 | Review and provide comments on revised IEX asset memorandum |
| Scott Peoples | 3/30/2023 | 0.5 | Call with S. Peoples, M. Shanahan and D. Dawes (A&M) regarding Alameda loan counterparty revenue multiple analysis |
| Steve Coverick | 3/30/2023 | 1.1 | Call with L. Ryan, A. Canale, S. Coverick, L. Callerio, D. Medway (A&M) and M. Greenblatt, L. Baer, M. Diodato, B. Bromberg, M. Gray, and I. Leonatis (FTI) regarding Alameda counterparty investigation |
| Aaron Dobbs | 3/31/2023 | 0.2 | Teleconference with D. Dawes and A. Dobbs (A&M) regarding Alameda loan counterparty summary quality control |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 3/31/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding new components in digital asset trading |
| Aaron Dobbs | 3/31/2023 | 0.1 | Continue quality control of data summaries and slide deck for Alameda loan counterparty |
| Aaron Dobbs | 3/31/2023 | 1.4 | Confirmation through internal database and bank statement tracker of counterparty transactions |
| Aaron Dobbs | 3/31/2023 | 2.1 | Target searches for digital asset trading terms and trading instruments |
| Aaron Dobbs | 3/31/2023 | 3.3 | Quality control of data summaries and slide deck for Alameda loan counterparty |
| Alex Canale | 3/31/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath M. Blanchard (A&M) and A. Alden, M. Meadows (QE) regarding MPL valuation analysis |
| Alex Canale | 3/31/2023 | 0.3 | Call with A. Canale, L. Callerio, Q. Lowdermilk, L. Lambert, P. McGrath, and M. Blanchard (A&M) to discuss Loan Agreements and data requests |
| Alex Canale | 3/31/2023 | 0.6 | Correspond with QE and A&M teams regarding avoidance action tear sheets |
| Alex Canale | 3/31/2023 | 0.8 | Review documents relating to Anchorage investment and loan repayments |
| Alex Canale | 3/31/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding data supporting Alameda counterparty claim |
| Alex Canale | 3/31/2023 | 0.5 | Call with A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty balance roll forward |
| Alex Canale | 3/31/2023 | 0.8 | Review native appendices and source files for Alameda counterparty draft report for provision to UCC |
| Alex Canale | 3/31/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding case status and strategy |
| Alex Canale | 3/31/2023 | 1.0 | Updates to avoidance action tear sheet summaries based on comments provided by QE |
| Alex Canale | 3/31/2023 | 0.4 | Correspond with A&M team regarding native and source files for Alameda counterparty analysis |
| Alex Canale | 3/31/2023 | 0.2 | Correspond with A&M team regarding Alameda counterparty information to provide to UCC |
| Alex Canale | 3/31/2023 | 0.4 | Review documents provided by PWP in relation to investments considered for avoidance actions |
| Alex Canale | 3/31/2023 | 0.9 | Review IEX transaction memorandum and provide for managing director review |
| Alex Canale | 3/31/2023 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding PWP documentation received and next steps |
| Alex Canale | 3/31/2023 | 0.5 | Prepare executive summary for avoidance action tear sheets presentation |
| Allison Cox | 3/31/2023 | 0.2 | Teleconference with D. Dawes and A. Cox (A&M) regarding Alameda loan counterparty venture book investment deck |
| Allison Cox | 3/31/2023 | 1.6 | Analyze transactions related to loans to related parties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/31/2023 | 0.3 | Update capital investment table in relation to Alameda loan counterparty venture book investment deck |
| Allison Cox | 3/31/2023 | 1.1 | Document review related to Storybook venture book investment analysis |
| Allison Cox | 3/31/2023 | 1.3 | Review third party diligence materials in relation to Tripledot and Storybook venture book investments |
| Allison Cox | 3/31/2023 | 0.4 | Bank transaction review in relation to Alameda loan counterparty venture book investment deck |
| Allison Cox | 3/31/2023 | 0.3 | Teleconference with J. Lee and A. Cox (A&M) regarding loan transactions to insiders |
| Aly Helal | 3/31/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss QE inquiry on Starkware company secondary share purchases |
| Aly Helal | 3/31/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss FTX loan transactions to insiders |
| Aly Helal | 3/31/2023 | 1.7 | Respond to counsel regarding Starkware's FTX Venture Investments |
| Aly Helal | 3/31/2023 | 2.8 | Collect support and review the accounting of SBF gift payment to an insider |
| Austin Sloan | 3/31/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) discussing Deltec production upload into cash database |
| Austin Sloan | 3/31/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 3/31/2023 | 2.7 | Create bank statement detail file for Deltec. regarding cash database construction |
| Austin Sloan | 3/31/2023 | 3.1 | Process Deltec bank statements through Monarch. regarding cash database construction |
| Austin Sloan | 3/31/2023 | 2.4 | Reconcile Deltec bank statement data. regarding cash database construction |
| Breanna Price | 3/31/2023 | 0.2 | Add new bank data files to the master tracker |
| Breanna Price | 3/31/2023 | 0.9 | Add new Vietcombank data received from the Hong Kong team to the bank data files |
| Breanna Price | 3/31/2023 | 0.4 | Add new Bank of America files to the bank statement trackers |
| Breanna Price | 3/31/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) regarding Deltec bank statements received from banks |
| Breanna Price | 3/31/2023 | 2.9 | Add Deltec bank statements to the bank statement trackers |
| David Dawes | 3/31/2023 | 0.2 | Teleconference with D. Dawes and A. Dobbs (A&M) regarding Alameda loan counterparty summary quality control |
| David Dawes | 3/31/2023 | 0.2 | Teleconference with D. Dawes and A. Cox (A&M) regarding Alameda loan counterparty venture book investment deck |
| David Dawes | 3/31/2023 | 0.4 | Call with D. Dawes and D. Medway (A&M) regarding materials summarizing interim results of GDA investigation |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 3/31/2023 | 0.1 | Call with L. Ryan, D. Dawes (A&M) regarding Alameda loan counterparty valuation analysis |
| David Dawes | 3/31/2023 | 2.3 | Develop summary deck of findings relating to Alameda loan counterparty and FTX |
| David Dawes | 3/31/2023 | 2.3 | Continue to develop summary deck of findings relating to Alameda loan counterparty and FTX |
| David Medway | 3/31/2023 | 0.1 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| David Medway | 3/31/2023 | 1.2 | Review and analyze draft Alameda counterparty proof of claim |
| David Medway | 3/31/2023 | 0.4 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty action items |
| David Medway | 3/31/2023 | 0.7 | Review and edit materials summarizing interim results of GDA investigation |
| David Medway | 3/31/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding data supporting Alameda counterparty claim |
| David Medway | 3/31/2023 | 0.4 | Call with D. Dawes and D. Medway (A&M) regarding materials summarizing interim results of GDA investigation |
| David Medway | 3/31/2023 | 0.2 | Correspond with team regarding case status and strategy |
| David Medway | 3/31/2023 | 0.2 | Call with A. Toobin (S&C) and D. Medway (A&M) regarding Alameda counterparty claim |
| David Medway | 3/31/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding case status and strategy |
| David Medway | 3/31/2023 | 0.5 | Call with A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty balance roll forward |
| David Medway | 3/31/2023 | 2.6 | Prepare native and supporting Alameda counterparty materials for FTI review |
| Emily Hoffer | 3/31/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) discussing Deltec production upload into cash database |
| Emily Hoffer | 3/31/2023 | 1.5 | Review bank statements, check images and wire detail available for Deltec bank accounts and determining the specific files to be loaded into the cash database |
| Emily Hoffer | 3/31/2023 | 1.1 | Review transaction reports provided by Circle and compiling follow ups to ask Circle to better understand the data provided within the transaction reports |
| Emily Hoffer | 3/31/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) to discuss updates to memo on Brinc investment |
| Emily Hoffer | 3/31/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 3/31/2023 | 1.2 | Review bank statement tracker for accuracy against bank statements available and updating underlying documentation for any bank statements not currently documented |
| Emily Hoffer | 3/31/2023 | 0.4 | Review responses to specific questions provided by Paysafe in relation to their transaction report provided and next steps with the transaction report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/31/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing cash workstream and strategy moving forward |
| Emily Hoffer | 3/31/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) regarding Deltec bank statements received from banks |
| Emily Hoffer | 3/31/2023 | 2.4 | Review updated BRINC Drones memo provided by Quinn Emanuel and responding to specific questions Quinn Emanuel asked about specific investments into BRINC Drones |
| Ishika Patel | 3/31/2023 | 0.8 | Enter Counterparties for Klarpay Transactions |
| Julian Lee | 3/31/2023 | 0.2 | Review of Starkware documents to respond to QE |
| Julian Lee | 3/31/2023 | 0.3 | Bank account tracker production status and notes, prepare correspondence to AlixPartners |
| Julian Lee | 3/31/2023 | 0.2 | Prepare response to QE team inquiry on insider loan |
| Julian Lee | 3/31/2023 | 0.2 | Review of Brinc redline document containing Series A language |
| Julian Lee | 3/31/2023 | 0.3 | Teleconference with J. Lee and A. Cox (A&M) regarding loan transactions to insiders |
| Julian Lee | 3/31/2023 | 0.4 | Review of PWP files in related to Brinc Drones and Starkware |
| Julian Lee | 3/31/2023 | 0.8 | Review of underlying bank data for bank account tracker for AlixPartners |
| Julian Lee | 3/31/2023 | 0.1 | Prepare response to QE team regarding Starkware investment and secondary share purchases |
| Julian Lee | 3/31/2023 | 0.1 | Review of bank account tracker production status and notes |
| Julian Lee | 3/31/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss QE inquiry on Starkware secondary share purchases |
| Julian Lee | 3/31/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss loan transactions to insiders |
| Julian Lee | 3/31/2023 | 1.6 | Prepare memo to summarize $10 million family gift from SBF |
| Julian Lee | 3/31/2023 | 0.3 | Review of memo on Brinc Drones investment prepared by QE team |
| Julian Lee | 3/31/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing cash workstream and strategy moving forward |
| Julian Lee | 3/31/2023 | 0.4 | Provide response to QE team regarding memo on Brinc investment |
| Julian Lee | 3/31/2023 | 0.9 | Review Starkware documents on secondary share purchase and Series D |
| Julian Lee | 3/31/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database, avoidance action analyses for Brinc and Starkware |
| Julian Lee | 3/31/2023 | 0.3 | Review of Deltec bank production for Alameda Research Ltd account, prepare follow-up question for Deltec |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/31/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) to discuss updates to memo on Brinc investment |
| Laureen Ryan | 3/31/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath M. Blanchard (A&M) and A. Alden, M. Meadows (QE) regarding MPL valuation analysis |
| Laureen Ryan | 3/31/2023 | 0.3 | Correspond with A&M team regarding Avoidance action tear sheet deck |
| Laureen Ryan | 3/31/2023 | 0.3 | Review and update PMO and workstream tracker |
| Laureen Ryan | 3/31/2023 | 0.4 | Correspond with QE team on payments to SBF family members |
| Laureen Ryan | 3/31/2023 | 0.8 | Review documents relevant to avoidance action investigations |
| Laureen Ryan | 3/31/2023 | 0.3 | Correspond with FTI and A&M team regarding Alameda counterparty analysis and documents |
| Laureen Ryan | 3/31/2023 | 0.9 | Correspond with QE team on venture book related analysis |
| Laureen Ryan | 3/31/2023 | 0.3 | Review deck summarizing findings on Alameda loan counterparty investment |
| Laureen Ryan | 3/31/2023 | 0.4 | Correspond with A&M team regarding Alameda counterparty analysis |
| Laureen Ryan | 3/31/2023 | 0.2 | Correspond with Alix regarding bank tracker matters |
| Laureen Ryan | 3/31/2023 | 0.2 | Correspond with QE and A&M team regarding bank account analysis |
| Laureen Ryan | 3/31/2023 | 0.1 | Call with L. Ryan, D. Dawes (A&M) regarding Alameda loan counterparty valuation analysis |
| Laureen Ryan | 3/31/2023 | 0.4 | Review memo summarizing analysis on TripleDot investment |
| Laureen Ryan | 3/31/2023 | 1.2 | Review memos related to other avoidance actions investigation with QE on venture book matters |
| Laureen Ryan | 3/31/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding case status and strategy |
| Laureen Ryan | 3/31/2023 | 0.3 | Review memo summarizing findings on loan to SBF's father |
| Laureen Ryan | 3/31/2023 | 0.2 | Correspond with QE and A&M team regarding review of draft Avoidance action tear sheet deck |
| Laureen Ryan | 3/31/2023 | 0.1 | Correspond with A&M team regarding PMO updates |
| Leslie Lambert | 3/31/2023 | 0.3 | Call with A. Canale, L. Callerio, Q. Lowdermilk, L. Lambert, P. McGrath, and M. Blanchard (A&M) to discuss Loan Agreements and data requests |
| Lorenzo Callerio | 3/31/2023 | 0.3 | Call with A. Canale, L. Callerio, Q. Lowdermilk, L. Lambert, P. McGrath, and M. Blanchard (A&M) to discuss Loan Agreements and data requests |
| Madison Blanchard | 3/31/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath M. Blanchard (A&M) and A. Alden, M. Meadows (QE) regarding MPL valuation analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 3/31/2023 | 0.2 | Review and analysis of bank statements and transaction activity associated with Venture Book investment (MPL) |
| Madison Blanchard | 3/31/2023 | 0.3 | Call with A. Canale, L. Callerio, Q. Lowdermilk, L. Lambert, P. McGrath, and M. Blanchard (A&M) to discuss Loan Agreements and data requests |
| Madison Blanchard | 3/31/2023 | 0.5 | Review of documents received from PWP in relation to Venture Book investments |
| Madison Blanchard | 3/31/2023 | 1.2 | Review and analysis of existing loan balances with Debtor entities and changes in value over time |
| Madison Blanchard | 3/31/2023 | 1.5 | Updates to tear sheets incorporating feedback received from QE |
| Madison Blanchard | 3/31/2023 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding PWP documentation received and next steps |
| Madison Blanchard | 3/31/2023 | 2.6 | Review and analysis of Debtors' investments, invoices, payments and lending relationship with Anchorage |
| Mason Ebrey | 3/31/2023 | 0.2 | Review of PWP documents relating to HOLE investment |
| Mason Ebrey | 3/31/2023 | 0.6 | Identification of unknown counterparties in transactions in the range of $25M to $49M |
| Mason Ebrey | 3/31/2023 | 1.1 | Identification of unidentified counterparties after first review |
| Mason Ebrey | 3/31/2023 | 0.3 | Review and making edits to Polygon Network tear sheet |
| Mason Ebrey | 3/31/2023 | 0.6 | Research into BCB Account x23282 |
| Mason Ebrey | 3/31/2023 | 0.4 | Review of PWP documents relating to NEAR investment |
| Maximilian Simkins | 3/31/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 3/31/2023 | 0.9 | Prepare bank statement transaction reports to be processed and loaded into AWS |
| Maya Haigis | 3/31/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Michael Shanahan | 3/31/2023 | 0.2 | Review bank transaction PMO slide and provide additional commentary |
| Michael Shanahan | 3/31/2023 | 0.2 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Michael Shanahan | 3/31/2023 | 1.3 | Review and revise preliminary findings deck related to TripleDot valuation |
| Michael Shanahan | 3/31/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing cash workstream and strategy moving forward |
| Michael Shanahan | 3/31/2023 | 1.3 | Review documents related to potential avoidance actions |
| Michael Shanahan | 3/31/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding case status and strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/31/2023 | 1.6 | Review and revise preliminary findings deck related to GDA |
| Michael Shanahan | 3/31/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash database, avoidance action analyses for Brinc and Starkware |
| Michael Shanahan | 3/31/2023 | 0.1 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Michael Shanahan | 3/31/2023 | 1.4 | Review and revise tear sheets related to potential avoidance actions |
| Michael Shanahan | 3/31/2023 | 0.2 | Communications to/from team regarding bank database |
| Patrick McGrath | 3/31/2023 | 0.2 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding venture book claims |
| Patrick McGrath | 3/31/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath M. Blanchard (A&M) and A. Alden, M. Meadows (QE) regarding MPL valuation analysis |
| Patrick McGrath | 3/31/2023 | 0.3 | Call with A. Canale, L. Callerio, Q. Lowdermilk, L. Lambert, P. McGrath, and M. Blanchard (A&M) to discuss Loan Agreements and data requests |
| Patrick McGrath | 3/31/2023 | 1.8 | Summarize investment book analysis |
| Patrick McGrath | 3/31/2023 | 1.6 | Review venture book memorandums prepared by counsel |
| Patrick McGrath | 3/31/2023 | 2.8 | Perform analysis of venture book investments |
| Quinn Lowdermilk | 3/31/2023 | 0.3 | Call with A. Canale, L. Callerio, Q. Lowdermilk, L. Lambert, P. McGrath, and M. Blanchard (A&M) to discuss Loan Agreements and data requests |
| Samuel Mimms | 3/31/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding new components in digital asset trading |
| Samuel Mimms | 3/31/2023 | 0.5 | Call with A. Canale, S. Mimms and D. Medway (A&M) regarding Alameda counterparty balance roll forward |
| Samuel Mimms | 3/31/2023 | 0.4 | Call with S. Mimms and D. Medway (A&M) regarding Alameda counterparty action items |
| Samuel Mimms | 3/31/2023 | 2.4 | Analyze Alameda counterparty transactional data for incorporation into deck for Counsel |
| Samuel Mimms | 3/31/2023 | 2.6 | Compile Alameda counterparty documents and work product for production |

| **Subtotal** | | **2,623.4** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts |
| Andrew Heric | 3/1/2023 | 2.1 | Summarize analysis of US internal accounts for report related to request from K. Ramanathan (A&M) |
| Andrew Heric | 3/1/2023 | 0.6 | Update analysis related to crypto tracing request 39 based on commentary from C. Stockmeyer (A&M) |
| Andrew Heric | 3/1/2023 | 0.6 | Prepare summary for report related to crypto tracing request 39 based on commentary from C. Stockmeyer (A&M) |
| Andrew Heric | 3/1/2023 | 2.3 | Summarize analysis of international internal accounts for report related to request from K. Ramanathan (A&M) |
| Andrew Heric | 3/1/2023 | 2.7 | Adjust and format deliverable tables and descriptions in internal accounts report based on commentary from C. Stockmeyer (A&M) |
| Austin Sloan | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 3/1/2023 | 1.3 | Send internal review team progress update regarding current document review and coding analysis |
| Cullen Stockmeyer | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts |
| Cullen Stockmeyer | 3/1/2023 | 2.3 | Update FTX.US net internal transfers by activity |
| Cullen Stockmeyer | 3/1/2023 | 2.4 | Update FTX.COM net internal transfers by activity |
| Cullen Stockmeyer | 3/1/2023 | 1.7 | Develop template for net internal transfers by activity table |
| Cullen Stockmeyer | 3/1/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: updated internal accounts deck |
| Ed Mosley | 3/1/2023 | 0.4 | Discussion with E. Mosley, J. Stegenga (A&M) re: Alameda loan counterparty data accumulation |
| Gaurav Walia | 3/1/2023 | 0.3 | Review the latest TRM Labs silo tracing analysis |
| Gaurav Walia | 3/1/2023 | 1.2 | Prepare a summary one-pager of Alameda sources of funds |
| Gaurav Walia | 3/1/2023 | 0.4 | Correspondence regarding revised internal accounts analysis |
| Gaurav Walia | 3/1/2023 | 1.0 | Review the updated top accounts reports |
| Gaurav Walia | 3/1/2023 | 0.4 | Review the updated customer jurisdiction analysis |
| Gaurav Walia | 3/1/2023 | 0.9 | Review the latest internal account analysis presentation |
| Heather Ardizzoni | 3/1/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, J. Cooper (A&M) to discuss material for April board presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/1/2023 | 0.7 | Attend to correspondence regarding non-whitelisted tokens and impact to wider FTX |
| Henry Chambers | 3/1/2023 | 1.8 | Attend to correspondence and calls regarding Zendesk outage |
| Henry Chambers | 3/1/2023 | 0.4 | Review of Quoine PTE transfer records for movements to BitGo |
| Henry Chambers | 3/1/2023 | 0.2 | Make database request regarding SRM/FTT tokens |
| Igor Radwanski | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/1/2023 | 1.9 | Meeting with I. Radwanski and M. Rodriguez (A&M) to review asset tracing requests |
| Igor Radwanski | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding internal accounts |
| Igor Radwanski | 3/1/2023 | 1.8 | Trace specific incoming transfers using blockchain Trace software |
| Igor Radwanski | 3/1/2023 | 1.4 | Edit deliverable to include on-chain visuals from tracing activity |
| Jack Yan | 3/1/2023 | 1.3 | Review wire transfer details for transfer amounts and entity transfers |
| James Cooper | 3/1/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, J. Cooper (A&M) to discuss material for April board presentation |
| James Lam | 3/1/2023 | 1.7 | Review and analyze the datasets associated with FTT and SRM holdings in FTX.com |
| James Lam | 3/1/2023 | 1.5 | Research on SRM and FTT on-chain movements |
| Jan Kaiser | 3/1/2023 | 0.5 | Call with J. Chan and J. Kaiser (A&M) regarding Reporting workflow |
| Jan Kaiser | 3/1/2023 | 1.8 | Working session regarding Reporting workflow development |
| Jeffery Stegenga | 3/1/2023 | 0.4 | Discussion with E. Mosley, J. Stegenga (A&M) re: Alameda loan counterparty data accumulation |
| Jon Chan | 3/1/2023 | 0.9 | Provide all account details pertaining to a list of customers |
| Jon Chan | 3/1/2023 | 0.5 | Call with J. Chan and J. Kaiser (A&M) regarding Reporting workflow |
| Jon Chan | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/1/2023 | 0.8 | Review automation steps pertaining to pulling data on the platform |
| Jon Chan | 3/1/2023 | 1.2 | Investigate transactions made by specific entity to FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 3/1/2023 | 2.8 | Provide all documents pertaining to accounts associated with a specific transaction hash |
| Jonathan Marshall | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/1/2023 | 1.0 | Call with A. Holland (S&C) and J. Zatz (A&M) to discuss Alameda transaction data request from SDNY |
| Jonathan Zatz | 3/1/2023 | 1.5 | Concatenate min/max dates for each field related to Alameda data profiling |
| Jonathan Zatz | 3/1/2023 | 0.8 | Answer S&C questions related to Alameda databases |
| Jonathan Zatz | 3/1/2023 | 0.6 | Edit S&C email to SDNY related to request for Alameda transaction data |
| Jonathan Zatz | 3/1/2023 | 1.5 | Transpose min/max dates for each field related to Alameda data profiling |
| Kevin Baker | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/1/2023 | 2.8 | Develop script to automate KYC reporting from AWS |
| Kevin Baker | 3/1/2023 | 2.9 | Develop script to overlay KYC metadata and file ID's from AWS to Relativity |
| Kevin Baker | 3/1/2023 | 2.1 | Investigate user account details for specific individuals for crypto asset tracing |
| Kevin Baker | 3/1/2023 | 1.0 | Call with K. Dusendschon, P. Kwan and K. Baker (A&M) to discuss KYC tables, KYC normalization and next steps |
| Kevin Baker | 3/1/2023 | 2.4 | Report jurisdiction of all customers enrolled in EARN and margin lending |
| Kevin Baker | 3/1/2023 | 1.6 | Research specific accounts and transactions related to Mina |
| Kora Dusendschon | 3/1/2023 | 0.6 | Provide oversight and PMO, reviewing requests and communicating with team |
| Kora Dusendschon | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/1/2023 | 1.2 | Review results of KYC searches from K. Baker, internal comms regarding results, tie-outs, creating report for FTI and sending out |
| Kora Dusendschon | 3/1/2023 | 1.1 | Complete action items from call with S&C |
| Kora Dusendschon | 3/1/2023 | 1.0 | Call with K. Dusendschon, P. Kwan and K. Baker (A&M) to discuss KYC tables, KYC normalization and next steps |
| Kumanan Ramanathan | 3/1/2023 | 0.2 | Call with K. Ramanathan, W. Walker (A&M) regarding agreements for potential custodial and trading services providers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/1/2023 | 0.6 | Review of stablecoin deck updated amounts |
| Kumanan Ramanathan | 3/1/2023 | 0.9 | Prepare cost analysis and distribute for AWS |
| Kumanan Ramanathan | 3/1/2023 | 0.9 | Review of third party exchange analysis |
| Lance Clayton | 3/1/2023 | 1.8 | Review work from D. Nizhner (A&M) and make needed adjustments |
| Larry Iwanski | 3/1/2023 | 0.2 | Correspondence regarding KYC and crypto tracing |
| Larry Iwanski | 3/1/2023 | 0.2 | Preparation for KYC report review with FTX EU |
| Larry Iwanski | 3/1/2023 | 1.2 | Call with L. Iwanski, L. Lambert, M. Rodriguez (A&M) to review internal accounts work and crypto tracing status |
| Larry Iwanski | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 3/1/2023 | 0.3 | Preparation for meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 3/1/2023 | 0.9 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) related to asset tracing requests |
| Leslie Lambert | 3/1/2023 | 1.2 | Call with L. Iwanski, L. Lambert, M. Rodriguez (A&M) to review internal accounts work and crypto tracing status |
| Leslie Lambert | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts |
| Leslie Lambert | 3/1/2023 | 1.6 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss liabilities analysis |
| Leslie Lambert | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/1/2023 | 2.4 | Analyze internal transfer data by transfer party |
| Leslie Lambert | 3/1/2023 | 0.9 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) related to asset tracing requests |
| Leslie Lambert | 3/1/2023 | 0.6 | Review deliverable of findings, observations, and summary of activity for target accounts |
| Lorenzo Callerio | 3/1/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: updated internal accounts deck |
| Lorenzo Callerio | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts |
| Lorenzo Callerio | 3/1/2023 | 1.7 | Review the draft revised deck re: internal accounts |
| Lorenzo Callerio | 3/1/2023 | 0.4 | Correspond with internal team re: revised internal accounts analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/1/2023 | 1.8 | Database scripting related to EU customer example details for presentation |
| Louis Konig | 3/1/2023 | 0.9 | Quality control and review of script for EU customer example details for presentation |
| Louis Konig | 3/1/2023 | 1.1 | Quality control and review of script for customer liabilities report creation by legal entity |
| Manasa Sunkara | 3/1/2023 | 0.8 | Quality check, troubleshoot queries and prepare deliverables for review |
| Manasa Sunkara | 3/1/2023 | 2.6 | Search SQL database for certain individuals and provide all transaction data, user account information and KYC details |
| Manasa Sunkara | 3/1/2023 | 0.4 | Review a request from internal A&M to provide users holding a certain token |
| Manasa Sunkara | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/1/2023 | 2.2 | Provide a listing of accounts in the database associated with a specific company name |
| Mariah Rodriguez | 3/1/2023 | 1.2 | Prioritize list of asset tracing request |
| Mariah Rodriguez | 3/1/2023 | 1.2 | Call with L. Iwanski, L. Lambert, M. Rodriguez (A&M) to review internal accounts work and crypto tracing status |
| Mariah Rodriguez | 3/1/2023 | 0.6 | Review asset tracing request prior to submission |
| Mariah Rodriguez | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding internal accounts |
| Mariah Rodriguez | 3/1/2023 | 1.6 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss liabilities analysis |
| Mariah Rodriguez | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Mariah Rodriguez | 3/1/2023 | 0.9 | Research asset tracing request on the blockchain |
| Mariah Rodriguez | 3/1/2023 | 0.9 | Call with L. Iwanski, L. Lambert, and M. Rodriguez (A&M) related to asset tracing requests |
| Mariah Rodriguez | 3/1/2023 | 1.9 | Meeting with I. Radwanski and M. Rodriguez (A&M) to review asset tracing requests |
| Mariah Rodriguez | 3/1/2023 | 0.4 | Edit deliverable to include on-chain visuals from tracing activity |
| Mariah Rodriguez | 3/1/2023 | 0.7 | Analyze data related to on chain activity |
| Matthew Flynn | 3/1/2023 | 1.1 | Revise stablecoin reporting for updated balances |
| Matthew Flynn | 3/1/2023 | 0.3 | Follow up on venture investments stablecoin |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/1/2023 | 0.8 | Review market maker revenue analysis |
| Matthew Flynn | 3/1/2023 | 1.4 | Analyze stablecoin model for wallet balance variances |
| Matthew Flynn | 3/1/2023 | 1.1 | Review the market maker volume analysis |
| Matthew Warren | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts |
| Matthew Warren | 3/1/2023 | 0.5 | Prepare crypto tracing analyses related token schedule request |
| Matthew Warren | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/1/2023 | 2.6 | Analyze and provide internal account summaries for new deck |
| Matthew Warren | 3/1/2023 | 2.2 | Review of summaries and usage of standard language for presentation |
| Maximilian Simkins | 3/1/2023 | 2.1 | Create process to split a large excel file containing many account numbers into smaller excel files containing one account |
| Maximilian Simkins | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/1/2023 | 1.1 | Create OS walk so excel files can be split |
| Maya Haigis | 3/1/2023 | 0.5 | Daily meeting with K. Baker, K. Dusendschon, J. Marshall, M. Simkins, M. Haigis, A. Sloan, J. Zatz, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/1/2023 | 0.3 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 3/1/2023 | 0.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 3/1/2023 | 0.5 | Commence customer entitlements validation query development |
| Peter Kwan | 3/1/2023 | 1.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 3/1/2023 | 0.3 | Prepare customer entitlements analysis and reporting |
| Peter Kwan | 3/1/2023 | 1.0 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/1/2023 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/1/2023 | 1.0 | Call with K. Dusendschon, P. Kwan and K. Baker (A&M) to discuss KYC tables, KYC normalization and next steps |
| Peter Kwan | 3/1/2023 | 0.6 | Review FTX EU crypto wallet balance amounts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/1/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts |
| Quinn Lowdermilk | 3/1/2023 | 2.2 | Summarize key findings for certain accounts for internal account analysis |
| Quinn Lowdermilk | 3/1/2023 | 2.4 | Revise slides in the internal account analysis deliverable |
| Quinn Lowdermilk | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Ricardo Armando Avila | 3/1/2023 | 0.9 | Edit main deck with account data updates for submission |
| Ricardo Armando Avila | 3/1/2023 | 0.5 | Meeting with L. Lambert, M. Warren, A. Heric, M. Rodriguez, Q. Lowdermilk, I. Radwanski, A. Avila, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Ricardo Armando Avila | 3/1/2023 | 1.7 | Analyze transactions of related parties both received and sent |
| Ricardo Armando Avila | 3/1/2023 | 0.7 | Elaborate conclusions of the internal account activity summary |
| Ricardo Armando Avila | 3/1/2023 | 0.7 | Perform an analysis of received transactions to the balance sheet |
| Ricardo Armando Avila | 3/1/2023 | 0.9 | Validate transactions of the internal account balance sheet |
| Robert Gordon | 3/1/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, J. Cooper (A&M) to discuss material for April board presentation |
| Robert Johnson | 3/1/2023 | 1.4 | Migration of banking data, archive of data, and creation of additional archive schema |
| Robert Johnson | 3/1/2023 | 0.4 | Add additional index to FTX us database table |
| Robert Johnson | 3/1/2023 | 1.7 | Working with team to address issues with running queries |
| Robert Johnson | 3/1/2023 | 1.6 | Clean up of users on various RDS database servers |
| Robert Johnson | 3/1/2023 | 1.3 | Metabase user administration and updates to tables and views |
| Steve Coverick | 3/1/2023 | 1.1 | Correspond with real estate broker regarding new office lease opportunity |
| William Walker | 3/1/2023 | 0.2 | Call with J. Petiford (S&C) to review questions on custodial agreements |
| William Walker | 3/1/2023 | 0.3 | Call with W. Walker (A&M) and C. Jensen (S&C) to review questions on custodial agreements |
| William Walker | 3/1/2023 | 0.2 | Call with K. Ramanathan, W. Walker (A&M) regarding agreements for potential custodial and trading services providers |
| William Walker | 3/1/2023 | 3.1 | Review custodial agreements for potential new service providers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/2/2023 | 0.2 | Call with K. Ramanathan, W. Walker, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team internal workstream updates |
| Alec Liv-Feyman | 3/2/2023 | 0.7 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown analysis |
| Alec Liv-Feyman | 3/2/2023 | 2.1 | Analyze exchanges data figures to determine token mapping updates and outstanding figures left to consolidate |
| Aly Helal | 3/2/2023 | 2.1 | Document and confirm the proof of funding (Invoices) for Ledger Holdings Payroll payments |
| Aly Helal | 3/2/2023 | 2.3 | Additional documenting and confirming the proof of funding (Invoices) for Ledger Holdings Payroll payments |
| Aly Helal | 3/2/2023 | 3.3 | Search and collecting invoices to Ledger Holdings use of TriNet HR systems as a payroll system in 2022 |
| Anan Sivapalu | 3/2/2023 | 0.2 | Call with K. Ramanathan, W. Walker, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team internal workstream updates |
| Anan Sivapalu | 3/2/2023 | 0.4 | Call with J. McGill, D. Reardon (TRM Labs), G. Walia, A. Sivapalu (A&M) to review silo tracing analysis |
| Andrew Heric | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts |
| Andrew Heric | 3/2/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, A. Heric, and A. Avila (A&M) regarding a review of quality control procedures |
| Andrew Heric | 3/2/2023 | 2.6 | Finalize updates to account analysis deliverable based off superior comments |
| Andrew Heric | 3/2/2023 | 1.4 | Develop quality assurance procedures for confirming information within account analysis deliverable |
| Andrew Heric | 3/2/2023 | 1.1 | Update graphics for internal accounts report based on receipt of new information |
| Andrew Heric | 3/2/2023 | 2.8 | Conduct quality assurance review of full account analysis deliverable |
| Brett Bammert | 3/2/2023 | 1.2 | Create targeted searches to capture specific documents contained within folders collected from data repository |
| Cameron Radis | 3/2/2023 | 0.4 | Daily meeting with M. Sunkara, C. Radis, J. Chan, K. Baker, J. Marshall, J. Zatz, M. Haigis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 3/2/2023 | 0.2 | Follow up with J. Chan (Company) re: status of computer terminals |
| Chris Arnett | 3/2/2023 | 0.3 | Address request from S. Coverick (A&M) re: real estate lease proposals |
| Cullen Stockmeyer | 3/2/2023 | 2.1 | Set up internal accounts data book for detailed review of specific accounts |
| Cullen Stockmeyer | 3/2/2023 | 0.7 | Update FTX.US internal accounts summary table |
| Cullen Stockmeyer | 3/2/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: data book deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/2/2023 | 0.8 | Update FTX.COM internal accounts summary table |
| Cullen Stockmeyer | 3/2/2023 | 1.9 | Review FTX.US internal accounts presentation for formatting and content inconsistencies |
| Cullen Stockmeyer | 3/2/2023 | 1.6 | Review FTX.COM internal accounts presentation for formatting and content inconsistencies |
| Cullen Stockmeyer | 3/2/2023 | 1.3 | Update internal accounts data book for detailed review of specific accounts |
| Cullen Stockmeyer | 3/2/2023 | 0.5 | Call with G. Walia, L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) re: internal accounts |
| Cullen Stockmeyer | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: Internal accounts and crypto tracing |
| Ed Mosley | 3/2/2023 | 1.1 | Review of latest version of FTX EU options presentation to management |
| Ed Mosley | 3/2/2023 | 0.9 | Review of draft options presentation for Embed and identify updates needed given current information |
| Gaurav Walia | 3/2/2023 | 0.5 | Call with G. Walia, L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) regarding internal accounts |
| Gaurav Walia | 3/2/2023 | 0.7 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown analysis |
| Gaurav Walia | 3/2/2023 | 0.4 | Call with J. McGill, D. Reardon (TRM Labs), and A. Sivapalu (A&M) to review silo tracing analysis |
| Gaurav Walia | 3/2/2023 | 1.3 | Review the latest version of the internal accounts analysis |
| Gaurav Walia | 3/2/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) regarding internal accounts process review |
| Gaurav Walia | 3/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer liability reporting |
| Gioele Balmelli | 3/2/2023 | 2.4 | Collection of and correspondence on historical bank accounts information |
| Heather Ardizzoni | 3/2/2023 | 2.4 | Document existing state of corporate governance controls |
| Heather Ardizzoni | 3/2/2023 | 2.7 | Document existing state of IT controls |
| Henry Chambers | 3/2/2023 | 0.3 | Attend to correspondence regarding Blockfolio users |
| Henry Chambers | 3/2/2023 | 1.5 | Attend project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Hudson Trent | 3/2/2023 | 0.6 | Prepare entity dissolution proposal for various non-op entities |
| Igor Radwanski | 3/2/2023 | 2.9 | Create visuals using blockchain software to illustrate location of funds |
| Igor Radwanski | 3/2/2023 | 2.8 | Investigate cryptocurrency coin in relation to incoming transfer activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/2/2023 | 2.7 | Trace transactions in regards to a written agreement |
| Igor Radwanski | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts and crypto tracing |
| James Lam | 3/2/2023 | 0.4 | Review and update the monitoring bots for wallet groups |
| Jan Kaiser | 3/2/2023 | 2.3 | Working session regarding Reporting workflow documentation |
| Jan Kaiser | 3/2/2023 | 2.7 | Working session regarding Reporting workflow development |
| Jan Kaiser | 3/2/2023 | 1.0 | Continued working session regarding Reporting workflow development |
| Jon Chan | 3/2/2023 | 3.1 | Provide all documents pertaining to accounts associated with a specific transaction hash |
| Jon Chan | 3/2/2023 | 2.9 | Provide transactions details made by specific entity to FTX |
| Jon Chan | 3/2/2023 | 0.3 | Teleconference with J. Chan, M. Ebrey (A&M) regarding Data Request #297 |
| Jon Chan | 3/2/2023 | 0.6 | Investigate transactions and trading activity pertaining to other platforms |
| Jon Chan | 3/2/2023 | 0.4 | Daily meeting with M. Sunkara, C. Radis, J. Chan, K. Baker, J. Marshall, J. Zatz, M. Haigis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 3/2/2023 | 0.4 | Daily meeting with M. Sunkara, C. Radis, J. Chan, K. Baker, J. Marshall, J. Zatz, M. Haigis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/2/2023 | 1.5 | Review results to identify potential transaction types within tables Alameda data subset for SDNY request |
| Jonathan Zatz | 3/2/2023 | 0.8 | Respond to S&C questions regarding in-scope data set for SDNY request |
| Jonathan Zatz | 3/2/2023 | 1.5 | Database scripting to identify potential transaction types within tables Alameda data subset for SDNY request |
| Jonathan Zatz | 3/2/2023 | 1.3 | Manually categorizing tables as part of Alameda data profiling |
| Jonathan Zatz | 3/2/2023 | 0.4 | Daily meeting with M. Sunkara, C. Radis, J. Chan, K. Baker, J. Marshall, J. Zatz, M. Haigis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/2/2023 | 1.1 | Answer questions from S&C regarding response to SDNY request |
| Jonathan Zatz | 3/2/2023 | 1.0 | Update outstanding tables' min/max dates related to Alameda data set |
| Jonathan Zatz | 3/2/2023 | 0.9 | Organize outputs related to Alameda data profiling thus far |
| Jonathan Zatz | 3/2/2023 | 0.9 | Group potential transaction types within tables Alameda data subset for SDNY request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 3/2/2023 | 2.9 | Load and analyze 3rd party exchange data for select individual |
| Kevin Baker | 3/2/2023 | 0.4 | Daily meeting with M. Sunkara, C. Radis, J. Chan, K. Baker, J. Marshall, J. Zatz, M. Haigis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/2/2023 | 2.1 | Develop workflow and specifics around KYC documents from AWS exchange |
| Kevin Baker | 3/2/2023 | 0.4 | Call with K. Baker, K. Ramanathan (A&M) to discuss third party exchange data |
| Kora Dusendschon | 3/2/2023 | 0.5 | Teleconference with G. Houghey, C. Rowe, A. Vyas, B. Hadamik, and others (FTI), K. Dusendschon (A&M), and S&C to discuss current status of KYC data loads |
| Kora Dusendschon | 3/2/2023 | 0.8 | Create dashboard for Tuesday and Thursday, distribute end of week dashboard to team for updates |
| Kora Dusendschon | 3/2/2023 | 0.4 | Internal communications regarding collection of A&M communication platform and response to FTI |
| Kora Dusendschon | 3/2/2023 | 0.4 | Provide oversight and PMO, reviewing requests and communicating with team |
| Kora Dusendschon | 3/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss AWS data requests |
| Kumanan Ramanathan | 3/2/2023 | 0.2 | Call with K. Ramanathan, W. Walker, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team internal workstream updates |
| Kumanan Ramanathan | 3/2/2023 | 0.4 | Call with K. Baker, K. Ramanathan (A&M) to discuss third party exchange data |
| Kumanan Ramanathan | 3/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, S. Kotarba (A&M) to discuss customer portal |
| Kumanan Ramanathan | 3/2/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 3/2/2023 | 1.1 | Review and revise press release materials |
| Kumanan Ramanathan | 3/2/2023 | 0.8 | Review various data requests and responses |
| Kumanan Ramanathan | 3/2/2023 | 0.2 | Review crypto tracing team presentation |
| Kumanan Ramanathan | 3/2/2023 | 0.3 | Review and request changes to invoice |
| Kumanan Ramanathan | 3/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss AWS data requests |
| Kumanan Ramanathan | 3/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer liability reporting |
| Lance Clayton | 3/2/2023 | 3.1 | Consolidate all data entries into one master file for review |
| Larry Iwanski | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) regarding Internal accounts and crypto tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 3/2/2023 | 0.2 | Call with L. Chamma and L. Iwanski (A&M) to discuss KYC review presentation |
| Leandro Chamma | 3/2/2023 | 0.2 | Call with L. Chamma and L. Iwanski (A&M) to discuss KYC review presentation |
| Leslie Lambert | 3/2/2023 | 2.4 | Analyze target accounts by internal transfers with transfer parties |
| Leslie Lambert | 3/2/2023 | 2.8 | Prepare summarization of findings and observations from analysis of account activity via transfer party perspective |
| Leslie Lambert | 3/2/2023 | 0.9 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss internal accounts |
| Leslie Lambert | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts and crypto tracing |
| Leslie Lambert | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) regarding Internal accounts and crypto tracing |
| Leslie Lambert | 3/2/2023 | 0.5 | Call with G. Walia, L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) regarding internal accounts |
| Leslie Lambert | 3/2/2023 | 0.5 | Meeting with L. Lambert and M. Rodriguez to discuss commingling analysis |
| Leslie Lambert | 3/2/2023 | 2.3 | Review final deliverable for findings, observations, and summary of activity for target accounts |
| Lorenzo Callerio | 3/2/2023 | 1.9 | In depth review of the internal accounts excel file analysis |
| Lorenzo Callerio | 3/2/2023 | 0.3 | Call with G. Walia (A&M) re: internal accounts process review |
| Lorenzo Callerio | 3/2/2023 | 1.3 | Review and provide comments to the internal accounts draft deck |
| Lorenzo Callerio | 3/2/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: data book deck |
| Lorenzo Callerio | 3/2/2023 | 0.9 | Review and provide comments to the internal accounts supporting data book |
| Lorenzo Callerio | 3/2/2023 | 1.1 | Prepare a revised internal accounts summary analysis |
| Lorenzo Callerio | 3/2/2023 | 0.5 | Call with G. Walia, L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) re: internal accounts |
| Louis Konig | 3/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss AWS data requests |
| Louis Konig | 3/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer liability reporting |
| Louis Konig | 3/2/2023 | 2.5 | Database scripting related to targeted data requests for account data |
| Luke Francis | 3/2/2023 | 2.1 | Analysis of token receivables by silo and potential transfers to internal wallets |
| Luke Francis | 3/2/2023 | 2.3 | Creation of summary difference tracker between TB and scheduled assets for investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/2/2023 | 1.1 | Updates to summary assets and review of comparison to TB |
| Manasa Sunkara | 3/2/2023 | 0.8 | Correspondence with internal A&M individuals regarding confirmation of data request |
| Manasa Sunkara | 3/2/2023 | 2.1 | Search for any activity in the database pertaining to a certain token and provide transaction data |
| Manasa Sunkara | 3/2/2023 | 0.4 | Daily meeting with M. Sunkara, C. Radis, J. Chan, K. Baker, J. Marshall, J. Zatz, M. Haigis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/2/2023 | 1.7 | Quality check queries and prepare deliverables for an internal A&M request to S&C |
| Mariah Rodriguez | 3/2/2023 | 1.8 | Investigate cryptocurrency wallet in relation to outgoing transfer activity |
| Mariah Rodriguez | 3/2/2023 | 0.5 | Call with G. Walia, L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) regarding internal accounts |
| Mariah Rodriguez | 3/2/2023 | 0.5 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss commingling analysis |
| Mariah Rodriguez | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, L. Iwanski (A&M) regarding Internal accounts and crypto tracing |
| Mariah Rodriguez | 3/2/2023 | 0.3 | Research Relativity database related to coin deals with Alameda |
| Mariah Rodriguez | 3/2/2023 | 0.9 | Meeting with L. Lambert and M. Rodriguez (A&M) to discuss internal accounts |
| Mariah Rodriguez | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts and crypto tracing |
| Mariah Rodriguez | 3/2/2023 | 2.2 | Research transactional activity regarding specific cryptocurrency token |
| Mason Ebrey | 3/2/2023 | 0.3 | Teleconference with J. Chan, M. Ebrey (A&M) regarding Data Request #297 |
| Matthew Flynn | 3/2/2023 | 1.4 | Update post-petition FTX.US deposits for updated crypto pricing |
| Matthew Flynn | 3/2/2023 | 1.7 | Update post-petition FTX.COM deposits for crypto pricing |
| Matthew Flynn | 3/2/2023 | 0.9 | Create AWS to TRM post-petition reconciliation |
| Matthew Flynn | 3/2/2023 | 0.2 | Call with K. Ramanathan, W. Walker, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team internal workstream updates |
| Matthew Flynn | 3/2/2023 | 0.6 | Correspondence on developer on-boarding |
| Matthew Flynn | 3/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig, P. Kwan (A&M) to discuss AWS data requests |
| Matthew Flynn | 3/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, S. Kotarba (A&M) to discuss customer portal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/2/2023 | 0.7 | Update stablecoin wallet variance analysis |
| Matthew Flynn | 3/2/2023 | 0.3 | Review security protocols for developer onboarding |
| Matthew Flynn | 3/2/2023 | 1.3 | Create post-petition disputed coin analysis |
| Matthew Flynn | 3/2/2023 | 0.9 | Review exchange restart data and associated presentation |
| Matthew Warren | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding Internal accounts and crypto tracing |
| Matthew Warren | 3/2/2023 | 1.9 | Complete ad hoc analysis on token tracing efforts |
| Matthew Warren | 3/2/2023 | 2.6 | Quality control check of internal accounts |
| Matthew Warren | 3/2/2023 | 1.9 | Review of data for internal accounts to ensure alignment with other tracing efforts |
| Matthew Warren | 3/2/2023 | 1.6 | Quality review crypto tracing analyses related to token schedule request |
| Matthew Warren | 3/2/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, A. Heric, and A. Avila (A&M) regarding a review of quality control procedures |
| Maximilian Simkins | 3/2/2023 | 0.6 | Document process to split large excel files by account number into smaller excels |
| Maya Haigis | 3/2/2023 | 0.4 | Daily meeting with M. Sunkara, C. Radis, J. Chan, K. Baker, J. Marshall, J. Zatz, M. Haigis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/2/2023 | 0.6 | Conduct customer entitlements analysis and reporting |
| Peter Kwan | 3/2/2023 | 0.5 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/2/2023 | 0.7 | Conduct customer entitlements validation query development |
| Peter Kwan | 3/2/2023 | 0.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 3/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig, and P. Kwan (A&M) to discuss AWS data requests |
| Peter Kwan | 3/2/2023 | 0.4 | Review FTX EU crypto wallet balance amounts |
| Peter Kwan | 3/2/2023 | 1.2 | Analyze data and refine queries of outputs |
| Peter Kwan | 3/2/2023 | 1.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/2/2023 | 2.3 | Address steps necessary for Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/2/2023 | 0.2 | KYC-AML Workstream Coordination and Planning |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/2/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding internal accounts and crypto tracing |
| Quinn Lowdermilk | 3/2/2023 | 2.2 | Revise wording on the summary overview slides for internal accounts |
| Quinn Lowdermilk | 3/2/2023 | 1.6 | Update appendix slides for internal account analysis deliverable |
| Quinn Lowdermilk | 3/2/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, A. Heric, and A. Avila (A&M) regarding a review of quality control procedures |
| Quinn Lowdermilk | 3/2/2023 | 1.2 | Organize the summary overview slides to be consistent throughout the presentation |
| Quinn Lowdermilk | 3/2/2023 | 2.0 | Download new charts to deliverable for updated accounts |
| Quinn Lowdermilk | 3/2/2023 | 1.2 | Prepare whole deliverable for submission of internal account analysis request |
| Ricardo Armando Avila | 3/2/2023 | 0.7 | Analyze aggregated amounts of the balance sheet |
| Ricardo Armando Avila | 3/2/2023 | 0.9 | Validate overall results from the main deck to be consistent with the balance sheet |
| Ricardo Armando Avila | 3/2/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, A. Heric, and A. Avila (A&M) regarding a review of quality control procedures |
| Ricardo Armando Avila | 3/2/2023 | 0.5 | Edit the balance sheet with updated information provided |
| Ricardo Armando Avila | 3/2/2023 | 0.8 | Edit graphics from the balance sheet based on new information received |
| Ricardo Armando Avila | 3/2/2023 | 0.8 | Incorporate additional transactions to the balance sheet |
| Robert Johnson | 3/2/2023 | 1.2 | Update metabase platform and install operating system patches, confirm functionality |
| Robert Johnson | 3/2/2023 | 1.6 | Review timeout settings and adjust parameters |
| Robert Johnson | 3/2/2023 | 0.7 | Monitor progress of alameda export to s3 |
| Robert Johnson | 3/2/2023 | 0.8 | User administration on RDS servers, and adjustments to VPC firewall rules |
| Steve Kotarba | 3/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, S. Kotarba (A&M) to discuss customer portal |
| Summer Li | 3/2/2023 | 0.6 | Search for supporting documents of the bank statements of Quoine Pte |
| Summer Li | 3/2/2023 | 3.1 | Search for supporting documents of certain bank transactions of Quoine Pte |
| Vinny Rajasekhar | 3/2/2023 | 0.2 | Call with K. Ramanathan, W. Walker, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team internal workstream updates |
| Vinny Rajasekhar | 3/2/2023 | 0.7 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data breakdown analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/2/2023 | 0.2 | Call with K. Ramanathan, W. Walker, M. Flynn, A. Sivapalu, V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto team internal workstream updates |
| Adam Titus | 3/3/2023 | 0.4 | Call with A. Titus, J. Lam, V. Rajasekhar (A&M) regarding NFT analysis |
| Alex Canale | 3/3/2023 | 0.4 | Call with I. Radwanski, P. McGrath, M. Blanchard, A. Canale, and M. Rodriguez (A&M) regarding specific tracing request |
| Andrew Heric | 3/3/2023 | 2.9 | Conduct tracing of specific token from one of three identified wallets back to origin |
| Andrew Heric | 3/3/2023 | 1.3 | Conduct quality assurance review of database account analysis for tracing request 74 |
| Andrew Heric | 3/3/2023 | 1.7 | Conduct tracing of specific token from two of three identified wallets back to their origin |
| Andrew Heric | 3/3/2023 | 0.3 | Call with M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, A. Avila (A&M) regarding crypto tracing updates |
| Andrew Heric | 3/3/2023 | 0.4 | Call with M. Warren and A. Heric (A&M) regarding process of detail review |
| Andrew Heric | 3/3/2023 | 0.7 | Strategize analysis document for token tracing request 39 |
| Andrew Heric | 3/3/2023 | 0.8 | Strategize report template for token tracing request 39 |
| Austin Sloan | 3/3/2023 | 0.3 | Daily meeting with M. Sunkara, C. Radis, K. Baker, J. Marshall, J. Zatz, P. Kwan, R. Johnson, A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 3/3/2023 | 1.2 | Create additional searches to capture documents with specific document identifiers collected from data repository |
| Brett Bammert | 3/3/2023 | 1.4 | Run additional queries within central document repositories to locate agreements based on loan numbers supplied by review team |
| Chris Arnett | 3/3/2023 | 0.7 | Develop updated materials for next week's management update and corresponding PMO |
| Cullen Stockmeyer | 3/3/2023 | 2.4 | Update professional trackers and working group list for new and rolled off team members |
| Cullen Stockmeyer | 3/3/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, L. Lambert, G. Walia, M. Rodriguez, C. Stockmeyer (A&M) re: internal accounts |
| Cullen Stockmeyer | 3/3/2023 | 1.9 | Review summarized internal accounts report for inconsistencies |
| Cullen Stockmeyer | 3/3/2023 | 2.1 | Update specific verbiage and defined terms in internal accounts analyses |
| Cullen Stockmeyer | 3/3/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing |
| Cullen Stockmeyer | 3/3/2023 | 1.7 | Update FTX.COM internal accounts data book - account activity by asset and transfers by counterparty |
| Cullen Stockmeyer | 3/3/2023 | 1.9 | Update commentary for FTX.US internal transfer accounts in internal accounts data book |
| Cullen Stockmeyer | 3/3/2023 | 2.2 | Update commentary for FTX.COM internal transfer accounts in internal accounts data book |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/3/2023 | 0.6 | Meeting with J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: operational cost analysis |
| David Slay | 3/3/2023 | 0.3 | Correspond with BofA for FTX lockbox access |
| David Slay | 3/3/2023 | 0.6 | Meeting with J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: operational cost analysis |
| Ed Mosley | 3/3/2023 | 1.1 | Review and provide comments to draft timeline for management regarding crypto asset recovery efforts |
| Erik Taraba | 3/3/2023 | 0.6 | Meeting with J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: operational cost analysis |
| Gaurav Walia | 3/3/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, L. Lambert, G. Walia, M. Rodriguez, C. Stockmeyer (A&M) regarding internal accounts |
| Gaurav Walia | 3/3/2023 | 2.2 | Update the latest exchange data summary |
| Gaurav Walia | 3/3/2023 | 0.2 | Review and provide feedback on Japan KPI analysis |
| Gaurav Walia | 3/3/2023 | 0.8 | Review the latest TRM Labs silo tracing analysis |
| Gaurav Walia | 3/3/2023 | 0.3 | Review the PMO deck and provide feedback |
| Gaurav Walia | 3/3/2023 | 0.3 | Review the latest 3rd party exchange analysis |
| Heather Ardizzoni | 3/3/2023 | 3.1 | Prepare summary of corporate controls and control features for interim report for J. Ray |
| Heather Ardizzoni | 3/3/2023 | 0.3 | Working session between H. Ardizzoni and R. Gordon (A&M) to revise control observation documentation |
| Henry Chambers | 3/3/2023 | 1.5 | Attend project revival steering committee with S. Melamed, J. Masters, K Takahashi, K. Nakamura, R. Fung (FTX) |
| Henry Chambers | 3/3/2023 | 0.8 | Call with S. Melamed (FTX) regarding fiat transfer and Blockfolio |
| Hudson Trent | 3/3/2023 | 2.0 | Consolidate responses regarding non-op entities |
| Igor Radwanski | 3/3/2023 | 0.8 | Research transactional activity regarding specific cryptocurrency token |
| Igor Radwanski | 3/3/2023 | 0.4 | Call with I. Radwanski, P. McGrath, M. Blanchard, A. Canale, and M. Rodriguez (A&M) regarding specific tracing request |
| Igor Radwanski | 3/3/2023 | 0.3 | Call with M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, A. Avila (A&M) regarding crypto tracing updates |
| Igor Radwanski | 3/3/2023 | 3.1 | Investigate a specific token in relation to historical transactions |
| Igor Radwanski | 3/3/2023 | 0.6 | Call with I. Radwanski, and M. Rodriguez (A&M) regarding specific tracing request |
| Jack Yan | 3/3/2023 | 0.9 | Confirm Alameda Research's Accounts at Liquid Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 3/3/2023 | 0.2 | Correspondence with the database team for requesting wallet addresses data for analysis |
| James Lam | 3/3/2023 | 1.1 | Review NFT analyses for collections in Ethereum and Solana blockchains |
| James Lam | 3/3/2023 | 0.4 | Call with A. Titus, J. Lam, V. Rajasekhar (A&M) regarding NFT analysis |
| Johnny Gonzalez | 3/3/2023 | 0.6 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: operational cost analysis |
| Jonathan Marshall | 3/3/2023 | 0.3 | Daily meeting with M. Sunkara, C. Radis, K. Baker, J. Marshall, J. Zatz, P. Kwan, R. Johnson, A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/3/2023 | 0.1 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS Status |
| Jonathan Zatz | 3/3/2023 | 1.4 | Results formatting and sharing related to SDNY request for Alameda transaction data |
| Jonathan Zatz | 3/3/2023 | 1.7 | Database scripting related to SDNY request for Alameda transaction data |
| Jonathan Zatz | 3/3/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling |
| Jonathan Zatz | 3/3/2023 | 1.3 | Script execution and debugging related to SDNY request for Alameda transaction data |
| Jonathan Zatz | 3/3/2023 | 1.1 | Database scripting, execution and results formatting for last table related to SDNY request |
| Jonathan Zatz | 3/3/2023 | 0.3 | Daily meeting with M. Sunkara, C. Radis, K. Baker, J. Marshall, J. Zatz, P. Kwan, R. Johnson, A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/3/2023 | 0.7 | Organize script storage related to Alameda data analysis |
| Kevin Baker | 3/3/2023 | 1.6 | Report on specific user account activity for key individual in AWS exchange |
| Kevin Baker | 3/3/2023 | 2.8 | Provide a listing of user accounts regarding MYC tokens for market manipulation |
| Kevin Baker | 3/3/2023 | 0.4 | Provide specific token mapping and updated pricing for exchange data |
| Kevin Baker | 3/3/2023 | 0.3 | Daily meeting with M. Sunkara, C. Radis, K. Baker, J. Marshall, J. Zatz, P. Kwan, R. Johnson, A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/3/2023 | 0.6 | Email communications with R. Perubhatla (FTX) re status update and email bounce backs |
| Kora Dusendschon | 3/3/2023 | 0.1 | Send email to compliance contacts |
| Kora Dusendschon | 3/3/2023 | 1.2 | Teleconference with R. Perubhatla (FTX), Z. Flegenheimer, S. Dooley (S&C), K. Dusendschon (A&M), A. Bailey, S. McDermott, and others (FTI) to discuss current collection status and pending items |
| Kora Dusendschon | 3/3/2023 | 0.3 | Staff and other PMO topics - internal comms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/3/2023 | 0.4 | Compile updates and tracker, format and place in appropriate locations |
| Kora Dusendschon | 3/3/2023 | 0.4 | Teleconference with R. Perubhatla (FTX) and K. Dusendschon (A&M) to discuss AWS requests and other pending items |
| Kora Dusendschon | 3/3/2023 | 0.6 | Draft summary of call with R. Perubhatla (FTX) and sending to appropriate teams |
| Kora Dusendschon | 3/3/2023 | 1.2 | Compile KYC results from FTI, associating with appropriate accounts, compiling report and drafting email to S&C with results |
| Kora Dusendschon | 3/3/2023 | 0.9 | Provide oversight and PMO, reviewing requests and logging into system, communicating to team |
| Kumanan Ramanathan | 3/3/2023 | 0.1 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS Status |
| Kumanan Ramanathan | 3/3/2023 | 0.4 | Call with K. Ramanathan, L. Callerio (A&M) regarding tracing activities |
| Kumanan Ramanathan | 3/3/2023 | 0.3 | Review and provide feedback on specific blockchain network matters |
| Kumanan Ramanathan | 3/3/2023 | 0.2 | Extract most recent custodial wallet list and wire details and distribute |
| Kumanan Ramanathan | 3/3/2023 | 0.9 | Review third party exchange detailed analysis |
| Kumanan Ramanathan | 3/3/2023 | 0.3 | Call with R. Gordon, L. Callerio, K. Ramanathan (A&M) and S. Yeargan (S&C) regarding FTX.US lenders |
| Kumanan Ramanathan | 3/3/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, L. Lambert, G. Walia, M. Rodriguez, C. Stockmeyer (A&M) regarding internal accounts |
| Lance Clayton | 3/3/2023 | 1.8 | Review work from D. Nizhner (A&M) and prepare feedback and adjustments for next steps |
| Lance Clayton | 3/3/2023 | 0.6 | Meeting with J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: operational cost analysis |
| Larry Iwanski | 3/3/2023 | 0.7 | Call with L. Lambert, L. Iwanski, and M. Rodriguez (A&M) to discuss updates related to asset tracing |
| Larry Iwanski | 3/3/2023 | 2.1 | Communication related to crypto tracing, KYC reporting, investigations, and data |
| Larry Iwanski | 3/3/2023 | 0.7 | Review of crypto tracing product, status, and requests |
| Larry Iwanski | 3/3/2023 | 0.4 | Review and edit of KYC final report |
| Leandro Chamma | 3/3/2023 | 1.3 | Implement changes on appendix section of FTX EU know-your-customer presentation based on discussions with FTX EU and S&C |
| Leandro Chamma | 3/3/2023 | 2.1 | Implement changes on FTX EU know-your-customer presentation based on discussions with FTX EU and S&C |
| Leslie Lambert | 3/3/2023 | 0.7 | Call with L. Lambert, L. Iwanski, and M. Rodriguez (A&M) to discuss updates related to asset tracing |
| Leslie Lambert | 3/3/2023 | 1.6 | Analyze data gathered to-date related to commingling analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/3/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, L. Lambert, G. Walia, M. Rodriguez, C. Stockmeyer (A&M) regarding internal accounts |
| Leslie Lambert | 3/3/2023 | 0.7 | Draft and communicate progress and current status of ongoing analyses |
| Leslie Lambert | 3/3/2023 | 1.0 | Call with L. Lambert and M. Warren (A&M) regarding next steps on internal account analysis |
| Leslie Lambert | 3/3/2023 | 1.2 | Review data and tracing requests |
| Leslie Lambert | 3/3/2023 | 0.9 | Consider and prepare next steps for commingling analysis |
| Lorenzo Callerio | 3/3/2023 | 0.4 | Call with K. Ramanathan, L. Callerio (A&M) re: tracing activities |
| Lorenzo Callerio | 3/3/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing |
| Lorenzo Callerio | 3/3/2023 | 1.2 | Review the final version of the internal account deck prior to circulating it |
| Lorenzo Callerio | 3/3/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, L. Lambert, G. Walia, M. Rodriguez, C. Stockmeyer (A&M) re: internal accounts |
| Lorenzo Callerio | 3/3/2023 | 1.5 | Review the final version of the internal accounts data book |
| Louis Konig | 3/3/2023 | 0.9 | Quality control and review of script for customer liabilities NFT schedule creation |
| Louis Konig | 3/3/2023 | 1.1 | Quality control and review of script for targeted data requests for transaction activity |
| Louis Konig | 3/3/2023 | 1.2 | Quality control and review of script for targeted data requests for account data |
| Louis Konig | 3/3/2023 | 1.2 | Database scripting related to customer liabilities NFT schedule creation |
| Luke Francis | 3/3/2023 | 0.6 | Review of potential insider companies invested in |
| Luke Francis | 3/3/2023 | 1.9 | Summary review of token receivables and crypto assets held by debtors |
| Madison Blanchard | 3/3/2023 | 0.4 | Call with I. Radwanski, P. McGrath, M. Blanchard, A. Canale, and M. Rodriguez (A&M) regarding specific tracing request |
| Manasa Sunkara | 3/3/2023 | 0.9 | Search the SQL database for any user accounts that may belong to a certain individual |
| Manasa Sunkara | 3/3/2023 | 1.2 | Search for any activity related to the user accounts identified and prepare transaction exports |
| Manasa Sunkara | 3/3/2023 | 0.9 | Search for all users that may have interacted with a certain wallet address and provide their user account details |
| Manasa Sunkara | 3/3/2023 | 0.3 | Daily meeting with M. Sunkara, C. Radis, K. Baker, J. Marshall, J. Zatz, P. Kwan, R. Johnson, A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/3/2023 | 1.3 | Quality check and prepare data request deliverables for internal A&M to provide S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/3/2023 | 0.5 | Correspondence with internal A&M to confirm the existence of data related to a certain coin in the database |
| Manasa Sunkara | 3/3/2023 | 2.8 | Search SQL database for user accounts that interacted with specific wallet addresses and transaction activity during a certain timeframe |
| Mariah Rodriguez | 3/3/2023 | 0.3 | Call with M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, A. Avila (A&M) regarding crypto tracing updates |
| Mariah Rodriguez | 3/3/2023 | 0.6 | Call with I. Radwanski, and M. Rodriguez (A&M) regarding specific tracing request |
| Mariah Rodriguez | 3/3/2023 | 0.4 | Call with I. Radwanski, P. McGrath, M. Blanchard, A. Canale, and M. Rodriguez (A&M) regarding specific tracing request |
| Mariah Rodriguez | 3/3/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, L. Lambert, G. Walia, M. Rodriguez, C. Stockmeyer (A&M) regarding internal accounts |
| Mariah Rodriguez | 3/3/2023 | 0.7 | Call with L. Lambert, L. Iwanski, and M. Rodriguez (A&M) to discuss updates related to asset tracing |
| Mariah Rodriguez | 3/3/2023 | 2.0 | Respond and researching asset tracing requests |
| Mariah Rodriguez | 3/3/2023 | 1.9 | Research transactional activity regarding specific cryptocurrency token |
| Matthew Flynn | 3/3/2023 | 0.1 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS Status |
| Matthew Flynn | 3/3/2023 | 2.1 | Update customer post-petition presentation and supporting Databook |
| Matthew Flynn | 3/3/2023 | 0.5 | Coordinate FTX developer work and update planner |
| Matthew Flynn | 3/3/2023 | 1.2 | Review exchange start deliverables provided to PWP |
| Matthew Hellinghausen | 3/3/2023 | 1.4 | Machine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language files |
| Matthew Warren | 3/3/2023 | 2.4 | Conduct research into highlighted internal account to identify balances |
| Matthew Warren | 3/3/2023 | 1.0 | Call with L. Lambert and M. Warren (A&M) regarding next steps on internal account analysis |
| Matthew Warren | 3/3/2023 | 0.4 | Call with M. Warren and A. Heric (A&M) regarding process of detail review |
| Matthew Warren | 3/3/2023 | 0.3 | Call with M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, A. Avila (A&M) regarding crypto tracing updates |
| Matthew Warren | 3/3/2023 | 2.5 | Analysis of internal account and provide summary of information |
| Patrick McGrath | 3/3/2023 | 0.4 | Call with I. Radwanski, P. McGrath, M. Blanchard, A. Canale, and M. Rodriguez (A&M) regarding specific tracing request |
| Peter Kwan | 3/3/2023 | 0.3 | Review customer entitlements analysis and reporting |
| Peter Kwan | 3/3/2023 | 0.3 | Progress customer entitlements validation query development |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/3/2023 | 0.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 3/3/2023 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/3/2023 | 0.4 | Analyze data and refine queries to ensure accuracy of outputs |
| Peter Kwan | 3/3/2023 | 0.5 | Call with L. Konig, P. Kwan (A&M), J. van Zeijts, N. Bills (FTX) regarding Databases and onboarding |
| Peter Kwan | 3/3/2023 | 1.9 | Conduct Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/3/2023 | 0.2 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 3/3/2023 | 1.1 | Update all folders for most recent analysis file |
| Quinn Lowdermilk | 3/3/2023 | 1.1 | Update excel analysis for supplied data |
| Quinn Lowdermilk | 3/3/2023 | 2.2 | Create analysis document for comingling of funds |
| Quinn Lowdermilk | 3/3/2023 | 0.3 | Call with M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, A. Avila (A&M) regarding crypto tracing updates |
| Quinn Lowdermilk | 3/3/2023 | 2.1 | Review supplied data for comingling document and filter relevant areas |
| Ricardo Armando Avila | 3/3/2023 | 0.4 | Conduct a quality check to ensure accuracy of the balance sheet |
| Ricardo Armando Avila | 3/3/2023 | 0.3 | Call with M. Rodriguez, A. Heric, I. Radwanski, M. Warren, Q. Lowdermilk, A. Avila (A&M) regarding crypto tracing updates |
| Ricardo Armando Avila | 3/3/2023 | 0.7 | Format the main deck and incorporating conclusions of internal accounts for submission |
| Ricardo Armando Avila | 3/3/2023 | 1.4 | Analyze transactions sent from the internal accounts |
| Robert Gordon | 3/3/2023 | 0.3 | Working session between H. Ardizzoni and R. Gordon (A&M) to revise control observation documentation |
| Robert Gordon | 3/3/2023 | 0.4 | Review dismissal notes and presentation |
| Robert Johnson | 3/3/2023 | 2.3 | Plan for migration of RDS databases to new VPCs within region |
| Robert Johnson | 3/3/2023 | 1.8 | Review parameters on RDS server to improve performance of long running queries, testing of configuration |
| Robert Johnson | 3/3/2023 | 1.2 | Add additional tables to metabase, granting relevant permissions to allow for SQL querying |
| Robert Johnson | 3/3/2023 | 0.3 | Daily meeting with M. Sunkara, C. Radis, K. Baker, J. Marshall, J. Zatz, P. Kwan, R. Johnson, A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Steve Coverick | 3/3/2023 | 1.2 | Correspond with A&M team regarding issue with potential new office lease |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/3/2023 | 1.2 | Respond to priority request re payment detail |
| Steven Glustein | 3/3/2023 | 0.4 | Call with S. Glustein, V. Rajasekhar (A&M) regarding ledger prime asset listing and investment third party transfer |
| Vinny Rajasekhar | 3/3/2023 | 0.4 | Call with S. Glustein, V. Rajasekhar (A&M) regarding ledger prime asset listing and Matic Bitgo transfer |
| Vinny Rajasekhar | 3/3/2023 | 0.4 | Call with A. Titus, J. Lam, and V. Rajasekhar (A&M) regarding NFT analysis |
| Jan Kaiser | 3/4/2023 | 1.0 | Working session regarding Reporting workflow development |
| Kevin Baker | 3/4/2023 | 2.3 | Investigate the user activity of specific key individuals regards transfers to FTX insiders |
| Kim Dennison | 3/4/2023 | 1.1 | Review & respond to K Donnelly (S&C) queries regarding Bahamas properties; Correspondence with L Francis (A&M) regarding same |
| Kora Dusendschon | 3/4/2023 | 0.2 | Internal comms with K. Baker re KYC requests |
| Manasa Sunkara | 3/4/2023 | 1.9 | Search SQL database and provide exports for coin specific wallet addresses associated with a list of user accounts |
| Manasa Sunkara | 3/4/2023 | 1.6 | Provide user account details and all transaction activity associated with a coin in the US exchange |
| Rob Esposito | 3/4/2023 | 1.0 | Prepare detailed updates to the bankruptcy reporting and calendar data within the PMO presentation |
| Rob Esposito | 3/4/2023 | 0.4 | Conference with R Gordon and R Esposito (A&M) to review and discuss the PMO presentation updates |
| Robert Gordon | 3/4/2023 | 0.4 | Conference with R Gordon and R Esposito (A&M) to review and discuss the PMO presentation updates |
| Robert Johnson | 3/4/2023 | 2.2 | Build framework for migration of RDS databases to new VPCs |
| Heather Ardizzoni | 3/5/2023 | 2.0 | Prepare for meeting between A&M and Alix Partners to discuss FTX control environment matters |
| Lance Clayton | 3/5/2023 | 2.3 | Prepare updates to align all versions to the correct outputs |
| Manasa Sunkara | 3/5/2023 | 2.3 | Search the database and extract wallet addresses associated with a list of users based on coin type |
| Manasa Sunkara | 3/5/2023 | 0.4 | Quality check and prepare deliverables for internal A&M |
| Peter Kwan | 3/5/2023 | 1.5 | Prepare Address Tracking Master database migration and data refresh |
| Robert Johnson | 3/5/2023 | 1.1 | Test new VPC configuration and VPC peering |
| Summer Li | 3/5/2023 | 0.1 | Correspondence with S. Kojima (FTX) on extracting data from the system |
| Adam Titus | 3/6/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/6/2023 | 2.1 | Update figures on exchanges analysis versus current holdings to confirm crypto assets amounts |
| Alec Liv-Feyman | 3/6/2023 | 0.3 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding token file updates |
| Alex Canale | 3/6/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Rodriguez, P. McGrath, and A. Canale (A&M) regarding specific cryptocurrency tracing request |
| Anan Sivapalu | 3/6/2023 | 0.6 | Call with G. Walia, A. Sivapalu (A&M) to review TRM tracing exercise |
| Andrew Heric | 3/6/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding related party search |
| Andrew Heric | 3/6/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Rodriguez, P. McGrath, and A. Canale (A&M) regarding specific cryptocurrency tracing request |
| Andrew Heric | 3/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, A. Avila, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/6/2023 | 1.1 | Call with I. Radwanski and A. Heric (A&M) regarding crypto tracing request and strategy |
| Andrew Heric | 3/6/2023 | 0.6 | Review and make changes to account analysis deliverable based off of review comments |
| Andrew Heric | 3/6/2023 | 2.7 | Revise report for crypto tracing request 88 based on commentary from C. Stockmeyer (A&M) |
| Andrew Heric | 3/6/2023 | 0.8 | Analyze token generation event transfers for crypto tracing request 81 |
| Andrew Heric | 3/6/2023 | 1.9 | Conduct analysis of crypto token tracing request back to original token generation event for request 81 |
| Andrew Heric | 3/6/2023 | 0.3 | Call with M. Rodriguez and A. Heric (A&M) regarding findings of crypto tracing request |
| Austin Sloan | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Bridger Tenney | 3/6/2023 | 0.4 | Discussion with N. Simoneaux, B. Tenney (A&M) re: Dallas office room availability |
| Cameron Radis | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 3/6/2023 | 0.5 | Participate in workstream update call with E. Mosley, S .Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito (A&M) |
| Chris Arnett | 3/6/2023 | 0.3 | Prepare for weekly A&M team workstream call |
| Cullen Stockmeyer | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) re: internal crypto tracing |
| Cullen Stockmeyer | 3/6/2023 | 0.5 | Call with L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: internal account analysis status update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/6/2023 | 1.9 | Prepare summary tables for crypto-asset tracing requests tracker |
| Cullen Stockmeyer | 3/6/2023 | 1.8 | Review summarized internal accounts report for inconsistencies related to table and graphics in high priority accounts |
| Cullen Stockmeyer | 3/6/2023 | 2.2 | Prepare professional tracker for crypto-asset tracing requests |
| Cullen Stockmeyer | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing process flow |
| Ed Mosley | 3/6/2023 | 0.2 | Call with S.Coverick, D. Johnston (A&M) to discuss matters pertaining to FTX EU sale process |
| Gaurav Walia | 3/6/2023 | 1.4 | Review the TRM tracing analysis bridge |
| Gaurav Walia | 3/6/2023 | 0.5 | Call with L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding internal account analysis status update |
| Gaurav Walia | 3/6/2023 | 0.6 | Call with G. Walia and A. Sivapalu (A&M) to review TRM tracing exercise |
| Gaurav Walia | 3/6/2023 | 1.3 | Map wallet groups to silos for the TRM tracing exercise |
| Gaurav Walia | 3/6/2023 | 1.0 | Review the Bitgo discrepancies summary |
| Gaurav Walia | 3/6/2023 | 0.3 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding BitGo file updates |
| Gaurav Walia | 3/6/2023 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss various workstreams |
| Gaurav Walia | 3/6/2023 | 0.3 | Call with Z. Dexter (FTX), G. Walia, K. Ramanathan (A&M), N. Friedlander, W. Scheffer (S&C) to review certain exchange account |
| Gaurav Walia | 3/6/2023 | 0.3 | Call with G. Walia, V. Rajasekhar (A&M) BitGo discrepancies and 3rd party exchange tokens |
| Gioele Balmelli | 3/6/2023 | 0.7 | Correspondence on FTX EU transactions |
| Gioele Balmelli | 3/6/2023 | 0.4 | Call with G. Balmelli (A&M) and R. Matzke (FTX) on FTX EU transactions |
| Gioele Balmelli | 3/6/2023 | 1.2 | Illustration of FTX EU transactions |
| Gioele Balmelli | 3/6/2023 | 0.7 | Call with G. Balmelli and J. Bavaud (FTX) on Invoice/payment process |
| Gioele Balmelli | 3/6/2023 | 0.2 | Call with K. Ramanathan, P. Kwan, G. Balmelli (A&M), O. de Vito Piscicelli (S&C) on FTX EU transactions |
| Heather Ardizzoni | 3/6/2023 | 1.6 | Document examples of risks and controls for matrix for Alameda silo |
| Heather Ardizzoni | 3/6/2023 | 1.9 | Research for FTX control policies and procedures - Ventures Silo |
| Heather Ardizzoni | 3/6/2023 | 2.1 | Research for FTX control policies and procedures - Alameda Silo |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/6/2023 | 1.8 | Research for FTX control policies and procedures - Dotcom Silo |
| Heather Ardizzoni | 3/6/2023 | 1.1 | Review FTX control policies and procedures documentation - Ventures Silo |
| Heather Ardizzoni | 3/6/2023 | 1.0 | Review FTX control policies and procedures documentation - Dotcom Silo |
| Heather Ardizzoni | 3/6/2023 | 1.4 | Review FTX control policies and procedures documentation - Alameda silo |
| Heather Ardizzoni | 3/6/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M), S&C, and Alix Partners to discuss FTX control environment matters |
| Henry Chambers | 3/6/2023 | 0.9 | Attend to correspondence regarding Alameda account at Liquid |
| Henry Chambers | 3/6/2023 | 0.9 | Correspondence regarding Blockfolio user eligibility |
| Henry Chambers | 3/6/2023 | 0.3 | Correspondence regarding preparation of year end accounts |
| Henry Chambers | 3/6/2023 | 0.3 | Correspondence regarding Liquid data preservation |
| Igor Radwanski | 3/6/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Rodriguez, P. McGrath, and A. Canale (A&M) regarding specific cryptocurrency tracing request |
| Igor Radwanski | 3/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, A. Avila, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/6/2023 | 1.1 | Call with I. Radwanski and A. Heric (A&M) regarding crypto tracing request and strategy |
| Igor Radwanski | 3/6/2023 | 0.6 | Research tokenomics of a specific cryptocurrency token to further trace transactions |
| Igor Radwanski | 3/6/2023 | 2.9 | Investigate transfers regarding a specific cryptocurrency token |
| Igor Radwanski | 3/6/2023 | 3.1 | Trace transfers using on-chain software to identify parties involved |
| Igor Radwanski | 3/6/2023 | 0.2 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| James Lam | 3/6/2023 | 0.9 | Review and document on-chain transactions for scheduled swap transactions |
| James Lam | 3/6/2023 | 2.9 | Research and summarize movements of FTT minted from the deployer address and estimated payables due to customers |
| Jonathan Marshall | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 3/6/2023 | 0.3 | Review communication to be sent to AWS team |
| Jonathan Zatz | 3/6/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter D, part 1 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 3/6/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter C, part 1 |
| Jonathan Zatz | 3/6/2023 | 1.5 | Prepare data profiling spreadsheets for database import |
| Jonathan Zatz | 3/6/2023 | 0.7 | Manually categorizing tables as part of Alameda data profiling - beginning with letter C, part 2 |
| Jonathan Zatz | 3/6/2023 | 1.4 | Manually categorizing tables as part of Alameda data profiling - beginning with letter E, part 1 |
| Jonathan Zatz | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/6/2023 | 0.7 | Database scripting and formatting results related to S&C request re: Alameda bank transfers |
| Jonathan Zatz | 3/6/2023 | 0.3 | Database scripting and formatting results related to S&C request re: Alameda bank transfers |
| Jonathan Zatz | 3/6/2023 | 0.2 | Manually categorizing tables as part of Alameda data profiling - beginning with letter D, part 2 |
| Kevin Baker | 3/6/2023 | 0.8 | Analyze specific user accounts that are related to specific wallet address in both FTX us/com |
| Kevin Baker | 3/6/2023 | 1.2 | Respond to specific user account request from the department of homeland security |
| Kevin Baker | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/6/2023 | 2.3 | Investigate FTX EU inquiry on key individual transactions for German court request |
| Kevin Baker | 3/6/2023 | 2.8 | Investigate the user activity related to wallet addresses for specific crypto tracing exercise |
| Kevin Baker | 3/6/2023 | 0.4 | Call with K. Baker, K. Ramanathan, W. Walker (A&M) to discuss third party exchange data |
| Kevin Baker | 3/6/2023 | 1.8 | Export specific KYC information for user accounts to locate documents in Relativity |
| Kora Dusendschon | 3/6/2023 | 0.7 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/6/2023 | 0.6 | Check status of Australia KYC documents. Drafting communication to FTI |
| Kora Dusendschon | 3/6/2023 | 0.7 | Follow up on open items with FTX and FTI re KYC information |
| Kora Dusendschon | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/6/2023 | 1.7 | Email communications with FTI. Reviewing the workspace and status of permissions. Follow up requests re permissions and views |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/6/2023 | 1.1 | Draft communication to FTX EU team with detailed screenshots and other navigation information for KYC User object in Relativity |
| Kumanan Ramanathan | 3/6/2023 | 0.5 | Prepare documentation related to P. Kwan (A&M) |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Review of Amazon AWS invoices and correspond on payment |
| Kumanan Ramanathan | 3/6/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), O. Wortman, Y. Torati, H. Nacmias (Sygnia) to discuss latest project status and deliverables |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Call with K. Baker, K. Ramanathan, W. Walker (A&M) to discuss third party exchange data |
| Kumanan Ramanathan | 3/6/2023 | 0.5 | Call with A. Lewis (S&C), M. Torkin (STBLaw), Y. Cavanaugh, A. Gherlone (Solana) to discuss Solana matters |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Review of third party exchange inflows near petition time |
| Kumanan Ramanathan | 3/6/2023 | 0.8 | Review 3rd party exchange correspondence |
| Kumanan Ramanathan | 3/6/2023 | 0.2 | Review of Zeplin front-end tool |
| Kumanan Ramanathan | 3/6/2023 | 0.3 | Call with Z. Dexter (FTX), G. Walia, K. Ramanathan (A&M), N. Friedlander, W. Scheffer (S&C) to review certain exchange account |
| Kumanan Ramanathan | 3/6/2023 | 0.2 | Call with K. Ramanathan, P. Kwan, G. Balmelli (A&M), O. de Vito Piscicelli (S&C) on FTX EU transactions |
| Kumanan Ramanathan | 3/6/2023 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss various workstreams |
| Kumanan Ramanathan | 3/6/2023 | 0.2 | Review of token activity in community threads |
| Kumanan Ramanathan | 3/6/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M), S&C, and Alix Partners to discuss FTX control environment matters |
| Larry Iwanski | 3/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, A. Avila, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) regarding crypto tracing process flow |
| Larry Iwanski | 3/6/2023 | 0.5 | Call with L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding internal account analysis status update |
| Larry Iwanski | 3/6/2023 | 0.8 | Correspondence related to crypto tracing and KYC reporting |
| Larry Iwanski | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) regarding internal crypto tracing |
| Larry Iwanski | 3/6/2023 | 0.3 | Call with L. Iwanski, L. Chamma to discuss finalization of KYC report |
| Laureen Ryan | 3/6/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito (A&M) |
| Leandro Chamma | 3/6/2023 | 1.7 | Draft of FTX EU know-your-customer report based on discussions with C. Jones, O. de Vito Piscicelli (S&C) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 3/6/2023 | 0.3 | Call with L. Iwanski, L. Chamma to discuss finalization of KYC report |
| Leslie Lambert | 3/6/2023 | 0.5 | Call with L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding internal account analysis status update |
| Leslie Lambert | 3/6/2023 | 0.9 | Analysis of data produced for detailed internal account analysis |
| Leslie Lambert | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) regarding crypto tracing process flow |
| Leslie Lambert | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) regarding internal crypto tracing |
| Leslie Lambert | 3/6/2023 | 0.5 | Call with L. Lambert, G. Walia, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) regarding internal account analysis |
| Leslie Lambert | 3/6/2023 | 0.5 | Call with L. Lambert, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) regarding crypto tracing process flow |
| Leslie Lambert | 3/6/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream |
| Leslie Lambert | 3/6/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding analysis of user activity with a specific account |
| Leslie Lambert | 3/6/2023 | 1.1 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto workstream |
| Leslie Lambert | 3/6/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding findings of internal account analysis |
| Leslie Lambert | 3/6/2023 | 1.1 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding data request and update for commingling of funds request |
| Leslie Lambert | 3/6/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding update for commingling of funds request |
| Leslie Lambert | 3/6/2023 | 0.8 | Quality control review of deliverable for analysis of internal accounts |
| Lorenzo Callerio | 3/6/2023 | 1.7 | Prepare a first draft of a revised tracing tracker |
| Lorenzo Callerio | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing process flow |
| Lorenzo Callerio | 3/6/2023 | 0.5 | Participate in workstream update call with E. Mosley, S .Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito (A&M) |
| Lorenzo Callerio | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) re: internal crypto tracing |
| Lorenzo Callerio | 3/6/2023 | 0.5 | Call with L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: internal account analysis status update |
| Lorenzo Callerio | 3/6/2023 | 2.3 | Start reviewing all the available documents relating to the crypto tracing activities |
| Louis Konig | 3/6/2023 | 1.1 | Data export and analysis of top related party and customer accounts |
| Luke Francis | 3/6/2023 | 1.1 | Searches for potential litigation potentially dormant entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/6/2023 | 0.8 | Review of updated liability schedules by silo and provide summary analysis |
| Manasa Sunkara | 3/6/2023 | 2.3 | Search the database for the account holder of a certain wallet address and Provide their user account details and available transaction activity |
| Manasa Sunkara | 3/6/2023 | 2.7 | Search the database and extract the user account information and any activity associated with the wallets provided |
| Manasa Sunkara | 3/6/2023 | 2.2 | Run an analysis in the database to confirm whether certain addresses belong to FTX Sweep addresses |
| Manasa Sunkara | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/6/2023 | 1.1 | Quality check and prepare deliverables for internal A&M and S&C |
| Manasa Sunkara | 3/6/2023 | 0.7 | Correspondence with internal A&M to confirm their requests |
| Manasa Sunkara | 3/6/2023 | 1.4 | Search the database for any potential user accounts that belongs to a certain name of interest for an overseas lawsuit |
| Manasa Sunkara | 3/6/2023 | 2.9 | Provide a summary analysis of users per jurisdiction across both platforms for S&C |
| Mariah Rodriguez | 3/6/2023 | 1.1 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto workstream |
| Mariah Rodriguez | 3/6/2023 | 1.5 | Prepare and Analyze wallet user request |
| Mariah Rodriguez | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) regarding internal crypto tracing |
| Mariah Rodriguez | 3/6/2023 | 0.5 | Analyze coin agreement for asset tracing request |
| Mariah Rodriguez | 3/6/2023 | 0.5 | Call with L. Callerio, L. Lamber, M. Rodriguez, L. Iwanski, C. Stockmeyer (A&M) regarding crypto tracing process flow |
| Mariah Rodriguez | 3/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, A. Avila, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/6/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Rodriguez, P. McGrath, and A. Canale (A&M) regarding specific cryptocurrency tracing request |
| Mariah Rodriguez | 3/6/2023 | 0.2 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 3/6/2023 | 0.3 | Call with M. Rodriguez and A. Heric (A&M) regarding findings of crypto tracing request |
| Matthew Flynn | 3/6/2023 | 0.5 | Correspond with S&C on FTX Australia presentation |
| Matthew Flynn | 3/6/2023 | 0.9 | Review and update crypto team project planner |
| Matthew Flynn | 3/6/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), O. Wortman, Y. Torati, H. Nacmias (Sygnia) to discuss latest project status and deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/6/2023 | 0.7 | Correspond with FTX developers on-boarding |
| Matthew Hellinghausen | 3/6/2023 | 0.5 | Machine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language files |
| Matthew Hellinghausen | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 3/6/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding findings of internal account analysis |
| Matthew Warren | 3/6/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding analysis of user activity with a specific account |
| Matthew Warren | 3/6/2023 | 1.2 | Conduct further research into internal accounts and origins to inform discussions with leadership |
| Matthew Warren | 3/6/2023 | 1.9 | Refresh of data tasks regarding transaction analysis and distribution to internal team |
| Matthew Warren | 3/6/2023 | 1.8 | Provide updates to internal account analysis for supplementary review |
| Matthew Warren | 3/6/2023 | 2.1 | Review and finalize crypto tracing details and information |
| Matthew Warren | 3/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, A. Avila, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Maximilian Simkins | 3/6/2023 | 1.9 | Create process to split a large excel file containing many account numbers into smaller excel files containing one account |
| Maximilian Simkins | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Nicole Simoneaux | 3/6/2023 | 0.4 | Discussion with N. Simoneaux, B. Tenney (A&M) re: Dallas office room availability |
| Patrick McGrath | 3/6/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Rodriguez, P. McGrath, and A. Canale (A&M) regarding specific cryptocurrency tracing request |
| Peter Kwan | 3/6/2023 | 0.4 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/6/2023 | 0.6 | Prepare customer entitlements validation query development |
| Peter Kwan | 3/6/2023 | 0.5 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 3/6/2023 | 1.2 | Continue Address Tracking Master database migration and data refresh |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/6/2023 | 0.6 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 3/6/2023 | 1.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/6/2023 | 0.5 | Revise customer entitlements analysis and reporting |
| Peter Kwan | 3/6/2023 | 0.8 | Analyze data and refine queries to ensure reasonability of outputs |
| Quinn Lowdermilk | 3/6/2023 | 1.1 | Outline findings from summaries of commingling of funds analysis |
| Quinn Lowdermilk | 3/6/2023 | 0.9 | Update deliverable for commingling of funds analysis update |
| Quinn Lowdermilk | 3/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, A. Avila, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 3/6/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert regarding update for commingling of funds request |
| Quinn Lowdermilk | 3/6/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding related party search |
| Quinn Lowdermilk | 3/6/2023 | 0.4 | Create summary tables for commingling of funds analysis |
| Quinn Lowdermilk | 3/6/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream |
| Quinn Lowdermilk | 3/6/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert regarding commingling of funds analysis |
| Quinn Lowdermilk | 3/6/2023 | 1.1 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding data request and update for commingling of funds request |
| Quinn Lowdermilk | 3/6/2023 | 1.1 | Call with Q. Lowdermilk and L. Lambert regarding data request and update for commingling of funds request |
| Quinn Lowdermilk | 3/6/2023 | 0.6 | Filter out irrelevant data from analysis documents |
| Quinn Lowdermilk | 3/6/2023 | 1.6 | Upload new data to commingling analysis |
| Quinn Lowdermilk | 3/6/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding update for commingling of funds request |
| Ricardo Armando Avila | 3/6/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, A. Avila, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Robert Gordon | 3/6/2023 | 0.9 | Review and draft comments on controls report for JJR |
| Robert Gordon | 3/6/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M), S&C, and Alix Partners to discuss FTX control environment matters |
| Robert Johnson | 3/6/2023 | 2.8 | Create AWS-related builds for US West 2 RDS VPC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/6/2023 | 0.5 | Daily meeting with M. Hellinghausen, M. Simkins, K. Baker, M. Sunkara, J. Zatz, A. Sloan, K. Dusendschon, M. Haigis, C. Radis, R. Johnson, J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Vinny Rajasekhar | 3/6/2023 | 0.3 | Call with G. Walia, V. Rajasekhar (A&M) BitGo discrepancies and 3rd party exchange tokens |
| William Walker | 3/6/2023 | 0.4 | Call with K. Baker, K. Ramanathan, W. Walker (A&M) to discuss third party exchange data |
| Alec Liv-Feyman | 3/7/2023 | 0.3 | Modify and update distribution list for new members to provide internal/external communications |
| Alec Liv-Feyman | 3/7/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss updates to exchange breakdown token mapping |
| Alec Liv-Feyman | 3/7/2023 | 1.6 | Update market cap analysis for current holdings to determine illiquid tokens |
| Alec Liv-Feyman | 3/7/2023 | 1.9 | Update mapping analysis within exchanges breakdown to determine compiled crypto assets |
| Anan Sivapalu | 3/7/2023 | 0.5 | Call with J. McGill (TRM Labs), G. Walia, A. Sivapalu (A&M) to review latest tracing analysis |
| Andrew Heric | 3/7/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding venture investments |
| Andrew Heric | 3/7/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/7/2023 | 1.8 | Finalize analysis of token generating event to quantify amount received in relation to contracted amount |
| Andrew Heric | 3/7/2023 | 3.1 | Finalize changes and summary descriptions within origin crypto token tracing request |
| Andrew Heric | 3/7/2023 | 1.8 | Conduct quality assurance review and make updates accordingly to origin crypto tracing request |
| Andrew Heric | 3/7/2023 | 0.9 | Review token vesting schedule to identify initial receipt of ventures token |
| Austin Sloan | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 3/7/2023 | 1.8 | Provide review team with different metrics and searches to capture unstructured data extracted from new data source |
| Bridger Tenney | 3/7/2023 | 0.7 | Compile monthly meetings for every A&M professional |
| Cameron Radis | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 3/7/2023 | 0.3 | Correspondence with H. Chambers, J. Lam and C. Evans (A&M) regarding the transfer of Quoine assets |
| Chris Arnett | 3/7/2023 | 0.6 | Participate in weekly PMO with debtor and advisory team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/7/2023 | 0.3 | Prepare for weekly PMO with debtor and advisory team |
| Cullen Stockmeyer | 3/7/2023 | 1.4 | Update crypto-asset tracing request tracker with additional information |
| Cullen Stockmeyer | 3/7/2023 | 1.6 | Working session with L. Callerio, C. Stockmeyer (A&M) re: EU KYC Presentation |
| Cullen Stockmeyer | 3/7/2023 | 1.3 | Prepare crypto-asset tracing request tracker for forensics team to update |
| Cullen Stockmeyer | 3/7/2023 | 1.9 | Prepare summary tables for crypto-asset tracing requests tracker |
| Ed Mosley | 3/7/2023 | 0.2 | Discuss LedgerX wind down information with A.Cohen (S&C) |
| Ed Mosley | 3/7/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) S.Coverick & workstream leads (A&M) |
| Gaurav Walia | 3/7/2023 | 0.4 | Meeting with G. Walia, K. Kearney (A&M) to discuss collateral assets on the FTX.com exchange |
| Gaurav Walia | 3/7/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss various workstreams |
| Gaurav Walia | 3/7/2023 | 0.7 | Perform on-chain analysis for certain wallets to validate amounts |
| Gaurav Walia | 3/7/2023 | 0.3 | Call with L. Lambert and G. Walia (A&M) regarding bank account reconciliation |
| Gaurav Walia | 3/7/2023 | 0.7 | Review the Alameda exchange accounts by component output |
| Gaurav Walia | 3/7/2023 | 0.6 | Review the latest TRM Labs silo tracing analysis |
| Gaurav Walia | 3/7/2023 | 0.5 | Call with J. McGill (TRM Labs), G. Walia, A. Sivapalu (A&M) to review latest tracing analysis |
| Gaurav Walia | 3/7/2023 | 0.4 | Call with A. Dietderich (S&C), A. Searles, B. Mackay, A. Vanderkamp (Alix), and E. Mosely, K. Ramanathan, G. Walia, L. Konig, A. Canale, and D. Medway (A&M) regarding Alameda investment transfers |
| Gaurav Walia | 3/7/2023 | 1.1 | Review certain signal and communication platform messages |
| Gioele Balmelli | 3/7/2023 | 1.2 | Correspondence and analysis on FTX EU - FDM Settlements |
| Gioele Balmelli | 3/7/2023 | 0.7 | Correspondence on FTX EU transactions |
| Heather Ardizzoni | 3/7/2023 | 2.8 | Draft matrix of risks and responsive controls for Alameda silo |
| Heather Ardizzoni | 3/7/2023 | 1.3 | Research for FTX control policies and procedures - WRS Silo |
| Heather Ardizzoni | 3/7/2023 | 0.9 | Review FTX control policies and procedures documentation - WRS Silo |
| Henry Chambers | 3/7/2023 | 0.8 | Attend to investigation of funds in Defi protocol |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/7/2023 | 0.3 | Consideration of auditors for Quoine PTE entity |
| Henry Chambers | 3/7/2023 | 0.4 | Attend to issues pertaining to personal information in data preservation exercise |
| Henry Chambers | 3/7/2023 | 1.6 | Consideration of valuation of licensing FTX.com code base and implications thereof |
| Henry Chambers | 3/7/2023 | 0.3 | Attend to transfer of assets to BitGo logistics |
| Henry Chambers | 3/7/2023 | 0.4 | Attend to correspondence regarding Alameda account at Liquid |
| Henry Chambers | 3/7/2023 | 0.4 | Attend to document requirements regarding Alameda account control change |
| Igor Radwanski | 3/7/2023 | 0.4 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Igor Radwanski | 3/7/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding venture investments |
| Igor Radwanski | 3/7/2023 | 3.1 | Analyze transfer information on the blockchain regarding a specific crypto currency token |
| Igor Radwanski | 3/7/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/7/2023 | 1.1 | Edit deliverable to include on-chain tracing visuals and transfer details |
| Igor Radwanski | 3/7/2023 | 2.9 | Triage datasets regarding transfers between two entities |
| James Cooper | 3/7/2023 | 0.8 | Participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| James Cooper | 3/7/2023 | 0.3 | Prepare for weekly PMO status update meeting |
| James Lam | 3/7/2023 | 2.3 | Prepare a summary of tokens transferred from Quoine PTE to a custodian |
| James Lam | 3/7/2023 | 3.1 | Prepare a summary of NFT collections held under custodian's wallets |
| Jeffery Stegenga | 3/7/2023 | 0.6 | Participation in the weekly PMO update w/ mgmt, S&C, PWP and A&M |
| Jeffery Stegenga | 3/7/2023 | 0.7 | Review of latest PMO deck in preparation for/follow-up to today's mgmt update session |
| Jeffery Stegenga | 3/7/2023 | 0.5 | Review of fee tracker, breakdown mgmt by silo/effort and follow-up with Ed Mosley re: same |
| Jeffery Stegenga | 3/7/2023 | 0.4 | Review of / comments on a draft A&M overview section to be included |
| Jeffery Stegenga | 3/7/2023 | 0.4 | Review of Embed/LedgerX auction delay release information |
| Jon Chan | 3/7/2023 | 2.6 | Provide account information and transaction detail relating to a specific transaction for internal analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 3/7/2023 | 2.3 | Provide transaction and account details for key FTX Accounts to internal team |
| Jon Chan | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/7/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter F, part 2 |
| Jonathan Zatz | 3/7/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter G |
| Jonathan Zatz | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/7/2023 | 0.9 | Manually categorizing tables as part of Alameda data profiling - beginning with letter E, part 2 |
| Jonathan Zatz | 3/7/2023 | 0.6 | Manually categorizing tables as part of Alameda data profiling - beginning with letter K |
| Jonathan Zatz | 3/7/2023 | 0.9 | Manually categorizing tables as part of Alameda data profiling - beginning with letter H |
| Jonathan Zatz | 3/7/2023 | 0.3 | Manually categorizing tables as part of Alameda data profiling - beginning with letter L, part 1 |
| Jonathan Zatz | 3/7/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter F, part 1 |
| Jonathan Zatz | 3/7/2023 | 0.4 | Manually categorizing tables as part of Alameda data profiling - beginning with letter I |
| Jonathan Zatz | 3/7/2023 | 0.1 | Manually categorizing tables as part of Alameda data profiling - beginning with letter J |
| Julian Lee | 3/7/2023 | 0.1 | Review list of accounts with FBO references |
| Kevin Baker | 3/7/2023 | 2.1 | Analyze transactions relating to BUSD, BNB, and FTT tokens and the Binance share repurchase |
| Kevin Baker | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/7/2023 | 2.4 | Investigate specific user accounts related to spot margin lending and borrowing |
| Kevin Baker | 3/7/2023 | 2.8 | Provide coin listing for all token found within the certain exchange data for updated pricing information |
| Kevin Baker | 3/7/2023 | 2.4 | Investigate user accounts related to the Earn program for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 3/7/2023 | 1.6 | Investigate specific user accounts related to staking within the AWS exchange data |
| Kevin Kearney | 3/7/2023 | 0.4 | Meeting with G. Walia, K. Kearney (A&M) to discuss collateral assets on the FTX.com exchange |
| Kora Dusendschon | 3/7/2023 | 0.7 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/7/2023 | 0.9 | Email communications with FTI and Kordamentha, set up access and send out details |
| Kora Dusendschon | 3/7/2023 | 0.5 | Call with B. Hadamik, G. Hougey, D. Lee, B. McMahon, C. Miller, C. Rowe, A. Vyas (FT), K. Dusendschon, P. Kwan, R. Johnson (A&M) to discuss the current status of Process unstructured data to review |
| Kora Dusendschon | 3/7/2023 | 0.7 | Follow up internally regarding requests from FTI during call |
| Kora Dusendschon | 3/7/2023 | 0.8 | Teleconference with R. Johnson and K. Dusendschon to go over draft update, diagrams and update data flows |
| Kora Dusendschon | 3/7/2023 | 0.3 | Follow up internally regarding open requests from Raj |
| Kumanan Ramanathan | 3/7/2023 | 0.5 | Call with the Ren team and A. Lewis (S&C) to discuss protocol matters |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Burck, J. Shaffer (QE), M. Rahmani, and B |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Review of equity investment position with Alameda |
| Kumanan Ramanathan | 3/7/2023 | 0.6 | Review various data requests and responses |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Provide feedback on stablecoin analysis |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Review of SBF sub stack spreadsheet against Debtor amounts |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Review of custodial invoices and provide feedback |
| Kumanan Ramanathan | 3/7/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss various workstreams |
| Kumanan Ramanathan | 3/7/2023 | 0.2 | Obtain competitive market bids on transaction exercise |
| Kumanan Ramanathan | 3/7/2023 | 0.7 | Email correspondence with Y. Torati (Sygnia) regarding code review and review of relevant materials |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Review of crypto tracing workstream requests |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Review of compensation report and provide comments |
| Kumanan Ramanathan | 3/7/2023 | 0.5 | Call with E. Gilad (PH), F. Risler, J. de Brignac (FTI), J. Croke, B. Glueckstein (S&C) to discuss stablecoin matters |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 3/7/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/7/2023 | 2.2 | Review and edit of KYC report draft |
| Larry Iwanski | 3/7/2023 | 1.3 | Communications related to database requests and crypto tracing |
| Leslie Lambert | 3/7/2023 | 0.3 | Call with L. Lambert and G. Walia (A&M) regarding bank account reconciliation |
| Leslie Lambert | 3/7/2023 | 0.3 | Review of data extracts for bank account reconciliation |
| Leslie Lambert | 3/7/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 3/7/2023 | 0.8 | Call with Q. Lowdermilk, L. Lambert, M. Rodriguez, K. Baker, and M. Sunkara (A&M) discussing data request regarding commingling of funds |
| Leslie Lambert | 3/7/2023 | 0.8 | Review of data produced for detailed internal account analysis |
| Leslie Lambert | 3/7/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding commingling of funds update |
| Leslie Lambert | 3/7/2023 | 0.5 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto workstream |
| Leslie Lambert | 3/7/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/7/2023 | 0.2 | Call with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Lorenzo Callerio | 3/7/2023 | 2.5 | Draft a revised version of the crypto tracing activities summary file |
| Lorenzo Callerio | 3/7/2023 | 1.6 | Working session with L. Callerio, C. Stockmeyer (A&M) re: EU KYC Presentation |
| Lorenzo Callerio | 3/7/2023 | 2.4 | Prepare a revised EU KYC deck to be discussed with K. Ramanathan (A&M) |
| Manasa Sunkara | 3/7/2023 | 1.7 | Confirm whether certain addresses belong to alameda users and put all findings and analyses together in a spreadsheet |
| Manasa Sunkara | 3/7/2023 | 1.2 | Query and extract the users' trades, fills, orders, activity records, borrows, lends and positions data from the database |
| Manasa Sunkara | 3/7/2023 | 0.8 | Call with Q. Lowdermilk, L. Lambert, M. Rodriguez, K. Baker, and M. Sunkara (A&M) discussing data request regarding commingling of funds |
| Manasa Sunkara | 3/7/2023 | 2.3 | Trace a population of alleged transfers between FTX US sweep accounts and Alameda accounts |
| Manasa Sunkara | 3/7/2023 | 0.7 | Quality check, format and prepare deliverables for S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/7/2023 | 2.8 | Confirm whether these transfers were initiated by users and extract the exchange, email and account information for these users |
| Mariah Rodriguez | 3/7/2023 | 0.8 | Analyze blockchain for specific coin related to asset tracing request |
| Mariah Rodriguez | 3/7/2023 | 0.6 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 3/7/2023 | 0.9 | Research relativity for asset tracing request |
| Mariah Rodriguez | 3/7/2023 | 0.8 | Call with Q. Lowdermilk, L. Lambert, M. Rodriguez, K. Baker, and M. Sunkara (A&M) discussing data request regarding commingling of funds |
| Mariah Rodriguez | 3/7/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/7/2023 | 0.5 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto workstream |
| Mariah Rodriguez | 3/7/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 3/7/2023 | 0.2 | Call with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Matthew Flynn | 3/7/2023 | 1.7 | Research Mycelium token and investment position |
| Matthew Flynn | 3/7/2023 | 0.7 | Update Crypto team project plan |
| Matthew Flynn | 3/7/2023 | 1.2 | Review MYC token data on the exchange |
| Matthew Hellinghausen | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Matthew Hellinghausen | 3/7/2023 | 0.3 | Machine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language files |
| Matthew Warren | 3/7/2023 | 1.1 | Assist in workpaper organization regarding internal accounts deliverables |
| Matthew Warren | 3/7/2023 | 1.7 | Review of internal account information for updates to inform ad hoc analyses |
| Matthew Warren | 3/7/2023 | 1.6 | Provide data extract for further pivot investigation and summary discussion with leadership |
| Matthew Warren | 3/7/2023 | 3.2 | Provide analysis and research of account analysis to leadership for future discussion with management |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 3/7/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Maximilian Simkins | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/7/2023 | 1.1 | Create process to catch errors when splitting large excel file by account |
| Maximilian Simkins | 3/7/2023 | 2.3 | Create process to split a large excel file containing many account numbers into smaller excel files containing one account |
| Maya Haigis | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/7/2023 | 1.4 | Conduct Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/7/2023 | 1.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/7/2023 | 1.8 | Analyze data and refine certain queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 3/7/2023 | 0.5 | Call with B. Hadamik, G. Hougey, D. Lee, B. McMahon, C. Miller, C. Rowe, A. Vyas (FT), K. Dusendschon, P. Kwan, R. Johnson (A&M) to discuss the current status of Process unstructured data to review |
| Peter Kwan | 3/7/2023 | 0.6 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 3/7/2023 | 0.5 | Expand customer entitlements analysis and reporting |
| Peter Kwan | 3/7/2023 | 0.9 | Produce customer entitlements validation query development |
| Quinn Lowdermilk | 3/7/2023 | 1.1 | Summarize new findings surrounding updated data |
| Quinn Lowdermilk | 3/7/2023 | 1.3 | Update deliverable for new data surrounding commingling of funds |
| Quinn Lowdermilk | 3/7/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 3/7/2023 | 2.2 | Create analysis surrounding new AWS data |
| Quinn Lowdermilk | 3/7/2023 | 0.8 | Call with Q. Lowdermilk, L. Lambert, M. Rodriguez, K. Baker, and M. Sunkara (A&M) discussing data request regarding commingling of funds |
| Quinn Lowdermilk | 3/7/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding commingling of funds update |
| Robert Johnson | 3/7/2023 | 0.3 | Daily meeting with K. Baker, A. Sloan, K. Dusendschon, J. Chan, M. Sunkara, M. Haigis, C. Radis, M. Simkins, J. Marshall, J. Zatz, M. Hellinghausen, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/7/2023 | 0.3 | Migration of banking data to metabase tables |
| Robert Johnson | 3/7/2023 | 2.2 | Visio mapping of AWS environment |
| Robert Johnson | 3/7/2023 | 0.9 | Data mapping of access by various parties to AWS databases |
| Robert Johnson | 3/7/2023 | 2.4 | Build out us west 2 EXT VPC, and addition of appropriate firewall rules and network routes |
| Robert Johnson | 3/7/2023 | 0.5 | Call with B. Hadamik, G. Hougey, D. Lee, B. McMahon, C. Miller, C. Rowe, A. Vyas (FT), K. Dusendschon, P. Kwan, R. Johnson (A&M) to discuss the current status of Process unstructured data to review |
| Sean Wilson | 3/7/2023 | 0.5 | Prepare summary of WRS 382 analysis for memo |
| Steve Coverick | 3/7/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 3/7/2023 | 1.2 | Review and provide comments on FTX EU analysis re: historical transactions |
| Steve Coverick | 3/7/2023 | 0.6 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Burck, J. Shaffer (QE), M. Rahmani, and B |
| Vinny Rajasekhar | 3/7/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss updates to exchange breakdown token mapping |
| William Walker | 3/7/2023 | 1.6 | Review Sygnia transaction tracker |
| William Walker | 3/7/2023 | 2.3 | Review Bitgo transaction list for new entries |
| Adam Titus | 3/8/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M) regarding ventures team tracker updates |
| Adam Titus | 3/8/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), K. Flinn (PWP), and 3rd party exchange team regarding frozen tokens and transfers timeline |
| Alec Liv-Feyman | 3/8/2023 | 2.2 | Update third party exchanges transfer information and pull transaction IDs from explorer pages |
| Alec Liv-Feyman | 3/8/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), K. Flinn (PWP), and 3rd party exchange team regarding frozen tokens and transfers timeline |
| Alec Liv-Feyman | 3/8/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M) regarding ventures team tracker updates |
| Alec Liv-Feyman | 3/8/2023 | 1.8 | Analyze token tracker analysis to understand future updates in tracker |
| Alex Canale | 3/8/2023 | 0.2 | Call with A. Canale, P. McGrath, R. Rodriguez, and I. Radwanski (A&M) regarding specific token request |
| Alex Canale | 3/8/2023 | 0.6 | Call with A. Canale, P. McGrath, and I. Radwanski (A&M) regarding specific token request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 3/8/2023 | 3.2 | Collect Ledger Prime (FTX Subsidiary) TriNet Payroll company payments |
| Andrew Heric | 3/8/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing request |
| Andrew Heric | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding current findings of tracing request |
| Andrew Heric | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Rodriguez (A&M) regarding approach to tracing request |
| Andrew Heric | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric and I. Radwanski (A&M) regarding token tracing tasks |
| Andrew Heric | 3/8/2023 | 1.4 | Review the origins of a token for venture tracing request 39 by conducting TRM crypto tracing |
| Andrew Heric | 3/8/2023 | 0.7 | Prepare analysis template for token tracing request related to token generation event |
| Andrew Heric | 3/8/2023 | 1.2 | Note current findings from crypto tracing conducted for venture tracing request 39 |
| Andrew Heric | 3/8/2023 | 0.5 | Correspondence regarding token generating event report commentary |
| Andrew Heric | 3/8/2023 | 0.9 | Prepare deliverable for venture tracing request related to token generation event |
| Andrew Heric | 3/8/2023 | 0.7 | Strategize high priority tracing request related to token origination event |
| Brett Bammert | 3/8/2023 | 1.3 | Create new search term reports for review team |
| Bridger Tenney | 3/8/2023 | 0.9 | Audit time detail for multiple workstreams |
| Bridger Tenney | 3/8/2023 | 0.6 | Update time entries for each workstream |
| Cullen Stockmeyer | 3/8/2023 | 1.6 | Update crypto-asset tracing request tracker based on input from crypto tracing tracker call |
| Cullen Stockmeyer | 3/8/2023 | 0.5 | Call with L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) re: crypto tracing tracker and internal accounts |
| Cullen Stockmeyer | 3/8/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, M. Rodriguez, I. Radwanski, C. Stockmeyer (A&M) re: NEAR Token tracing |
| Cullen Stockmeyer | 3/8/2023 | 0.7 | Working session with L. Callerio and C. Stockmeyer (A&M) re: tracing activities tracker |
| Cullen Stockmeyer | 3/8/2023 | 2.1 | Update professional trackers and working group information |
| Cullen Stockmeyer | 3/8/2023 | 0.6 | Prepare crypto-asset tracing request tracker for forensics team to update |
| Ed Mosley | 3/8/2023 | 1.6 | Review of workstream requirements for various requests from S&C regarding the exchange and data for various transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/8/2023 | 1.4 | Update the summarized slide to compare SBF sub stack to the latest exchange presentation |
| Gaurav Walia | 3/8/2023 | 0.3 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, W. Walker (A&M) regarding crypto team daily workstream updates |
| Gaurav Walia | 3/8/2023 | 0.6 | Multiple calls with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverables |
| Gaurav Walia | 3/8/2023 | 1.4 | Prepare initial summary of the Alameda account analysis |
| Gaurav Walia | 3/8/2023 | 0.8 | Review the Alameda account components breakdown output |
| Gioele Balmelli | 3/8/2023 | 0.8 | Call with G. Balmelli (A&M) and M. Lambrianou (FTX) on FTX EU - FDM Settlements |
| Gioele Balmelli | 3/8/2023 | 0.4 | Correspondence on info pack for the preparation of the liquidations |
| Gioele Balmelli | 3/8/2023 | 0.7 | Correspondence on FTX EU transactions |
| Heather Ardizzoni | 3/8/2023 | 0.5 | Call with H. Ardizzoni and R. Gordon (A&M) live review of risk and control matrix |
| Heather Ardizzoni | 3/8/2023 | 0.5 | Prepare for presentation to AlixPartners over internal controls risk and control matrix |
| Heather Ardizzoni | 3/8/2023 | 1.0 | Prepare for presentation to AlixPartners over internal controls risk and control matrix |
| Heather Ardizzoni | 3/8/2023 | 0.3 | Update risk and control matrix in response to feedback and comments received in meeting with AlixPartners |
| Heather Ardizzoni | 3/8/2023 | 1.5 | Draft narrative of risks and responsive FTX treasury controls at WRS silo |
| Heather Ardizzoni | 3/8/2023 | 1.8 | Document examples of risks and controls for matrix for WRS & Dotcom silo |
| Heather Ardizzoni | 3/8/2023 | 1.2 | Review summary of risks and FTX controls prepared by Alix Partners |
| Heather Ardizzoni | 3/8/2023 | 0.3 | Call with H. Ardizzoni, R. Gordon (A&M), and J. LaBella, A. Searles (Alix Partners) meeting to discuss risk and control matrix |
| Henry Chambers | 3/8/2023 | 1.8 | Attend to correspondence regarding Alameda account at Liquid |
| Henry Chambers | 3/8/2023 | 0.4 | Correspondence regarding frozen stablecoins in Singapore |
| Henry Chambers | 3/8/2023 | 0.5 | Consideration of auditors for Quoine PTE entity |
| Henry Chambers | 3/8/2023 | 0.5 | Attend to key performance indicator report update and fixing pricing issues |
| Henry Chambers | 3/8/2023 | 0.6 | Correspondence regarding Blockfolio users and associated documentation |
| Igor Radwanski | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Rodriguez (A&M) regarding approach to tracing request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric and I. Radwanski (A&M) regarding token tracing tasks |
| Igor Radwanski | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/8/2023 | 0.2 | Call with A. Canale, P. McGrath, R. Rodriguez, and I. Radwanski (A&M) regarding specific token request |
| Igor Radwanski | 3/8/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, M. Rodriguez, I. Radwanski, C. Stockmeyer (A&M) regarding NEAR Token tracing |
| Igor Radwanski | 3/8/2023 | 3.1 | Trace specific token transactions using on-chain data |
| Igor Radwanski | 3/8/2023 | 0.6 | Call with A. Canale, P. McGrath, and I. Radwanski (A&M) regarding specific token request |
| Igor Radwanski | 3/8/2023 | 0.7 | Edit deliverable presentation to include new findings regarding specific token request |
| James Lam | 3/8/2023 | 2.9 | Analyze the wallet transaction records of a DeFi option service provider |
| James Lam | 3/8/2023 | 1.4 | Research on a DeFi option service provider |
| Jon Chan | 3/8/2023 | 2.9 | Provide transactions summaries for key accounts |
| Jon Chan | 3/8/2023 | 2.8 | Investigate several wallets pertaining to specific individuals |
| Jon Chan | 3/8/2023 | 2.1 | Investigate specific ft accounts in the database |
| Jonathan Marshall | 3/8/2023 | 0.7 | Update correspondence to be distributed to AWS team |
| Jonathan Zatz | 3/8/2023 | 2.0 | Manually categorizing tables as part of Alameda data profiling - beginning with letter O, part 1 |
| Jonathan Zatz | 3/8/2023 | 0.4 | Manually categorizing tables as part of Alameda data profiling - beginning with letter P, part 1 |
| Jonathan Zatz | 3/8/2023 | 0.8 | Manually categorizing tables as part of Alameda data profiling - beginning with letter L, part 2 |
| Jonathan Zatz | 3/8/2023 | 1.3 | Populate responses for S&C memo |
| Jonathan Zatz | 3/8/2023 | 1.3 | Manually categorizing tables as part of Alameda data profiling - beginning with letter O, part 2 |
| Jonathan Zatz | 3/8/2023 | 0.5 | Create shared template for S&C memo responses |
| Jonathan Zatz | 3/8/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter M, part 1 |
| Jonathan Zatz | 3/8/2023 | 0.3 | Manually categorizing tables as part of Alameda data profiling - beginning with letter M, part 2 |
| Kevin Baker | 3/8/2023 | 1.1 | Analyze transactions among all internal accounts related to Alameda/FTX |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/8/2023 | 0.3 | Call with W. Walker, V. Rajasekhar, K. Kearney (A&M) regarding ledger prime support |
| Kora Dusendschon | 3/8/2023 | 0.3 | Review information provided by P. Lee (FTX), setting up Box link and sending email communication |
| Kora Dusendschon | 3/8/2023 | 1.7 | Analyze update from FTI, create new spreadsheet for S&C, provide overall update on documents located to S&C, provide additional update on Compliance team members |
| Kora Dusendschon | 3/8/2023 | 0.2 | Reach out to FTI requesting access |
| Kora Dusendschon | 3/8/2023 | 0.4 | Review information provided by P. Lee (FTX), conducting tie-outs, handing off to FTI |
| Kora Dusendschon | 3/8/2023 | 0.9 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/8/2023 | 0.4 | Reach out internally re Odoo and next steps |
| Kumanan Ramanathan | 3/8/2023 | 0.3 | Call with K. Lemire, T. Murray, J. Young (QE) to discuss controls failures report pertaining to crypto matters |
| Kumanan Ramanathan | 3/8/2023 | 0.3 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, W. Walker (A&M) regarding crypto team daily workstream updates |
| Kumanan Ramanathan | 3/8/2023 | 0.3 | Call with L. Callerio, K. Ramanathan (A&M) to discuss crypto tracing activities |
| Kumanan Ramanathan | 3/8/2023 | 0.3 | Call with L. Iwanski, L. Callerio, K. Ramanathan (A&M) to discuss workstream updates on KYC and crypto tracing |
| Kumanan Ramanathan | 3/8/2023 | 0.4 | Review of equity investment position with Alameda |
| Kumanan Ramanathan | 3/8/2023 | 0.5 | Create Coinbase institution account |
| Kumanan Ramanathan | 3/8/2023 | 1.2 | Review of on-chain tracing and provide feedback regarding TRM |
| Kumanan Ramanathan | 3/8/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), K. Flinn (PWP), and 3rd party exchange team regarding certain tokens and transfers timeline |
| Kumanan Ramanathan | 3/8/2023 | 0.6 | Multiple calls with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverables |
| Kumanan Ramanathan | 3/8/2023 | 1.3 | Review various data requests and responses |
| Kumanan Ramanathan | 3/8/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), G. Jackson (FTX) to discuss FTX front-end build |
| Larry Iwanski | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/8/2023 | 0.3 | Call with L. Iwanski, L. Callerio, K. Ramanathan (A&M) to discuss workstream updates on KYC and crypto tracing |
| Larry Iwanski | 3/8/2023 | 0.5 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 3/8/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, M. Rodriguez, I. Radwanski, C. Stockmeyer (A&M) regarding NEAR Token tracing |
| Leandro Chamma | 3/8/2023 | 0.4 | Correspondence with L. Iwanski (A&M) re: FTX EU know-your-customer report |
| Leslie Lambert | 3/8/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, M. Rodriguez, I. Radwanski, C. Stockmeyer (A&M) regarding NEAR Token tracing |
| Leslie Lambert | 3/8/2023 | 0.5 | Call with L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) re: crypto tracing tracker and internal accounts |
| Leslie Lambert | 3/8/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 3/8/2023 | 0.8 | Conduct review of workplan, workpapers, and deliverables for certain tracing requests |
| Leslie Lambert | 3/8/2023 | 0.6 | Review of final deliverable for analysis of certain account activity |
| Leslie Lambert | 3/8/2023 | 0.7 | Craft various communications regarding ongoing and recent tracing efforts |
| Lorenzo Callerio | 3/8/2023 | 0.2 | Call with L. Callerio and M. Rodriguez (A&M) re: internal accounts analysis |
| Lorenzo Callerio | 3/8/2023 | 1.7 | Draft a revised version of the crypto tracing tracker to be discussed with the team |
| Lorenzo Callerio | 3/8/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, M. Rodriguez, I. Radwanski, C. Stockmeyer (A&M) re: NEAR Token tracing |
| Lorenzo Callerio | 3/8/2023 | 0.7 | Working session with L. Callerio and C. Stockmeyer (A&M) re: tracing activities tracker |
| Lorenzo Callerio | 3/8/2023 | 0.3 | Call with L. Iwanski, L. Callerio, K. Ramanathan (A&M) to discuss workstream updates on KYC and crypto tracing |
| Lorenzo Callerio | 3/8/2023 | 0.5 | Call with L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) re: crypto tracing tracker and internal accounts |
| Lorenzo Callerio | 3/8/2023 | 0.2 | Meeting with L. Callerio and S. Glustein (A&M) re: tracing activities |
| Manasa Sunkara | 3/8/2023 | 1.1 | Clean data related to a list of lender entities and perform a wild card search across several fields for a preliminary list of user accounts |
| Manasa Sunkara | 3/8/2023 | 0.8 | Correspondence with internal A&M to confirm their requests and answer questions |
| Manasa Sunkara | 3/8/2023 | 0.6 | Quality check, format and prepare deliverables for internal A&M |
| Mariah Rodriguez | 3/8/2023 | 1.5 | Analyze coin agreement for asset tracing request |
| Mariah Rodriguez | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/8/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 3/8/2023 | 0.5 | Call with L. Callerio, L. Lambert, M. Rodriguez, C. Stockmeyer (A&M) re: crypto tracing tracker and internal accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 3/8/2023 | 0.2 | Call with L. Callerio and M. Rodriguez (A&M) regarding internal accounts analysis |
| Mariah Rodriguez | 3/8/2023 | 1.2 | Research relativity for certain asset tracing request |
| Mariah Rodriguez | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Rodriguez (A&M) regarding approach to tracing request |
| Mariah Rodriguez | 3/8/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, M. Rodriguez, I. Radwanski, C. Stockmeyer (A&M) regarding NEAR Token tracing |
| Mariah Rodriguez | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding current findings of tracing request |
| Mariah Rodriguez | 3/8/2023 | 1.6 | Analyze blockchain for specific coin related to asset tracing request |
| Mariah Rodriguez | 3/8/2023 | 0.5 | Call with L. Iwanski and M. Rodriguez (A&M) to discuss asset tracing |
| Mariah Rodriguez | 3/8/2023 | 0.8 | Research internal account information for asset tracing request |
| Mariah Rodriguez | 3/8/2023 | 0.6 | Update asset tracing tracker for asset tracing requests |
| Matthew Flynn | 3/8/2023 | 1.8 | Coordinate front-end developer work |
| Matthew Flynn | 3/8/2023 | 1.7 | Create future work plan by individual |
| Matthew Flynn | 3/8/2023 | 0.3 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, W. Walker (A&M) regarding crypto team daily workstream updates |
| Matthew Flynn | 3/8/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), G. Jackson (FTX) to discuss FTX front-end build |
| Matthew Flynn | 3/8/2023 | 0.6 | Review AWS version requirements for developer work |
| Matthew Warren | 3/8/2023 | 0.8 | Research of index for interested subjects, timeline of events, and relevant addresses to inform supplementary schedules |
| Matthew Warren | 3/8/2023 | 1.8 | Construction of index for persons of interest to facilitate quick reference for related analyses |
| Matthew Warren | 3/8/2023 | 1.4 | Provide workpaper documentation updates and organization for internal accounts folders |
| Matthew Warren | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Maximilian Simkins | 3/8/2023 | 1.7 | Test and validating process to split large excel file by account |
| Patrick McGrath | 3/8/2023 | 0.6 | Call with A. Canale, P. McGrath, and I. Radwanski (A&M) regarding specific token request |
| Patrick McGrath | 3/8/2023 | 0.2 | Call with A. Canale, P. McGrath, and I. Radwanski (A&M) regarding specific token request |
| Peter Kwan | 3/8/2023 | 0.5 | KYC-AML Workstream Coordination and Planning |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/8/2023 | 2.2 | Analyze data and refine specific queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 3/8/2023 | 0.4 | Conduct customer entitlements validation query development |
| Peter Kwan | 3/8/2023 | 0.3 | Prepare customer entitlements analysis and reporting |
| Peter Kwan | 3/8/2023 | 0.8 | Prepare Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/8/2023 | 1.2 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/8/2023 | 1.9 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Quinn Lowdermilk | 3/8/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing request |
| Quinn Lowdermilk | 3/8/2023 | 1.7 | Update analysis with token protocols that have been launched |
| Quinn Lowdermilk | 3/8/2023 | 2.3 | Analyze token protocols to investigate if token was launched |
| Quinn Lowdermilk | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Rodriguez (A&M) regarding approach to tracing request |
| Quinn Lowdermilk | 3/8/2023 | 2.2 | Analyze supplied transfer data for request to trace funds |
| Quinn Lowdermilk | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric and I. Radwanski (A&M) regarding token tracing tasks |
| Quinn Lowdermilk | 3/8/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding current findings of tracing request |
| Robert Gordon | 3/8/2023 | 0.9 | Initial read through of European management status quo memorandum |
| Robert Gordon | 3/8/2023 | 0.3 | Call with H. Ardizzoni, R. Gordon (A&M), and J. LaBella, A. Searles (Alix Partners) meeting to discuss risk and control matrix |
| Robert Gordon | 3/8/2023 | 0.5 | Call with H. Ardizzoni and R. Gordon (A&M) live review of risk and control matrix |
| Robert Johnson | 3/8/2023 | 0.6 | Migration of Alameda prod 3 db to new VPC, and testing of new db |
| Robert Johnson | 3/8/2023 | 0.6 | Migration of Alameda prod 7 db to new VPC, and testing of new db |
| Robert Johnson | 3/8/2023 | 0.8 | Migration of Alameda prod 8 db to new VPC, and testing of new db |
| Robert Johnson | 3/8/2023 | 0.8 | Migration of Alameda prod 4 db to new VPC, and testing of new db |
| Robert Johnson | 3/8/2023 | 0.8 | Migration of Alameda prod 2 db to new VPC, and testing of new db |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/8/2023 | 0.3 | Migration of Alameda analysis db to new VPC, and testing of new db |
| Robert Johnson | 3/8/2023 | 0.7 | Migration of Alameda prod db to new VPC, and testing of new db |
| Robert Johnson | 3/8/2023 | 0.7 | Migration of Alameda production exchange database to new VPC, and testing of new database |
| Robert Johnson | 3/8/2023 | 0.7 | Migration of Alameda prod 5 db to new VPC, and testing of new db |
| Robert Johnson | 3/8/2023 | 0.7 | Migration of Alameda prod trades db to new VPC, and testing of new db |
| Sean Wilson | 3/8/2023 | 0.8 | Revise WRS 382 analysis for memo |
| Steve Coverick | 3/8/2023 | 0.4 | Correspond with FTX and S&C personnel regarding former employee device imaging |
| Steven Glustein | 3/8/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), K. Flinn (PWP), and 3rd party exchange team regarding frozen tokens and transfers timeline |
| Steven Glustein | 3/8/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M) regarding ventures team tracker updates |
| Steven Glustein | 3/8/2023 | 0.4 | Call with K. Flinn (PWP), J. Croke (S&C), S. Glustein (A&M) to discuss receipt of outstanding venture token investments |
| Steven Glustein | 3/8/2023 | 0.2 | Meeting with L. Callerio and S. Glustein (A&M) re: tracing activities |
| Vinny Rajasekhar | 3/8/2023 | 0.3 | Call with W. Walker, V. Rajasekhar, K. Kearney (A&M) regarding ledger prime support |
| Vinny Rajasekhar | 3/8/2023 | 0.3 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, W. Walker (A&M) regarding crypto team daily workstream updates |
| William Walker | 3/8/2023 | 0.3 | Call with W. Walker, V. Rajasekhar, K. Kearney (A&M) regarding ledger prime support |
| William Walker | 3/8/2023 | 0.3 | Call with K. Ramanathan, G. Walia, M. Flynn, A. Sivapalu, V. Rajasekhar, W. Walker (A&M) regarding crypto team daily workstream updates |
| Adam Titus | 3/9/2023 | 1.3 | Conference call with M. Rosenberg (Lincoln Park advisors), J. Ray (Greylock partners), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein, K. Kearney (A&M) relating to venture investment updates |
| Adam Titus | 3/9/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and PWP, S&C re: Updates on Ledger Prime Status |
| Alec Liv-Feyman | 3/9/2023 | 2.2 | Review token tracker to determine ventures background and underlying data associated with file |
| Alec Liv-Feyman | 3/9/2023 | 2.1 | Review ventures legal agreements to determine crypto asset recovery |
| Alec Liv-Feyman | 3/9/2023 | 0.3 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding crypto assets and investments masters analysis updates |
| Alec Liv-Feyman | 3/9/2023 | 1.9 | Review investments tracker to comprehend ventures analysis and consolidated files |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/9/2023 | 0.5 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding ventures team workstream updates |
| Alex Canale | 3/9/2023 | 0.2 | Call with A. Canale, P. McGrath, R. Rodriguez, and I. Radwanski (A&M) regarding specific token request |
| Alex Canale | 3/9/2023 | 0.5 | Call with I. Radwanski, A. Canale, M. Rodriguez, L. Iwanski, P. McGrath (A&M), N. Huh, and A. Alden (QE) regarding token tracing request |
| Anan Sivapalu | 3/9/2023 | 1.0 | Call with A. Sivapalu (A&M), D. Reardon, J. McGill, K. Tran (TRM) to discuss variance seen in wallet address data provided |
| Anan Sivapalu | 3/9/2023 | 0.3 | Call with A. Sivapalu and V. Rajasekhar (A&M) regarding TRM source data and power BI tool |
| Andrew Heric | 3/9/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) discussing analysis steps for crypto tracing request |
| Andrew Heric | 3/9/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/9/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding data request and update for high priority request |
| Andrew Heric | 3/9/2023 | 0.7 | Call with L. Callerio, M. Rodriguez, K. Ramanathan, Q. Lowdermilk, and A. Heric (A&M) to discuss crypto asset tracing request |
| Andrew Heric | 3/9/2023 | 1.1 | Analyze transfer activity associated with account tracing request 76 |
| Andrew Heric | 3/9/2023 | 2.2 | Summarize methodology and process for high priority tracing request |
| Andrew Heric | 3/9/2023 | 1.8 | Populate phase one of the deliverable for a top priority crypto tracing request |
| Andrew Heric | 3/9/2023 | 1.9 | Summarize findings in report related to high priority venture tracing request |
| Cameron Radis | 3/9/2023 | 0.4 | Teleconference with K. Baker, M. Haigis, C. Radis, M. Simkins, and L. Konig (A&M) discussing python account parsing process |
| Cameron Radis | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 3/9/2023 | 0.4 | Discuss entity wind-down analysis with C. Arnett, S. Coverick, and H. Trent (A&M) |
| Cullen Stockmeyer | 3/9/2023 | 1.1 | Update professional tracker related to invoices for new information |
| Cullen Stockmeyer | 3/9/2023 | 1.2 | Update professional tracker related to crypto-asset tracing |
| David Johnston | 3/9/2023 | 0.2 | Discussion with R. Gordon, K. Ramanathan, D, Johnston, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Metzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status presentation |
| David Johnston | 3/9/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, R. Gordon (A&M) to discuss EU management memorandum |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/9/2023 | 0.1 | Call with E. Mosley, R. Gordon, K. Ramanathan, D, Johnston, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Metzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status Quo memo |
| David Johnston | 3/9/2023 | 0.5 | Prepare discussion materials to coordinate FTX EU status quo memo |
| Ed Mosley | 3/9/2023 | 0.1 | Call with E. Mosley, R. Gordon, K. Ramanathan, D, Johnston, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Metzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status Quo memo |
| Ed Mosley | 3/9/2023 | 2.1 | Review of and prepare comments to draft FTX EU presentation of options for mgmt |
| Gaurav Walia | 3/9/2023 | 2.3 | Prepare the market makers preference analysis for the COM exchange |
| Gaurav Walia | 3/9/2023 | 0.6 | Review the tracing analysis provided by TRM |
| Gaurav Walia | 3/9/2023 | 1.8 | Prepare the market makers preference analysis for the US exchange |
| Gioele Balmelli | 3/9/2023 | 0.1 | Call with E. Mosley, R. Gordon, K. Ramanathan, D, Johnston, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Metzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status Quo memo |
| Gioele Balmelli | 3/9/2023 | 0.2 | Discussion with R. Gordon, K. Ramanathan, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Metzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status presentation |
| Heather Ardizzoni | 3/9/2023 | 1.0 | Call with H. Ardizzoni, R. Gordon (A&M) to review over corporate control evaluation |
| Heather Ardizzoni | 3/9/2023 | 0.4 | Call with H. Ardizzoni, K. Ramanathan, R. Gordon (A&M), J. LaBella and others (Alix Partners), D. O'Hara and others (S&C) to discuss FTX controls |
| Heather Ardizzoni | 3/9/2023 | 1.4 | Respond to S&C email regarding FTX control environment at all silos with specific examples |
| Heather Ardizzoni | 3/9/2023 | 1.3 | Draft narrative of risks and responsive FTX treasury controls at Ventures silo |
| Heather Ardizzoni | 3/9/2023 | 2.2 | Document examples of risks and controls for matrix for Ventures silo |
| Henry Chambers | 3/9/2023 | 0.4 | Attend to correspondence regarding imaging of Liquid environment |
| Henry Chambers | 3/9/2023 | 0.9 | Review of analysis regarding CEGA DeFi crypto holding |
| Henry Chambers | 3/9/2023 | 0.7 | Correspondence with EY Singapore regarding Quoine PTE auditor |
| Hudson Trent | 3/9/2023 | 0.4 | Discuss entity wind-down analysis with C. Arnett, S. Coverick, and H. Trent (A&M) |
| Igor Radwanski | 3/9/2023 | 0.6 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/9/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/9/2023 | 0.2 | Call with A. Canale, P. McGrath, R. Rodriguez, and I. Radwanski (A&M) regarding specific token request |
| Igor Radwanski | 3/9/2023 | 1.4 | Investigate different blockchains to conclude activity of a specific token |
| Igor Radwanski | 3/9/2023 | 0.2 | Call with P. McGrath and I. Radwanski (A&M) regarding specific token request |
| Igor Radwanski | 3/9/2023 | 1.7 | Trace transfers between parties of interest regarding a token request |
| Igor Radwanski | 3/9/2023 | 0.5 | Call with I. Radwanski, A. Canale, M. Rodriguez, L. Iwanski, P. McGrath (A&M), N. Huh, and A. Alden (QE) regarding token tracing request |
| Igor Radwanski | 3/9/2023 | 0.5 | Call with I. Radwanski, M. Rodriguez, L. Iwanski (A&M) to discuss token tracing |
| James Lam | 3/9/2023 | 1.8 | Examine same-name tokens that have different token addresses |
| Jeffery Stegenga | 3/9/2023 | 0.8 | Review of order for the appt of a fee examiner and the fee examiner issued Standards Memorandum |
| Jeffery Stegenga | 3/9/2023 | 0.5 | Review of the latest draft of Ed Mosley's declaration in support of the KERP and follow-up |
| Jeffery Stegenga | 3/9/2023 | 0.8 | Review of / comments to Ed Mosley on the latest draft of the Key Employee Retention Motion |
| Jon Chan | 3/9/2023 | 1.0 | Teleconference with K. Baker, J. Chan and M. Sunkara (A&M) discussing data request workflow |
| Jon Chan | 3/9/2023 | 1.4 | Provide extracts for several accounts relating to transactions made on the platform |
| Jon Chan | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/9/2023 | 0.3 | Manually categorizing tables as part of Alameda data profiling - beginning with letter R |
| Jonathan Zatz | 3/9/2023 | 0.1 | Manually categorizing tables as part of Alameda data profiling - beginning with letter Q |
| Jonathan Zatz | 3/9/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter S, part 1 |
| Jonathan Zatz | 3/9/2023 | 1.2 | Manually categorizing tables as part of Alameda data profiling - beginning with letter T, part 1 |
| Jonathan Zatz | 3/9/2023 | 0.6 | Review everyone's memo responses for S&C |
| Jonathan Zatz | 3/9/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter S, part 2 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 3/9/2023 | 0.2 | Manually categorizing tables as part of Alameda data profiling - beginning with letter S, part 3 |
| Jonathan Zatz | 3/9/2023 | 0.6 | Update my memo responses for S&C |
| Jonathan Zatz | 3/9/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter P, part 2 |
| Jonathan Zatz | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Katie Montague | 3/9/2023 | 0.2 | Review request from S&C regarding potential wind down analyses |
| Kevin Baker | 3/9/2023 | 1.0 | Teleconference with K. Baker, J. Chan, and M. Sunkara (A&M) discussing data request workflow |
| Kevin Baker | 3/9/2023 | 0.4 | Teleconference with K. Baker, M. Haigis, C. Radis, M. Simkins, and L. Konig (A&M) discussing python account parsing process |
| Kevin Baker | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 3/9/2023 | 1.3 | Conference call with M. Rosenberg (Lincoln Park advisors), J. Ray (Greylock partners), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein, K. Kearney (A&M) relating to venture investment updates |
| Kora Dusendschon | 3/9/2023 | 1.4 | Deep dive into open requests and on-hold items, reviewing and making updates, sending emails to team regarding on hold items |
| Kora Dusendschon | 3/9/2023 | 0.9 | Conduct searches in Relativity, review results and then provide insights to FTI re iDeals data |
| Kora Dusendschon | 3/9/2023 | 0.6 | Review information provided by FTX and send update requesting file and additional details. Send additional update re transfer of files |
| Kora Dusendschon | 3/9/2023 | 0.7 | Review information from FTI and provide response to individual questions |
| Kora Dusendschon | 3/9/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss AWS data workstreams |
| Kora Dusendschon | 3/9/2023 | 0.3 | Request access for additional team members and sending communications |
| Kora Dusendschon | 3/9/2023 | 0.7 | Draft status updates for Tuesday and Thursday |
| Kora Dusendschon | 3/9/2023 | 0.8 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/9/2023 | 0.2 | Follow up on action items from internal call |
| Kora Dusendschon | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 3/9/2023 | 0.3 | Call with K. Ramanathan, R. Gordon (A&M) to discuss EU management memorandum |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/9/2023 | 0.2 | Discussion with R. Gordon, K. Ramanathan, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Metzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status presentation |
| Kumanan Ramanathan | 3/9/2023 | 0.5 | Review of Alameda on-chain activity to external party |
| Kumanan Ramanathan | 3/9/2023 | 0.3 | Review of Solana agreement and provide comments |
| Kumanan Ramanathan | 3/9/2023 | 0.6 | Review of Coinbase agreements and provide feedback |
| Kumanan Ramanathan | 3/9/2023 | 0.7 | Call with C. Jensen (S&C), M. Torkin (STBLaw), Y. Cavanaugh, and D. Albert (Solana) to discuss Solana matters |
| Kumanan Ramanathan | 3/9/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss AWS data workstreams |
| Kumanan Ramanathan | 3/9/2023 | 1.1 | Review various data requests and responses |
| Kumanan Ramanathan | 3/9/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, D. Chiu (FTX) to discuss developer work |
| Kumanan Ramanathan | 3/9/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, J. Sardinha (FTX) to discuss developer work |
| Kumanan Ramanathan | 3/9/2023 | 0.3 | Review of Coinbase fee agreements |
| Kumanan Ramanathan | 3/9/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 3/9/2023 | 0.8 | Revise Ren protocol agreements |
| Kumanan Ramanathan | 3/9/2023 | 0.4 | Call with H. Ardizzoni, K. Ramanathan, R. Gordon (A&M), J. LaBella and others (Alix Partners), D. O'Hara and others (S&C) to discuss FTX controls |
| Kumanan Ramanathan | 3/9/2023 | 0.1 | Call with E. Mosley, R. Gordon, K. Ramanathan, D, Johnston, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Metzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status Quo memo |
| Kumanan Ramanathan | 3/9/2023 | 0.7 | Call with L. Callerio, M. Rodriguez, K. Ramanathan, Q. Lowdermilk, and A. Heric (A&M) to discuss crypto asset tracing request |
| Kumanan Ramanathan | 3/9/2023 | 0.4 | Provide changes to CySec responses on FTX EU |
| Lance Clayton | 3/9/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and PWP, S&C re: Updates on Ledger Prime Status |
| Lance Clayton | 3/9/2023 | 0.5 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding ventures team workstream updates |
| Larry Iwanski | 3/9/2023 | 0.3 | Call with L. Iwanski and L. Chamma (A&M) to discuss know-your-customer report final edits and review |
| Larry Iwanski | 3/9/2023 | 0.5 | Call with I. Radwanski, A. Canale, M. Rodriguez, L. Iwanski, P. McGrath (A&M), N. Huh, and A. Alden (QE) regarding token tracing request |
| Larry Iwanski | 3/9/2023 | 0.5 | Call with I. Radwanski, M. Rodriguez, L. Iwanski (A&M) to discuss token tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 3/9/2023 | 1.7 | Draft of FTX EU know-your-customer report to implement comments sent by K. Ramanathan and L. Callerio (A&M) |
| Leandro Chamma | 3/9/2023 | 0.3 | Call with L. Iwanski and L. Chamma (A&M) to discuss know-your-customer report final edits and review |
| Leandro Chamma | 3/9/2023 | 2.0 | Draft of FTX EU know-your-customer report to implement edits pursuant to internal discussions |
| Leslie Lambert | 3/9/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 3/9/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/9/2023 | 0.7 | Call with L. Callerio and L. Lambert (A&M) regarding crypto tracing process |
| Leslie Lambert | 3/9/2023 | 0.7 | Perform quality control review of tracing deliverables |
| Leslie Lambert | 3/9/2023 | 1.3 | Review approach, workpaper, and output detailing tracing request |
| Leslie Lambert | 3/9/2023 | 0.9 | Review and consider requests for data and potential tracing opportunities |
| Lorenzo Callerio | 3/9/2023 | 0.7 | Review the NEAR token tracing request documentation |
| Lorenzo Callerio | 3/9/2023 | 0.7 | Call with L. Callerio and L. Lambert (A&M) re: crypto tracing process |
| Lorenzo Callerio | 3/9/2023 | 1.6 | Review the documentation prepared by the tracing team related different requests received from S&C, A&M and other constituents |
| Lorenzo Callerio | 3/9/2023 | 0.7 | Call with L. Callerio, M. Rodriguez, K. Ramanathan, Q. Lowdermilk, and A. Heric (A&M) to discuss crypto asset tracing request |
| Louis Konig | 3/9/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss AWS data workstreams |
| Louis Konig | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 3/9/2023 | 0.4 | Teleconference with K. Baker, M. Haigis, C. Radis, M. Simkins, and L. Konig (A&M) discussing python account parsing process |
| Manasa Sunkara | 3/9/2023 | 1.0 | Teleconference with K. Baker, J. Chan and M. Sunkara (A&M) discussing data request workflow |
| Manasa Sunkara | 3/9/2023 | 1.1 | Review a four part request from internal A&M regarding specific trading activity and determine whether that information is available |
| Manasa Sunkara | 3/9/2023 | 0.7 | Update the query logic for the fills data to limit the time period and specify a certain token |
| Manasa Sunkara | 3/9/2023 | 0.7 | Search the SQL database to confirm a transaction and the user account associated with the receiving address for S&C |
| Manasa Sunkara | 3/9/2023 | 0.6 | Correspondence with internal A&M to answer questions regarding the data exports for their requests |
| Manasa Sunkara | 3/9/2023 | 0.9 | Quality check SQL scripts and exports to prepare deliverables for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 3/9/2023 | 0.7 | Call with L. Callerio, M. Rodriguez, K. Ramanathan, Q. Lowdermilk, and A. Heric (A&M) to discuss crypto asset tracing request |
| Mariah Rodriguez | 3/9/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/9/2023 | 2.1 | Research relativity for asset tracing ad-hoc request |
| Mariah Rodriguez | 3/9/2023 | 0.2 | Research wallet information in metabase for ad-hoc asset tracing request |
| Mariah Rodriguez | 3/9/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding data request and update for high priority request |
| Mariah Rodriguez | 3/9/2023 | 0.6 | Call with I. Radwanski and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 3/9/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 3/9/2023 | 0.5 | Analyze blockchain for specific coin related to ad-hoc asset tracing request |
| Mariah Rodriguez | 3/9/2023 | 0.5 | Call with I. Radwanski, A. Canale, M. Rodriguez, L. Iwanski, P. McGrath (A&M), N. Huh, and A. Alden (QE) regarding token tracing request |
| Mariah Rodriguez | 3/9/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding data request and update for high priority request |
| Mariah Rodriguez | 3/9/2023 | 0.5 | Call with I. Radwanski, M. Rodriguez, L. Iwanski (A&M) to discuss token tracing |
| Matthew Flynn | 3/9/2023 | 0.7 | Analyze aspects of a specific cold wallet system |
| Matthew Flynn | 3/9/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, D. Chiu (FTX) to discuss developer work |
| Matthew Flynn | 3/9/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, J. Sardinha (FTX) to discuss developer work |
| Matthew Flynn | 3/9/2023 | 1.2 | Update developer skill set and restart project plan |
| Matthew Flynn | 3/9/2023 | 0.7 | Review historical KYC vendor detail |
| Matthew Flynn | 3/9/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, N. Shay (FTX) to discuss developer work |
| Matthew Flynn | 3/9/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss AWS data workstreams |
| Matthew Flynn | 3/9/2023 | 0.8 | Review Mycelium crypto holdings data |
| Matthew Flynn | 3/9/2023 | 1.3 | Analyze Circle internal user account activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/9/2023 | 0.4 | Update MYC analysis presentation and data pack |
| Matthew Flynn | 3/9/2023 | 0.4 | Update stablecoin by blockchain presentation |
| Matthew Warren | 3/9/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert (A&M) regarding crypto tracing workstream updates |
| Maximilian Simkins | 3/9/2023 | 0.4 | Teleconference with K. Baker, M. Haigis, C. Radis, M. Simkins, and L. Konig (A&M) discussing python account parsing process |
| Maximilian Simkins | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/9/2023 | 0.3 | Update Excel splitting task based on requests |
| Maya Haigis | 3/9/2023 | 0.4 | Teleconference with K. Baker, M. Haigis, C. Radis, M. Simkins, and L. Konig (A&M) discussing python account parsing process |
| Patrick McGrath | 3/9/2023 | 0.2 | Call with A. Canale, P. McGrath, and I. Radwanski (A&M) regarding specific token request |
| Patrick McGrath | 3/9/2023 | 0.2 | Call with P. McGrath and I. Radwanski (A&M) regarding specific token request |
| Patrick McGrath | 3/9/2023 | 0.5 | Call with I. Radwanski, A. Canale, M. Rodriguez, L. Iwanski, P. McGrath (A&M), N. Huh, and A. Alden (QE) regarding token tracing request |
| Peter Kwan | 3/9/2023 | 0.5 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 3/9/2023 | 1.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/9/2023 | 1.7 | Continue Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/9/2023 | 0.4 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/9/2023 | 1.6 | Analyze data and revise queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 3/9/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss AWS data workstreams |
| Quinn Lowdermilk | 3/9/2023 | 2.2 | Update analysis for tracing request surrounding origination of funds |
| Quinn Lowdermilk | 3/9/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) discussing analysis steps for crypto tracing request |
| Quinn Lowdermilk | 3/9/2023 | 0.7 | Call with L. Callerio, M. Rodriguez, K. Ramanathan, Q. Lowdermilk, and A. Heric (A&M) to discuss crypto asset tracing request |
| Quinn Lowdermilk | 3/9/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding data request and update for high priority request |
| Quinn Lowdermilk | 3/9/2023 | 2.4 | Summarize key findings surrounding request to trace origination of funds |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/9/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert (A&M) regarding crypto tracing workstream updates |
| Robert Gordon | 3/9/2023 | 0.1 | Call with E. Mosley, R. Gordon, K. Ramanathan, D, Johnston, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Matzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status Quo memo |
| Robert Gordon | 3/9/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, R. Gordon(A&M) to discuss EU management memorandum |
| Robert Gordon | 3/9/2023 | 0.2 | Discussion with R. Gordon, K. Ramanathan, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Matzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status presentation |
| Robert Gordon | 3/9/2023 | 1.0 | Call with H. Ardizzoni, R. Gordon (A&M) to review over corporate control evaluation |
| Robert Gordon | 3/9/2023 | 0.4 | Call with H. Ardizzoni, K. Ramanathan, R. Gordon (A&M), J. LaBella and others (Alix Partners), D. O'Hara and others (S&C) to discuss FTX controls |
| Robert Johnson | 3/9/2023 | 1.3 | Installation of necessary certificates and drivers to allow for the use of PowerBI on both analysis servers |
| Robert Johnson | 3/9/2023 | 0.8 | Respond to request for Ventures data from Jan 2022 - Jun 2022 |
| Robert Johnson | 3/9/2023 | 0.8 | Adjust instance size for two Alameda servers to reduce cost |
| Robert Johnson | 3/9/2023 | 0.4 | Monitor progress of alameda export to s3 |
| Robert Johnson | 3/9/2023 | 1.4 | Review running queries to identify instances for optimization |
| Robert Johnson | 3/9/2023 | 1.2 | Restoration of additional MySQL database relating to bank transfers |
| Robert Johnson | 3/9/2023 | 0.2 | Communication with Alix Partners regarding meeting to discuss database layouts and information |
| Robert Johnson | 3/9/2023 | 0.5 | Daily meeting with M. Simkins, K. Dusendschon, J. Zatz, R. Johnson, J. Chan, K. Baker, M. Sunkara, C. Radis, J. Marshall, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Sean Wilson | 3/9/2023 | 1.9 | Review summary of WRS 382 analysis for memo |
| Steve Coverick | 3/9/2023 | 0.4 | Discuss entity wind-down analysis with C. Arnett, S. Coverick, and H. Trent (A&M) |
| Steve Coverick | 3/9/2023 | 1.4 | Review and provide comments on market maker transaction analysis |
| Steve Coverick | 3/9/2023 | 0.1 | Call with E. Mosley, R. Gordon, K. Ramanathan, D, Johnston, G. Balmelli, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Matzke, P. Gruhn (FTX) and PWP to coordinate FTX EU Status Quo memo |
| Steven Glustein | 3/9/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and PWP, S&C re: Updates on Ledger Prime Status |

<div style="border:1px solid;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/9/2023 | 1.1 | Call with K. Flinn, M. Rahman, W. Syed re: Sofa and Schedules relating to venture investments |
| Steven Glustein | 3/9/2023 | 0.3 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding crypto assets and investments masters analysis updates |
| Steven Glustein | 3/9/2023 | 1.3 | Conference call with M. Rosenberg (Lincoln Park advisors), J. Ray (Greylock partners), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein, K. Kearney (A&M) relating to venture investment updates |
| Vinny Rajasekhar | 3/9/2023 | 0.3 | Call with A. Sivapalu and V. Rajasekhar (A&M) regarding TRM source data and power BI tool |
| Alec Liv-Feyman | 3/10/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding crypto assets tracker updates |
| Alec Liv-Feyman | 3/10/2023 | 2.4 | Update token tracker sets 21-30 regarding compiled information from legal agreements |
| Alec Liv-Feyman | 3/10/2023 | 1.5 | Update token tracker sets 41-50 regarding compiled information from legal agreements |
| Alec Liv-Feyman | 3/10/2023 | 2.3 | Update token tracker sets 11-20 regarding compiled information from legal agreements |
| Alec Liv-Feyman | 3/10/2023 | 0.9 | Update token tracker sets 31-40 regarding compiled information from legal agreements |
| Alec Liv-Feyman | 3/10/2023 | 2.1 | Review investments tracker to update relevant tabs for contacts |
| Alec Liv-Feyman | 3/10/2023 | 1.9 | Update token tracker sets 1-10 regarding compiled information from legal agreements |
| Andrew Heric | 3/10/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding data request and update for high priority request |
| Andrew Heric | 3/10/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/10/2023 | 0.3 | Call with Q. Lowdermilk, and A. Heric (A&M) discussing additional data supplied for request to trace funds |
| Andrew Heric | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Andrew Heric | 3/10/2023 | 1.2 | Conduct quality assurance review of crypto tracing request 72 deliverable related to internal account analysis |
| Andrew Heric | 3/10/2023 | 1.1 | Trace origins of funds related to Tether transfers for crypto tracing request 72 |
| Andrew Heric | 3/10/2023 | 0.7 | Finalize and note tracing findings for crypto tracing request 72 for final review |
| Andrew Heric | 3/10/2023 | 1.6 | Update the summary and TRM visuals for internal account analysis request 72 |
| Andrew Heric | 3/10/2023 | 1.7 | Adjust summary tables and graphs within the deliverable of internal account analysis request 72 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Breanna Price | 3/10/2023 | 0.1 | Continue the review of FTX's FBO bank accounts |
| Breanna Price | 3/10/2023 | 3.3 | Continue the review of FTX's FBO bank accounts |
| Breanna Price | 3/10/2023 | 3.3 | Start the review of FTX's FBO bank accounts |
| Cameron Radis | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Cole Broskay | 3/10/2023 | 0.5 | Call with between H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) to review and discuss of corporate controls |
| Cullen Stockmeyer | 3/10/2023 | 0.6 | Update professional tracker related to crypto-asset tracing |
| Cullen Stockmeyer | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) re: Metabase training and wallet group overview |
| Cullen Stockmeyer | 3/10/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing process |
| David Johnston | 3/10/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, R. Gordon (A&M) to discuss EU management memorandum |
| David Johnston | 3/10/2023 | 0.8 | Prepare for call with A&M team on FTX EU Options |
| David Nizhner | 3/10/2023 | 1.2 | Working session regarding consolidated transaction validation |
| David Nizhner | 3/10/2023 | 0.4 | Coordinate with internal team regarding professional entries |
| David Slay | 3/10/2023 | 1.3 | Update PMO deck with submitted workstream slides |
| Ed Mosley | 3/10/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: USDC situation |
| Gaurav Walia | 3/10/2023 | 0.9 | Review the updated TRM hot wallet analysis |
| Gaurav Walia | 3/10/2023 | 0.5 | Call with L. Goldman, M. Evans (AlixPartners), G. Walia, S. Coverick, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Gaurav Walia | 3/10/2023 | 0.3 | Teleconference with L. Ryan and G. Walia (A&M) regarding 90 day crypto activity analysis |
| Gaurav Walia | 3/10/2023 | 2.1 | Review the latest Alameda components analysis |
| Gaurav Walia | 3/10/2023 | 1.6 | Update the market maker analysis for latest set of data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 3/10/2023 | 1.0 | Analysis of FTX EU transaction data |
| Gioele Balmelli | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) re: FTX EU liability matter |
| Heather Ardizzoni | 3/10/2023 | 1.3 | Draft narrative of risks and responsive FTX treasury controls at Dotcom silo |
| Heather Ardizzoni | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) re: FTX EU liability matter |
| Heather Ardizzoni | 3/10/2023 | 0.5 | Call with between H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) to review and discuss of corporate controls |
| Heather Ardizzoni | 3/10/2023 | 0.3 | Review and discussion of corporate controls between H. Ardizzoni, K. Kearney, R. Gordon (A&M) |
| Henry Chambers | 3/10/2023 | 0.4 | Attend to correspondence regarding Sendgrid history for Blockfolio users |
| Henry Chambers | 3/10/2023 | 1.6 | Consideration and planning of next steps for Liquid Global |
| Henry Chambers | 3/10/2023 | 0.5 | Call with S. Melamed, J. Masters (FTX) H. Chambers, K. Ramanathan (A&M), N. Nussbaum (PWP) regarding FTX.com code licensing |
| Henry Chambers | 3/10/2023 | 0.3 | Call with S. Jadav, J. Gillon (FTI), K. Dusendschon, H. Chambers (A&M), Z. Flegenheimer (S&C) regarding Liquid DB imaging |
| Igor Radwanski | 3/10/2023 | 2.7 | Trace transfer activity using on-chain software regarding a specific token Trace request |
| Igor Radwanski | 3/10/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/10/2023 | 2.8 | Analyze datasets to identify specific transactions of interest regarding a crypto tracing request |
| Igor Radwanski | 3/10/2023 | 2.4 | Complete final deliverable regarding a previous token tracing request |
| Jon Chan | 3/10/2023 | 0.3 | Call with M. Sunkara, K. Kearney, J. Chan, and K. Baker (A&M) on crypto transaction tracing |
| Jon Chan | 3/10/2023 | 1.3 | Investigate activity made from a wallet and identify if there are any accounts relating to that wallet |
| Jon Chan | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Jonathan Marshall | 3/10/2023 | 0.2 | Discuss database and servers with AWS team |
| Jonathan Marshall | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 3/10/2023 | 0.4 | Teleconference with R. Johnson, J. Marshall, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of AWS requests |
| Jonathan Zatz | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Jonathan Zatz | 3/10/2023 | 0.1 | Manually categorizing tables as part of Alameda data profiling - beginning with letter X |
| Jonathan Zatz | 3/10/2023 | 0.3 | Call between M. Flynn, K. Ramanathan, and J. Zatz (A&M) to discuss Alameda AWS work |
| Jonathan Zatz | 3/10/2023 | 0.7 | Manually categorizing tables as part of Alameda data profiling - beginning with letter U |
| Jonathan Zatz | 3/10/2023 | 1.2 | Manually categorizing tables as part of Alameda data profiling - beginning with letter T, part 5 |
| Jonathan Zatz | 3/10/2023 | 0.8 | Manually categorizing tables as part of Alameda data profiling - beginning with letter W |
| Jonathan Zatz | 3/10/2023 | 0.1 | Manually categorizing tables as part of Alameda data profiling - beginning with letter V |
| Jonathan Zatz | 3/10/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter T, part 3 |
| Jonathan Zatz | 3/10/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter T, part 2 |
| Jonathan Zatz | 3/10/2023 | 1.5 | Manually categorizing tables as part of Alameda data profiling - beginning with letter T, part 4 |
| Joseph Sequeira | 3/10/2023 | 0.5 | Call with between H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) to review and discuss of corporate controls |
| Julian Lee | 3/10/2023 | 0.2 | Review and update FBO bank account tracker |
| Julian Lee | 3/10/2023 | 0.5 | Identify FBO accounts from QuickBooks data |
| Kevin Baker | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/10/2023 | 0.3 | Call with M. Sunkara, K. Kearney, J. Chan, and K. Baker (A&M) on crypto transaction tracing |
| Kevin Baker | 3/10/2023 | 2.1 | Provide customer relationship lookup to creditors list for CMS team |
| Kevin Baker | 3/10/2023 | 1.7 | Investigate specific transactions related to Deltec trading transactions |
| Kevin Kearney | 3/10/2023 | 0.3 | Review and discussion of corporate controls between H. Ardizzoni, K. Kearney, R. Gordon (A&M) |
| Kevin Kearney | 3/10/2023 | 0.3 | Call with M. Sunkara, K. Kearney, J. Chan, and K. Baker (A&M) on Alameda crypto transaction tracing |
| Kevin Kearney | 3/10/2023 | 0.5 | Call with between H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) to review and discuss of corporate controls |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/10/2023 | 1.0 | Teleconference with B. Bangerter, R. Perubhatla (FTX), A. Vyas, C. Rowe, B. McMahon (FTI), E. Newman, S. Dooley (S&C), and K. Dusendschon (A&M) to discuss data collections and pending action items |
| Kora Dusendschon | 3/10/2023 | 0.9 | Correspondence with K. Baker (A&M) re: KYC tables, review normalization and next steps |
| Kora Dusendschon | 3/10/2023 | 0.3 | Compile and posting updates, compiling tracker and distributing/posting as appropriate |
| Kora Dusendschon | 3/10/2023 | 0.2 | Communications with S. Stephens (FTX) via email and follow up |
| Kora Dusendschon | 3/10/2023 | 0.3 | Call with S. Jadav, J. Gillon (FTI), K. Dusendschon, H. Chambers (A&M), Z. Flegenheimer (S&C) re Liquid DB imaging |
| Kora Dusendschon | 3/10/2023 | 0.4 | Review collection questionnaire from FTI and providing to H. Chambers |
| Kora Dusendschon | 3/10/2023 | 0.4 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/10/2023 | 0.4 | Teleconference with R. Johnson, J. Marshall, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of AWS requests |
| Kumanan Ramanathan | 3/10/2023 | 0.3 | Call between M. Flynn, K. Ramanathan, and J. Zatz (A&M) to discuss Alameda AWS work |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Call with L. Goldman, M. Evans (AlixPartners), G. Walia, S. Coverick, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Kumanan Ramanathan | 3/10/2023 | 0.3 | Call with M. Schmenk, L. DeMeco, W. Choon (Avalanche Labs), J. Croke (S&C) and Y. Yogev (Sygnia) to discuss crypto matters |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Correspond with market makers and Coinbase trading advisory team to circulate bids on stablecoin to mitigate risk, including relevant research |
| Kumanan Ramanathan | 3/10/2023 | 0.6 | Call with M. Gurevich, E. Gaevoy (Wintermute), J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), K. Hansen (PH), F. Risler (FTI) to discuss crypto matters |
| Kumanan Ramanathan | 3/10/2023 | 0.6 | Review of market maker OTC agreement and KYC requirements |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Call with W. Huang, A. Armstrong (Cumberland) to discuss trading services and interest |
| Kumanan Ramanathan | 3/10/2023 | 0.4 | Call with J. Petiford (S&C) to discuss Coinbase agreement |
| Kumanan Ramanathan | 3/10/2023 | 0.4 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), and A. Dietderich (S&C) to discuss stablecoin matters |
| Kumanan Ramanathan | 3/10/2023 | 0.8 | Various correspondences with M. Wang (BitGo) to coordinate cold storage test signings for stablecoin trades |
| Kumanan Ramanathan | 3/10/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, R. Gordon(A&M) to discuss EU management memorandum |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), A. Dietderich (S&C), J. de Brignac, F. Risler (FTI), K. Hansen, E. Gilad (PH) to discuss stablecoin matters |
| Kumanan Ramanathan | 3/10/2023 | 0.4 | Call with A. Armstrong, C. Pizzola, C. Algar, and W. Huang (Cumberland) to discuss trading matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Multiple calls with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverables |
| Kumanan Ramanathan | 3/10/2023 | 0.8 | Call with R. Perubhatla (FTX) and M. Wang (BitGo) to discuss signing transactions |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Call between M. Flynn, K. Ramanathan (A&M), G. Jackson, N. Shay (FTX) to discuss front-end development work |
| Kumanan Ramanathan | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) regarding FTX EU liability matter |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Call with S. Melamed, J. Masters (FTX) H. Chambers, K. Ramanathan (A&M), N. Nussbaum (PWP) re FTX.com code licensing |
| Larry Iwanski | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) regarding FTX EU liability matter |
| Larry Iwanski | 3/10/2023 | 1.6 | Communications related to the KYC report, edits, and finalization |
| Larry Iwanski | 3/10/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Larry Iwanski | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) |
| Larry Iwanski | 3/10/2023 | 0.7 | Call with L. Chamma, L. Iwanski (A&M) to discuss KYC report |
| Larry Iwanski | 3/10/2023 | 2.1 | Review and edit of KYC report to send to S&C |
| Laureen Ryan | 3/10/2023 | 0.3 | Teleconference with L. Ryan and G. Walia (A&M) regarding 90 day crypto activity analysis |
| Leandro Chamma | 3/10/2023 | 1.4 | Draft of FTX EU know-your-customer report based on discussions with S&C |
| Leandro Chamma | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) regarding FTX EU liability matter |
| Leandro Chamma | 3/10/2023 | 0.7 | Call with L. Chamma, L. Iwanski (A&M) to discuss KYC report |
| Leslie Lambert | 3/10/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Leslie Lambert | 3/10/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding overview of request information and next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/10/2023 | 1.2 | Review of documentation related to ongoing crypto tracing efforts |
| Leslie Lambert | 3/10/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Leslie Lambert | 3/10/2023 | 0.8 | Perform review of deliverable and underlying support documentation for tracing of funds |
| Lorenzo Callerio | 3/10/2023 | 0.8 | Review the Deltec deck provided by M. Rodriguez (A&M) |
| Lorenzo Callerio | 3/10/2023 | 1.6 | Review and finalize the latest EU KYC deck |
| Lorenzo Callerio | 3/10/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing process |
| Lorenzo Callerio | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) re: Metabase training and wallet group overview |
| Louis Konig | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Louis Konig | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Louis Konig | 3/10/2023 | 0.5 | Call with L. Lambert, R. Johnson, L. Konig, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, C. Stockmeyer (A&M) regarding wallet address database and Metabase |
| Manasa Sunkara | 3/10/2023 | 0.7 | Use the Linux machine to calculate the amount of fills data for a certain time period related to an Alameda account |
| Manasa Sunkara | 3/10/2023 | 2.7 | Update the query logic and exports for a previous request to include sub account details and creation date of the transaction for internal A&M |
| Manasa Sunkara | 3/10/2023 | 1.4 | Correspondence with internal A&M and S&C to confirm and discuss their requests |
| Manasa Sunkara | 3/10/2023 | 0.8 | Correspondence with S&C to confirm their requests and answer questions |
| Manasa Sunkara | 3/10/2023 | 0.9 | Quality check queries and exports and prepare deliverables for internal A&M and S&C |
| Manasa Sunkara | 3/10/2023 | 0.3 | Call with M. Sunkara, K. Kearney, J. Chan, and K. Baker (A&M) on crypto transaction tracing |
| Manasa Sunkara | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Mariah Rodriguez | 3/10/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding data request and update for high priority request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 3/10/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/10/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) to discuss asset tracing request |
| Mariah Rodriguez | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Mariah Rodriguez | 3/10/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/10/2023 | 0.8 | Research and reviewing ad-hoc asset tracing request for S&C |
| Matthew Flynn | 3/10/2023 | 0.8 | Analyze FTX.US Circle transfer activity on chain |
| Matthew Flynn | 3/10/2023 | 0.7 | Coordination with developer work plan |
| Matthew Flynn | 3/10/2023 | 0.9 | Update TRYB presentation and supporting Databook |
| Matthew Flynn | 3/10/2023 | 1.1 | Investigate KYC app for U.S. Web |
| Matthew Flynn | 3/10/2023 | 0.9 | Update crypto workstream project plan |
| Matthew Flynn | 3/10/2023 | 0.7 | Update crypto workplan headcount |
| Matthew Flynn | 3/10/2023 | 0.8 | Review updated MYC detail on the exchange |
| Matthew Flynn | 3/10/2023 | 0.3 | Call between M. Flynn, K. Ramanathan, and J. Zatz (A&M) to discuss Alameda AWS work |
| Matthew Flynn | 3/10/2023 | 0.5 | Call between M. Flynn, K. Ramanathan (A&M), G. Jackson, N. Shay (FTX) to discuss front-end development work |
| Matthew Flynn | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) regarding FTX EU liability matter |
| Matthew Hellinghausen | 3/10/2023 | 0.5 | Machine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language files |
| Matthew Hellinghausen | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Matthew Warren | 3/10/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Matthew Warren | 3/10/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding overview of request information and next steps |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Maximilian Simkins | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Maya Haigis | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstream |
| Peter Kwan | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Peter Kwan | 3/10/2023 | 0.3 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/10/2023 | 0.8 | Analyze data and revise various queries |
| Peter Kwan | 3/10/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/10/2023 | 0.4 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) regarding FTX EU liability matter |
| Peter Kwan | 3/10/2023 | 0.5 | Call with L. Lambert, R. Johnson, L. Konig, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, C. Stockmeyer (A&M) regarding wallet address database and Metabase |
| Peter Kwan | 3/10/2023 | 0.7 | Conduct Address Tracking Master database migration and data refresh |
| Quinn Lowdermilk | 3/10/2023 | 0.5 | Update deliverable summarizing findings surrounding the source of funds |
| Quinn Lowdermilk | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Quinn Lowdermilk | 3/10/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 3/10/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, and M. Rodriguez (A&M) regarding data request and update for high priority request |
| Quinn Lowdermilk | 3/10/2023 | 0.3 | Call with Q. Lowdermilk, and A. Heric (A&M) discussing additional data supplied for request to trace funds |
| Quinn Lowdermilk | 3/10/2023 | 1.4 | Analyze fill information to calculate net flow |
| Quinn Lowdermilk | 3/10/2023 | 0.6 | Quality control and turn comments on deliverable surrounding tracing of funds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/10/2023 | 1.9 | Aggregate new data from A&M team into analysis |
| Robert Gordon | 3/10/2023 | 0.3 | Review and discussion of corporate controls between H. Ardizzoni, K. Kearney, R. Gordon (A&M) |
| Robert Gordon | 3/10/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, R. Gordon(A&M) to discuss EU management memorandum |
| Robert Gordon | 3/10/2023 | 0.6 | Review latest draft of the controls memorandum for JRR report |
| Robert Gordon | 3/10/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) re: FTX EU liability matter |
| Robert Johnson | 3/10/2023 | 2.9 | Continue upgrades to Alameda database servers |
| Robert Johnson | 3/10/2023 | 2.8 | Prepare upgrades to Alameda database servers |
| Robert Johnson | 3/10/2023 | 0.6 | Call with I. Radwanski, L. Lambert, C. Stockmeyer, L. Konig, A. Heric, Q. Lowdermilk, R. Johnson, P. Kwan, L. Callerio, M. Warren, M. Rodriguez, L. Iwanski (A&M) regarding Metabase training and wallet group overview |
| Robert Johnson | 3/10/2023 | 2.7 | Build foreign data wrappers for five Alameda databases, and associated testing |
| Robert Johnson | 3/10/2023 | 0.4 | Teleconference with R. Johnson, J. Marshall, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of AWS requests |
| Robert Johnson | 3/10/2023 | 2.3 | Create and testing foreign data wrappers for additional five Alameda databases |
| Robert Johnson | 3/10/2023 | 1.6 | Prepare updates and upgrades to Alameda redash server |
| Robert Johnson | 3/10/2023 | 0.5 | Daily meeting with P. Kwan, K. Baker, J. Marshall, R. Johnson, A. Sloan, J. Zatz, M. Simkins, M. Hellinghausen, C. Radis, M. Haigis, L. Konig, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/10/2023 | 0.7 | Updates to banking data in metabase |
| Robert Johnson | 3/10/2023 | 0.7 | Updates to data mapping, and data access mapping |
| Robert Johnson | 3/10/2023 | 1.1 | Restore backup of Alameda production database 05 |
| Steve Coverick | 3/10/2023 | 0.5 | Call with L. Goldman, M. Evans (AlixPartners), G. Walia, S. Coverick, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Steve Coverick | 3/10/2023 | 0.5 | Discuss USDC situation with K. Ramanathan (A&M) |
| Steve Coverick | 3/10/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: USDC situation |
| Steve Coverick | 3/10/2023 | 1.3 | Review documentation relevant to USDC matter |
| Steve Coverick | 3/10/2023 | 0.3 | Call re: USDC situation with J. Ray (FTX), K. Ramanathan (A&M), B. Bromberg, S. Simms, F. Risler (FTI), Alameda loan counterparty team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/10/2023 | 0.2 | Call re: FTX EU liability matter with H. Ardizzoni, R. Gordon, K. Ramanathan, G. Balmelli, P. Kwan, L. Iwanski, L. Chamma, M. Flynn, S. Coverick (A&M) and E. Simpson, T. Hill, and others (S&C) |
| Steve Coverick | 3/10/2023 | 1.8 | Monitor USDC situation on social media / Ethernet |
| Steven Glustein | 3/10/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding crypto assets tracker updates |
| Summer Li | 3/10/2023 | 0.2 | Correspondence with J. Lee (A&M) regarding the updated bank tracker |
| Vinny Rajasekhar | 3/10/2023 | 1.1 | Update distribution copy for relevant feedback |
| William Walker | 3/10/2023 | 2.4 | Review NFT valuation documents |
| Breanna Price | 3/11/2023 | 0.7 | Complete the review of FTX's FBO bank accounts |
| Emily Hoffer | 3/11/2023 | 0.1 | Continue to review and update FBO bank account tracker |
| Gaurav Walia | 3/11/2023 | 0.2 | Update the market maker preference analysis |
| Gaurav Walia | 3/11/2023 | 0.3 | Review the TRM bill and provide feedback |
| Gaurav Walia | 3/11/2023 | 0.7 | Review the latest stablecoin analysis |
| Heather Ardizzoni | 3/11/2023 | 2.1 | Draft narrative of risks and responsive FTX treasury controls at Alameda silo |
| Jon Chan | 3/11/2023 | 0.6 | Provide reports for accounts based on jurisdiction state |
| Jon Chan | 3/11/2023 | 1.9 | Develop python script to split data based on a column in a spreadsheet |
| Jonathan Zatz | 3/11/2023 | 0.6 | Import data profiling work thus far into database |
| Jonathan Zatz | 3/11/2023 | 0.8 | Prepare Sygnia Alameda analysis for import into database |
| Jonathan Zatz | 3/11/2023 | 1.3 | Database scripting related to summarizing Alameda data profiling results |
| Kumanan Ramanathan | 3/11/2023 | 0.5 | Call with K. Hansen (PH), J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), J. de Brignac, F. Risler (FTI) to discuss stablecoin conversions |
| Kumanan Ramanathan | 3/11/2023 | 0.4 | Distribute Coinbase exchange agreement and circulate to S&C for review and approval to sign |
| Kumanan Ramanathan | 3/11/2023 | 3.0 | Review on-chain analytics and research online activity on de-pegging |
| Kumanan Ramanathan | 3/11/2023 | 0.9 | Review bridging options for stablecoin to ERC-20 |
| Kumanan Ramanathan | 3/11/2023 | 0.8 | Review of invoice for TRM Labs and provide approvals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/11/2023 | 1.2 | Query and extract the users' trades, fills, orders, activity records, borrows, lends and positions data |
| Rob Esposito | 3/11/2023 | 0.3 | Prepare detailed updates to the bankruptcy reporting and calendar data within the PMO presentation |
| Robert Johnson | 3/11/2023 | 0.6 | Adjust timeouts for idle queries across databases |
| Robert Johnson | 3/11/2023 | 2.3 | Troubleshoot upgrade of Alameda Prod db 05 |
| Steve Coverick | 3/11/2023 | 0.8 | Call re: USDC exposure with K. Hansen (PH), J. DeBrignac (FTI), J. Ray (FTX), K. Ramanathan (A&M) |
| Alec Liv-Feyman | 3/12/2023 | 2.0 | Analyze token tracker to determine vesting schedule updated reports for new agreements |
| Alec Liv-Feyman | 3/12/2023 | 2.0 | Update investment tracker for new contacts to reach out to regarding crypto assets |
| Chris Arnett | 3/12/2023 | 0.6 | Update and edit PMO deck for current workstream status |
| David Nizhner | 3/12/2023 | 0.9 | Correspond regarding philanthropy disbursements |
| David Slay | 3/12/2023 | 1.0 | Correspond with BofA for FTX lockbox access |
| Gaurav Walia | 3/12/2023 | 2.4 | Prepare the detailed slides for the Alameda .COM accounts |
| Gaurav Walia | 3/12/2023 | 2.8 | Prepare the trading activity analysis for the Alameda .COM accounts |
| Gaurav Walia | 3/12/2023 | 0.4 | Review the latest stablecoin analysis and provide feedback |
| Gaurav Walia | 3/12/2023 | 0.9 | Prepare the executive summary for the Alameda .COM accounts detail presentation |
| Hudson Trent | 3/12/2023 | 0.6 | Correspond regarding subsidiary wind down analysis with PWP |
| James Cooper | 3/12/2023 | 0.2 | Review of weekly PMO draft materials and provide comments |
| Jonathan Zatz | 3/12/2023 | 1.4 | Database scripting related to identifying duplicate Alameda tables |
| Jonathan Zatz | 3/12/2023 | 0.6 | Database scripting related to summarizing Alameda data profiling results |
| Jonathan Zatz | 3/12/2023 | 0.7 | Test and debug scripts to identify duplicate Alameda tables |
| Jonathan Zatz | 3/12/2023 | 1.2 | Database scripting relating to merging Alameda data profiling results into fewer views |
| Julian Lee | 3/12/2023 | 0.2 | Review of FBO bank account tracker |
| Kumanan Ramanathan | 3/12/2023 | 0.5 | Review and revise tracking sheet for proposed transactions |

```
┌─────────────────────────────────────────┐
│         FTX Trading Ltd., et al.,         │
│    Time Detail by Activity by Professional │
│     March 1, 2023 through March 31, 2023  │
└─────────────────────────────────────────┘
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/12/2023 | 0.9 | Review impacts of Signature bank to potential trading avenues |
| Kumanan Ramanathan | 3/12/2023 | 0.9 | Various correspondences with Coinbase's trading advisory service for guidance on trades |
| Kumanan Ramanathan | 3/12/2023 | 0.4 | Review updated Coinbase final markup |
| Kumanan Ramanathan | 3/12/2023 | 0.7 | Review immediate issues with Solana network |
| Kumanan Ramanathan | 3/12/2023 | 0.8 | Various calls with R. Perubhatla (FTX) and BitGo team to conduct cold wallet transfers |
| Kumanan Ramanathan | 3/12/2023 | 0.6 | Review KYC/AML report and provide feedback |
| Larry Iwanski | 3/12/2023 | 1.4 | Review and edit KYC report for use in management meeting |
| Matthew Flynn | 3/12/2023 | 0.6 | Prepare background report on a specific process |
| Robert Johnson | 3/12/2023 | 1.1 | Migration of databases between VPC to clean up IP CIDR blocks |
| Vinny Rajasekhar | 3/12/2023 | 0.9 | Prepare USDT summary table for internal team call |
| Aly Helal | 3/13/2023 | 3.1 | Collect and document payments by FTX Foundation / FTX Philanthropy through Wise inc |
| Aly Helal | 3/13/2023 | 2.3 | Search payments by FTX Foundation / FTX Philanthropy through Transferwise (Wise Inc), an online payment processor |
| Anan Sivapalu | 3/13/2023 | 0.4 | Call with V. Rajasekhar, A. Sivapalu, and G. Walia (A&M) to review the latest TRM hot wallet data |
| Andrew Heric | 3/13/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding methodology and approach to venture request |
| Andrew Heric | 3/13/2023 | 0.4 | Call with L. Lambert, A. Heric, C. Stockmeyer, L. Callerio, L. Iwanski, M. Rodriguez (A&M) regarding asset tracing request process |
| Andrew Heric | 3/13/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team priorities and dynamics |
| Andrew Heric | 3/13/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/13/2023 | 0.8 | Review contractual documents in preparation to conduct analyses on a token related to venture tracing request 39 |
| Andrew Heric | 3/13/2023 | 1.3 | Conduct and finalize analysis of crypto tracing related to venture request 39 |
| Andrew Heric | 3/13/2023 | 1.4 | Review venture contracts for identifiable tracing information and begin analysis of the token for venture tracing request 39 |
| Andrew Heric | 3/13/2023 | 2.9 | Identify specific features and attributes of 45 tokens related to venture tracing request 39 |
| Cameron Radis | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/13/2023 | 0.4 | Discuss workstream status and go-forward plan for AP with K. Montague and C. Arnett (A&M) |
| Chris Arnett | 3/13/2023 | 0.8 | Review and comment on board materials and associated analysis |
| Cullen Stockmeyer | 3/13/2023 | 2.3 | Develop asset tracing request tracker |
| Cullen Stockmeyer | 3/13/2023 | 1.3 | Input new requests into asset tracing tracker |
| Cullen Stockmeyer | 3/13/2023 | 0.8 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk (A&M) regarding walkthrough for blockchain tracing platforms |
| Cullen Stockmeyer | 3/13/2023 | 0.4 | Call with L. Lambert, A. Heric, C. Stockmeyer, L. Callerio, L. Iwanski, M. Rodriguez (A&M) re: asset tracing request process |
| Cullen Stockmeyer | 3/13/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing process update |
| Cullen Stockmeyer | 3/13/2023 | 0.5 | Call with M. Rodriguez, L. Lambert, L. Callerio, C. Stockmeyer and L. Iwanski (A&M) regarding asset tracing updates |
| Cullen Stockmeyer | 3/13/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing update |
| David Johnston | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| David Nizhner | 3/13/2023 | 2.4 | Perform relativity search on FTX Philanthropy for data inquiry |
| David Nizhner | 3/13/2023 | 0.6 | Update FX rates and distribute to internal team |
| David Nizhner | 3/13/2023 | 2.2 | Research Alameda and Dotcom bank relationship |
| David Slay | 3/13/2023 | 2.1 | Coordinate with BofA Los Angeles offices and open lockbox |
| David Slay | 3/13/2023 | 0.9 | Teleconference with K. Dusenschon, R. Johnson and D. Slay (A&M) re phone image |
| David Slay | 3/13/2023 | 0.1 | Teleconference with K. Dusenschon and D. Slay (A&M) re phone image |
| Emily Hoffer | 3/13/2023 | 1.2 | Review workpaper of potential FBO bank accounts and looking at bank statements to determine if an account should be considered FBO |
| Gaurav Walia | 3/13/2023 | 1.4 | Call with L. Konig, G. Walia (A&M) to review the fiat account on the .COM exchange |
| Gaurav Walia | 3/13/2023 | 0.8 | Call with V. Rajasekhar, A. Sivapalu, and G. Walia (A&M) to review the latest TRM hot wallet data |
| Gaurav Walia | 3/13/2023 | 0.4 | Call with V. Rajasekhar, A. Sivapalu, and G. Walia (A&M) to review the latest TRM hot wallet data |
| Gaurav Walia | 3/13/2023 | 1.0 | Update the Alameda accounts overview presentation for the US accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/13/2023 | 1.7 | Prepare the analysis for the Alameda US accounts |
| Gaurav Walia | 3/13/2023 | 0.4 | Provide feedback on the latest wallet to silo mapping |
| Gaurav Walia | 3/13/2023 | 1.8 | Review the latest TRM Labs silo tracing analysis |
| Gioele Balmelli | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| Heather Ardizzoni | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| Henry Chambers | 3/13/2023 | 0.5 | Call with S. Melamed, J. Masters, K. Takahashi (FTX) regarding Quoine PTE operations |
| Henry Chambers | 3/13/2023 | 0.4 | Manage new key performance indicator template and associated reconciliation |
| Henry Chambers | 3/13/2023 | 0.5 | Call with S.Melamed (FTX) regarding Japan operations |
| Henry Chambers | 3/13/2023 | 0.8 | Attend to frozen XSGD token issue |
| Henry Chambers | 3/13/2023 | 0.4 | Attend to FTI imaging logistics for Liquid DB and unstructured data |
| Henry Chambers | 3/13/2023 | 1.5 | Prepare Quoine PTE and Liquid Global deck |
| Henry Chambers | 3/13/2023 | 0.7 | Attend to correspondence regarding Blockfolio users |
| Hudson Trent | 3/13/2023 | 2.2 | Review subsidiary analysis and provide comments |
| Hudson Trent | 3/13/2023 | 0.7 | Review and provide feedback on subsidiary value analysis |
| Hudson Trent | 3/13/2023 | 2.2 | Update subsidiary wind-down analysis based on advisor feedback |
| Hudson Trent | 3/13/2023 | 1.1 | Update subsidiary wind-down analysis for internal A&M feedback |
| Hudson Trent | 3/13/2023 | 1.7 | Review subsidiary wind down analysis and prepare updates |
| Hudson Trent | 3/13/2023 | 2.5 | Prepare updated wind down analysis materials based on revised assumptions |
| Igor Radwanski | 3/13/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/13/2023 | 1.7 | Triage transfers pertaining to specific wallet addresses to identify target transfers |
| Igor Radwanski | 3/13/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding methodology and approach to venture request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/13/2023 | 0.8 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk (A&M) regarding walkthrough for blockchain tracing platforms |
| Igor Radwanski | 3/13/2023 | 0.2 | Call with M. Warren and I. Radwanski (A&M) regarding specific cryptocurrency tracing request |
| Igor Radwanski | 3/13/2023 | 2.6 | Trace transactions on different blockchains to identify transfers of interest |
| James Lam | 3/13/2023 | 0.2 | Consider requests for information on Quoine PTE and identify sources of information |
| James Lam | 3/13/2023 | 1.7 | Draft the framework of status update on Quoine PTE Ltd |
| James Lam | 3/13/2023 | 1.6 | Review Quoine PTE's tracker for crypto assets transferred to a custodian |
| Joachim Lubsczyk | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| Jon Chan | 3/13/2023 | 2.8 | Investigate accounts relating to several key institutions and obtain wallets relating to those accounts |
| Jon Chan | 3/13/2023 | 3.1 | Provide transaction history relating to transactions made on the platform |
| Jon Chan | 3/13/2023 | 2.9 | Investigate if specific entities or institutions had any activity on the platform |
| Jon Chan | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/13/2023 | 1.1 | Develop and execute python script to parse data columns from database extracts |
| Jonathan Marshall | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/13/2023 | 0.5 | Call with N. Aragam (FTX), R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss Alameda AWS data structure |
| Jonathan Zatz | 3/13/2023 | 1.3 | Execute scripts and formatting results related to Alameda data profiling summary |
| Jonathan Zatz | 3/13/2023 | 1.3 | Database scripting to concatenate Alameda primary keys |
| Jonathan Zatz | 3/13/2023 | 1.5 | Database scripting to identify potential wholly included tables in Alameda data |
| Jonathan Zatz | 3/13/2023 | 1.4 | Database scripting to identify primary keys for comparing potential wholly included tables in Alameda data |
| Jonathan Zatz | 3/13/2023 | 1.4 | Database scripting to include concatenated primary keys in wholly included list to review |
| Jonathan Zatz | 3/13/2023 | 0.8 | Test and debug scripts to identify wholly included tables in Alameda data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 3/13/2023 | 0.6 | Prepare questions for FTX engineering related to Alameda data |
| Julian Lee | 3/13/2023 | 0.5 | Review bank records related to Japan KK entities and update FBO bank account tracker |
| Katie Montague | 3/13/2023 | 0.4 | Discuss workstream status and go-forward plan for AP with K. Montague and C. Arnett (A&M) |
| Kevin Baker | 3/13/2023 | 1.4 | Analyze AWS exchange request regarding specific customers to report on associated wallets |
| Kevin Baker | 3/13/2023 | 2.7 | Analyze request from the Law Enforcement Agency regarding specific wallet address |
| Kim Dennison | 3/13/2023 | 1.3 | Draft email response to M Strand (S&C) query regarding Bahamas GoldWynn properties, confer with L Francis (A&M) |
| Kim Dennison | 3/13/2023 | 1.1 | Prepare for and attend call w A Titus (A&M) and S Tang (LedgerPrime) regarding wind-down options for Cayman master Fund |
| Kim Dennison | 3/13/2023 | 0.8 | Respond to K Mayberry (S&C) query regarding OneCable Beach Bahamas properties |
| Kim Dennison | 3/13/2023 | 0.4 | Review & consider M Strand (S&C) email regarding GoldWynn Properties' conveyance documents |
| Kora Dusendschon | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/13/2023 | 0.4 | Follow up on open items with FTI, including Japan collection |
| Kora Dusendschon | 3/13/2023 | 0.3 | Email exchanges re phone email and FTI |
| Kora Dusendschon | 3/13/2023 | 0.9 | Teleconference with K. Dusendschon, R. Johnson and D. Slay (A&M) re phone image |
| Kora Dusendschon | 3/13/2023 | 0.6 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/13/2023 | 0.1 | Teleconference with K. Dusendschon and D. Slay (A&M) regarding phone image |
| Kora Dusendschon | 3/13/2023 | 0.2 | Teleconference with R. Johnson and K. Dusendschon (A&M) re cell phone image to be transferred |
| Kumanan Ramanathan | 3/13/2023 | 0.4 | Execute on USDT to USD trades above parity |
| Kumanan Ramanathan | 3/13/2023 | 0.3 | Various correspondences with Coinbase's trading advisory service for guidance on trades |
| Kumanan Ramanathan | 3/13/2023 | 0.8 | Review Coinbase status site and refresh app for updated Circle redemption |
| Kumanan Ramanathan | 3/13/2023 | 0.5 | Various calls with market maker regarding trade and test transfers |
| Kumanan Ramanathan | 3/13/2023 | 0.4 | Solicit trading quotes from market makers and confirm bid for approval |
| Kumanan Ramanathan | 3/13/2023 | 0.8 | Assist with initiating USDT transfers with R. Perubhatla (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/13/2023 | 0.8 | Coordinate wire instructions for Coinbase prime platform |
| Kumanan Ramanathan | 3/13/2023 | 0.7 | Confirm test transfers and correspondence with involved internal teams |
| Kumanan Ramanathan | 3/13/2023 | 0.7 | Call with S. Coverick (A&M) to discuss cybersecurity matters |
| Kumanan Ramanathan | 3/13/2023 | 2.6 | Various calls with R. Perubhatla (FTX) and BitGo team to conduct cold wallet transfers |
| Kumanan Ramanathan | 3/13/2023 | 1.1 | Call with S. Simms, B. Bromberg (FTI), J. Croke (S&C), K. Ramanathan, S. Coverick (A&M) regarding 3rd party exchange exposure |
| Kumanan Ramanathan | 3/13/2023 | 1.1 | Review on-chain activity and validate test transfers to market maker |
| Kumanan Ramanathan | 3/13/2023 | 0.9 | Prepare tracking sheet for transactions |
| Larry Iwanski | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| Larry Iwanski | 3/13/2023 | 1.2 | Communications, review, and edit of draft report |
| Larry Iwanski | 3/13/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/13/2023 | 1.4 | Communications related to database requests and investigations that impact crypto tracing |
| Larry Iwanski | 3/13/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer (A&M) regarding internal crypto tracing update |
| Larry Iwanski | 3/13/2023 | 0.8 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk (A&M) regarding walkthrough for blockchain tracing platforms |
| Larry Iwanski | 3/13/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding internal crypto tracing update |
| Leslie Lambert | 3/13/2023 | 1.4 | Review deliverables related to output from token schedule analysis |
| Leslie Lambert | 3/13/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding overview of request information and next steps |
| Leslie Lambert | 3/13/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/13/2023 | 2.1 | Review of workpaper, approach, and preliminary findings regarding analysis of share repurchase |
| Leslie Lambert | 3/13/2023 | 0.5 | Call with M. Rodriguez, L. Lambert, L. Callerio, C. Stockmeyer and L. Iwanski (A&M) regarding asset tracing updates |
| Leslie Lambert | 3/13/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer (A&M) regarding internal crypto tracing update |
| Leslie Lambert | 3/13/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) regarding crypto asset tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/13/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer (A&M) regarding internal crypto tracing update |
| Leslie Lambert | 3/13/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding internal crypto tracing update |
| Leslie Lambert | 3/13/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team priorities and dynamics |
| Leslie Lambert | 3/13/2023 | 0.8 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk (A&M) regarding walkthrough for blockchain tracing platforms |
| Lorenzo Callerio | 3/13/2023 | 0.9 | Review the tracing activities documentation |
| Lorenzo Callerio | 3/13/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Lorenzo Callerio | 3/13/2023 | 0.8 | Review the updated tracing activities tracker prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 3/13/2023 | 0.2 | Respond to a question received from Elliptic customer operations |
| Lorenzo Callerio | 3/13/2023 | 0.8 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk (A&M) regarding walkthrough for blockchain tracing platforms |
| Lorenzo Callerio | 3/13/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing process update |
| Lorenzo Callerio | 3/13/2023 | 0.8 | Review the information provided by the Elliptic customer relationship manager |
| Lorenzo Callerio | 3/13/2023 | 0.5 | Call with M. Rodriguez, L. Lambert, L. Callerio, C. Stockmeyer and L. Iwanski (A&M) regarding asset tracing updates |
| Louis Konig | 3/13/2023 | 0.5 | Call with N. Aragam (FTX), R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss Alameda AWS data structure |
| Louis Konig | 3/13/2023 | 1.4 | Call with L. Konig, G. Walia (A&M) to review the fiat account on the .COM exchange |
| Manasa Sunkara | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/13/2023 | 1.1 | Review data request correspondence from internal A&M to understand and communicate the ask |
| Manasa Sunkara | 3/13/2023 | 1.2 | Correspondence with internal A&M regarding data exports |
| Manasa Sunkara | 3/13/2023 | 1.4 | Quality check scripts and exports and prepare data request deliverables for internal A&M |
| Mariah Rodriguez | 3/13/2023 | 0.6 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk (A&M) regarding walkthrough for blockchain tracing platforms |
| Mariah Rodriguez | 3/13/2023 | 0.3 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 3/13/2023 | 0.3 | Call with M. Rodriguez, L. Lambert, L. Callerio, C. Stockmeyer and L. Iwanski (A&M) regarding asset tracing updates |
| Mariah Rodriguez | 3/13/2023 | 0.4 | Call with L. Lambert, A. Heric, C. Stockmeyer, S. Callerio, L. Iwanski, M. Rodriguez (A&M) regarding asset tracing request process |
| Mariah Rodriguez | 3/13/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding internal crypto tracing update |
| Mariah Rodriguez | 3/13/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/13/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer (A&M) regarding internal crypto tracing update |
| Mariah Rodriguez | 3/13/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) regarding crypto asset tracing |
| Matthew Flynn | 3/13/2023 | 0.9 | Create timeline of bank deliverables and events |
| Matthew Flynn | 3/13/2023 | 0.4 | Call with M. Flynn (A&M), Y. Torati (Sygnia), D. Carter, P. Feldman, E. Burke, T. Renner (FTI) to discuss HSM cold wallet system |
| Matthew Flynn | 3/13/2023 | 1.2 | Analyze stablecoin fiat conversions |
| Matthew Flynn | 3/13/2023 | 1.3 | Update stablecoin board presentation for comments |
| Matthew Flynn | 3/13/2023 | 1.3 | Update Stablecoin board presentation for the UCC |
| Matthew Flynn | 3/13/2023 | 1.4 | Update Stablecoin Analysis of FTX.COM for updated pricing |
| Matthew Flynn | 3/13/2023 | 1.7 | Update Stablecoin Analysis of FTX.US & Alameda for pricing |
| Matthew Flynn | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| Matthew Flynn | 3/13/2023 | 0.4 | Review of Messari agreement markup |
| Matthew Warren | 3/13/2023 | 0.7 | Review of database for subject repository and summarize findings for workstream leadership |
| Matthew Warren | 3/13/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Matthew Warren | 3/13/2023 | 3.2 | Review and finalize of crypto detail for ad hoc analysis re: token balances and tracing |
| Matthew Warren | 3/13/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding overview of request information and next steps |
| Matthew Warren | 3/13/2023 | 0.2 | Call with M. Warren and I. Radwanski (A&M) regarding specific cryptocurrency tracing request |
| Maximilian Simkins | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/13/2023 | 1.4 | Review analysis of bank accounts related to customer funds |
| Peter Kwan | 3/13/2023 | 0.5 | Call with N. Aragam (FTX), R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss Alameda AWS data structure |
| Peter Kwan | 3/13/2023 | 1.3 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/13/2023 | 1.1 | Analyze data and revise queries to ensure accuracy of outputs |
| Peter Kwan | 3/13/2023 | 0.7 | Progress customer entitlements validation query development |
| Peter Kwan | 3/13/2023 | 0.6 | Conduct customer entitlements analysis and reporting |
| Peter Kwan | 3/13/2023 | 0.5 | Prepare Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/13/2023 | 0.5 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| Quinn Lowdermilk | 3/13/2023 | 1.4 | Research correspondence surrounding investment tokens and update for any negative mentioning |
| Quinn Lowdermilk | 3/13/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding methodology and approach to venture request |
| Quinn Lowdermilk | 3/13/2023 | 0.8 | Call with L. Lambert, L. Iwanski, M. Rodriguez, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk (A&M) regarding walkthrough for blockchain tracing platforms |
| Quinn Lowdermilk | 3/13/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 3/13/2023 | 2.2 | Update analysis document for tokens that have been circulated into market |
| Quinn Lowdermilk | 3/13/2023 | 2.3 | Research token investments and check if tokens launched |
| Rob Esposito | 3/13/2023 | 0.4 | Conference with A&M workstream leads to provide status updates |
| Robert Johnson | 3/13/2023 | 0.9 | Migration of bank_data_combined to metabase for review by various parties |
| Robert Johnson | 3/13/2023 | 0.6 | Migration of Nium transaction reports to Metabase |
| Robert Johnson | 3/13/2023 | 1.4 | Migration of Far Eastern bank data to metabase |
| Robert Johnson | 3/13/2023 | 0.3 | Daily meeting with K. Dusendschon, J. Chan, M. Sunkara, C. Radis, M. Simkins, J. Marshall, J. Zatz, R. Johnson, (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/13/2023 | 1.7 | Additional bank data migration to metabase |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/13/2023 | 1.7 | Migration of Prime Trust data to metabase |
| Steve Coverick | 3/13/2023 | 0.3 | Call between H. Ardizzoni, J. Lubsczyk, G. Balmelli, L. Iwanski, M. Flynn, P. Kwan, S. Coverick, D. Johnston (A&M) and E. Simpson and others (S&C) to discuss FTX Europe matters |
| Steve Coverick | 3/13/2023 | 1.3 | Correspond with A&M and FTX personnel re: stablecoin transactions |
| Steve Coverick | 3/13/2023 | 0.7 | Call with S. Coverick, K. Ramanathan (A&M) to discuss cybersecurity matters |
| Vinny Rajasekhar | 3/13/2023 | 0.2 | Review BitGo invoice and agree amount charged |
| Anan Sivapalu | 3/14/2023 | 0.3 | Call with G. Walia and A. Sivapalu (A&M) regarding CMC coin IDs |
| Anan Sivapalu | 3/14/2023 | 0.4 | Call with D. Reardon, C. Gomez, C. Hoffmeister (TRM) and A. Sivapalu, G. Walia, V. Rajasekar (A&M) to discuss wallet address group and silo attribution |
| Andrew Heric | 3/14/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding venture token tracing request |
| Andrew Heric | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Andrew Heric | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding crypto tracing approach |
| Andrew Heric | 3/14/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) discussing token tracing request update |
| Andrew Heric | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, C. Stockmeyer, L. Callerio and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/14/2023 | 2.6 | Notate the amount of assets recovered related to crypto tracing requests reviewed |
| Andrew Heric | 3/14/2023 | 0.7 | Analyze token attributed related to updated tokens list provided for crypto tracing request 39 |
| Andrew Heric | 3/14/2023 | 0.9 | Update token attribute designations related to crypto tracing request 39 for initial analysis |
| Andrew Heric | 3/14/2023 | 2.4 | Analyze contract details and begin crypto tracing related to venture request 39 |
| Austin Sloan | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 3/14/2023 | 0.4 | Locate specific transactional documents for review team |
| Cameron Radis | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 3/14/2023 | 0.2 | Correspondence with J. Lam and C. Evans (A&M) regarding the transfer of Quoine assets |
| Chris Arnett | 3/14/2023 | 0.2 | Prepare for weekly PMO with debtor and advisory team |
| Chris Arnett | 3/14/2023 | 0.8 | Participate in weekly PMO with debtor and advisory team |
| Chris Arnett | 3/14/2023 | 0.7 | Review and comment on revised board package vis-à-vis entity sale versus wind down |
| Cullen Stockmeyer | 3/14/2023 | 0.7 | Update formatting in EU KYC report |
| Cullen Stockmeyer | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, C. Stockmeyer, L. Callerio and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Cullen Stockmeyer | 3/14/2023 | 2.1 | Investigate new account tracing request related to Australian transaction activity |
| Cullen Stockmeyer | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) re: tracing team update |
| Cullen Stockmeyer | 3/14/2023 | 0.5 | Prepare asset tracing request for asset recovery attempt |
| Cullen Stockmeyer | 3/14/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: tracing process update |
| Cullen Stockmeyer | 3/14/2023 | 0.7 | Call with L. Iwanski, M. Rodriguez, L. Callerio and C. Stockmeyer (A&M) re: tracing QC process |
| Cullen Stockmeyer | 3/14/2023 | 2.1 | Input new requests related to database into asset tracing tracker |
| David Johnston | 3/14/2023 | 0.4 | Discuss Europe options analysis with D. Johnston, R. Gordon, and H. Trent (A&M) |
| David Johnston | 3/14/2023 | 0.4 | Call with D. Johnston, R. Gordon, and H. Trent (A&M) to discuss Europe options analysis |
| David Johnston | 3/14/2023 | 0.2 | Discuss FTX EU wind-down analysis with S. Coverick (A&M) |
| David Slay | 3/14/2023 | 1.1 | Meet with L. Spears (FTI) to extract data |
| Ed Mosley | 3/14/2023 | 0.8 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Burck, J. Shaffer (QE), M. Rahmani, and B |
| Gaurav Walia | 3/14/2023 | 0.2 | Review the summarized related party analysis |
| Gaurav Walia | 3/14/2023 | 0.3 | Call with G. Walia and A. Sivapalu (A&M) regarding CMC coin IDs |
| Gaurav Walia | 3/14/2023 | 0.9 | Prepare Alameda trading activity summary by position |
| Gaurav Walia | 3/14/2023 | 0.4 | Call with D. Reardon, C. Gomez, C. Hoffmeister (TRM) and A. Sivapalu, G. Walia, V. Rajasekar (A&M) to discuss wallet address group and silo attribution |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/14/2023 | 1.0 | Call with J. Sardinha (FTX), P. Kwan, L. Konig, G. Walia, R. Johnson (A&M) regarding fiat banking database |
| Gaurav Walia | 3/14/2023 | 1.6 | Update the Alameda account overview presentation |
| Henry Chambers | 3/14/2023 | 0.8 | Call with S.Melamed (FTX) regarding Japan operations |
| Henry Chambers | 3/14/2023 | 0.4 | Correspondence regarding Quoine PTE operations |
| Henry Chambers | 3/14/2023 | 1.3 | Attend to transfer of assets to BitGo logistics |
| Hudson Trent | 3/14/2023 | 0.8 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP), E. Simpson, |
| Hudson Trent | 3/14/2023 | 0.4 | Call with D. Johnston, R. Gordon, and H. Trent (A&M) to discuss Europe options analysis |
| Hudson Trent | 3/14/2023 | 0.5 | Discuss Europe options analysis with D. Johnston, R. Gordon, and H. Trent (A&M) |
| Igor Radwanski | 3/14/2023 | 1.8 | Quantify total number of recoverable and non-recoverable funds traced |
| Igor Radwanski | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, C. Stockmeyer, L. Callerio and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Igor Radwanski | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding crypto tracing approach |
| Igor Radwanski | 3/14/2023 | 2.3 | Investigate specific transactions pertaining to a token request |
| Jack Yan | 3/14/2023 | 1.7 | Prepare the status update PowerPoint for Quoine Pte Ltd |
| James Cooper | 3/14/2023 | 0.8 | Participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| James Cooper | 3/14/2023 | 0.8 | Participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP), E. Simpson, J. Bromley, A. D |
| James Lam | 3/14/2023 | 1.3 | Review the research and presentation on Liquid Global and Quoine PTE development |
| James Lam | 3/14/2023 | 0.1 | Review the documents in relation to the business plan of Liquid |
| Jan Kaiser | 3/14/2023 | 1.3 | Working session regarding Reporting workflow development |
| Jeffery Stegenga | 3/14/2023 | 0.7 | Review of latest PMO deck in preparation for/follow-up to today's mgmt update session |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeffery Stegenga | 3/14/2023 | 0.6 | Participation in the weekly PMO update w/ mgmt, S&C, PWP and A&M |
| Jon Chan | 3/14/2023 | 2.1 | Provide transaction history relating to transactions made on the platform |
| Jon Chan | 3/14/2023 | 2.4 | Investigate trading activity between ft entities |
| Jon Chan | 3/14/2023 | 2.6 | Provide fill activity between international entities |
| Jon Chan | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/14/2023 | 1.9 | Investigate if there were any accounts on FTX pertaining to a list of individuals |
| Jon Chan | 3/14/2023 | 0.8 | Analyze automation script for database processes |
| Jonathan Marshall | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/14/2023 | 1.5 | Database scripting and manual review to identify wholly included tables - beginning with 'C' |
| Jonathan Zatz | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/14/2023 | 1.4 | Database scripting to identify remaining Alameda in-scope tables |
| Jonathan Zatz | 3/14/2023 | 1.4 | Database scripting and manual review to identify wholly included tables - beginning with 'B' |
| Jonathan Zatz | 3/14/2023 | 0.5 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss follow-up questions for Alameda regarding data set |
| Jonathan Zatz | 3/14/2023 | 0.8 | Test and debug scripts to identifying remaining Alameda in-scope tables |
| Jonathan Zatz | 3/14/2023 | 0.6 | Prepare follow-up questions for Alameda regarding data set |
| Jonathan Zatz | 3/14/2023 | 1.0 | Update follow-up questions for Alameda regarding data set |
| Jonathan Zatz | 3/14/2023 | 1.2 | Database scripting and manual review to identify wholly included tables - beginning with 'A' |
| Kevin Baker | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/14/2023 | 1.9 | Investigate AWS request regarding specific customers and if they contain activity on FTX exchange |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 3/14/2023 | 0.3 | Emails w M Maynard (Maynard Law) regarding conveyance documents for Bahamas Properties |
| Kim Dennison | 3/14/2023 | 0.2 | Further emails w M Maynard (Maynard Law) regarding conveyance documents received for Bahamas Properties |
| Kim Dennison | 3/14/2023 | 0.2 | Emails w K Donnelly (S&C) regarding conveyance documents provided by Maynard Law |
| Kim Dennison | 3/14/2023 | 3.1 | Draft detailed email response to K Donnelly (S&C) regarding title deed search; produce title deed search results and provide same |
| Kim Dennison | 3/14/2023 | 0.6 | Review & consider K Donnelly (S&C) email regarding Bahamas property searches |
| Kora Dusendschon | 3/14/2023 | 1.3 | Review KYC table extracts and analyze. Create summary report on analysis and provide to team for discussion |
| Kora Dusendschon | 3/14/2023 | 0.2 | Internal follow up regarding requests provided by C. Beatty from S&C |
| Kora Dusendschon | 3/14/2023 | 0.1 | Follow up re Japan collection and correspondence with A&M team on next steps |
| Kora Dusendschon | 3/14/2023 | 0.4 | Compile biweekly dashboard and review QuickBase entries |
| Kora Dusendschon | 3/14/2023 | 0.8 | Provide oversight to database team, review incoming requests and anticipated timing. Logging incoming requests |
| Kora Dusendschon | 3/14/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, K. Ramanathan, P. Kwan (A&M) to discuss AWS/ KYC work status |
| Kora Dusendschon | 3/14/2023 | 0.6 | Internal follow up regarding requests from Z. Flegenheimer and KYC documents. Running searches and providing results to Manasa |
| Kora Dusendschon | 3/14/2023 | 0.4 | Write summary on next steps for KYC and send to team |
| Kora Dusendschon | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/14/2023 | 1.2 | Execute searches for DocSend, review results, and compile information into email for FTI |
| Kumanan Ramanathan | 3/14/2023 | 0.6 | Multiple calls with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverables |
| Kumanan Ramanathan | 3/14/2023 | 0.9 | Assist with initiating USDT transfers with R. Perubhatla (FTX) |
| Kumanan Ramanathan | 3/14/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), N. Shay, G. Jackson (FTX) to discuss exchange restart |
| Kumanan Ramanathan | 3/14/2023 | 0.9 | Correspond with M. Wang (BitGo) regarding signing cold storage transactions and relevant verification on-chain |
| Kumanan Ramanathan | 3/14/2023 | 0.9 | Oversee test transfers and verify on-chain confirmations |
| Kumanan Ramanathan | 3/14/2023 | 0.9 | Review FTX TR matters for use in summary |
| Kumanan Ramanathan | 3/14/2023 | 0.5 | Call with O. Wortman, Y. Yogev and Y. Torati (Sygnia) to discuss bridging crypto across multiple chains |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/14/2023 | 0.6 | Call with V. Rajasekhar, K. Ramanathan (A&M) to review 3rd party exchange summary |
| Kumanan Ramanathan | 3/14/2023 | 0.8 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP), E. Simpson, |
| Kumanan Ramanathan | 3/14/2023 | 0.2 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) regarding customer data files |
| Kumanan Ramanathan | 3/14/2023 | 0.2 | Various correspondences with Coinbase's trading advisory service for guidance on trades |
| Kumanan Ramanathan | 3/14/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, K. Ramanathan, P. Kwan (A&M) to discuss AWS/ KYC work status |
| Kumanan Ramanathan | 3/14/2023 | 1.2 | Execute on USDT to USD trades above parity and relevant research and correspondences |
| Larry Iwanski | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Larry Iwanski | 3/14/2023 | 0.3 | Call with M. Rodriguez, L. Iwanski (A&M) to discuss crypto tracing stream |
| Larry Iwanski | 3/14/2023 | 0.4 | Call with L. Iwanski, M. Rodriguez, L. Lambert, L. Callerio and C. Stockmeyer (A&M) regarding Ventures asset tracing request planning |
| Larry Iwanski | 3/14/2023 | 0.6 | Call with L. Iwanski, M. Rodriguez, L. Callerio and C. Stockmeyer (A&M) regarding tracing QC process |
| Leslie Lambert | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Leslie Lambert | 3/14/2023 | 2.0 | Review of workpaper, approach, and preliminary findings for an analysis of cryptocurrency transaction |
| Leslie Lambert | 3/14/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) regarding crypto asset tracing |
| Leslie Lambert | 3/14/2023 | 0.4 | Call with L. Iwanski, M. Rodriguez, L. Lambert, L. Callerio and C. Stockmeyer (A&M) regarding Ventures asset tracing request planning |
| Leslie Lambert | 3/14/2023 | 2.1 | Review deliverables for output of tracing efforts |
| Leslie Lambert | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/14/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) discussing token tracing request update |
| Leslie Lambert | 3/14/2023 | 1.8 | Conduct quality control reviews of staff work product |
| Leslie Lambert | 3/14/2023 | 0.1 | Call with L. Lambert, V. Rajasekhar (A&M) to discuss LMAX exchange transfers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/14/2023 | 0.8 | Call with Q. Lowdermilk and L. Lambert (A&M) discussing token tracing request |
| Leslie Lambert | 3/14/2023 | 1.3 | Craft various communications regarding recent and ongoing tracing efforts |
| Lorenzo Callerio | 3/14/2023 | 0.8 | Review some additional crypto tracing requests |
| Lorenzo Callerio | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, C. Stockmeyer, L. Callerio and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lorenzo Callerio | 3/14/2023 | 1.6 | Finalize the EU KYC deck including comments received from S. Coverick (A&M) |
| Lorenzo Callerio | 3/14/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: tracing process update |
| Lorenzo Callerio | 3/14/2023 | 1.9 | Review the crypto currency documentation received from M. Rodriguez (A&M) |
| Lorenzo Callerio | 3/14/2023 | 0.6 | Call with L. Iwanski, M. Rodriguez, L. Callerio and C. Stockmeyer (A&M) re: tracing QC process |
| Lorenzo Callerio | 3/14/2023 | 1.1 | Review the available documentation re: tracing request #39 in preparation of a call with the A&M tracing team |
| Louis Konig | 3/14/2023 | 0.2 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) regarding customer data files |
| Louis Konig | 3/14/2023 | 1.0 | Call with J. Sardinha (FTX), P. Kwan, L. Konig, G. Walia, R. Johnson (A&M) regarding fiat banking database |
| Louis Konig | 3/14/2023 | 0.5 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss follow-up questions for Alameda regarding data set |
| Louis Konig | 3/14/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, K. Ramanathan, P. Kwan (A&M) to discuss AWS/ KYC work status |
| Manasa Sunkara | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/14/2023 | 1.6 | Quality check exports and scripts and prepare correspondence for data request deliverables |
| Manasa Sunkara | 3/14/2023 | 0.9 | Review correspondence from internal A&M regarding data request inquiries |
| Manasa Sunkara | 3/14/2023 | 2.9 | Query and extract all transaction history, trading activity, activity records and KYC data for the user accounts provided to S&C |
| Manasa Sunkara | 3/14/2023 | 2.9 | Search the SQL database for user accounts that may be associated with certain entities |
| Manasa Sunkara | 3/14/2023 | 0.8 | Review data request correspondence from S&C |
| Mariah Rodriguez | 3/14/2023 | 0.6 | Research asset tracing request for QC prior to submission |
| Mariah Rodriguez | 3/14/2023 | 0.7 | Call with L. Lambert and M. Rodriguez (A&M) regarding crypto asset tracing |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, C. Stockmeyer, L. Callerio and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Mariah Rodriguez | 3/14/2023 | 0.3 | Call with M. Rodriguez, L. Iwanski (A&M) to discuss crypto tracing stream |
| Mariah Rodriguez | 3/14/2023 | 0.6 | Call with L. Iwanski, M. Rodriguez, L. Callerio and C. Stockmeyer (A&M) regarding tracing QC process |
| Mariah Rodriguez | 3/14/2023 | 0.4 | Call with L. Iwanski, M. Rodriguez, L. Lambert, L. Callerio and C. Stockmeyer (A&M) regarding Ventures asset tracing request planning |
| Matthew Flynn | 3/14/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, K. Ramanathan, P. Kwan (A&M) to discuss AWS/ KYC work status |
| Matthew Flynn | 3/14/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), N. Shay, G. Jackson (FTX) to discuss exchange restart |
| Matthew Flynn | 3/14/2023 | 1.1 | Perform search of relativity for Bilira agreements |
| Matthew Flynn | 3/14/2023 | 0.3 | Call with M. Flynn (A&M), Y. Torati, H. Nachmias (Sygnia), B. Harsch (S&C) to discuss TRYB |
| Matthew Flynn | 3/14/2023 | 2.1 | Perform cold storage location analysis for stablecoin |
| Matthew Flynn | 3/14/2023 | 0.9 | Review of new SKG code for exchange restart |
| Matthew Flynn | 3/14/2023 | 0.9 | Review TRYB stablecoin whitepaper |
| Matthew Flynn | 3/14/2023 | 1.3 | Update developer project/ deliverable plan |
| Matthew Flynn | 3/14/2023 | 1.2 | Review TRYB stablecoin transaction history |
| Matthew Flynn | 3/14/2023 | 1.1 | Update crypto team project / deliverable plan |
| Matthew Warren | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Matthew Warren | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding crypto tracing approach |
| Matthew Warren | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Matthew Warren | 3/14/2023 | 2.1 | Compile transaction information and account data for management presentation |
| Matthew Warren | 3/14/2023 | 2.1 | Update tracker with asset information and distribute internally to Crypto Tracing team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/14/2023 | 0.5 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss follow-up questions for Alameda regarding data set |
| Peter Kwan | 3/14/2023 | 0.4 | Analyze data and revise various queries to ensure reasonability of outputs |
| Peter Kwan | 3/14/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, K. Ramanathan, P. Kwan (A&M) to discuss AWS/ KYC work status |
| Peter Kwan | 3/14/2023 | 0.6 | Continue Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/14/2023 | 1.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/14/2023 | 1.4 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/14/2023 | 0.4 | Review customer entitlements analysis and reporting |
| Peter Kwan | 3/14/2023 | 0.6 | Prepare customer entitlements validation query development |
| Peter Kwan | 3/14/2023 | 0.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Quinn Lowdermilk | 3/14/2023 | 0.8 | Call with Q. Lowdermilk and L. Lambert (A&M) discussing token tracing request |
| Quinn Lowdermilk | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding crypto tracing approach |
| Quinn Lowdermilk | 3/14/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) discussing token tracing request update |
| Quinn Lowdermilk | 3/14/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding venture token tracing request |
| Quinn Lowdermilk | 3/14/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Rodriguez, A. Heric, L. Callerio, C. Stockmeyer, I. Radwanski, Q. Lowdermilk, M. Warren (A&M) regarding tracing team update |
| Quinn Lowdermilk | 3/14/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, L. Lambert, C. Stockmeyer, L. Callerio and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Robert Gordon | 3/14/2023 | 0.4 | Call with D. Johnston, R. Gordon, and H. Trent (A&M) to discuss Europe options analysis |
| Robert Johnson | 3/14/2023 | 1.9 | Migration of Morgan Stanley banking data to metabase |
| Robert Johnson | 3/14/2023 | 0.8 | Migration of Prime Trust transaction data to metabase transaction report master tables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/14/2023 | 0.9 | Migration of bank data for multiple banks to metabase |
| Robert Johnson | 3/14/2023 | 1.0 | Call with J. Sardinha (FTX), P. Kwan, L. Konig, G. Walia, R. Johnson (A&M) regarding fiat banking database |
| Robert Johnson | 3/14/2023 | 0.5 | Daily meeting with J. Zatz, K. Dusendschon, C. Radis, J. Marshall, K. Baker, J. Chan, M. Sunkara, M. Haigis, A. Sloan, M. Simkins, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/14/2023 | 1.2 | Migration of Nium bank data to metabase |
| Steve Coverick | 3/14/2023 | 0.8 | Prepare for and participate in weekly Board meeting with R. Jain, M. Rosenberg, M. Doheny and other Board members, J. Ray, K. Schultea, M. Cilia (FTX), E. Mosley, S. Coverick, and K. Ramanathan (A&M), S. Rand, B. Burck, J. Shaffer (QE), M. Rahmani, and B |
| Steve Coverick | 3/14/2023 | 0.8 | Review and provide comments on final draft of EU KYC report |
| Steve Coverick | 3/14/2023 | 0.5 | Call with A. Dietderich (S&C), K. Ramanathan, G. Walia (A&M) to discuss Alameda relationship deck draft |
| Summer Li | 3/14/2023 | 0.3 | Correspondence with J. Lee (A&M) regarding custodial accounts of Quoin Pte |
| Vinny Rajasekhar | 3/14/2023 | 1.8 | Update pricing master for new tokens identified in 3rd party exchanges |
| Vinny Rajasekhar | 3/14/2023 | 0.4 | Call with D. Reardon, C. Gomez, C. Hoffmeister (TRM) and A. Sivapalu, G. Walia, V. Rajasekar (A&M) to discuss wallet address group and silo attribution |
| Vinny Rajasekhar | 3/14/2023 | 3.1 | Update 3rd party exchange tracker for additional insight in token visibility |
| Vinny Rajasekhar | 3/14/2023 | 0.1 | Call with L. Lambert, V. Rajasekhar (A&M) to discuss LMAX exchange transfers |
| Vinny Rajasekhar | 3/14/2023 | 0.6 | Call with V. Rajasekhar, K. Ramanathan (A&M) to review 3rd party exchange summary |
| Vinny Rajasekhar | 3/14/2023 | 1.9 | Update 3rd party exchange tracker for updated notes for exchange status |
| Alec Liv-Feyman | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) re: ventures token schedule |
| Anan Sivapalu | 3/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar (A&M) to discuss crypto workstream status |
| Andrew Heric | 3/15/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding toking tracing request update |
| Andrew Heric | 3/15/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/15/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding schedule of venture token request |
| Andrew Heric | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing request updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/15/2023 | 2.4 | Review venture contracts for identifiable tracing information and begin analysis of the token for venture tracing request 39 |
| Andrew Heric | 3/15/2023 | 2.0 | Input summary tables, crypto tracing visuals, and conclusions of analyses for crypto tracing request 39 |
| Andrew Heric | 3/15/2023 | 0.9 | Review origins of token creation and last identified location of the tokens based of tracing conducted for request 39 |
| Andrew Heric | 3/15/2023 | 1.0 | Finalize summary, input TRM visuals, and create hyperlinks to identified related documentation for request 39 deliverable |
| Andrew Heric | 3/15/2023 | 0.7 | Conduct tracing and update findings of token tracing conducted for tracing request 39 |
| Austin Sloan | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 3/15/2023 | 0.8 | Construct saved searches and generate document analysis for review team |
| Bridger Tenney | 3/15/2023 | 0.9 | Detailed review of monthly time entries |
| Cameron Radis | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 3/15/2023 | 3.0 | Review Europe liability management options |
| Cole Broskay | 3/15/2023 | 1.8 | Working session between H. Ardizzoni, K. Kearney, R. Gordon, C. Broskay, and M. Jones (A&M) to review corporate control narrative |
| Cullen Stockmeyer | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) re: ventures token schedule |
| Cullen Stockmeyer | 3/15/2023 | 0.9 | Call with L. Callerio, C. Stockmeyer (A&M) re: tracing process update |
| Cullen Stockmeyer | 3/15/2023 | 0.3 | Call with L. Iwanski, L. Callerio, M. Rodriquez, C. Stockmeyer, L. Lambert (A&M) re: internal crypto tracing |
| Cullen Stockmeyer | 3/15/2023 | 1.4 | Quality check asset tracing report for Euler venture |
| Cullen Stockmeyer | 3/15/2023 | 2.3 | Prepare asset tracing request for asset recovery attempt |
| Cullen Stockmeyer | 3/15/2023 | 2.1 | Update crypto asset tracing tracker |
| David Johnston | 3/15/2023 | 0.5 | Call with D. Johnston, G. Balmelli, R. Gordon, K. Ramanathan, P. Kwan (A&M) on FTX EU Ltd customer claims calculation status update |
| Gaurav Walia | 3/15/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M), L. Goldman, and M. Evans (AlixPartners) to discuss Alameda and FTX relationship |
| Gaurav Walia | 3/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar (A&M) to discuss crypto workstream status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/15/2023 | 0.3 | Call with M. Flynn, G. Walia to discuss Alameda transfers |
| Gaurav Walia | 3/15/2023 | 0.6 | Call with K. Ramanathan, S. Coverick, G. Walia (A&M) to discuss Alameda account overview presentation |
| Gaurav Walia | 3/15/2023 | 0.4 | Call with L. Callerio and G. Walia (A&M) regarding excluded tokens deck |
| Gaurav Walia | 3/15/2023 | 0.4 | Provide feedback on the excluded tokens deck |
| Gaurav Walia | 3/15/2023 | 0.5 | Call with J. Sardinha (FTX), P. Kwan, G. Walia, R. Johnson (A&M) regarding fiat banking database |
| Gioele Balmelli | 3/15/2023 | 0.5 | Call with D. Johnston, G. Balmelli, R. Gordon, K. Ramanathan, P. Kwan (A&M) on FTX EU Ltd customer claims calculation status update |
| Heather Ardizzoni | 3/15/2023 | 1.8 | Working session between H. Ardizzoni, K. Kearney, R. Gordon, C. Broskay, and M. Jones (A&M) to review corporate control narrative |
| Henry Chambers | 3/15/2023 | 0.3 | Attend to release of Singapore frozen crypto |
| Henry Chambers | 3/15/2023 | 0.4 | Attend to operations regarding transfer for Quoine PTE assets to BitGo |
| Hudson Trent | 3/15/2023 | 1.2 | Update subsidiary wind down analysis based on internal A&M feedback |
| Igor Radwanski | 3/15/2023 | 0.4 | Call with I. Radwanski and M. Warren (A&M) regarding formatting deliverable for a specific token request |
| Igor Radwanski | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing request updates |
| Igor Radwanski | 3/15/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding toking tracing request update |
| Igor Radwanski | 3/15/2023 | 0.4 | Call with I. Radwanski, M. Warren, and L. Lambert (A&M) regarding analysis of certain share repurchase |
| Igor Radwanski | 3/15/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) regarding ventures token schedule |
| Igor Radwanski | 3/15/2023 | 1.4 | Identify specific wallet addresses via proprietary databases to implement on deliverable |
| Igor Radwanski | 3/15/2023 | 2.1 | Edit final deliverable to include additional on-chain tracing visuals |
| Igor Radwanski | 3/15/2023 | 2.4 | Format final deliverable to include more information and holistic transfer details for target transactions |
| Jack Yan | 3/15/2023 | 2.9 | Prepare the status update PowerPoint for Quoine Pte Ltd |
| James Lam | 3/15/2023 | 2.7 | Prepare presentation materials in relation to Liquid Global |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) regarding ventures token schedule |
| Jon Chan | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/15/2023 | 0.6 | Analyze email activity and correspondence |
| Jon Chan | 3/15/2023 | 2.2 | Investigate activity between ft and other entities |
| Jon Chan | 3/15/2023 | 2.6 | Investigate activity platform activity relating to specific coins |
| Jonathan Marshall | 3/15/2023 | 0.2 | Prepare correspondence to distribute to AWS team |
| Jonathan Zatz | 3/15/2023 | 0.2 | Database scripting and manual review to identify wholly included tables - beginning with 'F', part 2 |
| Jonathan Zatz | 3/15/2023 | 1.1 | Call with C. Cipione, L. Goldman, T. Phelan, S. Hanzi, B. Mackay (Alix Partners), K. Dusendschon, L. Konig, P. Kwan, J. Zatz, and R. Johnson (A&M) regarding database structures and insights |
| Jonathan Zatz | 3/15/2023 | 1.1 | Database scripting and manual review to identify wholly included tables - beginning with 'E' |
| Jonathan Zatz | 3/15/2023 | 0.9 | Identify example tables to send to Alameda to help explain the need for detailed walk-through |
| Jonathan Zatz | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/15/2023 | 0.5 | Call with R. Johnson, J. Zatz (A&M) to discuss codebase |
| Jonathan Zatz | 3/15/2023 | 1.2 | Database scripting and manual review to identify wholly included tables - beginning with 'D' |
| Jonathan Zatz | 3/15/2023 | 1.5 | Database scripting and manual review to identify wholly included tables - beginning with 'F', part 1 |
| Jonathan Zatz | 3/15/2023 | 1.3 | Test and debug scripts related to Alameda data profiling summary |
| Kevin Baker | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/15/2023 | 0.8 | Analyze the customer accounts and associated wallets that pertain to related partied and legal entities |
| Kevin Kearney | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, P. McGrath, K. Kearney and S. Glustein (A&M) re: avoidance, tracing, ventures working session |
| Kevin Kearney | 3/15/2023 | 1.8 | Working session between H. Ardizzoni, K. Kearney, R. Gordon, C. Broskay, and M. Jones (A&M) to review corporate control narrative |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/15/2023 | 1.8 | Review and provide feedback over updated version of corporate controls narrative |
| Kim Dennison | 3/15/2023 | 0.3 | Review email correspondence w R Bell (Walkers) regarding redemption mechanics for LedgerPrime |
| Kora Dusendschon | 3/15/2023 | 1.1 | Call with C. Cipione, L. Goldman, T. Phelan, S. Hanzi, B. Mackay (Alix Partners), K. Dusendschon, L. Konig, P. Kwan, J. Zatz, and R. Johnson (A&M) regarding database structures and insights |
| Kora Dusendschon | 3/15/2023 | 0.2 | Screenshare with M. Flynn to search for documents related to entity |
| Kora Dusendschon | 3/15/2023 | 0.1 | Execute searches in Relativity for entity KYC |
| Kora Dusendschon | 3/15/2023 | 0.9 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/15/2023 | 0.2 | Working session with M. Flynn and K. Dusendschon (A&M) to search for documents related to entity |
| Kora Dusendschon | 3/15/2023 | 0.2 | Send email to FTI re document found |
| Kora Dusendschon | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/15/2023 | 1.1 | Review information provided by S. Stephens re KYC users with no files and creating analysis spreadsheet |
| Kumanan Ramanathan | 3/15/2023 | 0.6 | Revise schedules for stablecoin to fiat conversions and distribute |
| Kumanan Ramanathan | 3/15/2023 | 0.4 | Review additional Coinbase custody cold storage wallets and provide to Sygnia team |
| Kumanan Ramanathan | 3/15/2023 | 0.4 | Review controls report inquiry |
| Kumanan Ramanathan | 3/15/2023 | 0.4 | Review documentation and Coinbase advisory services materials on bridging |
| Kumanan Ramanathan | 3/15/2023 | 0.4 | Review of investigation materials related to cold storage |
| Kumanan Ramanathan | 3/15/2023 | 0.5 | Call with D. Johnston, G. Balmelli, R. Gordon, K. Ramanathan, P. Kwan (A&M) on FTX EU Ltd customer claims calculation status update |
| Kumanan Ramanathan | 3/15/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M), L. Goldman, and M. Evans (AlixPartners) to discuss Alameda and FTX relationship |
| Kumanan Ramanathan | 3/15/2023 | 0.4 | Provide comments to controls failures report |
| Kumanan Ramanathan | 3/15/2023 | 0.6 | Various calls with A. Armstrong (Cumberland) to discuss bids |
| Kumanan Ramanathan | 3/15/2023 | 0.6 | Call with K. Ramanathan, S. Coverick, G. Walia (A&M) to discuss Alameda account overview presentation |
| Kumanan Ramanathan | 3/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar (A&M) to discuss crypto workstream status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/15/2023 | 0.2 | Call with L. Callerio and K. Ramanathan (A&M) regarding tracing process updates |
| Kumanan Ramanathan | 3/15/2023 | 0.6 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Larry Iwanski | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) regarding ventures token schedule |
| Larry Iwanski | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, A. Canale, L. Callerio, P. McGrath, K. Kearney and S. Glustein (A&M) regarding avoidance, tracing, ventures working session |
| Larry Iwanski | 3/15/2023 | 0.3 | Correspondence related to investigations and database requests that impact crypto tracing |
| Larry Iwanski | 3/15/2023 | 0.3 | Call with L. Iwanski, L. Callerio, M. Rodriguez, C. Stockmeyer, L. Lambert (A&M) regarding internal crypto tracing |
| Larry Iwanski | 3/15/2023 | 1.4 | Review, edit, and distribute KYC report |
| Leslie Lambert | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing request updates |
| Leslie Lambert | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) regarding ventures token schedule |
| Leslie Lambert | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, A. Canale, L. Callerio, P. McGrath, K. Kearney and S. Glustein (A&M) regarding avoidance, tracing, ventures working session |
| Leslie Lambert | 3/15/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/15/2023 | 0.3 | Call with L. Callerio and L. Lambert (A&M) regarding crypto tracing process |
| Leslie Lambert | 3/15/2023 | 0.3 | Call with L. Iwanski, L. Callerio, M. Rodriguez, C. Stockmeyer, L. Lambert (A&M) regarding internal crypto tracing |
| Leslie Lambert | 3/15/2023 | 0.4 | Call with I. Radwanski, M. Warren, and L. Lambert (A&M) regarding analysis of certain share repurchase |
| Leslie Lambert | 3/15/2023 | 0.3 | Call with M. Warren and L. Lambert (A&M) regarding crypto tracing effort |
| Leslie Lambert | 3/15/2023 | 0.3 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstream |
| Leslie Lambert | 3/15/2023 | 1.9 | Quality control review of progress so far on venture token tracing effort |
| Leslie Lambert | 3/15/2023 | 1.2 | Review of workpaper, approach, and preliminary findings regarding analysis of share repurchase |
| Lorenzo Callerio | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, P. McGrath, K. Kearney and S. Glustein (A&M) re: avoidance, tracing, ventures working session |
| Lorenzo Callerio | 3/15/2023 | 0.2 | Call with L. Callerio and K. Ramanathan (A&M) re: tracing process updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/15/2023 | 0.3 | Call with L. Iwanski, L. Callerio, M. Rodriguez, C. Stockmeyer, L. Lambert (A&M) re: internal crypto tracing |
| Lorenzo Callerio | 3/15/2023 | 0.3 | Call with L. Callerio and L. Lambert (A&M) regarding ongoing crypto tracing efforts |
| Lorenzo Callerio | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) re: ventures token schedule |
| Lorenzo Callerio | 3/15/2023 | 0.4 | Call with L. Callerio and G. Walia (A&M) re: excluded tokens |
| Lorenzo Callerio | 3/15/2023 | 0.9 | Call with L. Callerio, C. Stockmeyer (A&M) re: tracing process update |
| Lorenzo Callerio | 3/15/2023 | 1.3 | Prepare a first draft of the excluded token deck, as discussed with G. Walia (A&M) |
| Lorenzo Callerio | 3/15/2023 | 1.4 | Review the updated version of the crypto tracing tracker and provide feedback to C. Stockmeyer and L. Lambert (A&M) |
| Louis Konig | 3/15/2023 | 0.4 | Quality control review of outputs related to targeted FTX earn program database requests |
| Louis Konig | 3/15/2023 | 1.1 | Call with C. Cipione, L. Goldman, T. Phelan, S. Hanzi, B. Mackay (Alix Partners), K. Dusendschon, L. Konig, P. Kwan, J. Zatz, and R. Johnson (A&M) regarding database structures and insights |
| Mackenzie Jones | 3/15/2023 | 1.8 | Working session between H. Ardizzoni, K. Kearney, R. Gordon, C. Broskay, and M. Jones (A&M) to review corporate control narrative |
| Manasa Sunkara | 3/15/2023 | 0.7 | Review outstanding requests and update the data request tracker |
| Manasa Sunkara | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Sunkara, J. Chan, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/15/2023 | 1.8 | Pull the associated email addresses for the wallet addresses that were found |
| Manasa Sunkara | 3/15/2023 | 1.2 | Review and discuss data requests from internal A&M |
| Manasa Sunkara | 3/15/2023 | 1.3 | Quality check the scripts and exports and prepare correspondence for data request deliverables |
| Manasa Sunkara | 3/15/2023 | 2.7 | Prepare and extract a large volume of wallet addresses provided by internal A&M to search in the database |
| Mariah Rodriguez | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, A. Canale, L. Callerio, P. McGrath, K. Kearney and S. Glustein (A&M) regarding avoidance, tracing, ventures working session |
| Mariah Rodriguez | 3/15/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Mariah Rodriguez | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) regarding ventures token schedule |
| Mariah Rodriguez | 3/15/2023 | 0.3 | Call with L. Iwanski, L. Callerio, M. Rodriguez, C. Stockmeyer, L. Lambert (A&M) regarding internal crypto tracing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 3/15/2023 | 0.3 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstream |
| Matthew Flynn | 3/15/2023 | 0.5 | Coordinate work on dune analytics platform |
| Matthew Flynn | 3/15/2023 | 0.8 | Review post-petition customer data for customers reaching out with council |
| Matthew Flynn | 3/15/2023 | 0.9 | Review post-petition customer data for updated crypto pricing |
| Matthew Flynn | 3/15/2023 | 0.4 | Review Bilira KYC information on Relativity |
| Matthew Flynn | 3/15/2023 | 0.3 | Call with M. Flynn, G. Walia to discuss Alameda transfers |
| Matthew Flynn | 3/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar (A&M) to discuss crypto workstream status |
| Matthew Flynn | 3/15/2023 | 0.9 | Analyze TRY transfers on the exchange |
| Matthew Flynn | 3/15/2023 | 0.9 | Review Singapore presentation deck |
| Matthew Flynn | 3/15/2023 | 0.2 | Working session with M. Flynn and K. Dusendschon (A&M) to search for documents related to entity |
| Matthew Flynn | 3/15/2023 | 1.3 | Review TRY trades conducted on and off chain |
| Matthew Hellinghausen | 3/15/2023 | 0.3 | Machine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language files |
| Matthew Hellinghausen | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing request updates |
| Matthew Warren | 3/15/2023 | 0.4 | Call with I. Radwanski, M. Warren, and L. Lambert (A&M) regarding analysis of certain share repurchase |
| Matthew Warren | 3/15/2023 | 0.3 | Call with M. Warren and L. Lambert (A&M) regarding crypto tracing effort |
| Matthew Warren | 3/15/2023 | 0.4 | Call with I. Radwanski and M. Warren (A&M) regarding formatting deliverable for a specific token request |
| Matthew Warren | 3/15/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding toking tracing request update |
| Matthew Warren | 3/15/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Matthew Warren | 3/15/2023 | 1.6 | Compile and finalize of cryptocurrency detail in summary schedule for leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Patrick McGrath | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, P. McGrath, K. Kearney and S. Glustein (A&M) re: avoidance, tracing, ventures working session |
| Peter Kwan | 3/15/2023 | 0.8 | Produce customer entitlements validation query development |
| Peter Kwan | 3/15/2023 | 0.4 | Revise customer entitlements analysis and reporting |
| Peter Kwan | 3/15/2023 | 0.8 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/15/2023 | 0.5 | Call with D. Johnston, G. Balmelli, R. Gordon, K. Ramanathan, P. Kwan (A&M) on FTX EU Ltd customer claims calculation status update |
| Peter Kwan | 3/15/2023 | 0.5 | Call with J. Sardinha (FTX), P. Kwan, G. Walia, R. Johnson (A&M) regarding fiat banking database |
| Peter Kwan | 3/15/2023 | 1.1 | Call with C. Cipione, L. Goldman, T. Phelan, S. Hanzi, B. Mackay (Alix Partners), K. Dusendschon, L. Konig, P. Kwan, J. Zatz, and R. Johnson (A&M) regarding database structures and insights |
| Peter Kwan | 3/15/2023 | 1.1 | Continue call with J. Sardinha (FTX), P. Kwan, R. Johnson (A&M) regarding fiat banking database |
| Peter Kwan | 3/15/2023 | 0.6 | Conduct Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/15/2023 | 0.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 3/15/2023 | 0.7 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/15/2023 | 1.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Quinn Lowdermilk | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing request updates |
| Quinn Lowdermilk | 3/15/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, M. Rodriguez, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 3/15/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding schedule of venture token request |
| Quinn Lowdermilk | 3/15/2023 | 0.4 | Call with I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding toking tracing request update |
| Quinn Lowdermilk | 3/15/2023 | 1.9 | Research investment positions with token protocols |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/15/2023 | 1.2 | Prepare token schedule analysis with updated total investment value |
| Quinn Lowdermilk | 3/15/2023 | 1.9 | Analyze historical data surrounding token projects to determine blockchain |
| Robert Gordon | 3/15/2023 | 0.5 | Call with D. Johnston, G. Balmelli, R. Gordon, K. Ramanathan, P. Kwan (A&M) on FTX EU Ltd customer claims calculation status update |
| Robert Gordon | 3/15/2023 | 1.8 | Working session between H. Ardizzoni, K. Kearney, R. Gordon, C. Broskay, and M. Jones (A&M) to review corporate control narrative |
| Robert Johnson | 3/15/2023 | 0.3 | Adjust IP addresses in firewall rules |
| Robert Johnson | 3/15/2023 | 0.5 | Call with J. Sardinha (FTX), P. Kwan, G. Walia, R. Johnson (A&M) regarding fiat banking database |
| Robert Johnson | 3/15/2023 | 0.5 | Call with R. Johnson, J. Zatz (A&M) to discuss codebase |
| Robert Johnson | 3/15/2023 | 0.8 | Migration of Evolve banking data to metabase and staging tables |
| Robert Johnson | 3/15/2023 | 1.1 | Call with C. Cipione, L. Goldman, T. Phelan, S. Hanzi, B. Mackay (Alix Partners), K. Dusendschon, L. Konig, P. Kwan, J. Zatz, and R. Johnson (A&M) regarding database structures and insights |
| Robert Johnson | 3/15/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, A. Sloan, M. Haigis, K. Baker, J. Chan, J. Zatz, M. Simkins, R. Johnson, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/15/2023 | 1.1 | Continue call with J. Sardinha (FTX), P. Kwan, R. Johnson (A&M) regarding fiat banking database |
| Robert Johnson | 3/15/2023 | 2.3 | Resize databases to scale for ongoing request work, validating connectivity following resize |
| Steve Coverick | 3/15/2023 | 0.6 | Call with K. Ramanathan and G. Walia (A&M) to review Alameda relationship deck |
| Steven Glustein | 3/15/2023 | 0.5 | Call with L. Lambert, M. Rodriguez, L. Iwanski, L. Callerio, P. McGrath, K. Kearney and S. Glustein (A&M) re: avoidance, tracing, ventures working session |
| Steven Glustein | 3/15/2023 | 0.5 | Call with L. Iwanski, J. Chan, I. Radwanski, A. Liv-Feyman, S. Glustein, L. Lambert, L. Callerio, M. Rodriguez, C. Stockmeyer (A&M) re: ventures token schedule |
| Vinny Rajasekhar | 3/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Sivapalu, V. Rajasekhar (A&M) to discuss crypto workstream status |
| Vinny Rajasekhar | 3/15/2023 | 2.1 | Update fiat transfer summary for 3/14/2023 transfers |
| Vinny Rajasekhar | 3/15/2023 | 1.6 | Update 3rd party exchange tracker for feedback received |
| Andrew Heric | 3/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/16/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding analysis of a specific token investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/16/2023 | 0.3 | Call with A. Heric and L. Lambert (A&M) regarding approach to venture request update |
| Andrew Heric | 3/16/2023 | 0.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Andrew Heric | 3/16/2023 | 1.3 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding approach to crypto tracing designations |
| Andrew Heric | 3/16/2023 | 2.9 | Input summary tables, crypto tracing visuals, and conclusions of analyses for crypto tracing request 39 |
| Andrew Heric | 3/16/2023 | 2.4 | Create deliverable of tracing findings related to request 39 including tracing visuals, transaction detail tables, and a summary of findings |
| Andrew Heric | 3/16/2023 | 0.8 | Review attributes of new token for analyses and transaction details of an identified crypto wallet related to tracing request 39 |
| Austin Sloan | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 3/16/2023 | 1.7 | Locate additional transactional documents for review team and modify search terms |
| Bridger Tenney | 3/16/2023 | 1.3 | Project plan review for February entries |
| Bridger Tenney | 3/16/2023 | 0.8 | Prepare summary of entries for project plan |
| Caoimhe Corr | 3/16/2023 | 1.9 | Analyze Europe liquidity requirements |
| Cullen Stockmeyer | 3/16/2023 | 0.3 | Working session with L. Callerio and C. Stockmeyer (A&M) re: excluded tokens deck |
| Cullen Stockmeyer | 3/16/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: tracing process update |
| Cullen Stockmeyer | 3/16/2023 | 1.9 | Summarize market statistics for excluded tokens for use in excluded tokens deck |
| Cullen Stockmeyer | 3/16/2023 | 1.3 | Update crypto asset tracing tracker |
| Cullen Stockmeyer | 3/16/2023 | 1.6 | Summarize background information for excluded tokens for use in excluded tokens deck |
| David Johnston | 3/16/2023 | 0.1 | Discussion with H. Ardizzoni, D. Johnston, T. Hudson (A&M) over CM-Equity arrangement |
| David Slay | 3/16/2023 | 0.7 | Distribute PMO to internal and external workstream leads |
| David Slay | 3/16/2023 | 0.5 | Update PMO for distribution for the following week |
| Gaurav Walia | 3/16/2023 | 0.4 | Call with L. Callerio and G. Walia (A&M) regarding excluded tokens deck |
| Gaurav Walia | 3/16/2023 | 0.4 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Gaurav Walia | 3/16/2023 | 1.1 | Call with L. Goldman, M. Evans (AlixPartners), G. Walia , L. Konig (A&M) to discuss Alameda and FTX relationship |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/16/2023 | 1.8 | Update the Alameda account overview presentation |
| Heather Ardizzoni | 3/16/2023 | 0.1 | Discussion with H. Ardizzoni, D. Johnston, T. Hudson (A&M) over CM-Equity arrangement |
| Henry Chambers | 3/16/2023 | 0.8 | Attend to release of Singapore frozen crypto |
| Henry Chambers | 3/16/2023 | 0.4 | Consider options regarding Quoine PTE auditor |
| Henry Chambers | 3/16/2023 | 0.6 | Attend to matters surrounding Slack deactivation |
| Hudson Trent | 3/16/2023 | 0.1 | Discussion with H. Ardizzoni, D. Johnston, T. Hudson (A&M) over CM-Equity arrangement |
| Igor Radwanski | 3/16/2023 | 1.4 | Edit final repository workbook for specific token tracing request |
| Igor Radwanski | 3/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/16/2023 | 0.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Igor Radwanski | 3/16/2023 | 1.4 | Analyze token activity in relation to specific agreements |
| Igor Radwanski | 3/16/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing workstream update for crypto tracing request |
| Igor Radwanski | 3/16/2023 | 1.3 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding approach to crypto tracing designations |
| Igor Radwanski | 3/16/2023 | 0.9 | Call with L. Lambert and I. Radwanski (A&M) discussing methodology for crypto tracing request that is in process |
| Igor Radwanski | 3/16/2023 | 0.9 | Call with L. Lambert and I. Radwanski (A&M) regarding crypto tracing request |
| Igor Radwanski | 3/16/2023 | 1.3 | Calls with I. Radwanski and L. Lambert (A&M) regarding approach, documentation, and preliminary findings for analysis of 92 tokens |
| Jack Yan | 3/16/2023 | 1.3 | Perform company background search of Quoine Pte Ltd for the preparation of status update PowerPoint |
| James Lam | 3/16/2023 | 0.7 | Correspondence with Liquid Global regarding the migration status to FTX |
| James Lam | 3/16/2023 | 2.1 | Update the presentation materials on Liquid Global |
| James Lam | 3/16/2023 | 0.4 | Address comments on presentation materials in relation to Liquid Global |
| Jan Kaiser | 3/16/2023 | 0.4 | Working session regarding Reporting workflow development |
| Jon Chan | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 3/16/2023 | 0.9 | Analyze emails and correspondence |
| Jon Chan | 3/16/2023 | 2.4 | Investigate if there were any accounts on FTX pertaining to a list of individuals |
| Jon Chan | 3/16/2023 | 2.8 | Investigate accounts relating to an institution and wallets that are associated with those accounts |
| Jonathan Marshall | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 3/16/2023 | 0.4 | Correspondence with A&M data team regarding status of outstanding items and coordination of requests |
| Jonathan Zatz | 3/16/2023 | 1.5 | Create slides related to Alameda data profiling results thus far |
| Jonathan Zatz | 3/16/2023 | 0.5 | Draft response to S&C question regarding Alameda data challenges |
| Jonathan Zatz | 3/16/2023 | 0.8 | Create slides related to Alameda data profiling summary actions to date |
| Jonathan Zatz | 3/16/2023 | 1.5 | Prepare results for Alameda data profiling summary |
| Jonathan Zatz | 3/16/2023 | 0.4 | Review and editing data status slide for FTX |
| Jonathan Zatz | 3/16/2023 | 1.0 | Create slides related to Alameda data profiling next steps |
| Jonathan Zatz | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/16/2023 | 1.4 | Database scripting to update Alameda data profiling tables with latest duplicate flags |
| Jonathan Zatz | 3/16/2023 | 0.8 | Test and debug scripts related to Update Alameda data profiling tables with duplicate flags |
| Julian Lee | 3/16/2023 | 0.3 | Review of FBO bank account tracker |
| Kevin Baker | 3/16/2023 | 0.8 | Investigate the Earn and Spot Margin lending programs for user accounts on the FTX exchange |
| Kevin Baker | 3/16/2023 | 2.1 | Provide update on the Alameda AWS trading data to the USAG office regarding inquiries on all trading accounts |
| Kevin Baker | 3/16/2023 | 1.2 | Teleconference with K. Dusendschon, P. Kwan, and K. Baker to conduct deep dive into KYC tables and determine next steps |
| Kim Dennison | 3/16/2023 | 2.1 | Review & consider LedgerPrime Master Fund options and prepare detailed note to A Titus (A&M) regarding the same |
| Kim Dennison | 3/16/2023 | 0.9 | Review & consider R Bell (Walkers) email regarding LedgerPrime redemptions; Correspondence w A Titus (A&M) regarding same |
| Kora Dusendschon | 3/16/2023 | 1.2 | Teleconference with K. Dusendschon, P. Kwan, and K. Baker to conduct deep dive into KYC tables and determine next steps |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/16/2023 | 0.8 | Make updates to biweekly deck and status of data copies/restoration in preparation for call with Raj |
| Kora Dusendschon | 3/16/2023 | 1.3 | Create deck for call with Raj. Distributing to team members, incorporating feedback, re-organizing slide and re-sending to team for review |
| Kora Dusendschon | 3/16/2023 | 0.7 | Review information provided by S. Stephens re missing KYC links for EU documents in Odoo |
| Kora Dusendschon | 3/16/2023 | 0.6 | Requests to FTI regarding additional access for team member, issues encountered with KYC user RDO and other items |
| Kora Dusendschon | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/16/2023 | 0.1 | Follow up re: Japan collections in the short term |
| Kora Dusendschon | 3/16/2023 | 0.8 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kumanan Ramanathan | 3/16/2023 | 0.7 | Correspond with BitGo team for validation of addresses and holdings |
| Kumanan Ramanathan | 3/16/2023 | 0.3 | Confirm test transfers to cold storage |
| Kumanan Ramanathan | 3/16/2023 | 0.6 | Call with N. Friedlander (S&C) to discuss cold wallet infrastructure |
| Kumanan Ramanathan | 3/16/2023 | 0.6 | Develop internal controls for wallet transfers |
| Kumanan Ramanathan | 3/16/2023 | 0.5 | Call with V. Rajasekhar, K. Ramanathan (A&M) to review 3rd party exchange summary |
| Kumanan Ramanathan | 3/16/2023 | 0.8 | Review of Quoine PTE ltd presentation materials |
| Kumanan Ramanathan | 3/16/2023 | 0.8 | Prepare BitGo stablecoin holdings by address and distribute for confirmation |
| Kumanan Ramanathan | 3/16/2023 | 0.5 | Call with K. Ramanathan, S. Coverick (A&M), K. Flinn, E. Aidoo, K. Cofsky (PWP), C. Lloyd (S&C) to discuss FTX 2.0 exchange restart matters |
| Kumanan Ramanathan | 3/16/2023 | 0.7 | Provide revised language for control failure report |
| Kumanan Ramanathan | 3/16/2023 | 0.4 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Kumanan Ramanathan | 3/16/2023 | 0.5 | Review of legal notice to Quoine PTE Ltd vendor and provide comments |
| Kumanan Ramanathan | 3/16/2023 | 1.1 | Prepare updated alternative chains for Optimism, Avalanche, Aptos and others and matrix of stablecoin holdings |
| Lance Clayton | 3/16/2023 | 2.5 | Compile and review data submissions for February |
| Larry Iwanski | 3/16/2023 | 0.3 | Meeting about Meta regarding utilization with crypto tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 3/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/16/2023 | 1.2 | Review of crypto tracing requisition #73 production |
| Leslie Lambert | 3/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/16/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding analysis of a specific token investment |
| Leslie Lambert | 3/16/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing process update |
| Leslie Lambert | 3/16/2023 | 0.3 | Communications regarding action items for crypto tracing workstreams |
| Leslie Lambert | 3/16/2023 | 1.7 | Perform quality control review token and transaction detail for analysis of 92 tokens |
| Leslie Lambert | 3/16/2023 | 1.9 | Review deliverables related to output from token schedule analysis |
| Leslie Lambert | 3/16/2023 | 0.9 | Call with L. Lambert and I. Radwanski (A&M) discussing methodology for crypto tracing request that is in process |
| Leslie Lambert | 3/16/2023 | 0.4 | Review of documentation relevant to crypto tracing analysis |
| Leslie Lambert | 3/16/2023 | 0.3 | Call with A. Heric and L. Lambert (A&M) regarding approach to venture request update |
| Leslie Lambert | 3/16/2023 | 1.3 | Calls with I. Radwanski and L. Lambert (A&M) regarding approach, documentation, and preliminary findings for analysis of 92 tokens |
| Leslie Lambert | 3/16/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing workstream update for crypto tracing request |
| Leslie Lambert | 3/16/2023 | 1.6 | Conduct quality control review of approach, workpaper, and deliverable for tracing of certain transaction |
| Lorenzo Callerio | 3/16/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: tracing process update |
| Lorenzo Callerio | 3/16/2023 | 2.3 | Prepare a revised draft of the excluded tokens deck |
| Lorenzo Callerio | 3/16/2023 | 0.4 | Call with L. Callerio and G. Walia (A&M) re: excluded tokens deck |
| Lorenzo Callerio | 3/16/2023 | 0.3 | Working session with L. Callerio and C. Stockmeyer (A&M) re: excluded tokens deck |
| Lorenzo Callerio | 3/16/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing process update |
| Lorenzo Callerio | 3/16/2023 | 2.0 | Draft certain token summary charts including an overview of 60+ different coins |
| Louis Konig | 3/16/2023 | 1.1 | Call with L. Goldman, M. Evans (AlixPartners), G. Walia , L. Konig (A&M) to discuss Alameda and FTX relationship |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/16/2023 | 2.8 | Create a query to run a wild card search for potential user accounts that may be associated with 18 different entities |
| Manasa Sunkara | 3/16/2023 | 0.6 | Review outstanding requests and update the data request tracker accordingly |
| Manasa Sunkara | 3/16/2023 | 1.4 | Quality check query scripts and exports and send correspondence regarding the data request deliverables |
| Manasa Sunkara | 3/16/2023 | 2.4 | Run the wild card search and break up the results accordingly due to the large volume of data for a few entities |
| Matthew Flynn | 3/16/2023 | 0.7 | Review TRYB exchange activity against TRM recon |
| Matthew Flynn | 3/16/2023 | 1.2 | Test the mock up website and provide comments to dev team |
| Matthew Flynn | 3/16/2023 | 0.3 | Call with M. Flynn, S. Glustein (A&M) to discuss SOL investment |
| Matthew Flynn | 3/16/2023 | 2.2 | Update Solana analysis and presentation |
| Matthew Flynn | 3/16/2023 | 0.4 | Update crypto team Microsoft planner for work performed |
| Matthew Flynn | 3/16/2023 | 1.3 | Update PMO slide deck for crypto workstream |
| Matthew Flynn | 3/16/2023 | 0.5 | Call with V. Rajasekhar and M. Flynn (A&M) to review Solana staked tokens Solana wallet |
| Matthew Warren | 3/16/2023 | 0.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Matthew Warren | 3/16/2023 | 1.7 | Research token schedule and implement into spreadsheet for analysis |
| Matthew Warren | 3/16/2023 | 1.8 | Insert tabs with agreement information into token tracing database for further review |
| Matthew Warren | 3/16/2023 | 1.3 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding approach to crypto tracing designations |
| Matthew Warren | 3/16/2023 | 1.1 | Review and quality control of presentation information for token request |
| Matthew Warren | 3/16/2023 | 3.0 | Add external data to summary schedule for token request presentation |
| Matthew Warren | 3/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Matthew Warren | 3/16/2023 | 2.2 | Develop table formatting for token summaries and distribute to team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/16/2023 | 2.8 | FTX EU Data Extracts for Analysis Support for execution times analysis |
| Peter Kwan | 3/16/2023 | 0.9 | Analyze data and refine queries of outputs |
| Peter Kwan | 3/16/2023 | 0.5 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/16/2023 | 1.2 | Teleconference with K. Dusendschon, P. Kwan, and K. Baker to conduct deep dive into KYC tables and determine next steps |
| Peter Kwan | 3/16/2023 | 1.2 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/16/2023 | 0.7 | Expand customer entitlements analysis and reporting |
| Peter Kwan | 3/16/2023 | 0.4 | Conduct customer entitlements validation query development |
| Peter Kwan | 3/16/2023 | 0.4 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 3/16/2023 | 0.5 | Prepare Address Tracking Master database migration and data refresh |
| Quinn Lowdermilk | 3/16/2023 | 1.6 | Summarize all the tokens that the crypto tracing team will be able to trace |
| Quinn Lowdermilk | 3/16/2023 | 2.1 | Trace of tokens that did not have exchange activity and were launched |
| Quinn Lowdermilk | 3/16/2023 | 0.9 | Prepare final analysis file for tracing of tokens |
| Quinn Lowdermilk | 3/16/2023 | 1.3 | Call with Q. Lowdermilk, A. Heric, M. Warren and I. Radwanski (A&M) regarding approach to crypto tracing designations |
| Quinn Lowdermilk | 3/16/2023 | 2.2 | Update token tracing schedule with current investment data |
| Quinn Lowdermilk | 3/16/2023 | 1.9 | Trace tokens that did not have activity on exchange and were not launched |
| Quinn Lowdermilk | 3/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 3/16/2023 | 0.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Robert Johnson | 3/16/2023 | 0.3 | Daily meeting with A. Sloan, K. Dusendschon, J. Zatz, M. Simkins, J. Chan, M. Sunkara, J. Marshall, K. Baker, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/16/2023 | 0.8 | Monitor progress of alameda export to s3 for ingestion into database platform |
| Robert Johnson | 3/16/2023 | 1.9 | Configure VPC peering between regions and testing to confirm connectivity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/16/2023 | 2.3 | Build foreign data wrappers for five Alameda databases, and associated testing |
| Steve Coverick | 3/16/2023 | 0.6 | Call with K. Cofsky, K. Flinn (PWP), C. Lloyd (S&C), K. Ramanathan (A&M) re: FTX 2.0 cost structure |
| Steve Kotarba | 3/16/2023 | 1.1 | Post-file follow up re schedules |
| Steven Glustein | 3/16/2023 | 0.3 | Call with M. Flynn, S. Glustein (A&M) to discuss SOL investment |
| Vinny Rajasekhar | 3/16/2023 | 0.5 | Call with V. Rajasekhar, M. Flynn (A&M) to review Solana staked tokens Solana wallet |
| Vinny Rajasekhar | 3/16/2023 | 0.5 | Call with V. Rajasekhar, K. Ramanathan (A&M) to review 3rd party exchange summary |
| Vinny Rajasekhar | 3/16/2023 | 2.3 | Update 3rd party exchange tracker for new exchange data received |
| Alessandro Farsaci | 3/17/2023 | 0.2 | Alignment meeting D. Johnston & A. Farsaci (A&M) to discuss next steps re. Debt moratorium |
| Anan Sivapalu | 3/17/2023 | 0.4 | Email CoinGeko team requesting new quote for refined data requirement |
| Andrew Heric | 3/17/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 3/17/2023 | 0.2 | Call with A. Heric and L. Lambert (A&M) regarding walkthrough of venture token tracing request |
| Andrew Heric | 3/17/2023 | 1.1 | Call with A. Heric and L. Lambert (A&M) regarding finalization of venture token deliverable |
| Andrew Heric | 3/17/2023 | 1.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Andrew Heric | 3/17/2023 | 0.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Andrew Heric | 3/17/2023 | 1.6 | Analyze contract details and begin crypto tracing of token related to venture request 39 |
| Andrew Heric | 3/17/2023 | 0.6 | Update tracing visuals and summary analysis for request 39 deliverable based off comments from L. Lambert (A&M) |
| Andrew Heric | 3/17/2023 | 0.7 | Input summary tracing findings based off token analysis for venture request 39 |
| Andrew Heric | 3/17/2023 | 0.4 | Gather TRM crypto tracing visuals for token analysis related to request 39 |
| Andrew Heric | 3/17/2023 | 1.9 | Conduct tracing of token distribution event and confirm receipt of tokens related to venture request 39 |
| Austin Sloan | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/17/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development workstream |

> ### FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 3/17/2023 | 1.2 | Create targeted searches for review team based upon specific document characteristics like filename, date, and file type for terms of service of additional companies |
| Brett Bammert | 3/17/2023 | 1.1 | Setup targeted searches for review team to isolate company listings |
| Caoimhe Corr | 3/17/2023 | 1.2 | Prepare materials for Europe planning session |
| Cullen Stockmeyer | 3/17/2023 | 0.5 | Call with I. Radwanski, L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) re: Internal asset tracing request 39 |
| Cullen Stockmeyer | 3/17/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing process update |
| Cullen Stockmeyer | 3/17/2023 | 1.6 | Update crypto asset tracing tracker |
| David Johnston | 3/17/2023 | 0.2 | Alignment meeting D. Johnston & A. Farsaci (A&M) to discuss next steps re. debt moratorium |
| David Slay | 3/17/2023 | 1.5 | Update PMO for submitted workstream slides |
| Gaurav Walia | 3/17/2023 | 2.2 | Update the Alameda account overview presentation |
| Gaurav Walia | 3/17/2023 | 0.5 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Gaurav Walia | 3/17/2023 | 0.1 | Call with A. Dietderich (S&C), S. Coverick, K. Ramanathan, and G. Walia (A&M) to discuss Alameda relationship deck draft |
| Henry Chambers | 3/17/2023 | 0.8 | Update on the closure of Quoine PTE December accounts |
| Henry Chambers | 3/17/2023 | 0.4 | Review and update of Blockfolio Q&A |
| Henry Chambers | 3/17/2023 | 0.7 | Analysis of TTP wallet holdings and correspondence regarding assets therein |
| Henry Chambers | 3/17/2023 | 0.3 | Attend to correspondence regarding frozen Singapore crypto |
| Henry Chambers | 3/17/2023 | 0.6 | Correspondence regarding future Liquid operations |
| Igor Radwanski | 3/17/2023 | 3.1 | Trace wallet address suspected to have received or sent transfers of interest |
| Igor Radwanski | 3/17/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 3/17/2023 | 0.9 | Analyze and making edits to PowerPoint deliverable regarding token request |
| Igor Radwanski | 3/17/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing token receipt findings for crypto tracing request |
| Igor Radwanski | 3/17/2023 | 0.5 | Call with I. Radwanski, L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) regarding Internal asset tracing request 39 |
| Igor Radwanski | 3/17/2023 | 1.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/17/2023 | 1.7 | Trace source of funds regarding specific token request |
| Igor Radwanski | 3/17/2023 | 1.7 | Triage transfer activity to request user information from database team |
| Igor Radwanski | 3/17/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing methodology for crypto tracing request that is in process |
| Jack Yan | 3/17/2023 | 2.3 | Review the crypto loss incurred in the transfer of cryptos from Quoine Pte Ltd to FTX Trading |
| James Lam | 3/17/2023 | 1.0 | Consider available assets within Liquid Group to settle customer liabilities |
| James Lam | 3/17/2023 | 1.2 | Analyze Liquid Global assets migrated to FTX |
| Jan Kaiser | 3/17/2023 | 0.6 | Working session regarding Reporting workflow development |
| Jon Chan | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/17/2023 | 0.6 | Update Alameda data profiling summary deck |
| Jonathan Zatz | 3/17/2023 | 0.5 | Call with M. Flynn, J. Zatz (A&M) to discuss Alameda AWS status |
| Jonathan Zatz | 3/17/2023 | 0.3 | Edit data status slide for FTX |
| Jonathan Zatz | 3/17/2023 | 0.4 | Test and debug scripts to produce starting point of manual review of date fields |
| Jonathan Zatz | 3/17/2023 | 1.5 | Update Alameda data profiling scripts to generate summaries using flags going forward |
| Jonathan Zatz | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/17/2023 | 1.5 | Database scripting to produce starting point of manual identification of important Alameda date fields |
| Jonathan Zatz | 3/17/2023 | 1.4 | Database scripting related to concatenating Alameda tables' date fields |
| Jonathan Zatz | 3/17/2023 | 1.1 | Test and debug new scripts related to generating Alameda data profiling results |
| Jonathan Zatz | 3/17/2023 | 1.3 | Database scripting to update Alameda data profiling tables with latest private key flags |
| Julian Lee | 3/17/2023 | 0.2 | Review of FBO bank account tracker |
| Kevin Baker | 3/17/2023 | 0.8 | Teleconference with K. Dusendschon and K. Baker to conduct discuss KYC tables and update to S&C |
| Kevin Baker | 3/17/2023 | 1.4 | Report and provide update on Earn and Spot Margin lending programs for customer accounts to S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/17/2023 | 0.8 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/17/2023 | 1.0 | Teleconference with K. Dusendschon (A&M), B. Bangerton, R. Perubhatla (FTX), Z. Flegenheimer (S&C), C. Rowe, B. Hadamik, A. Vyas, B. McMahon (FTI) to discuss ongoing data collections/preservations |
| Kora Dusendschon | 3/17/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon (A&M) R. Perubhatla (FTX), to discuss AWS and ongoing items |
| Kora Dusendschon | 3/17/2023 | 0.1 | Follow up on the status of the entity review |
| Kora Dusendschon | 3/17/2023 | 0.7 | Compile data tracker for AWS requests, post to appropriate locations, and send email update |
| Kora Dusendschon | 3/17/2023 | 0.8 | Teleconference with K. Dusendschon and K. Baker to conduct discuss KYC tables and update to S&C |
| Kora Dusendschon | 3/17/2023 | 0.2 | Review request from FTI re accounts and coordinating internally |
| Kora Dusendschon | 3/17/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon, and M. Hellinghausen (A&M) to discuss communication platform collection |
| Kora Dusendschon | 3/17/2023 | 0.2 | Compile updates to PowerPoint before call with R. Perubhatla (FTX) |
| Kumanan Ramanathan | 3/17/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss use of third-party crypto vendors |
| Kumanan Ramanathan | 3/17/2023 | 0.8 | Call with L. Abendschein (Coinbase) to discuss staking and custodial matters |
| Kumanan Ramanathan | 3/17/2023 | 0.6 | Review custodian vulnerabilities report |
| Kumanan Ramanathan | 3/17/2023 | 0.5 | Call between M. Flynn, K. Ramanathan (A&M), G. Jackson, N. Shay (FTX) to discuss front-end development work |
| Kumanan Ramanathan | 3/17/2023 | 0.7 | Call with A. Taylor, A. Istrefi, O. Wortman (Sygnia), J. Croke, A. Holland (S&C) to discuss 3rd party exchange holdings |
| Kumanan Ramanathan | 3/17/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development workstream |
| Kumanan Ramanathan | 3/17/2023 | 0.5 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Kumanan Ramanathan | 3/17/2023 | 0.7 | Review of 3rd party exchange holdings schedule |
| Kumanan Ramanathan | 3/17/2023 | 2.2 | Execute various trades on stablecoin to fiat and review of relevant materials on tracking activity |
| Kumanan Ramanathan | 3/17/2023 | 0.7 | Review of Fireblocks documentation |
| Kumanan Ramanathan | 3/17/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) and J. Ray (FTX) to discuss investments and 3rd party exchange holdings |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/17/2023 | 0.4 | Call with L. Schneider, M. Schmenk, L. DeMeco (Ava Labs), A. Holland, J. Croke (S&C), Y. Yogev (Sygnia) to discuss Avalanche network |
| Larry Iwanski | 3/17/2023 | 0.5 | Call with L. Lambert, L. Iwanski (A&M) regarding token tracing |
| Larry Iwanski | 3/17/2023 | 0.5 | Correspondence related to investigations and database requests that impact crypto tracing |
| Larry Iwanski | 3/17/2023 | 0.5 | Call with I. Radwanski, L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) regarding Internal asset tracing request 39 |
| Larry Iwanski | 3/17/2023 | 0.8 | Review of crypto tracing requisition #39 process and methodology |
| Larry Iwanski | 3/17/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 3/17/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/17/2023 | 0.5 | Call with L. Lambert, L. Iwanski (A&M) regarding token tracing |
| Leslie Lambert | 3/17/2023 | 1.9 | Review output detailing tracing and analysis of certain cryptocurrency transaction |
| Leslie Lambert | 3/17/2023 | 1.8 | Identify and analyze documentation relevant to transaction of interest |
| Leslie Lambert | 3/17/2023 | 0.4 | Conduct quality control review and revision of analysis of a specific token purchase |
| Leslie Lambert | 3/17/2023 | 0.2 | Communicate action items related to workstream reporting |
| Leslie Lambert | 3/17/2023 | 1.1 | Call with A. Heric and L. Lambert (A&M) regarding finalization of venture token deliverable |
| Leslie Lambert | 3/17/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing methodology for crypto tracing request that is in process |
| Leslie Lambert | 3/17/2023 | 0.7 | Revise and quality control review one-pager detailing progress on review of certain tokens |
| Leslie Lambert | 3/17/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 3/17/2023 | 0.5 | Call with I. Radwanski, L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) regarding Internal asset tracing request 39 |
| Leslie Lambert | 3/17/2023 | 0.2 | Call with A. Heric and L. Lambert (A&M) regarding walkthrough of venture token tracing request |
| Leslie Lambert | 3/17/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding REQ39 deck |
| Leslie Lambert | 3/17/2023 | 0.3 | Revise update on preliminary analysis of certain token acquisitions |
| Leslie Lambert | 3/17/2023 | 0.2 | Review stablecoin process and workstream update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/17/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: asset tracing process update |
| Lorenzo Callerio | 3/17/2023 | 0.9 | Review the REQ39 materials received from L. Lambert (A&M) |
| Lorenzo Callerio | 3/17/2023 | 0.5 | Call with I. Radwanski, L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) re: Internal asset tracing request 39 |
| Lorenzo Callerio | 3/17/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: REQ39 deck |
| Louis Konig | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/17/2023 | 0.7 | Search the SQL database for an address associated with a user on either exchange and provide the user account details |
| Manasa Sunkara | 3/17/2023 | 0.6 | Review outstanding correspondence regarding data requests and update the tracker |
| Manasa Sunkara | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/17/2023 | 1.3 | Search for the wallet address on the blockchain for additional insight |
| Matthew Flynn | 3/17/2023 | 0.5 | Current status of the Block information feed |
| Matthew Flynn | 3/17/2023 | 0.5 | Call between M. Flynn, K. Ramanathan (A&M), G. Jackson, N. Shay (FTX) to discuss front-end development work |
| Matthew Flynn | 3/17/2023 | 0.8 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development workstream |
| Matthew Flynn | 3/17/2023 | 1.4 | Front-end development project plan |
| Matthew Flynn | 3/17/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss use of third-party crypto vendors |
| Matthew Flynn | 3/17/2023 | 0.9 | Review of FTX site mock-up and provide comments |
| Matthew Flynn | 3/17/2023 | 0.6 | Review of Fireblocks services in contract provided |
| Matthew Flynn | 3/17/2023 | 0.8 | Update Crypto PMO slide deck for current week status |
| Matthew Flynn | 3/17/2023 | 0.5 | Call with M. Flynn, J. Zatz (A&M) to discuss Alameda AWS status |
| Matthew Hellinghausen | 3/17/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon, and M. Hellinghausen (A&M) to discuss communication platform collection |
| Matthew Hellinghausen | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 3/17/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 3/17/2023 | 2.5 | Research of token agreements and addition to spreadsheet |
| Matthew Warren | 3/17/2023 | 1.6 | Develop formatting structure for token research schedule and distribute to internal team |
| Matthew Warren | 3/17/2023 | 1.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Maximilian Simkins | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 3/17/2023 | 0.8 | Review counterparty standardization workpapers |
| Peter Kwan | 3/17/2023 | 2.5 | FTX EU Data Extracts for Analysis Support for fiat bank associations |
| Peter Kwan | 3/17/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/17/2023 | 0.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 3/17/2023 | 0.6 | Progress customer entitlements validation query development |
| Peter Kwan | 3/17/2023 | 0.3 | Continue Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/17/2023 | 1.7 | FTX EU Data Extracts for Analysis Support for fiat execution times analysis |
| Peter Kwan | 3/17/2023 | 0.3 | Prepare customer entitlements analysis and reporting |
| Peter Kwan | 3/17/2023 | 0.6 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/17/2023 | 0.4 | Analyze data and refine queries to ensure accuracy of outputs |
| Quinn Lowdermilk | 3/17/2023 | 2.1 | Create analysis for population of 92 tokens needed to be traced |
| Quinn Lowdermilk | 3/17/2023 | 2.2 | Prepare methodology analysis file for documentation of tokens |
| Quinn Lowdermilk | 3/17/2023 | 1.4 | Call with A. Heric, M. Warren, Q. Lowdermilk, and I. Radwanski (A&M) discussing work procedures for crypto tracing request |
| Quinn Lowdermilk | 3/17/2023 | 2.1 | Research token agreements for tokens that have no exchange activity |
| Quinn Lowdermilk | 3/17/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing token receipt findings for crypto tracing request |
| Robert Johnson | 3/17/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon, and M. Hellinghausen (A&M) to discuss communication platform collection |
| Robert Johnson | 3/17/2023 | 1.2 | Update VPC firewall rules following migration of data between VPCs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/17/2023 | 1.8 | Test connectivity to all databases and foreign data wrappers between databases following migration of data |
| Robert Johnson | 3/17/2023 | 2.8 | Database maintenance, migration of databases in ap-northeast-1 region |
| Robert Johnson | 3/17/2023 | 2.1 | Migration of ec2 machines in ap-northeast-1 region to new VPC, confirming connectivity from EC2 machines to relevant database servers |
| Robert Johnson | 3/17/2023 | 1.3 | Build fills and orders table, monitoring progress of tables, reporting back to team |
| Robert Johnson | 3/17/2023 | 0.6 | Build python script for EU orders and fills in response to request |
| Robert Johnson | 3/17/2023 | 0.3 | Daily meeting with M. Hellinghausen, M. Haigis, A. Sloan, J. Zatz, M. Simkins, J. Chan, M. Sunkara, K. Baker, R. Johnson, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/17/2023 | 1.3 | Update indexes on tables, and reviewing performance of databases |
| Steve Coverick | 3/17/2023 | 0.1 | Call with A. Dietderich (S&C), K. Ramanathan, G. Walia (A&M) to discuss Alameda relationship deck draft |
| Steve Coverick | 3/17/2023 | 0.2 | Call with J. Ray (FTX) and S. Coverick, K. Ramanathan (A&M) re: potential wallet discovery |
| Summer Li | 3/17/2023 | 1.2 | Overview of the closing of December accounts of Quoine Pte |
| Summer Li | 3/17/2023 | 3.3 | Close the December accounts of Quoine Pte in relation to the other payable |
| Vinny Rajasekhar | 3/17/2023 | 1.7 | Update TRM analysis for Solana blockchain breakdown |
| Vinny Rajasekhar | 3/17/2023 | 0.4 | Compile token data for ADA and NEAR blockchain |
| Brett Bammert | 3/18/2023 | 1.3 | Execute queries within central document repositories to locate licenses based on numbers supplied by review team |
| Cullen Stockmeyer | 3/18/2023 | 0.8 | Update crypto asset tracing tracker |
| Jon Chan | 3/18/2023 | 1.9 | Investigate trade and transfer activity between FTX and specific institutions |
| Jon Chan | 3/18/2023 | 1.2 | Provide account information and wallet information for a set of customers |
| Jon Chan | 3/18/2023 | 3.1 | Investigate list of wallets that may have been used on the platform and related accounts |
| Kevin Baker | 3/18/2023 | 1.6 | Report and respond to a specific request to produce all transactional data to the NYAG for a specific list of individual investor entities |
| Lance Clayton | 3/18/2023 | 2.8 | Finalize compiled data submissions and perform final detailed review |
| Matthew Flynn | 3/18/2023 | 1.1 | Draft public notice document on ren protocol |
| Peter Kwan | 3/18/2023 | 1.2 | FTX EU Data Extracts for Analysis Support regarding exchange execution times |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/18/2023 | 1.4 | Proactive database maintenance, and review of database sizes to identify cost savings |
| David Johnston | 3/19/2023 | 0.5 | Call with P. Kwan, D. Johnston (A&M) regarding FTX EU Ltd. customer repayment status |
| David Slay | 3/19/2023 | 0.8 | Update PMO for venture and M&A slides to be discussed |
| Henry Chambers | 3/19/2023 | 0.2 | Correspondence regarding SendGrid access for emails to Blockfolio |
| Henry Chambers | 3/19/2023 | 0.8 | Review and update of Blockfolio Q&A |
| Henry Chambers | 3/19/2023 | 1.2 | Review and update of Quoine PTE Deck for John Ray |
| Jon Chan | 3/19/2023 | 1.3 | Provide activity for accounts related to wallets that withdrew from the exchange |
| Kora Dusendschon | 3/19/2023 | 0.1 | Email communications with H. Chambers and K. Ramanathan (A&M) re Blockfolio |
| Kumanan Ramanathan | 3/19/2023 | 0.5 | Provide comments on 3rd party exchange notes |
| Kumanan Ramanathan | 3/19/2023 | 0.8 | Review of AWS data requests and provide feedback |
| Kumanan Ramanathan | 3/19/2023 | 0.9 | Revise presentation for compensation |
| Larry Iwanski | 3/19/2023 | 1.2 | Correspondence related to crypto tracing, database requests, and investigations |
| Peter Kwan | 3/19/2023 | 0.5 | Call with P. Kwan, D. Johnston (A&M) regarding FTX EU Ltd. customer repayment status |
| Robert Johnson | 3/19/2023 | 0.6 | Monitor databases and review of performance to identify issues with queries in idle state |
| Adam Titus | 3/20/2023 | 0.5 | Call regarding asset sale with R. Jain, M. Rosenberg (BoD), J. Ray (FTX), W. Sayed, K. Flinn, M. Rahmani, B. Mendelsohn, K. Cofsky, N. Velivela, S. Saferstein, B. Baker, A. Kalashnikov, E. Betts, L. Klaassen, M. Mesny (PWP), R. O'Neill, E. Simpson, M. Wu, |
| Adam Titus | 3/20/2023 | 0.5 | Conference call with M. Cilia (RLKS), J. MacDonald (S&C), A. Titus, and S. Glustein (A&M) to discuss closing fund transfers relating to venture investment transactions |
| Adam Titus | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J.Cooper, and S. Coverick (A&M) |
| Aly Helal | 3/20/2023 | 2.9 | Collect Bank account information for potential new FTX bank accounts |
| Anan Sivapalu | 3/20/2023 | 0.7 | Call with A. Sivapalu and V. Rajasekhar (A&M) regarding TRM Solana information and silo mapping |
| Andrew Heric | 3/20/2023 | 0.5 | Call with L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk and M. Warren (A&M) regarding research tools and processes |
| Andrew Heric | 3/20/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding progress of venture request |
| Andrew Heric | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding progress of venture request |
| Andrew Heric | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/20/2023 | 1.6 | Review attributes of new token for analyses and transaction details of an identified crypto wallet related to tracing request 39 |
| Andrew Heric | 3/20/2023 | 1.4 | Review internal documentation and conduct blockchain tracing for token request 39 related to the venture workstream |
| Andrew Heric | 3/20/2023 | 2.8 | Finalize summary analyses, input TRM visuals, and create hyperlinks to identified internal documentation for request 39 deliverable |
| Austin Sloan | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/20/2023 | 0.5 | Email dev team and scheduling time to meet with the team |
| Azmat Mohammed | 3/20/2023 | 1.0 | Meeting with D. Chiu (FTX) and A. Mohammed (A&M) regarding ftx.jp work and custodian integrations logic |
| Azmat Mohammed | 3/20/2023 | 3.0 | Gain access and analyze exchange code base |
| Cameron Radis | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 3/20/2023 | 0.9 | Call with O. de Vito Piscicelli T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou, M. Hadjigavriel, S. Triantafyllides (AT&S), D. Johnston, K. Ramanathan, C. Corr (A&M) on Europe customer liability calculation |
| Chris Arnett | 3/20/2023 | 0.3 | Catch up call with S. Coverick (A&M) to discuss A&M key workstreams |
| Chris Arnett | 3/20/2023 | 0.3 | Catch up call with N. Simoneaux and C. Arnett (A&M) to discuss progress and edits of key workstreams |
| Chris Arnett | 3/20/2023 | 0.2 | Prepare for weekly A&M team workstream call |
| Chris Arnett | 3/20/2023 | 0.9 | Catch up call with N. Simoneaux and C. Arnett (A&M) to discuss progress and edits of key workstreams |
| Chris Arnett | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J.Cooper (A&M) |
| Cullen Stockmeyer | 3/20/2023 | 2.1 | Update professional operations tracking documents |
| Cullen Stockmeyer | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: asset tracing process |
| Cullen Stockmeyer | 3/20/2023 | 2.2 | Update asset tracing request list for additional database and investigations information requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/20/2023 | 2.1 | Review KYC materials for FTX EU Ltd |
| David Johnston | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J.Cooper, and S. Coverick (A&M) |
| David Nizhner | 3/20/2023 | 0.4 | Update FX rates and distribute to internal team |
| Ed Mosley | 3/20/2023 | 0.3 | Discuss administrative expense options with M.Cilia (FTX) |
| Gaurav Walia | 3/20/2023 | 0.2 | Call with G. Walia and K. Ramanathan (A&M) to discuss various crypto workstreams |
| Gaurav Walia | 3/20/2023 | 1.2 | Prepare for the meeting with G. Wang (FTX) |
| Gaurav Walia | 3/20/2023 | 1.4 | Call with G. Wang (FTX), G. Ilan (Fried Frank), C. Kerin, N. Friedlander (S&C), J. LaBella, L. Goldman (Alix Partners), K. Ramanathan, G. Walia, (A&M), Y. Torati, Y. Yogev (Sygnia) regarding exchange data |
| Gaurav Walia | 3/20/2023 | 1.0 | Call with G. Wang (FTX), G. Ilan (Fried Frank), C. Kerin, N. Friedlander (S&C), J. LaBella, L. Goldman (Alix Partners), K. Ramanathan, L. Callerio, G. Walia, L. Lambert (A&M), Y. Torati, Y. Yogev (Sygnia) regarding exchange data |
| Gaurav Walia | 3/20/2023 | 1.4 | Review the latest TRM Labs silo tracing analysis |
| Gaurav Walia | 3/20/2023 | 0.6 | Call with V. Rajasekhar, W. Walker, and G. Walia (A&M) to review the latest TRM hot wallet data |
| Gioele Balmelli | 3/20/2023 | 1.2 | Correspondence on FTX EU transactions |
| Henry Chambers | 3/20/2023 | 1.2 | Manage review of Relativity for Blockfolio documentation |
| Henry Chambers | 3/20/2023 | 0.2 | Correspondence with R. Fung (FTX) regarding slack |
| Henry Chambers | 3/20/2023 | 3.1 | Finalization of Quoine PTE update slide |
| Hudson Trent | 3/20/2023 | 0.3 | Prepare skeleton materials for subsidiary wind down analyses |
| Hudson Trent | 3/20/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) re: wind-down budgets and analysis |
| Hudson Trent | 3/20/2023 | 0.5 | Call regarding asset sale with R. Jain, M. Rosenberg (BoD), J. Ray (FTX), W. Sayed, K. Flinn, M. Rahmani, B. Mendelsohn, K. Cofsky, N. Velivela, S. Saferstein, B. Baker, A. Kalashnikov, E. Betts, L. Klaassen, M. Mesny (PWP), R. O'Neill, E. Simpson, M. Wu, |
| Hudson Trent | 3/20/2023 | 1.0 | Prepare assumptions related to wind down analysis |
| Hudson Trent | 3/20/2023 | 1.0 | Review personnel data for wind down analysis |
| Hudson Trent | 3/20/2023 | 0.8 | Review workstream plan re: go-forward options analyses with C. Arnett (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/20/2023 | 1.7 | Prepare materials summarizing assumptions in wind down analysis |
| Hudson Trent | 3/20/2023 | 0.2 | Prepare summary assumptions for subsidiary wind-down budget |
| Hudson Trent | 3/20/2023 | 0.5 | Review operating cost assumptions related to wind-down analysis |
| Igor Radwanski | 3/20/2023 | 1.9 | Investigate wallet activity specific to a signed agreement |
| Igor Radwanski | 3/20/2023 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request |
| Igor Radwanski | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding progress of venture request |
| Igor Radwanski | 3/20/2023 | 1.3 | Trace specific transactions using blockchain tracing software |
| Igor Radwanski | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, and I. Radwanski (A&M) regarding update for request to trace token investments |
| Igor Radwanski | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding progress of venture request |
| Igor Radwanski | 3/20/2023 | 0.7 | Call with L. Lambert and I. Radwanski (A&M) discussing updates and next steps pertaining to crypto tracing requests |
| Igor Radwanski | 3/20/2023 | 0.5 | Call with L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk and M. Warren (A&M) regarding research tools and processes |
| Igor Radwanski | 3/20/2023 | 2.0 | Analyze email documents related to a token tracing request |
| Igor Radwanski | 3/20/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Igor Radwanski | 3/20/2023 | 0.4 | Call with I. Radwanski and M. Warren (A&M) regarding findings of token request |
| Jack Yan | 3/20/2023 | 0.8 | Proofread the PowerPoint deck prepared for introduction of Quoine Pte Ltd |
| James Cooper | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J.Cooper (A&M) |
| Johnny Gonzalez | 3/20/2023 | 0.5 | Meeting with J. Gonzalez and L. Clayton (A&M) re: Venture Investments |
| Jon Chan | 3/20/2023 | 2.6 | Provide extracts relating to several accounts associated with a list of wallets |
| Jon Chan | 3/20/2023 | 2.9 | Provide extracts relating to transactions provided |
| Jon Chan | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 3/20/2023 | 3.1 | Investigate activity and wallets relating to key individuals provided |
| Jon Chan | 3/20/2023 | 2.8 | Provide extracts relating to additional transactions provided |
| Jonathan Marshall | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/20/2023 | 2.6 | Database scripting and manual review to identify wholly included tables in Alameda data - beginning with 'F' |
| Jonathan Zatz | 3/20/2023 | 2.4 | Database scripting and manual review to identify wholly included tables in Alameda data - beginning with 'H'-'L' |
| Jonathan Zatz | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/20/2023 | 1.4 | Database scripting and manual review to identify wholly included tables in Alameda data - beginning with 'M' |
| Jonathan Zatz | 3/20/2023 | 0.3 | Update questions for Alameda related to Alameda data set |
| Jonathan Zatz | 3/20/2023 | 0.8 | Call with W. Walker, V. Rajasekhar, J. Zatz, K. Baker (A&M) regarding Binance exchange token detail |
| Jonathan Zatz | 3/20/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to discuss running scripts from Linux |
| Jonathan Zatz | 3/20/2023 | 0.4 | Call with K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss 3rd party exchange data |
| Julian Lee | 3/20/2023 | 0.2 | Correspond with team regarding Far Eastern Bank follow-up in relation to custodial funds and underlying transaction data |
| Julian Lee | 3/20/2023 | 0.5 | Compare accounts from AWS database to bank account tracker |
| Kevin Baker | 3/20/2023 | 0.4 | Call with K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss 3rd party exchange data |
| Kevin Baker | 3/20/2023 | 0.8 | Call with W. Walker, V. Rajasekhar, J. Zatz, K. Baker (A&M) regarding Binance exchange token detail |
| Kevin Baker | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/20/2023 | 2.3 | Analyze 3rd party exchange data from Alameda user account data |
| Kim Dennison | 3/20/2023 | 0.3 | Review & consider A Titus (A&M) email regarding Cayman deregistration process for LedgerPrime Master Fund |
| Kora Dusendschon | 3/20/2023 | 0.7 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/20/2023 | 0.9 | Execute searches in Relativity for Blockfolio related ToS and other documents. Reviewing documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/20/2023 | 0.6 | Respond to A. Holland (S&C) request. Drafting and compiling email to FTI with new request and follow up |
| Kumanan Ramanathan | 3/20/2023 | 0.2 | Call with K. Ramanathan and S. Glustein (A&M) to discuss token purchase agreements relating to venture token investments |
| Kumanan Ramanathan | 3/20/2023 | 0.2 | Call with G. Walia and K. Ramanathan (A&M) to discuss various crypto workstreams |
| Kumanan Ramanathan | 3/20/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and J. Sardinha (FTX) to discuss Dune analytics |
| Kumanan Ramanathan | 3/20/2023 | 0.3 | Call with R. Perubhatla, M. Cilia's (FTX) to discuss KYC matters |
| Kumanan Ramanathan | 3/20/2023 | 0.3 | Populate KYC application and distribute |
| Kumanan Ramanathan | 3/20/2023 | 0.9 | Review 3rd party exchange data and provide changes to schedules |
| Kumanan Ramanathan | 3/20/2023 | 0.9 | Review and revise wallet database summary schedules |
| Kumanan Ramanathan | 3/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), A. Taylor, Y. Torati, H. Nachmias (Sygnia) to discuss project status |
| Kumanan Ramanathan | 3/20/2023 | 0.6 | Revise letter for Ren protocol team public notice |
| Kumanan Ramanathan | 3/20/2023 | 1.3 | Review Gary Wang question list and prepare notes in advance of meeting |
| Kumanan Ramanathan | 3/20/2023 | 1.4 | Call with G. Wang (FTX), G. Ilan (Fried Frank), C. Kerin, N. Friedlander (S&C), J. LaBella, L. Goldman (Alix Partners), K. Ramanathan, G. Walia, (A&M), Y. Torati, Y. Yogev (Sygnia) regarding exchange data |
| Kumanan Ramanathan | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J.Cooper, and S. Coverick (A&M) |
| Lance Clayton | 3/20/2023 | 0.5 | Meeting with J. Gonzalez and L. Clayton (A&M) re: Venture Investments |
| Larry Iwanski | 3/20/2023 | 1.0 | Review updates regarding KYC report |
| Larry Iwanski | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 3/20/2023 | 0.7 | Correspondence regarding the KYC report for FTX EU Cyprus |
| Larry Iwanski | 3/20/2023 | 0.6 | Communications regarding crypto tracing request #39 |
| Laureen Ryan | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J.Cooper, and S. Coverick (A&M) |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
March 1, 2023 through March 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/20/2023 | 0.4 | Calls with L. Callerio and L. Lambert (A&M) regarding exchange data |
| Leslie Lambert | 3/20/2023 | 0.4 | Conduct analysis of documentation relevant to analysis of a specific token |
| Leslie Lambert | 3/20/2023 | 0.5 | Call with L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk and M. Warren (A&M) regarding research tools and processes |
| Leslie Lambert | 3/20/2023 | 1.0 | Call with G. Wang (FTX), G. Ilan (Fried Frank), C. Kerin, N. Friedlander (S&C), J. LaBella, L. Goldman (Alix Partners), K. Ramanathan, L. Callerio, G. Walia, (A&M), Y. Torati, Y. Yogev (Sygnia) regarding exchange data |
| Leslie Lambert | 3/20/2023 | 0.3 | Communication regarding ongoing and anticipated tracing efforts |
| Leslie Lambert | 3/20/2023 | 1.1 | Quality control review of detailed analysis of token acquisitions |
| Leslie Lambert | 3/20/2023 | 0.7 | Call with L. Lambert and I. Radwanski (A&M) discussing updates and next steps pertaining to crypto tracing requests |
| Leslie Lambert | 3/20/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing activities |
| Leslie Lambert | 3/20/2023 | 2.1 | Review of detailed descriptions for workstream |
| Leslie Lambert | 3/20/2023 | 1.2 | Review workpapers of token schedule analysis |
| Leslie Lambert | 3/20/2023 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request |
| Leslie Lambert | 3/20/2023 | 0.8 | Prepare for call regarding exchange data |
| Leslie Lambert | 3/20/2023 | 1.4 | Call with G. Wang (FTX), G. Ilan (Fried Frank), C. Kerin, N. Friedlander (S&C), J. LaBella, L. Goldman (Alix Partners), K. Ramanathan, G. Walia, (A&M), Y. Torati, Y. Yogev (Sygnia) regarding exchange data |
| Leslie Lambert | 3/20/2023 | 1.9 | Identify and review documentation relevant to certain token of interest |
| Lorenzo Callerio | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: asset tracing process |
| Lorenzo Callerio | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J.Cooper (A&M) |
| Lorenzo Callerio | 3/20/2023 | 1.0 | Call with G. Wang (FTX), G. Ilan (Fried Frank), C. Kerin, N. Friedlander (S&C), J. LaBella, L. Goldman (Alix Partners), K. Ramanathan, L. Callerio, G. Walia, L. Lambert (A&M), Y. Torati, Y. Yogev (Sygnia) regarding exchange data |
| Lorenzo Callerio | 3/20/2023 | 1.0 | Review and update the excluded tokens deck |
| Lorenzo Callerio | 3/20/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities |
| Lorenzo Callerio | 3/20/2023 | 0.4 | Calls with L. Callerio and L. Lambert (A&M) regarding exchange data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/20/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to discuss running scripts from Linux |
| Louis Konig | 3/20/2023 | 0.4 | Call with K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss 3rd party exchange data |
| Luke Francis | 3/20/2023 | 1.5 | Searches for additional known parties |
| Manasa Sunkara | 3/20/2023 | 2.4 | Review an internal follow up question to a previously provided request and identify whether any additional transaction activity took place |
| Manasa Sunkara | 3/20/2023 | 0.8 | Correspond with internal parties to explain findings from additional research |
| Manasa Sunkara | 3/20/2023 | 1.2 | Provide a summary of the current assets for certain user accounts for S&C |
| Manasa Sunkara | 3/20/2023 | 0.9 | Quality check and prepare deliverables for internal entities |
| Manasa Sunkara | 3/20/2023 | 0.3 | Update the internal tracker to reflect the current status of requests |
| Manasa Sunkara | 3/20/2023 | 2.9 | Search the SQL database for any accounts that interacted with a list of provided addresses for S&C |
| Manasa Sunkara | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/20/2023 | 0.4 | Review outstanding requests and correspond with the appropriate internal and external parties |
| Matthew Flynn | 3/20/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and J. Sardinha (FTX) to discuss Dune analytics |
| Matthew Flynn | 3/20/2023 | 0.8 | Process and review TRY trades data |
| Matthew Flynn | 3/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), A. Taylor, Y. Torati, H. Nachmias (Sygnia) to discuss project status |
| Matthew Flynn | 3/20/2023 | 1.2 | Review post-petition KYC information |
| Matthew Flynn | 3/20/2023 | 1.6 | Review exchange mock up and provide comments |
| Matthew Flynn | 3/20/2023 | 0.8 | Review AUS Transfer activity on the exchange for data pack |
| Matthew Hellinghausen | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Matthew Hellinghausen | 3/20/2023 | 0.4 | Machine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language files |
| Matthew Warren | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, and I. Radwanski (A&M) regarding update for request to trace token investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/20/2023 | 1.6 | Assist with providing addresses for tokens request to adjacent teams |
| Matthew Warren | 3/20/2023 | 0.5 | Call with L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk and M. Warren (A&M) regarding research tools and processes |
| Matthew Warren | 3/20/2023 | 2.4 | Provide research and analysis of dormant tokens to leadership |
| Matthew Warren | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding progress of venture request |
| Matthew Warren | 3/20/2023 | 0.4 | Call with I. Radwanski and M. Warren (A&M) regarding findings of token request |
| Matthew Warren | 3/20/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Matthew Warren | 3/20/2023 | 1.8 | Review and finalize crypto detail for analysis task requested by internal team |
| Maximilian Simkins | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Nicole Simoneaux | 3/20/2023 | 0.9 | Catch up call with N. Simoneaux and C. Arnett (A&M) to discuss progress and edits of key workstreams |
| Nicole Simoneaux | 3/20/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) re: wind-down budgets and analysis |
| Peter Kwan | 3/20/2023 | 0.5 | Conduct Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/20/2023 | 0.5 | Call with K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss 3rd party exchange data |
| Peter Kwan | 3/20/2023 | 0.9 | Analyze data and refine queries to ensure reasonability of outputs |
| Peter Kwan | 3/20/2023 | 1.2 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/20/2023 | 0.6 | Prepare customer entitlements validation query development |
| Quinn Lowdermilk | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, and I. Radwanski (A&M) regarding update for request to trace token investments |
| Quinn Lowdermilk | 3/20/2023 | 1.6 | Prepare update surrounding two token investment protocols and any mentioning of FTX Group |
| Quinn Lowdermilk | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) regarding asset tracing process |
| Quinn Lowdermilk | 3/20/2023 | 0.5 | Call with L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk and M. Warren (A&M) regarding research tools and processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/20/2023 | 1.1 | Prepare deliverable for token tracing surrounding SOMM investment |
| Quinn Lowdermilk | 3/20/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/20/2023 | 1.9 | Research on token investment agreements outlining current investment |
| Quinn Lowdermilk | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding progress of venture request |
| Quinn Lowdermilk | 3/20/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding progress of venture request |
| Quinn Lowdermilk | 3/20/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Robert Johnson | 3/20/2023 | 1.8 | Update Linux EC2 machines to apply latest security patches |
| Robert Johnson | 3/20/2023 | 2.1 | Maintenance of metabase platform, Update server, and confirming connectivity following maintenance |
| Robert Johnson | 3/20/2023 | 2.1 | Restore legacy orders databases and generating counts from tables |
| Robert Johnson | 3/20/2023 | 2.4 | Migration of banking data to metabase tables and staging tables, creating backups of tables to ensure archives exist pre-data migration |
| Robert Johnson | 3/20/2023 | 0.4 | Daily meeting with J. Zatz, J. Marshall, A. Sloan, M. Hellinghausen, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, R. Johnson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Steve Coverick | 3/20/2023 | 0.3 | Catch up call with S. Coverick, C. Arnett (A&M) to discuss A&M key workstreams |
| Steve Coverick | 3/20/2023 | 1.5 | Participate (partial) in interview of Gary Wang with N. Friedlander (S&C), K. Ramanathan, G. Walia, L. Callerio (S&C) |
| Steve Kotarba | 3/20/2023 | 0.4 | Update team tasks and priorities |
| Steven Glustein | 3/20/2023 | 0.5 | Call regarding asset sale with R. Jain, M. Rosenberg (BoD), J. Ray (FTX), W. Sayed, K. Flinn, M. Rahmani, B. Mendelsohn, K. Cofsky, N. Velivela, S. Saferstein, B. Baker, A. Kalashnikov, E. Betts, L. Klaassen, M. Mesny (PWP), R. O'Neill, E. Simpson, M. Wu, |
| Steven Glustein | 3/20/2023 | 0.3 | Call with M. Cilia (FTX), M. Titus and S. Glustein (A&M) regarding wire instruction details relating to venture investment sale process |
| Steven Glustein | 3/20/2023 | 0.2 | Call with K. Ramanathan and S. Glustein (A&M) to discuss token purchase agreements relating to venture token investments |
| Steven Glustein | 3/20/2023 | 0.5 | Conference call with M. Cilia (FTX), J. MacDonald (S&C), A. Titus, and S. Glustein (A&M) to discuss closing fund transfers relating to venture investment transactions |
| Vinny Rajasekhar | 3/20/2023 | 0.7 | Call with A. Sivapalu and V. Rajasekhar (A&M) regarding TRM Solana information and silo mapping |
| Vinny Rajasekhar | 3/20/2023 | 1.9 | Prepare report for partial Binance exchange data |
| Vinny Rajasekhar | 3/20/2023 | 0.8 | Call with W. Walker, V. Rajasekhar, J. Zatz, K. Baker (A&M) regarding Binance exchange token detail |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/20/2023 | 0.6 | Call with V. Rajasekhar, W. Walker, and G. Walia (A&M) to review the latest TRM hot wallet data |
| William Walker | 3/20/2023 | 0.7 | Review 3rd party intelligence software |
| William Walker | 3/20/2023 | 1.2 | Review discrepancies on 3rd party exchange detail identified by S&&C |
| William Walker | 3/20/2023 | 0.8 | Call with W. Walker, V. Rajasekhar, J. Zatz, K. Baker (A&M) regarding Binance exchange token detail |
| William Walker | 3/20/2023 | 0.6 | Call with V. Rajasekhar, W. Walker, and G. Walia (A&M) to review the latest TRM hot wallet data |
| William Walker | 3/20/2023 | 0.6 | Review hot wallet detail analysis and summary |
| Adam Titus | 3/21/2023 | 1.0 | Conference call with F. Crocco, (S&C), R. Bell (Walkers Global), A. Titus and S. Glustein (A&M) relating to Ledger Prime wind-down |
| Adam Titus | 3/21/2023 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss updates from PMO meeting |
| Adam Titus | 3/21/2023 | 0.8 | Follow up requests from discussion with call with F. Weinberg (S&C) outstanding options request and other questions regarding Ledger Prime |
| Adam Titus | 3/21/2023 | 0.6 | Review Starkware information request and data regarding asks for contact information. Complete request |
| Adam Titus | 3/21/2023 | 2.3 | Review scorecard for first 5 tear sheets on equity investments provided by team for detailed review and assessment. Provide comments to L. Clayton (A&M) |
| Alec Liv-Feyman | 3/21/2023 | 0.3 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding database source updates |
| Aly Helal | 3/21/2023 | 2.5 | Collect Bank account information for potential new FTX bank accounts |
| Anan Sivapalu | 3/21/2023 | 0.3 | Call with G. Walia and A. Sivapalu (A&M) regarding exchange volume and revenue data |
| Anan Sivapalu | 3/21/2023 | 0.4 | Call with W. Walker and A. Sivapalu (A&M) to discuss PowerBI dashboards and crypto chain scans |
| Anan Sivapalu | 3/21/2023 | 0.3 | Call with A. Sivapalu and A. Liv-Feyman (A&M) regarding database source updates |
| Andrew Heric | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Andrew Heric | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/21/2023 | 0.2 | Call with L. Lambert, A. Heric, and M. Sunkara (A&M) regarding token tracing request |
| Andrew Heric | 3/21/2023 | 1.9 | Finalize summary analyses, input TRM visuals, create hyperlinks to identified internal documentation, and notate transaction details for request 39 deliverable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/21/2023 | 1.3 | Review venture contracts for identifiable tracing information and begin analysis of the token for venture tracing request 39 |
| Andrew Heric | 3/21/2023 | 1.1 | Finalize crypto tracing analysis and notate findings of supporting document research for venture tracing request 39 |
| Andrew Heric | 3/21/2023 | 2.4 | Conduct crypto tracing analysis of a new token related to venture tracing request 39 |
| Azmat Mohammed | 3/21/2023 | 2.5 | Meeting with N. Shay and G. Jackson (FTX) to discuss 2.0 backlog |
| Caoimhe Corr | 3/21/2023 | 2.9 | Prepare customer reconciliation updates |
| Charles Evans | 3/21/2023 | 0.2 | Correspondence with J. Lam and C. Evans (A&M) regarding the transfer of Quoine assets |
| Chris Arnett | 3/21/2023 | 0.2 | Compose email to E. Simpson (S&C) re: Hong Kong office lease remediation |
| Chris Arnett | 3/21/2023 | 1.0 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP |
| Chris Arnett | 3/21/2023 | 0.5 | Participate in weekly PMO with debtor and advisory team |
| Chris Arnett | 3/21/2023 | 0.2 | Prepare for weekly PMO with debtor and advisory team |
| Chris Arnett | 3/21/2023 | 2.4 | Review and comment on team workstream and deliverables progress and status |
| Cullen Stockmeyer | 3/21/2023 | 0.5 | Call with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing |
| Cullen Stockmeyer | 3/21/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: internal accounts and excluded accounts |
| Cullen Stockmeyer | 3/21/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Cullen Stockmeyer | 3/21/2023 | 0.5 | Call with I. Radwanski, C. Stockmeyer (A&M) re: asset tracing for venture team |
| Cullen Stockmeyer | 3/21/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Cullen Stockmeyer | 3/21/2023 | 2.1 | Update excluded tokens deck for new information consolidation related to token exchange platform |
| Cullen Stockmeyer | 3/21/2023 | 1.7 | Prepare analysis of top accounts by excluded token for report |
| Cullen Stockmeyer | 3/21/2023 | 2.4 | Update asset tracing request list for additional database and investigations information requests |
| David Johnston | 3/21/2023 | 1.0 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP |
| David Johnston | 3/21/2023 | 0.5 | Discuss FTX EU workstream updates with D. Johnston, S. Coverick, and E. Mosley (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/21/2023 | 0.3 | Prepare updates for comments received on FTX EU Ltd presentation |
| David Johnston | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 3/21/2023 | 0.5 | Discuss FTX EU workstream updates with D. Johnston, S. Coverick and E. Mosley (A&M) |
| Ed Mosley | 3/21/2023 | 1.0 | Participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP), S. Coverick, |
| Gaurav Walia | 3/21/2023 | 0.5 | Call with V. Rajasekhar and G. Walia (A&M) regarding BitGo and Sygnia crypto wallets |
| Gaurav Walia | 3/21/2023 | 0.2 | Call with G. Walia and V. Rajasekhar (A&M) regarding CoinGeko API purchase |
| Gaurav Walia | 3/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, R. Johnson, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Gaurav Walia | 3/21/2023 | 0.3 | Call with G. Walia and A. Sivapalu (A&M) regarding exchange volume and revenue data |
| Gaurav Walia | 3/21/2023 | 0.7 | Review the lend / borrow deck prepared by Alix |
| Gaurav Walia | 3/21/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Lambert, L. Callerio, C. Stockmeyer (A&M) regarding internal accounts and excluded accounts |
| Gaurav Walia | 3/21/2023 | 0.7 | Call with N. Molina (FTX) to discuss exchange P&L calculation |
| Gaurav Walia | 3/21/2023 | 1.2 | Review the available pricing data available for historic dates |
| Henry Chambers | 3/21/2023 | 0.8 | Review of Blockfolio terms of use and other related documents |
| Henry Chambers | 3/21/2023 | 1.8 | Review and update of Quoine PTE Deck for John Ray |
| Hudson Trent | 3/21/2023 | 1.0 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP |
| Hudson Trent | 3/21/2023 | 1.1 | Prepare recovery estimates for subsidiary wind down analysis |
| Igor Radwanski | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Igor Radwanski | 3/21/2023 | 0.4 | Analyze workstream methodology to improve overall tracing process |
| Igor Radwanski | 3/21/2023 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request |
| Igor Radwanski | 3/21/2023 | 0.4 | Call with I. Radwanski, and Q. Lowdermilk (A&M) discussing transfer details pertaining to a specific token request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/21/2023 | 0.5 | Call with I. Radwanski, C. Stockmeyer (A&M) regarding asset tracing for venture team |
| Igor Radwanski | 3/21/2023 | 2.8 | Edit deliverable to include further findings regarding a crypto tracing request |
| Igor Radwanski | 3/21/2023 | 2.4 | Trace transactions pertaining to specific wallet addresses as part of a token tracing request |
| Jack Yan | 3/21/2023 | 0.7 | Retrieve documents related to Blockfolio from Relativity |
| Jack Yan | 3/21/2023 | 1.2 | Understand the use of Relativity to search different iterations of terms of use of Blockfolio |
| Jack Yan | 3/21/2023 | 3.1 | Consolidate and summarize analyses related to bank transactions |
| James Cooper | 3/21/2023 | 1.0 | Participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP), S. Coverick, |
| James Lam | 3/21/2023 | 2.1 | Prepare slides on crypto movements for Liquid Global and Liquid Japan |
| Jeffery Stegenga | 3/21/2023 | 0.6 | Participation in the weekly PMO update w/ mgmt, S&C, PWP and A&M |
| Jeffery Stegenga | 3/21/2023 | 0.8 | Review of latest PMO deck in preparation for/follow-up to today's mgmt update session |
| Jon Chan | 3/21/2023 | 2.6 | Investigate a provided wallet and provide transactions from the platform |
| Jon Chan | 3/21/2023 | 2.7 | Investigate transactions involving certain coins traded on the exchange |
| Jonathan Zatz | 3/21/2023 | 0.5 | Call with K. Baker, J. Zatz (A&M) to discuss 3rd party exchange data files |
| Jonathan Zatz | 3/21/2023 | 2.9 | Database scripting and manual review to identify wholly included tables in Alameda data - beginning with 'P'-'S' |
| Jonathan Zatz | 3/21/2023 | 1.3 | Database scripting and manual review to identify wholly included tables in Alameda data - beginning with 'O' |
| Jonathan Zatz | 3/21/2023 | 2.8 | Database scripting and manual review to identify wholly included tables in Alameda data - beginning with 'T'-'W' |
| Julian Lee | 3/21/2023 | 0.1 | Compare accounts from AWS database to bank account tracker |
| Kevin Baker | 3/21/2023 | 0.5 | Call with K. Baker, J. Zatz (A&M) to discuss 3rd party exchange data files |
| Kevin Baker | 3/21/2023 | 1.4 | Produce top 10 holders for select coins on AWS exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 3/21/2023 | 0.6 | Review & consider A Titus (A&M) response regarding deregistration of LedgerPrime steps; Email response to same |
| Kora Dusendschon | 3/21/2023 | 0.2 | Review request and set up discussion |
| Kora Dusendschon | 3/21/2023 | 0.3 | Participate in screenshare with K. Dusendschon (A&M) and B. Hadamik (FTI) for KYC deliverable |
| Kora Dusendschon | 3/21/2023 | 0.5 | Teleconference with K. Dusendschon (A&M), E. Newman, N. Wolowski (S&C), C. Rowe, B. Hadamik, G. Hougey (FTI) to go through open items and requests |
| Kora Dusendschon | 3/21/2023 | 0.7 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, R. Johnson, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Kora Dusendschon | 3/21/2023 | 0.3 | Call with R. Johnson, K. Dusendschon, M. Hellinghausen (A&M) to discuss data preservation |
| Kumanan Ramanathan | 3/21/2023 | 0.5 | Call with K. Ramanathan, G. Walia,  L. Lambert, L. Callerio, C. Stockmeyer (A&M) regarding internal accounts and excluded accounts |
| Kumanan Ramanathan | 3/21/2023 | 0.7 | Review wallet address database for sample addresses across multiple networks |
| Kumanan Ramanathan | 3/21/2023 | 0.6 | Review of Binance account holdings |
| Kumanan Ramanathan | 3/21/2023 | 0.6 | Revise public notice for Ren protocol |
| Kumanan Ramanathan | 3/21/2023 | 0.5 | Call with D. Jones (Coinbase) regarding Coinbase custody accounts |
| Kumanan Ramanathan | 3/21/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) on crypto tracing status |
| Kumanan Ramanathan | 3/21/2023 | 1.1 | Review of Arbitrium ARB token release and relevant materials |
| Kumanan Ramanathan | 3/21/2023 | 0.7 | Provide instructions to team on developing revenue by customers, region and market maker for FTX 2.0 exchange restart efforts |
| Kumanan Ramanathan | 3/21/2023 | 0.9 | Review crypto assets posted on schedules and provide feedback |
| Kumanan Ramanathan | 3/21/2023 | 0.3 | Call with R. Johnson, K. Dusendschon, M. Hellinghausen (A&M) to discuss data preservation |
| Kumanan Ramanathan | 3/21/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Larry Iwanski | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 3/21/2023 | 0.1 | Review of FINAL KYC report for FTX EU Cyprus |
| Larry Iwanski | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/21/2023 | 0.8 | Communications regarding ongoing crypto tracing workstream |
| Leslie Lambert | 3/21/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Lambert, L. Callerio, C. Stockmeyer (A&M) regarding internal accounts and excluded accounts |
| Leslie Lambert | 3/21/2023 | 0.8 | Conduct quality control review of approach, workpaper, and deliverable for tracing analysis |
| Leslie Lambert | 3/21/2023 | 0.2 | Call with L. Lambert, A. Heric, and M. Sunkara (A&M) regarding token tracing request |
| Leslie Lambert | 3/21/2023 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request |
| Leslie Lambert | 3/21/2023 | 0.5 | Call with L. Callerio, L. Lambert, C. Stockmeyer (A&M) regarding internal crypto tracing |
| Leslie Lambert | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/21/2023 | 2.2 | Review and revise findings, observations, preliminary conclusions for tracing efforts on a population of token purchases |
| Leslie Lambert | 3/21/2023 | 1.7 | Perform supplementary analysis / research to inform tracing findings |
| Leslie Lambert | 3/21/2023 | 1.8 | Conduct review of detailed descriptions for workstream |
| Lorenzo Callerio | 3/21/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Lorenzo Callerio | 3/21/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: internal accounts and excluded accounts |
| Lorenzo Callerio | 3/21/2023 | 0.5 | Call with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing |
| Lorenzo Callerio | 3/21/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Lorenzo Callerio | 3/21/2023 | 1.0 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP |
| Lorenzo Callerio | 3/21/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) on crypto tracing status |
| Lorenzo Callerio | 3/21/2023 | 1.6 | Review and integrate the excluded tokens deck including comments received form K. Ramanathan (A&M) |
| Louis Konig | 3/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, R. Johnson, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Manasa Sunkara | 3/21/2023 | 0.3 | Update the team's data request tracker to reflect the current status of requests |
| Manasa Sunkara | 3/21/2023 | 0.8 | Quality check deliverables and correspond findings to internal A&M |
| Manasa Sunkara | 3/21/2023 | 0.2 | Call with L. Lambert, A. Heric, and M. Sunkara (A&M) regarding token tracing request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/21/2023 | 1.2 | Quality check scripts and exports and prepare deliverables for S&C |
| Manasa Sunkara | 3/21/2023 | 1.1 | Pull additional data fields into a previously provided export regarding addresses and associated emails |
| Manasa Sunkara | 3/21/2023 | 0.6 | Review outstanding requests and correspond with internal A&M and S&C |
| Manasa Sunkara | 3/21/2023 | 2.9 | Analyze the results of the transaction activity and identify potential user accounts related to certain entities |
| Manasa Sunkara | 3/21/2023 | 1.8 | Quality check and prepare deliverables to correspond findings to S&C |
| Manasa Sunkara | 3/21/2023 | 3.2 | Revise to Follow up on S&C request re identification users by trading activity |
| Matthew Flynn | 3/21/2023 | 0.9 | Review and comments provided on Quoine presentation |
| Matthew Flynn | 3/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, R. Johnson, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Matthew Flynn | 3/21/2023 | 0.7 | Review of global KYC vendors on FTX.COM |
| Matthew Flynn | 3/21/2023 | 0.7 | Review provide additional comments on exchange website mock up |
| Matthew Flynn | 3/21/2023 | 0.6 | Review of Fireblocks trading and storage proposal |
| Matthew Flynn | 3/21/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) on crypto tracing status |
| Matthew Flynn | 3/21/2023 | 0.5 | Discussion with Fireblocks on services and quote |
| Matthew Flynn | 3/21/2023 | 1.3 | Review of Dune analytics and relevant dashboards |
| Matthew Flynn | 3/21/2023 | 1.7 | Update post-petition presentation |
| Matthew Flynn | 3/21/2023 | 1.4 | Review of TRY counterparty data |
| Matthew Hellinghausen | 3/21/2023 | 0.3 | Machine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language filesMachine translation of foreign language files |
| Matthew Hellinghausen | 3/21/2023 | 0.3 | Call with R. Johnson, K. Dusendschon, M. Hellinghausen (A&M) to discuss data preservation |
| Matthew Warren | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Matthew Warren | 3/21/2023 | 3.2 | Provide and analysis on tokens with designated addresses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 3/21/2023 | 1.8 | Compile methodology for token research and distribute to internal team for reference |
| Matthew Warren | 3/21/2023 | 2.4 | Review and analysis of tokens with no data activity and summarize findings |
| Peter Kwan | 3/21/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/21/2023 | 0.5 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/21/2023 | 1.0 | Prepare Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, R. Johnson, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Peter Kwan | 3/21/2023 | 1.5 | Analyze data and refine certain queries to ensure accuracy and reasonability of outputs |
| Quinn Lowdermilk | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/21/2023 | 0.4 | Call with I. Radwanski, and Q. Lowdermilk (A&M) discussing transfer details pertaining to a specific token request |
| Quinn Lowdermilk | 3/21/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Quinn Lowdermilk | 3/21/2023 | 2.1 | Prepare analysis with transaction hashed that correlate to the agreement |
| Quinn Lowdermilk | 3/21/2023 | 1.2 | Update analysis for token investments found |
| Quinn Lowdermilk | 3/21/2023 | 1.8 | Research token on public explorers for transactions correlated to agreement |
| Rob Esposito | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 3/21/2023 | 1.3 | Prepare for AlixPartners call over tracing and historical transfers |
| Robert Johnson | 3/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, R. Johnson, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Robert Johnson | 3/21/2023 | 0.4 | Clean up snapshots to reduce data footprint |
| Robert Johnson | 3/21/2023 | 1.2 | Migration of EU fills and orders table from Dotcom database to analysis server |
| Robert Johnson | 3/21/2023 | 0.8 | Review metabase tables and historic requests to identify need to present specific columns in metabase views |
| Robert Johnson | 3/21/2023 | 0.4 | Migrate bank data for three banks to metabase, and add additional requested field to view |
| Robert Johnson | 3/21/2023 | 1.6 | Test VPN connectivity to EC2 machines and RDS instances, and adjusting VPN configuration to correct issues |
| Robert Johnson | 3/21/2023 | 2.3 | Add VPC rules and DNS between regions and VPCs to allow VPN connectivity to RDS and EC2 instances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/21/2023 | 2.4 | Additional migration of banking data to metabase tables and staging tables following parsing by team relating to Klarpay, BofA, HSBC |
| Steve Coverick | 3/21/2023 | 0.7 | Coordinate with FTX, S&C and A&M personnel on legal entity wind-down workstream |
| Steve Coverick | 3/21/2023 | 0.5 | Discuss FTX EU workstream updates with D. Johnston, S. Coverick and E. Mosley (A&M) |
| Steve Coverick | 3/21/2023 | 1.0 | Participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP), S. Coverick, |
| Steve Kotarba | 3/21/2023 | 0.5 | Prepare daily tasks and priorities |
| Steve Kotarba | 3/21/2023 | 1.2 | Work re creditor noticing prep - preparation of parties and notice information |
| Steven Glustein | 3/21/2023 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss updates from PMO meeting |
| Steven Glustein | 3/21/2023 | 1.0 | Conference call with F. Crocco, (S&C), R. Bell (Walkers Global), A. Titus and S. Glustein (A&M) relating to Ledger Prime wind-down |
| Summer Li | 3/21/2023 | 0.8 | Understand the movement of SBI trust account between 11 November 2022 to 30 November 2022 |
| Summer Li | 3/21/2023 | 0.5 | Correspondence with J. Lee (A&M) regarding the transactions details of one of the Quoine PTE bank accounts |
| Vinny Rajasekhar | 3/21/2023 | 0.5 | Call with V. Rajasekhar and G. Walia (A&M) regarding BitGo and Sygnia crypto wallets |
| Vinny Rajasekhar | 3/21/2023 | 0.2 | Call with G. Walia and V. Rajasekhar (A&M) regarding CoinGeko API purchase |
| William Walker | 3/21/2023 | 0.4 | Call with W. Walker and A. Sivapalu (A&M) to discuss PowerBI dashboards and crypto chain scans |
| William Walker | 3/21/2023 | 1.9 | Review 3rd party exchange detail data for validation of holdings |
| William Walker | 3/21/2023 | 1.7 | Research staking structures and economics of staking rewards |
| Adam Titus | 3/22/2023 | 0.9 | Provide email responses to potential liquidator to Cayman Master Fund. Gather relevant answers and draft responses based on latest thinking |
| Adam Titus | 3/22/2023 | 0.7 | Email correspondence review and follow up on token investments, provide related responses to follow up and questions |
| Alex Canale | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) re: avoidance action tracing - ventures touchpoint |
| Aly Helal | 3/22/2023 | 2.0 | Document the findings for potential new FTX bank accounts to decide whether they are Debtors or Non-Debtors accounts |
| Aly Helal | 3/22/2023 | 2.8 | Collect Bank account information for potential new bank accounts |
| Andrew Heric | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) regarding avoidance action tracing - ventures touchpoint |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/22/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, and A. Heric (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/22/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding venture token tracing request |
| Andrew Heric | 3/22/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Andrew Heric | 3/22/2023 | 3.1 | Finalize summary analyses, input TRM visuals, and create hyperlinks to identified internal documentation for request 39 deliverable |
| Andrew Heric | 3/22/2023 | 1.8 | Finalize analysis of token tracing, open-source research, and internal document review for token related to venture request 39 |
| Andrew Heric | 3/22/2023 | 0.3 | Gather TRM crypto tracing visuals for token analysis related to request 39 |
| Andrew Heric | 3/22/2023 | 0.8 | Summarize open-source findings of token distribution event for venture request 39 |
| Austin Sloan | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/22/2023 | 0.5 | Meeting with H. Chambers and A. Mohammed (A&M) to discuss Liquid Exchange and other development efforts |
| Brett Bammert | 3/22/2023 | 1.8 | Construct saved searches and generate document analysis for review team |
| Cameron Radis | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 3/22/2023 | 0.3 | Meeting with T. Nagase, K. Kawai (AMT), N. Mehta, K. Hatano, S. Xiang (S&C), C. Arnett, H. Trent, and N. Simoneaux (A&M) on hypothetical wind-down analysis |
| Chris Arnett | 3/22/2023 | 0.7 | Review D&O policy at request of J. Paranyuk (S&C) re: named officers and directors by entity |
| Cullen Stockmeyer | 3/22/2023 | 1.7 | Review presentation related to asset tracing for accuracy |
| Cullen Stockmeyer | 3/22/2023 | 0.4 | Call with L. Callerio, L. Lambert, C. Stockmeyer, L. Iwanski (A&M) re: internal crypto tracing |
| Cullen Stockmeyer | 3/22/2023 | 1.7 | Build appendix related to FTX.US exchange for excluded tokens deck |
| Cullen Stockmeyer | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) re: avoidance action tracing - ventures touchpoint |
| Cullen Stockmeyer | 3/22/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Cullen Stockmeyer | 3/22/2023 | 2.1 | Build appendix related to FTX.COM exchange for excluded tokens deck |
| Cullen Stockmeyer | 3/22/2023 | 1.8 | Update asset tracing request list for additional database and investigations information requests |
| David Johnston | 3/22/2023 | 0.6 | Discuss FTX EU alternatives strategy and attached analyses with D. Johnston, S.Coverick, and E. Mosley (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/22/2023 | 0.7 | Update PMO for distribution for the following week |
| Ed Mosley | 3/22/2023 | 0.6 | Review of latest FTX overview summary/phase 2 focus and follow-up w/ E. Mosley, J. Stegenga and S. Coverick (A&M) |
| Ed Mosley | 3/22/2023 | 0.2 | Discuss rest of world business options planning with S.Coverick (A&M) |
| Ed Mosley | 3/22/2023 | 0.6 | Discuss FTX EU alternatives strategy and attached analyses with D. Johnston, S.Coverick, E. Mosley (A&M) |
| Emily Hoffer | 3/22/2023 | 0.6 | Review of DBS production and counterparty availability |
| Gaurav Walia | 3/22/2023 | 0.7 | Call with G. Walia (A&M) and P. Lee (FTX) to discuss Market Maker analysis |
| Gaurav Walia | 3/22/2023 | 0.9 | Review the excluded tokens analysis |
| Gaurav Walia | 3/22/2023 | 0.3 | Call with K.Ramanathan, V. Rajeshkar, M. Flynn and G. Walia (A&M) regarding crypto currency team update |
| Gaurav Walia | 3/22/2023 | 0.3 | Call with K. Dusendschon, G. Walia (A&M) regarding market maker data and KYC |
| Gaurav Walia | 3/22/2023 | 0.6 | Call with G. Walia and L. Callerio (A&M) regarding excluded tokens executive summary review |
| Gaurav Walia | 3/22/2023 | 0.8 | Call with G. Walia, L. Konig, K. Ramanathan (A&M), L. Goldman, M. Evans, and S. Hanzi (Alix) to review the lend / borrow analysis |
| Gaurav Walia | 3/22/2023 | 1.0 | Review the updated borrow / lend methodology described by Alix |
| Gaurav Walia | 3/22/2023 | 0.3 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss crypto workstream updates |
| Heather Ardizzoni | 3/22/2023 | 0.8 | Draft email responses re: Alameda legal entity historical ownership with timeline |
| Heather Ardizzoni | 3/22/2023 | 2.3 | Review and understand Alameda legal entity ownership change and timeline of events |
| Heather Ardizzoni | 3/22/2023 | 2.1 | Compile and organize documents pertaining to ownership of Alameda legal entities |
| Heather Ardizzoni | 3/22/2023 | 2.6 | Research incorporation and ownership of Alameda legal entities |
| Henry Chambers | 3/22/2023 | 0.5 | Perform administration of intellectual property licensing meeting regarding FTX.com code |
| Henry Chambers | 3/22/2023 | 0.4 | Attend to SendGrid access to identify sent emails |
| Henry Chambers | 3/22/2023 | 0.4 | Attend to intellectual property licensing correspondence |
| Henry Chambers | 3/22/2023 | 0.8 | Consideration of Bitocto exchange go-forward plan |
| Henry Chambers | 3/22/2023 | 1.2 | Update of Quoine PTE presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/22/2023 | 0.5 | Meeting with H. Chambers and A. Mohammed (A&M) to discuss Liquid Exchange and other development efforts |
| Henry Chambers | 3/22/2023 | 0.9 | Update of Quoine PTE FTX wallet gap analysis |
| Henry Chambers | 3/22/2023 | 0.4 | Consideration of Quoine PTE audit issues |
| Henry Chambers | 3/22/2023 | 0.5 | Consideration of Quoine PTE banned users and associated liability gap |
| Hudson Trent | 3/22/2023 | 1.2 | Prepare updated assumption descriptions for entity wind down analysis |
| Hudson Trent | 3/22/2023 | 0.3 | Meeting with T. Nagase, K. Kawai (AMT), N. Mehta, K. Hatano, S. Xiang (S&C), C. Arnett, H. Trent, and N. Simoneaux (A&M) on hypothetical wind-down analysis |
| Hudson Trent | 3/22/2023 | 1.7 | Prepare subsidiary wind down assumptions for entity considered for de minimis asset sale |
| Hudson Trent | 3/22/2023 | 0.3 | Correspond with various parties regarding wind down analysis assumptions |
| Hudson Trent | 3/22/2023 | 1.4 | Prepare timeline and related materials for subsidiary wind down |
| Igor Radwanski | 3/22/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, and A. Heric (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/22/2023 | 0.9 | Edit deliverable related to a specific blockchain transaction |
| Igor Radwanski | 3/22/2023 | 1.1 | Update workstream methodology to illustrate current progress of token tracing requests |
| Igor Radwanski | 3/22/2023 | 2.3 | Trace specific outgoing transfers using blockchain tracing software |
| Igor Radwanski | 3/22/2023 | 1.8 | Trace transfers related to a specific token request |
| Igor Radwanski | 3/22/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Igor Radwanski | 3/22/2023 | 2.3 | Build deliverable related to a specific token request |
| Igor Radwanski | 3/22/2023 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing updates regarding different crypto tracing requests |
| Igor Radwanski | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) regarding avoidance action journal - ventures touchpoint |
| Jack Yan | 3/22/2023 | 3.2 | Consolidate and summarize analyses related to sohrtfall |
| Jack Yan | 3/22/2023 | 0.8 | Correspondence with H. Chambers (A&M) regarding the revision of report related to go-forward plan |
| Jack Yan | 3/22/2023 | 1.1 | Correspondence with K. Dusendschon (A&M) on the matter of Relativity access |
| Jack Yan | 3/22/2023 | 0.7 | Understand the use of Relativity to search different iterations of terms of use of Blockfolio |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 3/22/2023 | 1.3 | Revise the PowerPoint deck for the introduction of Quoine Pte Ltd |
| James Lam | 3/22/2023 | 1.6 | Research and review information on Liquid Global including its operation and development |
| James Lam | 3/22/2023 | 0.2 | Review the progress of Quoine Pte's crypto being transferred to a custodian |
| James Lam | 3/22/2023 | 0.4 | Correspondence with Quoine Pte team for further information on Liquid Global users |
| Jeffery Stegenga | 3/22/2023 | 0.6 | Review of latest FTX overview summary/phase 2 focus and follow-up w/ E. Mosley, J. Stegenga and S. Coverick (A&M) |
| Jon Chan | 3/22/2023 | 2.3 | Investigate names to see if there are associated accounts for key individuals |
| Jon Chan | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/22/2023 | 2.7 | Investigate address associated with an account |
| Jonathan Zatz | 3/22/2023 | 3.1 | Review Alameda codebase repositories for database references |
| Jonathan Zatz | 3/22/2023 | 0.8 | Correspondence with FTX regarding Alameda codebase |
| Jonathan Zatz | 3/22/2023 | 0.9 | Root-cause issue with Linux queries running out of space |
| Jonathan Zatz | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/22/2023 | 2.1 | Script and execute queries to identify wholly included tables for large tables in Alameda data - beginning with 'I' and 'L' |
| Jonathan Zatz | 3/22/2023 | 0.3 | Call with K. Baker, J. Zatz, K. Ramanathan (A&M) to discuss 3rd party exchange transactional data |
| Julian Lee | 3/22/2023 | 0.8 | Review of accounts from AWS database not identified in bank account tracker |
| Julian Lee | 3/22/2023 | 0.5 | Review supporting documents identified for potential fairpay and klarpay accounts |
| Kevin Baker | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/22/2023 | 2.1 | Investigate specific transactions on AWS exchange that are over 2m in size |
| Kevin Baker | 3/22/2023 | 0.3 | Call with K. Baker, J. Zatz, K. Ramanathan (A&M) to discuss 3rd party exchange transactional data |
| Kora Dusendschon | 3/22/2023 | 0.8 | Follow up regarding S&C request on 11 accounts for KYC |
| Kora Dusendschon | 3/22/2023 | 0.1 | Internal coordination on Market Makers review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/22/2023 | 0.9 | Draft internal email regarding Relativity access and send FTI questions on metadata fields |
| Kora Dusendschon | 3/22/2023 | 0.2 | Internal coordination on access to QE workspace |
| Kora Dusendschon | 3/22/2023 | 0.8 | Provide oversight to database team, review incoming requests and anticipated timing. Log requests |
| Kora Dusendschon | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/22/2023 | 0.2 | Internal coordination regarding the 11 accounts and information requested |
| Kora Dusendschon | 3/22/2023 | 0.3 | Call with K. Dusendschon, G. Walia (A&M) regarding market maker data and KYC |
| Kora Dusendschon | 3/22/2023 | 0.4 | KYC coordination with FTI for Turkish account request, review document in Relativity and request additional details |
| Kora Dusendschon | 3/22/2023 | 0.4 | KYC coordination with FTI regarding overall KYC requests |
| Kora Dusendschon | 3/22/2023 | 0.6 | Provide additional details to FTI regarding Market Makers review |
| Kumanan Ramanathan | 3/22/2023 | 0.9 | Review of Coinbase custody invoice and correspond with D. Jones (Coinbase), and review other relevant materials |
| Kumanan Ramanathan | 3/22/2023 | 0.3 | Call with K.Ramanathan, V. Rajeshkar, M. Flynn and G. Walia (A&M) regarding crypto currency team update |
| Kumanan Ramanathan | 3/22/2023 | 1.1 | Review of Coinbase custody wallet addresses and confirm test transfers and crypto secured for subsidiaries |
| Kumanan Ramanathan | 3/22/2023 | 0.3 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss crypto workstream updates |
| Kumanan Ramanathan | 3/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream status |
| Kumanan Ramanathan | 3/22/2023 | 0.6 | Review on-chain activity using TRM for addresses |
| Kumanan Ramanathan | 3/22/2023 | 0.8 | Call with G. Walia, L. Konig, K. Ramanathan (A&M), L. Goldman, M. Evans, and S. Hanzi (Alix) to review the lend / borrow analysis |
| Kumanan Ramanathan | 3/22/2023 | 0.8 | Various correspondences regarding ARB token airdrop and warrant issuance |
| Kumanan Ramanathan | 3/22/2023 | 0.3 | Call with K. Baker, J. Zatz, K. Ramanathan (A&M) to discuss 3rd party exchange transactional data |
| Larry Iwanski | 3/22/2023 | 0.4 | Call with L. Callerio, L. Lambert, C. Stockmeyer, L. Iwanski (A&M) regarding internal crypto tracing |
| Larry Iwanski | 3/22/2023 | 0.8 | Review of FINAL KYC report for FTX EU Cyprus |
| Larry Iwanski | 3/22/2023 | 0.9 | Call with L. Lambert, L. Iwanski (A&M) regarding crypto tracing requirements |
| Leslie Lambert | 3/22/2023 | 1.9 | Review document repository to identify relevant documentation to tracing request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/22/2023 | 0.4 | Call with L. Callerio, L. Lambert, C. Stockmeyer, L. Iwanski (A&M) regarding internal crypto tracing |
| Leslie Lambert | 3/22/2023 | 1.4 | Prepare and distribute communications regarding status of ongoing workstream efforts |
| Leslie Lambert | 3/22/2023 | 1.8 | Review deliverables for tracing requests |
| Leslie Lambert | 3/22/2023 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing updates regarding different crypto tracing requests |
| Leslie Lambert | 3/22/2023 | 0.3 | Plan and prepare workplan for tracing efforts |
| Leslie Lambert | 3/22/2023 | 0.4 | Review and revise workplan for tracing request |
| Leslie Lambert | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) regarding avoidance action tracing - ventures touchpoint |
| Leslie Lambert | 3/22/2023 | 0.9 | Call with L. Lambert, L. Iwanski (A&M) regarding crypto tracing requirements |
| Lorenzo Callerio | 3/22/2023 | 1.8 | Review and update the structure of the crypto tracing activities tracker |
| Lorenzo Callerio | 3/22/2023 | 0.4 | Call with G. Walia and L. Callerio (A&M) re: excluded tokens executive summary review |
| Lorenzo Callerio | 3/22/2023 | 1.0 | Review the update version of the excluded tokens deck prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 3/22/2023 | 0.6 | Call with G. Walia and L. Callerio (A&M) re: excluded tokens executive summary review |
| Lorenzo Callerio | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) re: avoidance action tracing - ventures touchpoint |
| Lorenzo Callerio | 3/22/2023 | 0.4 | Call with L. Callerio, L. Lambert, C. Stockmeyer, L. Iwanski (A&M) re: internal crypto tracing |
| Lorenzo Callerio | 3/22/2023 | 0.8 | Review all the crypto tracing requests received today |
| Lorenzo Callerio | 3/22/2023 | 2.3 | Work on the excluded token deck to incorporate changes to the executive summary |
| Lorenzo Callerio | 3/22/2023 | 0.8 | Review 3 responses provided by the crypto tracing team |
| Lorenzo Callerio | 3/22/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Lorenzo Callerio | 3/22/2023 | 0.6 | Analyze certain files received from G. Walia (A&M) re: FTX.com and FTX.us coins |
| Louis Konig | 3/22/2023 | 0.8 | Call with G. Walia, L. Konig, K. Ramanathan (A&M), L. Goldman, M. Evans, and S. Hanzi (Alix) to review the lend / borrow analysis |
| Louis Konig | 3/22/2023 | 0.8 | Call with L. Konig, K. Ramanathan (A&M), L. Goldman, M. Evans, and S. Hanzi (Alix) to review the lend / borrow analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/22/2023 | 0.9 | Discuss findings of wild card search results with internal A&M |
| Manasa Sunkara | 3/22/2023 | 2.6 | Discuss with internal data team regarding the related party data and update associated queries |
| Manasa Sunkara | 3/22/2023 | 3.3 | Additional follow up on a previous request to add related party data fields to the receiving address and users export |
| Manasa Sunkara | 3/22/2023 | 0.4 | Quality check data deliverables to internal A&M and relay the updates to the exports |
| Manasa Sunkara | 3/22/2023 | 1.6 | Search the SQL database for user accounts associated with a certain name |
| Matthew Flynn | 3/22/2023 | 1.3 | Review customer options and derivatives interface |
| Matthew Flynn | 3/22/2023 | 0.3 | Call with K.Ramanathan, V. Rajeshkar, M. Flynn and G. Walia (A&M) regarding crypto currency team update |
| Matthew Flynn | 3/22/2023 | 1.6 | Create presentation for new customer portal |
| Matthew Flynn | 3/22/2023 | 0.8 | Review and respond to fiat to bank reconciliation questions |
| Matthew Flynn | 3/22/2023 | 0.3 | Correspondence with Fireblocks quote |
| Matthew Flynn | 3/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream status |
| Matthew Flynn | 3/22/2023 | 0.6 | Correspondence with developers on exchange status |
| Matthew Flynn | 3/22/2023 | 0.9 | Update post-petition customer presentation for comments |
| Matthew Warren | 3/22/2023 | 1.8 | Use of open sources to find relevant addresses in response to inquiry from management |
| Matthew Warren | 3/22/2023 | 1.8 | Provide research of tokens to find relevant transactions |
| Matthew Warren | 3/22/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Matthew Warren | 3/22/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, and A. Heric (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/22/2023 | 1.9 | Analysis of found addresses and how they correlate to missing token funds |
| Maximilian Simkins | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/22/2023 | 0.2 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Haigis, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |

```
┌─────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,         │
│   Time Detail by Activity by Professional │
│     March 1, 2023 through March 31, 2023  │
└─────────────────────────────────────────┘
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/22/2023 | 0.3 | Meeting with T. Nagase, K. Kawai (AMT), N. Mehta, K. Hatano, S. Xiang (S&C), C. Arnett, H. Trent, and N. Simoneaux (A&M) on hypothetical wind-down analysis |
| Patrick McGrath | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) re: avoidance action tracing - ventures touchpoint |
| Peter Kwan | 3/22/2023 | 1.1 | Continue Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/22/2023 | 0.3 | Analyze data and refine specific queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 3/22/2023 | 0.6 | Produce customer entitlements validation query development |
| Quinn Lowdermilk | 3/22/2023 | 2.1 | Prepare analysis for transactions believed to be associated with investment |
| Quinn Lowdermilk | 3/22/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding venture token tracing request |
| Quinn Lowdermilk | 3/22/2023 | 1.9 | Research new token and agreement terms to understand investment |
| Quinn Lowdermilk | 3/22/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding current progress of venture request workstreams |
| Quinn Lowdermilk | 3/22/2023 | 1.7 | Update token tracing schedule with investment transactions of interest |
| Quinn Lowdermilk | 3/22/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, and A. Heric (A&M) regarding crypto tracing workstream update |
| Robert Gordon | 3/22/2023 | 0.2 | Review results of North Dimension Ltd relativity search |
| Robert Gordon | 3/22/2023 | 0.4 | Walkthrough material for the Indonesian exchange BitOcto |
| Robert Johnson | 3/22/2023 | 0.6 | Resize alameda analysis database server to mitigate storage errors |
| Robert Johnson | 3/22/2023 | 1.9 | Update all EC2 machines to apply latest security patches |
| Robert Johnson | 3/22/2023 | 1.6 | Review security group firewall rules and confirming network accessibility |
| Robert Johnson | 3/22/2023 | 2.3 | Monitor queries, and adjusting database parameters to improve performance |
| Robert Johnson | 3/22/2023 | 0.7 | Adjust DNS settings for VPC peering connections |
| Steve Coverick | 3/22/2023 | 0.2 | Discuss rest of world business options planning with S.Coverick, E. Mosley (A&M) |
| Steve Coverick | 3/22/2023 | 0.6 | Review of latest FTX overview summary/phase 2 focus and follow-up w/ E. Mosley, J. Stegenga and S. Coverick (A&M) |
| Steve Coverick | 3/22/2023 | 0.6 | Discuss FTX EU alternatives strategy and attached analyses with D. Johnston, S.Coverick, E. Mosley (A&M) |
| Steve Kotarba | 3/22/2023 | 0.4 | Update team tasks and priorities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/22/2023 | 0.5 | Call with L. Lambert, P. McGrath, A. Canale, S. Glustein, L. Callerio, C. Stockmeyer, A. Heric, I. Radwanski (A&M) re: avoidance action tracing - ventures touchpoint |
| William Walker | 3/22/2023 | 1.4 | Review crypto staking proposal details provided by vendors |
| William Walker | 3/22/2023 | 0.3 | Call with K.Ramanathan, V. Rajeshkar, M. Flynn and G. Walia (A&M) regarding crypto currency team update |
| Adam Titus | 3/23/2023 | 1.2 | Provide email responses to potential liquidator to Cayman Master Fund. Gather relevant answers and draft responses based on latest thinking |
| Allison Cox | 3/23/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) re: asset tracing request debrief |
| Aly Helal | 3/23/2023 | 2.1 | Collect Bank account information for potential new FTX bank accounts |
| Anan Sivapalu | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |
| Andrew Heric | 3/23/2023 | 0.9 | Call with L. Lambert and A. Heric (A&M) regarding updates and next steps for priority tracing requests |
| Andrew Heric | 3/23/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |
| Andrew Heric | 3/23/2023 | 1.4 | Update summary of findings and TRM visuals for multiple request 39 deliverables based off comments from C. Stockmeyer and L. Lambert (A&M) |
| Austin Sloan | 3/23/2023 | 0.3 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Sunkara, J. Chan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/23/2023 | 2.5 | Analyze exchange code base and prepare summary |
| Cameron Radis | 3/23/2023 | 0.3 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Sunkara, J. Chan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 3/23/2023 | 1.2 | Investigate practical considerations around certain entity liquidations |
| Cullen Stockmeyer | 3/23/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) re: asset tracing request debrief |
| Cullen Stockmeyer | 3/23/2023 | 1.4 | Update asset tracing request list for additional database and investigations information requests |
| Cullen Stockmeyer | 3/23/2023 | 1.2 | Update professional operations tracking documents |
| Cullen Stockmeyer | 3/23/2023 | 1.9 | Update Excluded tokens deck for comments provided during review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |
| Cullen Stockmeyer | 3/23/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: asset tracing tracker update |
| David Dawes | 3/23/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) re: asset tracing request debrief |
| David Johnston | 3/23/2023 | 2.6 | Review European country level recovery options |
| David Johnston | 3/23/2023 | 2.7 | Review prior presentations relating to recovery, incorporate into European analysis |
| David Johnston | 3/23/2023 | 3.2 | Develop summary of options for European jurisdictions |
| Gaurav Walia | 3/23/2023 | 0.9 | Review the available KYC documentation |
| Henry Chambers | 3/23/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, K. Ramanathan, D. Lewandowski and H. Chambers (A&M) regarding customer portal |
| Henry Chambers | 3/23/2023 | 0.3 | Attend to correspondence regarding audit workstream |
| Henry Chambers | 3/23/2023 | 0.6 | Attend to the release of frozen Singapore crypto |
| Henry Chambers | 3/23/2023 | 0.2 | Follow ups on Comsec pre petition invoice |
| Henry Chambers | 3/23/2023 | 0.3 | Correspondence with O. Wortman (Sygnia) regarding Liquid Database acquisition |
| Hudson Trent | 3/23/2023 | 0.4 | Review and provide feedback on subsidiary wind down analysis |
| Igor Radwanski | 3/23/2023 | 0.3 | Call with L. Lambert, I. Radwanski, V. Rajasekhar (A&M) regarding Binance partial account detail |
| Igor Radwanski | 3/23/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) regarding asset tracing request debrief |
| Igor Radwanski | 3/23/2023 | 1.4 | Trace payments made on the blockchain to verify if agreements were honored |
| Igor Radwanski | 3/23/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |
| Igor Radwanski | 3/23/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) regarding asset tracing tracker update |
| Igor Radwanski | 3/23/2023 | 0.8 | Triage transfers made from a specific wallet during a set date range |
| Igor Radwanski | 3/23/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding findings of token tracing workstream |

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
March 1, 2023 through March 31, 2023
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/23/2023 | 1.7 | Call with I. Radwanski and L. Lambert (A&M) discussing procedures regarding a specific crypto tracing request |
| Igor Radwanski | 3/23/2023 | 3.0 | Trace transfers related to a specific token request using blockchain analytics software |
| Jack Yan | 3/23/2023 | 2.2 | Correspondence with K. Dusendschon (A&M) on the matter of Relativity access |
| Jack Yan | 3/23/2023 | 2.0 | Retrieve documents related to Blockfolio from Relativity |
| James Lam | 3/23/2023 | 2.1 | Review findings on TTP wallet addresses and Sollet tokens |
| James Lam | 3/23/2023 | 0.1 | Review the Quoine Pte custodian transfer tracker |
| Jon Chan | 3/23/2023 | 2.3 | Investigate activity made by specific institutions and whether or not they were account holders |
| Jon Chan | 3/23/2023 | 0.3 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Sunkara, J. Chan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/23/2023 | 2.6 | Investigate activity related to key individuals |
| Jon Chan | 3/23/2023 | 2.4 | Investigate activity related to specific transactions and wallets |
| Jonathan Zatz | 3/23/2023 | 2.6 | Script and execute queries to identify wholly included tables for large tables in Alameda data - beginning with 'B' and 'C' |
| Jonathan Zatz | 3/23/2023 | 2.3 | Script and execute queries to identify wholly included tables for large tables in Alameda data - beginning with 'O' and 'P' |
| Jonathan Zatz | 3/23/2023 | 0.3 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Sunkara, J. Chan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/23/2023 | 2.4 | Script and execute queries to identify wholly included tables for large tables in Alameda data - beginning with 'F' |
| Julian Lee | 3/23/2023 | 0.1 | Update workpaper on AWS data comparison with bank account tracker |
| Julian Lee | 3/23/2023 | 0.2 | Correspond with foreign debtor representative regarding potential Fairpay account |
| Kevin Baker | 3/23/2023 | 1.2 | Investigate and report on law department request for the NYAG |
| Kevin Kearney | 3/23/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) re: asset tracing request debrief |
| Kora Dusendschon | 3/23/2023 | 0.3 | Compile weekly update for earlier in the week |
| Kora Dusendschon | 3/23/2023 | 0.3 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Sunkara, J. Chan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/23/2023 | 0.4 | Provide additional details regarding Relativity and guidance to team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/23/2023 | 0.8 | Follow up on KYC requests and updates with FTI |
| Kora Dusendschon | 3/23/2023 | 0.7 | Provide oversight and coordination on requests |
| Kora Dusendschon | 3/23/2023 | 0.2 | Next steps on the Market Makers review |
| Kora Dusendschon | 3/23/2023 | 0.7 | Compile update for the week, draft new slide outlining Relativity instances |
| Kora Dusendschon | 3/23/2023 | 0.8 | Internal coordination on KYC requests. Setting up follow up conversations and compiling updates |
| Kumanan Ramanathan | 3/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) on crypto tracing activities |
| Kumanan Ramanathan | 3/23/2023 | 1.1 | Review various data requests and responses |
| Kumanan Ramanathan | 3/23/2023 | 0.9 | Review of situation with defi lending platform |
| Kumanan Ramanathan | 3/23/2023 | 0.5 | Review crypto staking analysis for use in internal meeting |
| Kumanan Ramanathan | 3/23/2023 | 0.8 | Various email correspondences on crypto tracing matters |
| Kumanan Ramanathan | 3/23/2023 | 1.7 | Prepare formula and calculation for FTX EU adjusted cost base positions |
| Kumanan Ramanathan | 3/23/2023 | 1.2 | Review of Solana foundation agreement and correspond with the PH team |
| Kumanan Ramanathan | 3/23/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, K. Ramanathan, D. Lewandowski and H. Chambers (A&M) regarding customer portal |
| Kumanan Ramanathan | 3/23/2023 | 0.4 | Review insurance matters for custodial accounts |
| Larry Iwanski | 3/23/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) regarding asset tracing request debrief |
| Larry Iwanski | 3/23/2023 | 0.7 | Review of FINAL KYC report for FTX EU Cyprus |
| Larry Iwanski | 3/23/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/23/2023 | 1.6 | Review deliverables detailing findings and observations from tracing and underlying support documentation |
| Leslie Lambert | 3/23/2023 | 1.7 | Call with I. Radwanski and L. Lambert (A&M) discussing procedures regarding a specific crypto tracing request |
| Leslie Lambert | 3/23/2023 | 0.9 | Call with L. Lambert and A. Heric (A&M) regarding updates and next steps for priority tracing requests |
| Leslie Lambert | 3/23/2023 | 0.9 | Review analysis of excluded tokens |
| Leslie Lambert | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/23/2023 | 0.3 | Call with L. Lambert, I. Radwanski, V. Rajasekhar (A&M) regarding Binance partial account detail |
| Leslie Lambert | 3/23/2023 | 1.4 | Quality control review of multi-pronged analysis of certain token positions |
| Leslie Lambert | 3/23/2023 | 0.3 | Provide feedback and direction on approach, methodology, and preliminary findings for certain tracing efforts |
| Leslie Lambert | 3/23/2023 | 0.4 | Call with L. Callerio and L. Lambert (A&M) regarding Request 73 |
| Leslie Lambert | 3/23/2023 | 0.7 | Draft and circulate updates on status of tracing efforts |
| Leslie Lambert | 3/23/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) regarding asset tracing request debrief |
| Lorenzo Callerio | 3/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) on crypto tracing activities |
| Lorenzo Callerio | 3/23/2023 | 0.5 | Update the excluded token deck including comments received from L. Lambert (A&M) |
| Lorenzo Callerio | 3/23/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer, L. Lambert, L. Iwanski, I. Radwanski, K. Kearney, D. Dawes, A. Cox (A&M) re: asset tracing request debrief |
| Lorenzo Callerio | 3/23/2023 | 0.4 | Call with L. Callerio and L. Lambert (A&M) regarding Request 73 |
| Lorenzo Callerio | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |
| Lorenzo Callerio | 3/23/2023 | 1.1 | Review the additional crypto tracing request received today |
| Lorenzo Callerio | 3/23/2023 | 0.8 | Update the excluded tokens deck prior to circulating it internally |
| Luke Francis | 3/23/2023 | 0.8 | Review and updates to investments based on sales of assets |
| Luke Francis | 3/23/2023 | 1.2 | Analysis of open AP and invoice matching review based on internal records |
| Manasa Sunkara | 3/23/2023 | 1.4 | Look into the existing tables with wallet addresses and queries to identify the gap in the master table |
| Manasa Sunkara | 3/23/2023 | 0.8 | Review outstanding data requests and correspondence from internal A&M |
| Manasa Sunkara | 3/23/2023 | 0.3 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Sunkara, J. Chan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/23/2023 | 0.6 | Discussion with S&C regarding the data exports provided and the direction to proceed with the request |
| Manasa Sunkara | 3/23/2023 | 2.8 | Update SQL queries regarding a previous request and update the data exports |
| Manasa Sunkara | 3/23/2023 | 3.2 | Search for missing wallet addresses in the SQL database and identify potential gaps in existing tables |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/23/2023 | 1.1 | Review and provide comments on U.S. exchange mock up |
| Matthew Flynn | 3/23/2023 | 0.9 | Analyze unknown post-petition customer data |
| Matthew Flynn | 3/23/2023 | 1.2 | Update post-petition customer presentation for comments |
| Matthew Flynn | 3/23/2023 | 1.3 | Research and correspondence with vendors on crypto storage solutions |
| Matthew Flynn | 3/23/2023 | 1.4 | Map customer data to TRM receipt addresses |
| Matthew Flynn | 3/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) on crypto tracing activities |
| Matthew Flynn | 3/23/2023 | 0.8 | Correspondence on AUS data requests |
| Matthew Warren | 3/23/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |
| Matthew Warren | 3/23/2023 | 2.1 | Provide analysis of previous transactions of specific tokens |
| Matthew Warren | 3/23/2023 | 2.8 | Provide research of token details and processes |
| Matthew Warren | 3/23/2023 | 2.5 | Conduct analysis of tokens to find relevant transactions |
| Maximilian Simkins | 3/23/2023 | 0.3 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Sunkara, J. Chan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/23/2023 | 0.5 | Analyze data and revise queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 3/23/2023 | 0.9 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/23/2023 | 0.6 | Conduct customer entitlements validation query development |
| Peter Kwan | 3/23/2023 | 0.6 | Meeting with A&M Data team regarding process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/23/2023 | 0.6 | Conduct Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/23/2023 | 0.8 | Review customer entitlements analysis and reporting |
| Quinn Lowdermilk | 3/23/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk, M. Warren, I. Radwanski, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski, and A. Sivapalu (A&M) regarding Power BI usage on TRM data |
| Quinn Lowdermilk | 3/23/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) regarding asset tracing tracker update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/23/2023 | 1.4 | Analyze public explorers and found transactions of interest for specific token tracing request |
| Quinn Lowdermilk | 3/23/2023 | 2.1 | Research public block explorers for transactions tied to token investment agreement |
| Quinn Lowdermilk | 3/23/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/23/2023 | 1.6 | Prepare analysis for transactions of interest that could be related to token investment |
| Quinn Lowdermilk | 3/23/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding findings of token tracing workstream |
| Quinn Lowdermilk | 3/23/2023 | 1.2 | Prepare updates to deliverable for token investment analysis |
| Summer Li | 3/23/2023 | 0.1 | Correspondence with C. Bertrand (FTX) relating to the latest status of user reports and schedule meeting to discuss the latest status |
| Summer Li | 3/23/2023 | 1.4 | Understand how much the audit fee payments the Japan and Singapore entities are going to make |
| Vinny Rajasekhar | 3/23/2023 | 0.3 | Call with L. Lambert, I. Radwanski, V. Rajasekhar (A&M) regarding Binance partial account detail |
| William Walker | 3/23/2023 | 1.7 | Update FTT token holdings report |
| William Walker | 3/23/2023 | 1.7 | Prepare report on FTT token holdings in response to request from EY |
| Aly Helal | 3/24/2023 | 1.3 | Standardize and review of the counterparty bank transactions file to confirm the right counterparty for each cash transaction is present |
| Anan Sivapalu | 3/24/2023 | 0.6 | Call with A. Sivapalu and P. Kwan (A&M) regarding coin data download for select coins for European pricing |
| Anan Sivapalu | 3/24/2023 | 0.4 | Call with A. Sivapalu and W. Walker (A&M) regarding coin metric development |
| Andrew Heric | 3/24/2023 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding deliverable updates and timeline |
| Andrew Heric | 3/24/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/24/2023 | 0.3 | Call with A. Heric and C. Stockmeyer (A&M) regarding recoverable token assets |
| Andrew Heric | 3/24/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to venture token deliverable |
| Andrew Heric | 3/24/2023 | 0.4 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer, M. Flynn, A. Heric (A&M) regarding AUS KM tracing |
| Andrew Heric | 3/24/2023 | 2.4 | Review venture contracts for identifiable tracing information and begin analysis of the token for venture tracing request 39 |
| Andrew Heric | 3/24/2023 | 0.9 | Conduct further crypto tracing based on internal documentation findings for request 39 deliverable |
| Andrew Heric | 3/24/2023 | 0.4 | Provide quality assurance review comments for tracing deliverables related to request 39 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/24/2023 | 3.1 | Finalize two deliverables based on crypto tracing findings for tokens related to venture request 39 |
| Austin Sloan | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Azmat Mohammed | 3/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development status |
| Brett Bammert | 3/24/2023 | 1.6 | Locate specific transactional documents for review team |
| Cameron Radis | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 3/24/2023 | 0.9 | Prepare information request list for missing data |
| Caoimhe Corr | 3/24/2023 | 2.1 | Review European options assessment |
| Chris Arnett | 3/24/2023 | 0.2 | Call with E. Mosley S. Coverick, C. Arnett (A&M) to discuss merchandise storage costs |
| Chris Arnett | 3/24/2023 | 0.4 | Revise weekly PMO materials in advance of next week's meeting |
| Chris Arnett | 3/24/2023 | 1.2 | Research locations to consolidate and secure FTX assets and logistics around same |
| Chris Arnett | 3/24/2023 | 0.6 | Revise weekly PMO materials in advance of next week's meeting |
| Cullen Stockmeyer | 3/24/2023 | 1.9 | Update professional operations tracking documents |
| Cullen Stockmeyer | 3/24/2023 | 0.3 | Call with A. Heric, C. Stockmeyer (A&M) re: liquid vs illiquid token recoverable assets |
| Cullen Stockmeyer | 3/24/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Cullen Stockmeyer | 3/24/2023 | 1.4 | Review deck related to crypto tracing request for accuracy and consistency |
| Cullen Stockmeyer | 3/24/2023 | 1.4 | Review deck related to MCB token for accuracy |
| Cullen Stockmeyer | 3/24/2023 | 0.4 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer, M. Flynn, A. Heric (A&M) re: AUS KM tracing |
| Cullen Stockmeyer | 3/24/2023 | 0.4 | Update excluded tokens analysis summary for new information |
| David Johnston | 3/24/2023 | 2.6 | Review solvent and insolvent options for dormant entities |
| David Slay | 3/24/2023 | 1.2 | Consolidate PMO for workstream updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/24/2023 | 0.9 | Update docket track for recent activity |
| Ed Mosley | 3/24/2023 | 0.2 | Call with E. Mosley S. Coverick, C. Arnett (A&M) to discuss merchandise storage costs |
| Gaurav Walia | 3/24/2023 | 1.5 | Review the market maker analysis and provide feedback |
| Gaurav Walia | 3/24/2023 | 2.2 | Review the existing Alameda account roll-forward analysis and provide feedback |
| Henry Chambers | 3/24/2023 | 1.3 | Preparation and review of Bitocto deck |
| Henry Chambers | 3/24/2023 | 2.3 | Review of documents pertaining to Blockfolio |
| Henry Chambers | 3/24/2023 | 1.2 | Correspondence in connection with Bitocto |
| Igor Radwanski | 3/24/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) subsequent actions pertaining to tracing specific tokens |
| Igor Radwanski | 3/24/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/24/2023 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing findings pertaining to a token request |
| Igor Radwanski | 3/24/2023 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding deliverable updates and timeline |
| Igor Radwanski | 3/24/2023 | 0.4 | Call with M. Warren and I. Radwanski (A&M) regarding document findings pertaining to a token request |
| Igor Radwanski | 3/24/2023 | 1.9 | Trace transfers using blockchain analytics software |
| Igor Radwanski | 3/24/2023 | 3.1 | Analyze different email correspondences pertaining to token purchase agreements |
| Igor Radwanski | 3/24/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/24/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding updates on findings of specific cryptocurrencies |
| Jack Collis | 3/24/2023 | 2.2 | Draft presentation on strategic options for three jurisdictions |
| Jack Yan | 3/24/2023 | 0.3 | Correspondence with K. Dusendschon (A&M) on the matter of Relativity access |
| Jon Chan | 3/24/2023 | 2.1 | Provide extracts related to key individuals that may have interacted with the exchange |
| Jon Chan | 3/24/2023 | 1.7 | Investigate activity related to specific transactions and wallets |
| Jon Chan | 3/24/2023 | 3.1 | Provide extracts related to accounts that performed specific transactions |
| Jon Chan | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 3/24/2023 | 2.8 | Provide extracts related to key individuals |
| Jonathan Zatz | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/24/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS status |
| Jonathan Zatz | 3/24/2023 | 2.1 | Script and execute queries to identify wholly included tables for large tables in Alameda data - beginning with 'S' |
| Julian Lee | 3/24/2023 | 0.1 | Review of FTX Exchange account tracker comparison with bank account tracker |
| Kevin Baker | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Kevin Baker | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/24/2023 | 1.1 | Respond to Rotterdam Cybercrime legal requests for a targeted list of accounts |
| Kevin Baker | 3/24/2023 | 2.1 | Investigate and report on Liquid Value Fund Data transfer within AWS exchange data |
| Kevin Baker | 3/24/2023 | 1.6 | Provide specific user account information for a specific wallet address |
| Kora Dusendschon | 3/24/2023 | 0.8 | Call with K. Dusendschon (A&M), R. Perubhatla, B. Bangerton (FTX), C. Rowe, B. Hadamik, B. McMahon, A. Bailey (FTI) and Z. Flegenheimer (S&C) to discuss ongoing collections |
| Kora Dusendschon | 3/24/2023 | 0.9 | Additional email communications with FTI regarding KYC reviews |
| Kora Dusendschon | 3/24/2023 | 0.4 | Review account listing from FTI and hand off to others for review. Discuss internally |
| Kora Dusendschon | 3/24/2023 | 0.6 | Run searches for KYC files and provide results to team |
| Kora Dusendschon | 3/24/2023 | 0.3 | Coordinate next steps on Top 100 review |
| Kora Dusendschon | 3/24/2023 | 0.3 | Coordinate additional follow up regarding Market Makers review with FTI |
| Kora Dusendschon | 3/24/2023 | 0.4 | Draft hand off for review to internal team |
| Kora Dusendschon | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/24/2023 | 0.3 | Look into Relativity issue encountered by team member, reach out to FTI regarding issue |
| Kora Dusendschon | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, K. Dusendschon (A&M), and R. Perubhatla (FTX) to discuss database environment updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/24/2023 | 0.6 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/24/2023 | 0.4 | Draft tracker and make final updates to deck, and providing it to appropriate team members |
| Kora Dusendschon | 3/24/2023 | 0.6 | Follow up internally with team regarding pending collections and status. Reviewing status of collections and trackers |
| Kumanan Ramanathan | 3/24/2023 | 0.9 | Review and correspond regarding Coinbase custody accounts |
| Kumanan Ramanathan | 3/24/2023 | 0.9 | Review excluded token analysis and provide comments |
| Kumanan Ramanathan | 3/24/2023 | 0.9 | Review TRM report and request consent on distribution |
| Kumanan Ramanathan | 3/24/2023 | 0.6 | Review and provide comments on Bitocto materials |
| Kumanan Ramanathan | 3/24/2023 | 0.3 | Review data preservation effort and coordinate with team on collection |
| Kumanan Ramanathan | 3/24/2023 | 1.6 | Review various data requests and responses |
| Kumanan Ramanathan | 3/24/2023 | 0.5 | Review of BTC addresses and review TRM data |
| Kumanan Ramanathan | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Kumanan Ramanathan | 3/24/2023 | 0.5 | Call with I. Leonaitis (FTI), K. Ramanathan and L. Callerio (A&M) regarding additional crypto questions |
| Kumanan Ramanathan | 3/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development status |
| Kumanan Ramanathan | 3/24/2023 | 1.2 | Various correspondence regarding ARB token launch and review of relevant materials to secure holdings |
| Kumanan Ramanathan | 3/24/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS status |
| Kumanan Ramanathan | 3/24/2023 | 0.4 | Review of data decommission plan and distribute |
| Larry Iwanski | 3/24/2023 | 0.3 | Correspondence related to investigations, crypto tracing, and databases for crypto tracing requirements |
| Larry Iwanski | 3/24/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 3/24/2023 | 0.4 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer, M. Flynn, A. Heric (A&M) regarding AUS KM tracing |
| Larry Iwanski | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Larry Iwanski | 3/24/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 3/24/2023 | 1.4 | Analysis of underlying documentation supporting findings and conclusions for an analysis of token acquisition and position |
| Leslie Lambert | 3/24/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Leslie Lambert | 3/24/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/24/2023 | 1.1 | Call with Q. Lowdermilk, L. Lambert, and M. Warren (A&M) regarding relativity processes and procedures |
| Leslie Lambert | 3/24/2023 | 0.4 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer, M. Flynn, A. Heric (A&M) regarding AUS KM tracing |
| Leslie Lambert | 3/24/2023 | 1.2 | Prepare update on ongoing analysis of certain token purchases |
| Leslie Lambert | 3/24/2023 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing findings pertaining to a token request |
| Leslie Lambert | 3/24/2023 | 0.7 | Conduct relativity research to identify relevant documentation to target transaction |
| Leslie Lambert | 3/24/2023 | 1.6 | Perform detailed quality control review of deliverable for certain token analysis |
| Leslie Lambert | 3/24/2023 | 0.7 | Review findings and observations derived from tracing and documentation analysis concerning a particular token acquisition |
| Lorenzo Callerio | 3/24/2023 | 0.4 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer, M. Flynn, A. Heric (A&M) re: AUS KM tracing |
| Lorenzo Callerio | 3/24/2023 | 0.9 | Review the additional crypto tracing requests received |
| Lorenzo Callerio | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Lorenzo Callerio | 3/24/2023 | 0.5 | Call with I. Leonaitis (FTI), K. Ramanathan and L. Callerio (A&M) re: additional crypto questions |
| Lorenzo Callerio | 3/24/2023 | 1.4 | Update the excluded tokens deck including comments received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 3/24/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: excluded tokens deck |
| Louis Konig | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Louis Konig | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, K. Dusendschon (A&M), and R. Perubhatla (FTX) to discuss database environment updates |
| Manasa Sunkara | 3/24/2023 | 1.6 | Discuss with internal data team regarding possible solutions to identify potential entities in the Alameda database and provide search queries |
| Manasa Sunkara | 3/24/2023 | 2.6 | Update the transfers query to be inclusive of certain user accounts and make it more efficient to run |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/24/2023 | 2.3 | Provide internal transfers between potential user accounts and Alameda not limited to a certain coin |
| Manasa Sunkara | 3/24/2023 | 1.2 | Internal discussion with the data request team regarding questions surrounding outstanding requests |
| Manasa Sunkara | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Matthew Flynn | 3/24/2023 | 0.8 | Update crypto workstream project plan |
| Matthew Flynn | 3/24/2023 | 0.9 | Create relativity access tracker |
| Matthew Flynn | 3/24/2023 | 0.8 | KYC vendor research for customer portal |
| Matthew Flynn | 3/24/2023 | 0.8 | Review of dune analytics dashboards |
| Matthew Flynn | 3/24/2023 | 0.4 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer, M. Flynn, A. Heric (A&M) regarding AUS KM tracing |
| Matthew Flynn | 3/24/2023 | 0.6 | Update developer project plan for current status |
| Matthew Flynn | 3/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development status |
| Matthew Flynn | 3/24/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS status |
| Matthew Flynn | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Matthew Flynn | 3/24/2023 | 0.9 | Review of KYC and term inputs on FTX.US site |
| Matthew Flynn | 3/24/2023 | 0.5 | Call with self custody wallet vendors |
| Matthew Hellinghausen | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 3/24/2023 | 1.1 | Call with Q. Lowdermilk, L. Lambert, and M. Warren (A&M) regarding relativity processes and procedures |
| Matthew Warren | 3/24/2023 | 0.4 | Call with M. Warren and I. Radwanski (A&M) regarding document findings pertaining to a token request |
| Matthew Warren | 3/24/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/24/2023 | 1.7 | Conduct analysis of tokens to find relevant transactions |
| Matthew Warren | 3/24/2023 | 2.8 | Research into token statuses through database researching |
| Matthew Warren | 3/24/2023 | 1.8 | Review of previous requests and data for quality control |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 3/24/2023 | 0.4 | Daily meeting with J. Zatz, A. Sloan, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, C. Radis, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/24/2023 | 0.6 | Call with A. Sivapalu and P. Kwan (A&M) regarding coin data download for select coins for European pricing |
| Peter Kwan | 3/24/2023 | 1.2 | Analyze data and revise various queries |
| Peter Kwan | 3/24/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| Peter Kwan | 3/24/2023 | 0.3 | Prepare Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, K. Dusendschon (A&M), and R. Perubhatla (FTX) to discuss database environment updates |
| Quinn Lowdermilk | 3/24/2023 | 0.8 | Prepare deliverables for updates to token investments |
| Quinn Lowdermilk | 3/24/2023 | 1.7 | Prepare all transaction hashes related to investment into an appendix |
| Quinn Lowdermilk | 3/24/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding updates on findings of specific cryptocurrencies |
| Quinn Lowdermilk | 3/24/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/24/2023 | 1.1 | Call with Q. Lowdermilk, L. Lambert, and M. Warren (A&M) regarding relativity processes and procedures |
| Quinn Lowdermilk | 3/24/2023 | 1.3 | Outline all relevant findings for transactions found to be connected to agreement |
| Quinn Lowdermilk | 3/24/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to venture token deliverable |
| Quinn Lowdermilk | 3/24/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/24/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) subsequent actions pertaining to tracing specific tokens |
| Robert Gordon | 3/24/2023 | 0.4 | Review updated materials on Bitocto exchange |
| Robert Johnson | 3/24/2023 | 1.2 | Monitor network and queries on AWS environment |
| Robert Johnson | 3/24/2023 | 1.6 | Updates to metabase tables and migration of banking data between servers and staging environment |
| Robert Johnson | 3/24/2023 | 0.4 | Updates to status update deck to be shared with FTX |
| Steve Coverick | 3/24/2023 | 0.2 | Call with E. Mosley S. Coverick, C. Arnett (A&M) to discuss merchandise storage costs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/24/2023 | 0.6 | Prepare updated list of priority items and tasks |
| William Walker | 3/24/2023 | 2.1 | Update crypto strategy deck slide detail |
| William Walker | 3/24/2023 | 2.5 | Research staking and applicable staking rates |
| William Walker | 3/24/2023 | 1.3 | Update crypto strategy deck tables and charts |
| William Walker | 3/24/2023 | 0.5 | Call with M. Flynn, L. Konig, K. Baker, L. Lambert, L. Callerio, L. Iwanski, P. Kwan, W. Walker, K. Ramanathan, A. Mohammed (A&M) to discuss crypto operations work status |
| William Walker | 3/24/2023 | 0.4 | Call with A. Sivapalu and W. Walker (A&M) regarding coin metric development |
| William Walker | 3/24/2023 | 1.1 | Update crypto summary slides and graphics for PMO deck |
| Zachary Voll | 3/24/2023 | 3.0 | Perform continued entity analysis regarding European parameters |
| Zachary Voll | 3/24/2023 | 3.0 | Review European metrics for entity parameter analysis |
| Brett Bammert | 3/25/2023 | 1.9 | Locate additional transactional documents for review team and modify search terms |
| Cullen Stockmeyer | 3/25/2023 | 0.6 | Update asset tracing request list for additional database and investigations information requests |
| Cullen Stockmeyer | 3/25/2023 | 1.3 | Update asset tracing request list for external entity new information requests |
| Gaurav Walia | 3/25/2023 | 0.9 | Update the latest Alameda overview presentation |
| Gaurav Walia | 3/25/2023 | 0.5 | Review the latest KYC information summary |
| Gaurav Walia | 3/25/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss profit / loss calculation |
| Gaurav Walia | 3/25/2023 | 1.6 | Review and provide feedback on the existing profit / loss calculation |
| Henry Chambers | 3/25/2023 | 1.2 | Review of Bitocto presentation and associated data |
| Kora Dusendschon | 3/25/2023 | 0.2 | Hand-off request to FTI and follow up |
| Kora Dusendschon | 3/25/2023 | 0.4 | Review additional request for Market Makers review and coordinating |
| Kumanan Ramanathan | 3/25/2023 | 0.8 | Prepare commentary on cybersecurity and data integrity issues with FTX site |
| Louis Konig | 3/25/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss profit / loss calculation |
| Luke Francis | 3/25/2023 | 1.2 | Review of severance liabilities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/25/2023 | 1.2 | Quality check and analyze the transfers data export and provide the results of the Alameda database search to S&C |
| Matthew Warren | 3/25/2023 | 1.7 | Provide analysis of specific token holders for request |
| Matthew Warren | 3/25/2023 | 1.8 | Insert completed token updates to presentation and complete formatting |
| Robert Johnson | 3/25/2023 | 2.4 | Proactive monitoring and execution of queries to expand the storage space on analysis server |
| Cullen Stockmeyer | 3/26/2023 | 0.6 | Update professional operations tracking documents for new information |
| Cullen Stockmeyer | 3/26/2023 | 2.3 | Update asset tracing request list for external entity new information requests |
| David Johnston | 3/26/2023 | 2.7 | Analyze open position cost basis at FTX EU Ltd |
| James Lam | 3/26/2023 | 1.7 | Review and update the status on transfer of crypto assets from Quoine Pte to custodian service provider |
| Jon Chan | 3/26/2023 | 3.1 | Investigate and provide documents relating to provided transaction hashes |
| Jonathan Zatz | 3/26/2023 | 2.8 | Script and execute queries to identify wholly included large tables in Alameda data |
| Jonathan Zatz | 3/26/2023 | 2.2 | Database scripting to capture Alameda records that don't overlap between otherwise overlapping tables |
| Kevin Baker | 3/26/2023 | 0.7 | Investigate AWS transfer transactions among insiders |
| Kora Dusendschon | 3/26/2023 | 0.4 | Review open items for KYC and create action list |
| Kora Dusendschon | 3/26/2023 | 1.2 | Follow up requests for Market Makers review - coordinating with FTI, reviewing status and communicating with team |
| Robert Gordon | 3/26/2023 | 0.3 | Review BitOcto presentation for comments |
| Robert Johnson | 3/26/2023 | 1.4 | Review of storage capacity on server, execution of scripts to track usage |
| Steve Coverick | 3/26/2023 | 1.6 | Review and provide comments on foreign subsidiary strategic options analysis |
| William Walker | 3/26/2023 | 0.8 | Correspond with Cumberland Bank regarding hedging options |
| Aaron Dobbs | 3/27/2023 | 0.3 | Teleconference with E. Hoffer, A. Dobbs, M. Ebrey (A&M) regarding identification of counterparties |
| Adam Titus | 3/27/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J. Cooper, and S. Coverick (A&M) |
| Aly Helal | 3/27/2023 | 0.2 | Call with B. Price and A. Helal (A&M) discussing Deltec Bank Statements and how to add them to cash database |
| Anan Sivapalu | 3/27/2023 | 0.4 | Call with A. Sivapalu, G. Walia (A&M) and P .Lee (FTX) regarding market maker data |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 3/27/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings of token tracing request |
| Andrew Heric | 3/27/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding specific blockchain transaction tracing |
| Andrew Heric | 3/27/2023 | 1.1 | Call with L. Lambert and A. Heric (A&M) workshopping venture token tracing request |
| Andrew Heric | 3/27/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/27/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified crypto tracing transaction |
| Andrew Heric | 3/27/2023 | 1.9 | Review and detail recovered assets for multiple crypto tracing team requests |
| Andrew Heric | 3/27/2023 | 0.6 | Review contract details and attributes of new token related to venture tracing request 39 |
| Andrew Heric | 3/27/2023 | 0.4 | Review new tracing request 77 related to identifying the origin and last identified location of an unrecognized token |
| Andrew Heric | 3/27/2023 | 1.4 | Update summary analysis and TRM tracing visuals for request 39 deliverable based off comments from L. Lambert (A&M) |
| Andrew Heric | 3/27/2023 | 2.4 | Finalize analysis of token tracing, open-source research, and internal document review for token related to venture request 39 |
| Austin Sloan | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/27/2023 | 0.5 | Call with M. Flynn and A. Mohammed (A&M) to discuss exchange restart status |
| Azmat Mohammed | 3/27/2023 | 0.2 | Call with K. Ramanathan, M. Flynn, A. Mohammed, H. Chambers (A&M) F. Crocco, K. Lim, D. Hisarli, K. Hatano, M. Ansari, E. Levin, N. Mehta (S&C) N. Nussbaum, K. Cofsky (PWP) to discuss Liquid exchange IP implications |
| Azmat Mohammed | 3/27/2023 | 1.0 | Discussion with B. Zonenshayn, A. Kranzley, J. Petiford (S&C), D. Lewandowski, R. Esposito, E. Mosley, A. Mohammed, S. Coverick, K. Ramanathan (A&M) regarding customer claims portal |
| Azmat Mohammed | 3/27/2023 | 1.1 | Design potential ideas for claims portal for .COM and .US |
| Azmat Mohammed | 3/27/2023 | 0.6 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) F. Crocco, K. Lim, D. Hisarli, K. Hatano, M. Ansari, E. Levin, N. Mehta (S&C) N. Nussbaum, K. Cofsky (PWP) to discuss Liquid exchange IP implications |
| Bas Fonteijne | 3/27/2023 | 1.1 | Prepare checklist per entity in scope to create a information overview |
| Bas Fonteijne | 3/27/2023 | 2.9 | Prepare scenario analysis for FTX Europe |
| Calvin Myrie | 3/27/2023 | 0.4 | Meeting with K. Dusendschon, P. Kwan, L. Yurchak, C. Myrie,  and K. Baker (A&M) to discuss KYC review of Top 100 |
| Caoimhe Corr | 3/27/2023 | 1.9 | Prepare options assessment for non-debtor entities |

*Page 394 of 883*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caoimhe Corr | 3/27/2023 | 1.1 | Update slide deck for analysis overview presentation |
| Caoimhe Corr | 3/27/2023 | 1.9 | Prepare options assessment for entities with significant relevance to wider group |
| Caoimhe Corr | 3/27/2023 | 2.1 | Prepare options assessment for potential non-debtors |
| Chris Arnett | 3/27/2023 | 0.3 | Review and comment on comparison of month over month professional fee burn at CEO request |
| Chris Arnett | 3/27/2023 | 0.3 | Prepare for weekly A&M team workstream call |
| Chris Arnett | 3/27/2023 | 0.3 | Participate in workstream planning and coordination call with C. Arnett and K. Montague (A&M) |
| Chris Arnett | 3/27/2023 | 0.3 | Discuss methodology for IT service providers with R. Parabatla (RLKS) and plan for CEO approval |
| Chris Arnett | 3/27/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J. Cooper (A&M) |
| Chris Arnett | 3/27/2023 | 0.4 | Participate in workstream planning and coordination call with C. Arnett and H. Trent (A&M) |
| Chris Arnett | 3/27/2023 | 0.6 | Review and comment on summary of asset consolidation efforts and go-forward planning of same |
| Cullen Stockmeyer | 3/27/2023 | 0.4 | Call with G. Walia, L. Callerio, C. Stockmeyer (A&M) regarding capabilities of third party vendor |
| Cullen Stockmeyer | 3/27/2023 | 1.6 | Update professional operations tracking documents for changes requested by S. Coverick (A&M) |
| Cullen Stockmeyer | 3/27/2023 | 0.3 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Cullen Stockmeyer | 3/27/2023 | 2.1 | Update excluded tokens analysis presentation for G. Walia (A&M) comments |
| Cullen Stockmeyer | 3/27/2023 | 2.3 | Update asset tracing request list for external entity new information requests |
| David Johnston | 3/27/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J. Cooper, and S. Coverick (A&M) |
| David Slay | 3/27/2023 | 0.6 | Update PMO for workstream slides and consolidate for review |
| Ed Mosley | 3/27/2023 | 2.4 | Review of and prepare comments to latest draft of FTX EU KYC testing findings and observations presentation to management |
| Emily Hoffer | 3/27/2023 | 0.3 | Teleconference with E. Hoffer, A. Dobbs, M. Ebrey (A&M) regarding identification of counterparties |
| Gaurav Walia | 3/27/2023 | 0.4 | Call with G. Walia, L. Callerio, C. Stockmeyer (A&M) regarding capabilities of third party vendor |
| Gaurav Walia | 3/27/2023 | 0.4 | Call with A. Sivapalu, G. Walia (A&M) and P .Lee (FTX) regarding market maker data |
| Gaurav Walia | 3/27/2023 | 0.5 | Call with L. Konig, G. Walia (A&M), T. Shea, D. Bailey, and L. Lovelace (EY) to discuss profit/loss calculation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/27/2023 | 1.0 | Call with L. Konig, G. Walia (A&M), B. Mackay, and L. Goldman (Alix) to discuss profit/loss calculation |
| Gaurav Walia | 3/27/2023 | 0.7 | Review the latest market maker analysis and provide feedback |
| Gaurav Walia | 3/27/2023 | 2.7 | Prepare a summary document outlining the calculation required to prepare an account roll forward |
| Heather Ardizzoni | 3/27/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M), C. Dunne and D. O'Hara (S&C), J. la Bella and others (AlixPartners) over internal controls draft report |
| Heather Ardizzoni | 3/27/2023 | 2.2 | Review updated report of FTX controls |
| Heather Ardizzoni | 3/27/2023 | 2.4 | Research various updates newly added to FTX controls report |
| Henry Chambers | 3/27/2023 | 0.3 | Revise amendment to BitGo KYC document |
| Henry Chambers | 3/27/2023 | 1.7 | Update on Quoine PTE information deck |
| Henry Chambers | 3/27/2023 | 0.3 | Follow up on outstanding audit items |
| Henry Chambers | 3/27/2023 | 0.6 | Attend to correspondence regarding Bitocto |
| Henry Chambers | 3/27/2023 | 0.6 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) F. Crocco, K. Lim, D. Hisarli, K. Hatano, M. Ansari, E. Levin, N. Mehta (S&C) N. Nussbaum, K. Cofsky (PWP) to discuss Liquid exchange intellectual property implications |
| Henry Chambers | 3/27/2023 | 0.4 | Prepare questions for call regarding licensing of FTX.com intellectual property |
| Henry Chambers | 3/27/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, A. Mohammed, H. Chambers (A&M) to discuss Liquid IP implications |
| Henry Chambers | 3/27/2023 | 0.8 | Attend to Bitocto presentation update |
| Hudson Trent | 3/27/2023 | 0.4 | Participate in workstream planning and coordination call with C. Arnett and H. Trent (A&M) |
| Hudson Trent | 3/27/2023 | 0.7 | Incorporate updated wind down analysis into materials for circulation |
| Hudson Trent | 3/27/2023 | 0.7 | Update subsidiary wind down analysis based on internal A&M feedback |
| Hugh McGoldrick | 3/27/2023 | 1.4 | Discussions internally re: insolvency procedures and next steps |
| Igor Radwanski | 3/27/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding token tracing findings |
| Igor Radwanski | 3/27/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding specific blockchain transaction tracing |
| Igor Radwanski | 3/27/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 3/27/2023 | 2.4 | Trace transactions relating to a specific crypto token request |
| Igor Radwanski | 3/27/2023 | 2.2 | Edit deliverable to convey the findings of specific token tracing request |
| Igor Radwanski | 3/27/2023 | 2.2 | Leverage database containing correspondence between parties of interest to uncover specific transfer activity |
| Jack Yan | 3/27/2023 | 0.4 | Revise the PowerPoint deck of Quoine Pte Ltd |
| Jack Yan | 3/27/2023 | 1.9 | Perform Relativity search for terms of use of Blockfolio and FTX Application |
| James Cooper | 3/27/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J. Cooper (A&M) |
| James Lam | 3/27/2023 | 2.7 | Review monitoring bot notifications, update the settings, and examine transactions transferred to a custodian |
| Jon Chan | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/27/2023 | 2.8 | Investigate activity relating to key individuals and accounts |
| Jon Chan | 3/27/2023 | 2.6 | Investigate activity relating to specific transaction hashes in the database |
| Jon Chan | 3/27/2023 | 2.6 | Investigate know your customer fields in the database and developing code to parse metadata |
| Jonathan Zatz | 3/27/2023 | 0.4 | Draft points to make the case for hiring Alameda engineers |
| Jonathan Zatz | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/27/2023 | 2.7 | Review dates of non-overlapping Alameda records to identify whether they occurred on day of cut-over |
| Jonathan Zatz | 3/27/2023 | 3.1 | Database scripting to capture Alameda records that don't overlap between otherwise overlapping tables |
| Jonathan Zatz | 3/27/2023 | 1.9 | Script and execute queries to identify wholly included large tables in Alameda data |
| Katie Montague | 3/27/2023 | 0.3 | Participate in workstream planning and coordination call with C. Arnett and K. Montague (A&M) |
| Kevin Baker | 3/27/2023 | 0.4 | Meeting with K. Dusendschon, P. Kwan, L. Yurchak, C. Myrie, and K. Baker (A&M) to discuss KYC review of Top 100 |
| Kevin Baker | 3/27/2023 | 1.7 | Report on specific KYC information from AWS for additional Market Makers |
| Kevin Baker | 3/27/2023 | 0.8 | Assist with the production of a cost profile and deliver to S&C |
| Kora Dusendschon | 3/27/2023 | 0.3 | Review setup from FTI for TOP 100 review, create instructions for team and internally distribute |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/27/2023 | 0.2 | Review request email and follow up internally regarding EY access |
| Kora Dusendschon | 3/27/2023 | 0.4 | Meeting with K. Dusendschon, P. Kwan, L. Yurchak, C. Myrie, and K. Baker (A&M) to discuss KYC review of Top 100 |
| Kora Dusendschon | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/27/2023 | 0.2 | Review open items for KYC and create action list |
| Kora Dusendschon | 3/27/2023 | 0.7 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/27/2023 | 0.9 | Coordinate the review of Top 100, requesting accounts, internal discussions regarding population, sending email to FTI to request review setup |
| Kora Dusendschon | 3/27/2023 | 0.6 | Meeting with K. Dusendschon (A&M), A. Vyas, B. Hadamik, G. Houghey and D. Dolinsky (FTI) to discuss KYC folder information |
| Kora Dusendschon | 3/27/2023 | 0.6 | Additional information regarding Market Makers accounts, providing update to team and coordination with FTI |
| Kora Dusendschon | 3/27/2023 | 0.6 | Further analysis into question re Market Makers accounts, reviewing records and providing interim update |
| Kumanan Ramanathan | 3/27/2023 | 1.1 | Review various data requests and responses |
| Kumanan Ramanathan | 3/27/2023 | 1.1 | Revise Indonesia presentation |
| Kumanan Ramanathan | 3/27/2023 | 0.9 | Revise and circulate updated Indonesia presentation |
| Kumanan Ramanathan | 3/27/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M), C. Dunne and D. O'Hara (S&C), J. la Bella and others (AlixPartners) over internal controls draft report |
| Kumanan Ramanathan | 3/27/2023 | 1.0 | Discussion with B. Zonenshayn, A. Kranzley, J. Petiford (S&C), D. Lewandowski, R. Esposito, E. Mosley, A. Mohammed, S. Coverick, K. Ramanathan (A&M) regarding customer claims portal |
| Kumanan Ramanathan | 3/27/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J. Cooper, and S. Coverick (A&M) |
| Kumanan Ramanathan | 3/27/2023 | 0.8 | Review of self custody wallet presentation |
| Kumanan Ramanathan | 3/27/2023 | 0.3 | Call with. K .Ramanathan, T. Adams, S. Glustein, C. Stockmeyer and L. Callerio (A&M) regarding token investments |
| Kumanan Ramanathan | 3/27/2023 | 0.4 | Review of various cold storage addresses at Coinbase custody |
| Kumanan Ramanathan | 3/27/2023 | 0.8 | Review FTX EU KYC materials and distribute |
| Kumanan Ramanathan | 3/27/2023 | 0.5 | Call with A. Titus, S. Coverick, D. Johnson, E. Mosley, K. Ramanathan (A&M) and others to discuss workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/27/2023 | 0.2 | Prepare markups to internal controls failure report |
| Kumanan Ramanathan | 3/27/2023 | 0.6 | Review of Ren protocol materials and distribute for posting |
| Kumanan Ramanathan | 3/27/2023 | 0.9 | Review and correspond on TRM tracing data on-chain |
| Kumanan Ramanathan | 3/27/2023 | 0.7 | Correspond on matters relating to Ren protocol, and review of relevant materials |
| Kumanan Ramanathan | 3/27/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, A. Mohammed, H. Chambers (A&M) to discuss Liquid IP implications |
| Lance Clayton | 3/27/2023 | 3.1 | Detailed review of consolidated resource exhibits and prepare feedback |
| Larry Iwanski | 3/27/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 3/27/2023 | 0.3 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) regarding internal crypto tracing update |
| Larry Iwanski | 3/27/2023 | 1.1 | Review crypto asset tracing request report related to req 39 |
| Laureen Ryan | 3/27/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J. Cooper, and S. Coverick (A&M) |
| Leslie Lambert | 3/27/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings of token tracing request |
| Leslie Lambert | 3/27/2023 | 1.1 | Call with L. Lambert and A. Heric (A&M) workshopping venture token tracing request |
| Leslie Lambert | 3/27/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/27/2023 | 1.6 | Review of renBTC investigation analysis |
| Leslie Lambert | 3/27/2023 | 0.8 | Quality control review of presentation of findings concerning token analysis |
| Leslie Lambert | 3/27/2023 | 1.4 | Plan and prepare workplan for current crypto tracing efforts |
| Leslie Lambert | 3/27/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding REQ39 deck walkthrough |
| Leslie Lambert | 3/27/2023 | 1.7 | Review internal account analysis and prepare detailed data request relevant to analysis |
| Leslie Lambert | 3/27/2023 | 1.8 | Review of approach, documentation, and deliverable for a request to analyze certain transactions |
| Leslie Lambert | 3/27/2023 | 0.3 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) regarding internal crypto tracing update |
| Lilia Yurchak | 3/27/2023 | 0.4 | Meeting with K. Dusendschon, P. Kwan, L. Yurchak, C. Myrie,  and K. Baker (A&M) to discuss KYC review of Top 100 |
| Lorenzo Callerio | 3/27/2023 | 0.4 | Call with G. Walia, L. Callerio, C. Stockmeyer (A&M) regarding capabilities of third party vendor |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/27/2023 | 0.5 | Review data provided by the data team re: internal accounts |
| Lorenzo Callerio | 3/27/2023 | 0.7 | Review the inbound crypto tracing requests |
| Lorenzo Callerio | 3/27/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, J. Cooper (A&M) |
| Lorenzo Callerio | 3/27/2023 | 0.6 | Review the crypto tracing REQ39 materials provided by L. Lambert (A&M) |
| Lorenzo Callerio | 3/27/2023 | 0.4 | Review the final version of the excluded tokens provided by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 3/27/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: REQ39 deck walkthrough |
| Lorenzo Callerio | 3/27/2023 | 0.3 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Lorenzo Callerio | 3/27/2023 | 1.1 | Review and update the excluded tokens deck executive summary including comments received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 3/27/2023 | 2.2 | Update the excluded tokens deck structure based on comments received from multiple A&M reviewers |
| Louis Konig | 3/27/2023 | 0.5 | Call with L. Konig, G. Walia (A&M), T. Shea, D. Bailey, and L. Lovelace (EY) to discuss profit/loss calculation |
| Louis Konig | 3/27/2023 | 1.0 | Call with L. Konig, G. Walia (A&M), B. Mackay, and L. Goldman (Alix) to discuss profit/loss calculation |
| Luke Francis | 3/27/2023 | 0.7 | Review of bank transaction master tracking file |
| Luke Francis | 3/27/2023 | 1.2 | Review of insider accounts on exchange |
| Manasa Sunkara | 3/27/2023 | 0.8 | Internal discussion regarding the status of providing KYC documents and the confirmation of KYC tables/fields |
| Manasa Sunkara | 3/27/2023 | 0.6 | Review outstanding data requests, update the internal tracker and correspond with updates on existing requests |
| Manasa Sunkara | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/27/2023 | 0.9 | Correspond with internal and external clients regarding new data requests and log them in the tracker |
| Manasa Sunkara | 3/27/2023 | 2.9 | Use a sample of 20 user accounts across both exchanges to help identify potential KYC fields to include |
| Manasa Sunkara | 3/27/2023 | 2.2 | Review tracker of all KYC tables in the database and determine relevant fields to provide |
| Mark vanden Belt | 3/27/2023 | 0.2 | Prepare e-mail with data & questions on Insolvency |
| Mason Ebrey | 3/27/2023 | 0.3 | Teleconference with E. Hoffer, A. Dobbs, M. Ebrey (A&M) regarding identification of counterparties |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/27/2023 | 0.3 | Update crypto workstream project plan |
| Matthew Flynn | 3/27/2023 | 1.6 | Review .US exchange website mock-up |
| Matthew Flynn | 3/27/2023 | 1.7 | Prepare deck on self-custody wallet solutions |
| Matthew Flynn | 3/27/2023 | 0.7 | Review Fireblocks updated service plan |
| Matthew Flynn | 3/27/2023 | 0.7 | Draft next steps on Liquid IP considerations |
| Matthew Flynn | 3/27/2023 | 0.7 | Review third party cold storage activity |
| Matthew Flynn | 3/27/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, A. Mohammed, H. Chambers (A&M) to discuss Liquid IP implications |
| Matthew Flynn | 3/27/2023 | 0.6 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) F. Crocco, K. Lim, D. Hisarli, K. Hatano, M. Ansari, E. Levin, N. Mehta (S&C) N. Nussbaum, K. Cofsky (PWP) to discuss Liquid exchange IP implications |
| Matthew Flynn | 3/27/2023 | 0.8 | Draft next steps on Alameda AWS support |
| Matthew Flynn | 3/27/2023 | 1.1 | Review Alameda current AWS status and limitations |
| Matthew Flynn | 3/27/2023 | 0.5 | Call with M. Flynn and A. Mohammed (A&M) to discuss exchange restart status |
| Matthew Hellinghausen | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 3/27/2023 | 0.4 | Meeting with K. Dusendschon, P. Kwan, L. Yurchak, C. Myrie, and K. Baker (A&M) to discuss KYC review of Top 100 |
| Peter Kwan | 3/27/2023 | 0.3 | Continue Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/27/2023 | 0.5 | Analyze data and revise queries to ensure accuracy of outputs |
| Peter Kwan | 3/27/2023 | 1.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/27/2023 | 1.0 | Call with O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou, M. Hadjigavriel, S. Triantafyllides (AT&S), D. Johnston, P. Kwan,  K. Ramanathan, (A&M) regarding Website launch |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/27/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding token tracing findings |
| Quinn Lowdermilk | 3/27/2023 | 1.7 | Outline token investment findings and format into a deliverable |
| Quinn Lowdermilk | 3/27/2023 | 1.6 | Prepare analysis with transactional information for a token investment |
| Quinn Lowdermilk | 3/27/2023 | 1.1 | Prepare deliverable to outline where the remaining funds are currently sitting and tracing the funds received |
| Quinn Lowdermilk | 3/27/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified crypto tracing transaction |
| Quinn Lowdermilk | 3/27/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/27/2023 | 1.1 | Research on new token agreement and outline the terms of the agreement |
| Quinn Lowdermilk | 3/27/2023 | 0.6 | Prepare analysis with transactions found to be associate with the agreement |
| Quinn Lowdermilk | 3/27/2023 | 1.2 | Prepare update for two token protocols and any negative mentioning of FTX Group |
| Quinn Lowdermilk | 3/27/2023 | 1.2 | Research relativity for conversations surrounding the sale of the tokens and terms of the agreement |
| Robert Gordon | 3/27/2023 | 0.4 | Review Turkish memorandum for comments and edits |
| Robert Gordon | 3/27/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan (A&M), C. Dunne and D. O'Hara (S&C), J. la Bella and others (AlixPartners) over internal controls draft report |
| Robert Johnson | 3/27/2023 | 1.3 | Review Alameda focused queries to identify efficiencies that can be employed for querying |
| Robert Johnson | 3/27/2023 | 1.4 | Monitor databases and investigation of long running queries impacting performance |
| Robert Johnson | 3/27/2023 | 1.3 | Update Metabase application following creation of database backup |
| Robert Johnson | 3/27/2023 | 0.3 | Daily meeting with J. Zatz, K. Dusendschon, M. Simkins, M. Hellinghausen, M. Sunkara, J. Chan, K. Baker, A. Sloan, R. Johnson, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Steve Coverick | 3/27/2023 | 1.5 | Review and provide comments on draft of first interim Ray report |
| William Walker | 3/27/2023 | 0.9 | Update FTT token deck with updated information from data team |
| William Walker | 3/27/2023 | 0.9 | Update FTT token holdings report and distribute to EY for review |
| Zachary Voll | 3/27/2023 | 2.0 | Correspondence with team re: insolvency considerations in Singapore |
| Aly Helal | 3/28/2023 | 0.4 | Call with A. Helal and E. Hoffer (A&M) discussing Deltec statements and various issues documenting the statements balances tie out |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/28/2023 | 0.8 | Call with G. Walia, A. Sivapalu (A&M) and P. Lee (FTX) regarding financial line item reconciliation |
| Anan Sivapalu | 3/28/2023 | 0.5 | Call with A. Sivapalu and G. Walia (A&M) regarding market maker data |
| Andrew Heric | 3/28/2023 | 1.3 | Conduct initial quality assurance review of internal account analysis deliverable related to request 44 |
| Andrew Heric | 3/28/2023 | 1.4 | Update analyses conducted on activity within multiple internal accounts related to request 44 |
| Andrew Heric | 3/28/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding updates to internal account deliverables |
| Andrew Heric | 3/28/2023 | 1.6 | Update analysis findings and specific review designations for internal accounts related to request 44 |
| Andrew Heric | 3/28/2023 | 2.1 | Notate blockchain findings summarize conclusion for token related to request 77 deliverable |
| Andrew Heric | 3/28/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding token analysis deliverable updates |
| Andrew Heric | 3/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/28/2023 | 0.6 | Input findings of analysis conducted on multiple tokens into the summary analysis Excel for tracing request 39 |
| Andrew Heric | 3/28/2023 | 2.9 | Finalize summary analyses, input TRM visuals, and create hyperlinks to identified internal documentation for request 39 deliverable |
| Andrew Heric | 3/28/2023 | 0.6 | Update summary analysis and crypto transaction detail for request 39 deliverable based off comments from L. Lambert (A&M) |
| Austin Sloan | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/28/2023 | 0.3 | Call with M. Flynn and A. Mohammed (A&M) to discuss exchange restart status |
| Azmat Mohammed | 3/28/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss customer portal and restart status |
| Azmat Mohammed | 3/28/2023 | 1.5 | Document Epics / Big Blocks for Customer Portal efforts |
| Azmat Mohammed | 3/28/2023 | 1.0 | Call with N. Aragam (FTX) as introductory to 2.0 efforts |
| Azmat Mohammed | 3/28/2023 | 0.5 | Call with E. Echevarria, V. Manners, B. Steele (Kroll), K. Ramanathan, R. Esposito, D. Lewandowski, A. Mohammed (A&M) regarding development efforts on the claims portal |
| Breanna Price | 3/28/2023 | 0.1 | Correct counterparties for Maerki bank |
| Calvin Myrie | 3/28/2023 | 2.7 | Perform initial KYC review of the Top 100 traders |
| Calvin Myrie | 3/28/2023 | 0.1 | Call with L. Yurchak and C. Myrie (A&M) to discuss KYC review of Top 100 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 3/28/2023 | 0.5 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon, J. Chan, and M. Sunkara (A&M) to discuss KYC data mapping exercise |
| Cameron Radis | 3/28/2023 | 1.0 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon (A&M) to discuss KYC data mapping exercise |
| Cameron Radis | 3/28/2023 | 0.8 | Create workplan for KYC data mapping exercise |
| Cameron Radis | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 3/28/2023 | 0.3 | Teleconference with M. Haigis, C. Radis, M. Simkins, and R. Johnson (A&M) regarding AWS KYC Data |
| Caoimhe Corr | 3/28/2023 | 2.9 | Prepare European strategic options analysis |
| Caoimhe Corr | 3/28/2023 | 1.1 | Prepare Europe AG entity tearsheet for internal discussion |
| Caoimhe Corr | 3/28/2023 | 1.3 | Prepare entity strategic options timeline |
| Charles Evans | 3/28/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah and J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Chris Arnett | 3/28/2023 | 0.3 | Discuss wind down analysis with H. Trent, S. Coverick and C. Arnett (A&M) |
| Chris Arnett | 3/28/2023 | 0.8 | Develop plan to consolidate remote assets and direct team accordingly |
| Chris Arnett | 3/28/2023 | 0.4 | Triage foreign real estate landlord request for payment |
| Chris Arnett | 3/28/2023 | 0.2 | Discuss ongoing wind down analyses with C. Arnett, H. Trent (A&M) |
| Christopher Sullivan | 3/28/2023 | 0.2 | Discuss Opex forecast model with S. Coverick (A&M) |
| Cullen Stockmeyer | 3/28/2023 | 0.4 | Call with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing operation |
| Cullen Stockmeyer | 3/28/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) to discuss crypto tracing operation |
| Cullen Stockmeyer | 3/28/2023 | 0.7 | Working session with L. Callerio and C. Stockmeyer (A&M) re: revised excluded tokens deck |
| Cullen Stockmeyer | 3/28/2023 | 2.3 | Update crypto tracing tracker for new requests |
| Cullen Stockmeyer | 3/28/2023 | 1.5 | Update asset tracing request list for external entity new information requests |
| David Johnston | 3/28/2023 | 2.5 | Analyze potential recoveries for wind down entities |
| David Johnston | 3/28/2023 | 2.7 | Prepare for PMO and board presentations |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/28/2023 | 1.0 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, N. Nussbaum, K. Flinn (PWP), E. Simpson, A. Dietderich, J. |
| David Johnston | 3/28/2023 | 3.1 | Review materials already prepared for potential wind down entities |
| David Johnston | 3/28/2023 | 2.6 | Review and provide comments on wind down presentation |
| David Slay | 3/28/2023 | 1.7 | Review and develop docket summaries for internal team |
| Ed Mosley | 3/28/2023 | 0.9 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP |
| Emily Hoffer | 3/28/2023 | 0.4 | Call with A. Helal and E. Hoffer (A&M) discussing Deltec statements and various issues documenting |
| Gaurav Walia | 3/28/2023 | 0.3 | Call with L. Konig, G. Walia (A&M) to discuss profit / loss calculation |
| Gaurav Walia | 3/28/2023 | 0.3 | Review the top customer analysis previously sent to S&C |
| Gaurav Walia | 3/28/2023 | 0.6 | Call with A. Sivapalu, L. Konig, G. Walia (A&M) and C .Rogers (Nansen) to discuss wallet tracking |
| Gaurav Walia | 3/28/2023 | 0.9 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Gaurav Walia | 3/28/2023 | 0.5 | Call with A. Sivapalu and G. Walia (A&M) regarding market maker data |
| Gaurav Walia | 3/28/2023 | 1.2 | Review the Alameda history document provided by J. Croke (S&C) |
| Gaurav Walia | 3/28/2023 | 0.3 | Call with G. Walia (A&M) and J. Croke (S&C) to discuss Alameda history |
| Gaurav Walia | 3/28/2023 | 0.4 | Call with C. Rogers (Nansen) and G. Walia (A&M) to discuss hot wallet historical tracing analysis |
| Gaurav Walia | 3/28/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Gaurav Walia | 3/28/2023 | 1.3 | Review the components of expenses on the exchange and provide feedback |
| Gaurav Walia | 3/28/2023 | 0.8 | Call with G. Walia, A. Sivapalu (A&M) and P. Lee (FTX) regarding financial line item reconciliation |
| Heather Ardizzoni | 3/28/2023 | 2.1 | Verify updates made to report on FTX controls for accuracy |
| Heather Ardizzoni | 3/28/2023 | 2.3 | Provide comments and feedback on updated report of FTX controls |
| Heather Ardizzoni | 3/28/2023 | 0.7 | Prepare response to various correspondence relating to FTX control environment |
| Henry Chambers | 3/28/2023 | 1.3 | Review of Blockfolio terms of use and other related documents |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/28/2023 | 0.8 | Attend to correspondence regarding intellectual property licensing |
| Henry Chambers | 3/28/2023 | 0.3 | Attend to correspondence regarding audit questions |
| Henry Chambers | 3/28/2023 | 0.4 | Attend to B. Spitz (FTX) queries in Singapore claim schedule |
| Henry Chambers | 3/28/2023 | 1.9 | Review and commentary on cold or hot wallet provider MSA |
| Henry Chambers | 3/28/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah and J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Hudson Trent | 3/28/2023 | 0.7 | Prepare updated wind down timeline for subsidiary wind down analysis based on updated assumptions |
| Hudson Trent | 3/28/2023 | 1.0 | Incorporate feedback into wind down analysis for subsidiary related to liability treatment |
| Hudson Trent | 3/28/2023 | 1.3 | Prepare shell wind down analysis for subsidiary slated for potential de minimis asset sale |
| Hudson Trent | 3/28/2023 | 0.2 | Discuss ongoing wind down analyses with C. Arnett, H. Trent (A&M) |
| Hudson Trent | 3/28/2023 | 1.0 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP |
| Igor Radwanski | 3/28/2023 | 2.4 | Leverage blockchain analytics software to identify transactions of interest for token tracing request |
| Igor Radwanski | 3/28/2023 | 1.1 | Edit deliverable to include findings related to a token tracing request |
| Igor Radwanski | 3/28/2023 | 2.1 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding crypto tracing request deliverable |
| Igor Radwanski | 3/28/2023 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding editing crypto tracing request deliverable |
| Igor Radwanski | 3/28/2023 | 1.9 | Investigate written correspondences relating to debtor entity agreements |
| Igor Radwanski | 3/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Jack Collis | 3/28/2023 | 2.3 | Finalize drafting presentation on insolvency options for 3 jurisdictions |
| Jack Yan | 3/28/2023 | 3.0 | Perform Relativity search for terms of use of Blockfolio and FTX Application |
| Jack Yan | 3/28/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah and J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| James Lam | 3/28/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah and J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Jane Chuah | 3/28/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah and J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Jeffery Stegenga | 3/28/2023 | 1.2 | Participation in the weekly mgmt/advisor PMO update call for workstream prioritization (mgmt, S&C, PWP, A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeffery Stegenga | 3/28/2023 | 0.6 | Review and follow-up on the PMO update deck in preparation for today's case update |
| Jon Chan | 3/28/2023 | 0.5 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon, J. Chan, and M. Sunkara (A&M) to discuss KYC data mapping exercise |
| Jon Chan | 3/28/2023 | 0.4 | Call with K. Donnelly, M. Sadat, K. Baker (A&M) and Jon Chan (A&M) regarding Jonathan Cheesman data |
| Jon Chan | 3/28/2023 | 3.1 | Investigate activity relating to key individuals and accounts relating to potential insiders |
| Jon Chan | 3/28/2023 | 2.8 | Investigate and provide documents relating to provided transaction hashes and emails |
| Jon Chan | 3/28/2023 | 1.1 | Provide account details relating to specific accounts from previous documents |
| Jon Chan | 3/28/2023 | 1.4 | Provide documents and investigate activity relating to specific individuals over time |
| Jon Chan | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/28/2023 | 2.6 | Investigate activity made by certain key individuals |
| Jonathan Zatz | 3/28/2023 | 0.3 | Correspondence with S&C regarding Alameda follow-ups |
| Jonathan Zatz | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/28/2023 | 1.8 | Review dates of non-overlapping Alameda records to identify whether they occurred on day of cut-over |
| Jonathan Zatz | 3/28/2023 | 2.8 | Database scripting related to SDNY request for transactions within a date range |
| Jonathan Zatz | 3/28/2023 | 1.2 | Manually identifying Alameda tables for review to determine important date fields |
| Jonathan Zatz | 3/28/2023 | 2.2 | Database scripting to capture Alameda records that don't overlap between otherwise overlapping tables |
| Julian Lee | 3/28/2023 | 0.6 | Review supporting documents and update FTX Exchange bank account reconciliation |
| Kevin Baker | 3/28/2023 | 1.8 | Analyze list of accounts from AWS exchange that are potential entities associated as a related party |
| Kevin Baker | 3/28/2023 | 2.3 | Assist with the production of a cost profile and deliver to S&C |
| Kora Dusendschon | 3/28/2023 | 0.5 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon, J. Chan, and M. Sunkara (A&M) to discuss KYC data mapping exercise |
| Kora Dusendschon | 3/28/2023 | 0.6 | Answer questions from team re KYC and provide guidance, review prior requests and analysis |
| Kora Dusendschon | 3/28/2023 | 0.3 | Review open items for KYC and update action list |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/28/2023 | 0.1 | Review email to coordinate next steps on data transfer for FTI |
| Kora Dusendschon | 3/28/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Kora Dusendschon | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/28/2023 | 0.2 | Provide FTI guidance on accounts |
| Kora Dusendschon | 3/28/2023 | 0.8 | Provide oversight to database team, review incoming requests and anticipated timing |
| Kora Dusendschon | 3/28/2023 | 0.4 | Teleconference with K. Dusendschon (A&M), J. Gilday, G. Houghey, A. Vyas, S. McDermott, A. Bailey, B. Hadamik, C. Miller (FTI), E. Newman, N. Wolowski, S. Dooley (S&C) to discuss open items |
| Kora Dusendschon | 3/28/2023 | 0.6 | Review questions from internal team, review documents and provide guidance re KYC review |
| Kora Dusendschon | 3/28/2023 | 1.1 | Execute searches for DocSend, review hits, make notes and provide summary to FTI re next steps |
| Kora Dusendschon | 3/28/2023 | 1.0 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon (A&M) to discuss KYC data mapping exercise |
| Kumanan Ramanathan | 3/28/2023 | 0.5 | Coordinate opening cold storage addresses for new blockchain network tokens |
| Kumanan Ramanathan | 3/28/2023 | 0.5 | Prepare and revise crypto asset management strategy materials, including discussion with team |
| Kumanan Ramanathan | 3/28/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss customer portal and restart status |
| Kumanan Ramanathan | 3/28/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 3/28/2023 | 1.1 | Revise top 200 creditor schedule and distribute |
| Kumanan Ramanathan | 3/28/2023 | 0.5 | Call with K. Ramanathan and W. Walker (A&M), D. Bailey, L. Lovelace (EY), W. Syed (PWP), and A. Armstrong, S. Gupta (Cumberland) regarding hedging opportunities |
| Kumanan Ramanathan | 3/28/2023 | 0.8 | Review of preference claims by certain users |
| Kumanan Ramanathan | 3/28/2023 | 0.4 | Review of various cold storage addresses at Coinbase custody |
| Kumanan Ramanathan | 3/28/2023 | 1.2 | Prepare schedule of major accomplishments to-date on crypto-related matters |
| Kumanan Ramanathan | 3/28/2023 | 0.6 | Review of BitGo February invoices and provide approval |
| Kumanan Ramanathan | 3/28/2023 | 0.9 | Review of security issue document |
| Kumanan Ramanathan | 3/28/2023 | 0.9 | Review of excluded token analysis and provide comments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/28/2023 | 1.1 | Review of third party exchange data and provide comments |
| Kumanan Ramanathan | 3/28/2023 | 0.7 | Review of Coinbase custody agreement and discuss authorizing FTX CIO |
| Kumanan Ramanathan | 3/28/2023 | 0.6 | Review of FTX 2.0 restart data points from media article and discuss internally |
| Larry Iwanski | 3/28/2023 | 2.9 | Review crypto asset tracing request report related to req 39 |
| Larry Iwanski | 3/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/28/2023 | 0.3 | Call with L. Callerio and L. Lambert (A&M) regarding open crypto tracing and ad hoc requests |
| Leslie Lambert | 3/28/2023 | 2.1 | Conduct detailed review of approach, workpaper, and deliverable and conduct supplementary research in response to a crypto tracing request |
| Leslie Lambert | 3/28/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding token analysis deliverable updates |
| Leslie Lambert | 3/28/2023 | 1.8 | Identify and analyze documentation relevant to certain token analyses |
| Leslie Lambert | 3/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/28/2023 | 2.0 | Perform secondary review of deliverable and supporting information documenting conclusions from a certain token analysis |
| Leslie Lambert | 3/28/2023 | 2.4 | Review summary of findings and observations as well as supporting workpaper and underlying documents responsive to a request to analyze certain crypto assets |
| Leslie Lambert | 3/28/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding updates to internal account deliverables |
| Leslie Lambert | 3/28/2023 | 0.4 | Call with L. Lambert, L. Callerio, C. Stockmeyer (A&M) regarding crypto tracing operation |
| Leslie Lambert | 3/28/2023 | 1.9 | Prepare communications regarding update on key findings from a crypto tracing exercise |
| Lilia Yurchak | 3/28/2023 | 2.8 | Commence analysis of KYC filings for Top 100 review |
| Lilia Yurchak | 3/28/2023 | 2.1 | Continue analysis of KYC filings for Top 100 review |
| Lorenzo Callerio | 3/28/2023 | 0.5 | Review the updated version of the REQ39 deck provided by L. Lambert (A&M) |
| Lorenzo Callerio | 3/28/2023 | 0.3 | Call with L. Callerio and L. Lambert (A&M) regarding open crypto tracing and ad hoc requests |
| Lorenzo Callerio | 3/28/2023 | 0.9 | Review inbound crypto tracing requests received today |
| Lorenzo Callerio | 3/28/2023 | 0.7 | Working session with L. Callerio and C. Stockmeyer (A&M) re: revised excluded tokens deck |
| Lorenzo Callerio | 3/28/2023 | 0.6 | Review the updated excluded tokens deck that includes comments form K. Ramanathan (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/28/2023 | 0.7 | Call with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing operation |
| Lorenzo Callerio | 3/28/2023 | 0.4 | Call with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing operation |
| Lorenzo Callerio | 3/28/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) to discuss crypto tracing operation |
| Louis Konig | 3/28/2023 | 0.3 | Call with L. Konig, G. Walia (A&M) to discuss profit / loss calculation |
| Louis Konig | 3/28/2023 | 0.9 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Louis Konig | 3/28/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Louis Konig | 3/28/2023 | 0.6 | Call with A. Sivapalu, L. Konig, G. Walia (A&M) and C .Rogers (Nansen) to discuss wallet tracking |
| Luke Francis | 3/28/2023 | 1.4 | Review of insider additional accounts on exchange |
| Luke Francis | 3/28/2023 | 1.8 | Review of fund investment information release |
| Manasa Sunkara | 3/28/2023 | 0.5 | Query the database to provide the investor and display names associated with a large list of user accounts |
| Manasa Sunkara | 3/28/2023 | 0.5 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon, J. Chan, and M. Sunkara (A&M) to discuss KYC data mapping exercise |
| Manasa Sunkara | 3/28/2023 | 2.3 | Provide all trading activity, activity records, log in information and KYC data associated with the user accounts |
| Manasa Sunkara | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/28/2023 | 2.4 | Quality check scripts, exports and prepare deliverables for internal and external parties |
| Manasa Sunkara | 3/28/2023 | 0.7 | Use the SQL database to identify which user withdrew funds to a specific wallet address and provide the user details |
| Manasa Sunkara | 3/28/2023 | 1.6 | Correspond with internal and external parties regarding data request deliverables |
| Matthew Flynn | 3/28/2023 | 0.3 | Call with M. Flynn and A. Mohammed (A&M) to discuss exchange restart status |
| Matthew Flynn | 3/28/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss customer portal and restart status |
| Matthew Flynn | 3/28/2023 | 0.4 | Research 3rd party exchange agreements |
| Matthew Flynn | 3/28/2023 | 0.6 | Review of API FTX restart issues |
| Matthew Flynn | 3/28/2023 | 0.9 | Create customer entitlements presentation |
| Matthew Flynn | 3/28/2023 | 1.2 | Update wrapped token analysis and slide |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/28/2023 | 0.6 | Review requirements of Dune analytics for cold wallet tracking |
| Matthew Flynn | 3/28/2023 | 1.1 | Research on TRYB coin recapture |
| Matthew Flynn | 3/28/2023 | 0.9 | Update stablecoin analysis and slide |
| Matthew Flynn | 3/28/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Matthew Flynn | 3/28/2023 | 1.2 | Review of Coinbase cold storage wallet accounts and recent activity |
| Matthew Hellinghausen | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/28/2023 | 0.5 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon, J. Chan, and M. Sunkara (A&M) to discuss KYC data mapping exercise |
| Maximilian Simkins | 3/28/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, M. Hellinghausen, A. Sloan, J. Chan, M. Sunkara, K. Baker, M. Simkins, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/28/2023 | 1.0 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon (A&M) to discuss KYC data mapping exercise |
| Maximilian Simkins | 3/28/2023 | 0.3 | Teleconference with M. Haigis, C. Radis, M. Simkins, and R. Johnson (A&M) regarding AWS KYC Data |
| Maximilian Simkins | 3/28/2023 | 0.7 | Prepare notes and materials for teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon (A&M) to discuss KYC data mapping exercise |
| Maya Haigis | 3/28/2023 | 0.5 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon, J. Chan, and M. Sunkara (A&M) to discuss KYC data mapping exercise |
| Maya Haigis | 3/28/2023 | 0.3 | Teleconference with M. Haigis, C. Radis, M. Simkins, and R. Johnson (A&M) regarding AWS KYC Data |
| Maya Haigis | 3/28/2023 | 1.0 | Teleconference with M. Haigis, M. Simkins, C. Radis, K. Dusendschon (A&M) to discuss KYC data mapping exercise |
| Peter Kwan | 3/28/2023 | 0.5 | Call with O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou, M. Hadjigavriel, S. Triantafyllides (AT&S), D. Johnston, P. Kwan,  K. Ramanathan, (A&M) regarding Website launch |
| Peter Kwan | 3/28/2023 | 0.5 | Progress customer entitlements validation query development |
| Peter Kwan | 3/28/2023 | 0.8 | Analyze data and revise various queries to ensure reasonability of outputs |
| Peter Kwan | 3/28/2023 | 1.3 | Conduct Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/28/2023 | 1.3 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/28/2023 | 0.9 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/28/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, G. Walia, L. Konig, P. Kwan (A&M) to discuss AWS and KYC status |
| Quinn Lowdermilk | 3/28/2023 | 1.6 | Analyze relativity searches for email correspondence for token investment |
| Quinn Lowdermilk | 3/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/28/2023 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding editing crypto tracing request deliverable |
| Quinn Lowdermilk | 3/28/2023 | 2.3 | Prepare deliverable for token tracing findings for specific token investment |
| Quinn Lowdermilk | 3/28/2023 | 2.6 | Prepare analysis and deliverable for crypto tracing request identifying two addresses |
| Quinn Lowdermilk | 3/28/2023 | 1.1 | Research surrounding conversations pertaining to the agreement for tokens |
| Quinn Lowdermilk | 3/28/2023 | 1.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding crypto tracing request deliverable |
| Robert Gordon | 3/28/2023 | 0.2 | Discussion with R. Gordon (A&M) re: draft of first interim Ray report feedback |
| Robert Johnson | 3/28/2023 | 0.9 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Robert Johnson | 3/28/2023 | 1.2 | Additional review of Alameda queries to profile data between the ten database servers |
| Robert Johnson | 3/28/2023 | 0.3 | Teleconference with M. Haigis, C. Radis, M. Simkins, and R. Johnson (A&M) regarding AWS KYC Data |
| Steve Coverick | 3/28/2023 | 0.2 | Discuss draft of first interim Ray report feedback with R. Gordon (A&M) |
| Steve Coverick | 3/28/2023 | 0.9 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, B. Mendelsohn, N. Nussbaum, M. Rahmani, K. Flinn, W. Sayed (PWP |
| Summer Li | 3/28/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah and J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Summer Li | 3/28/2023 | 0.4 | Manage the status of each workstream for FTX Asia |
| Summer Li | 3/28/2023 | 1.4 | Review of the user transaction data in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| William Walker | 3/28/2023 | 1.9 | Update tables and charts for asset sale slide |
| William Walker | 3/28/2023 | 0.6 | Correspond with S&C regarding updated 3rd party exchange data |
| William Walker | 3/28/2023 | 0.5 | Call with K. Ramanathan and W. Walker (A&M), D. Bailey, L. Lovelace (EY), W. Syed (PWP), and A. Armstrong, S. Gupta (Cumberland) regarding hedging opportunities |
| Aly Helal | 3/29/2023 | 0.2 | Call with A. Helal and E. Hoffer (A&M) discussing narrowing searches on Relativity for Deltec bank  statements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/29/2023 | 0.7 | Call with A. Mohammed, G. Walia, M. Flynn and A. Sivapalu (A&M) regarding next step on crypto blockchain tracking |
| Anan Sivapalu | 3/29/2023 | 0.2 | Call with K. Dusendschon and A. Sivapalu (A&M) to review Relativity searching |
| Andrew Heric | 3/29/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing graphics and deliverable |
| Andrew Heric | 3/29/2023 | 3.1 | Conduct crypto tracing analysis and internal document research of a new token related to venture tracing request 39 |
| Andrew Heric | 3/29/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/29/2023 | 1.6 | Input findings of token tracing analysis into deliverable for venture request 39 |
| Andrew Heric | 3/29/2023 | 1.1 | Finalize analysis of token tracing, open-source research, and internal document review for token related to venture request 39 |
| Andrew Heric | 3/29/2023 | 0.8 | Updates two token tracing deliverables related to venture request 39 based off comments from L. Lambert (A&M) |
| Andrew Heric | 3/29/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing findings |
| Andrew Heric | 3/29/2023 | 0.7 | Update crypto tracing visuals and summary analysis based off internal comments from L. Lambert (A&M) |
| Andrew Heric | 3/29/2023 | 0.5 | Finalize updates to review of internal account activity based off comments from L. Lambert (A&M) |
| Andrew Heric | 3/29/2023 | 0.4 | Call with L. Lambert, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) regarding Internal Crypto Tracing |
| Austin Sloan | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/29/2023 | 0.7 | Call with A. Mohammed, G. Walia, M. Flynn and A. Sivapalu (A&M) regarding next step on crypto blockchain tracking |
| Azmat Mohammed | 3/29/2023 | 0.6 | Procure software and licenses for development efforts |
| Azmat Mohammed | 3/29/2023 | 0.8 | Call with R. Reynaldo (FTX) to discuss FTX product fees |
| Azmat Mohammed | 3/29/2023 | 1.0 | Gain access to AWS environment with authentication |
| Azmat Mohammed | 3/29/2023 | 0.5 | Call with K. Ramanathan, A. Mohammed (A&M) and J. Masters (FTX) to discuss customer portal requirements |
| Azmat Mohammed | 3/29/2023 | 0.5 | Identify potential 3rd party consultants/development shops |
| Azmat Mohammed | 3/29/2023 | 0.7 | Research Sygnia correspondence related to security |
| Azmat Mohammed | 3/29/2023 | 0.2 | Respond to requests related to Liquid / FTX JP IP considerations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 3/29/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), J. Sardinha (FTX) to discuss dune analytics and dashboards |
| Azmat Mohammed | 3/29/2023 | 0.5 | Call with M. Flynn, G. Walia, A. Mohammed (A&M) to discuss dune analytics and dashboarding |
| Bas Fonteijne | 3/29/2023 | 0.5 | Call with M. van den Belt, D. Johnston, B. Fonteijne, C. Corr (A&M) discussion surrounding insolvency considerations in India |
| Cameron Radis | 3/29/2023 | 1.8 | Perform SQL based review of KYC request 375. Create scripts and workbook output of various results for further review |
| Cameron Radis | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 3/29/2023 | 0.8 | Teleconference with K. Dusendschon and C. Radis (A&M) regarding KYC request 369 |
| Cameron Radis | 3/29/2023 | 1.8 | Perform SQL based review of current KYC process scripts and output files. Perform QC procedures for correct results and output |
| Cameron Radis | 3/29/2023 | 1.6 | Perform SQL based review of KYC request 369. Create workbook output of various results for further review |
| Cameron Radis | 3/29/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Cameron Radis | 3/29/2023 | 0.8 | Teleconference with K. Baker and C. Radis (A&M) regarding KYC data pulls |
| Cameron Radis | 3/29/2023 | 0.1 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Cameron Radis | 3/29/2023 | 0.4 | Teleconference with K. Dusendschon and C. Radis (A&M) regarding KYC request 375 |
| Caoimhe Corr | 3/29/2023 | 1.6 | Prepare analysis of Turkish strategic options |
| Caoimhe Corr | 3/29/2023 | 1.3 | Prepare analysis of Indian strategic options |
| Caoimhe Corr | 3/29/2023 | 0.5 | Call with M. van den Belt, D. Johnston, B. Fonteijne, C. Corr (A&M) discussion surrounding insolvency considerations in India |
| Caoimhe Corr | 3/29/2023 | 1.2 | Prepare analysis of Gibraltar strategic options |
| Caoimhe Corr | 3/29/2023 | 0.6 | Analyze Singapore strategic options |
| Caoimhe Corr | 3/29/2023 | 0.9 | Update Entity Analysis deck with findings |
| Chris Arnett | 3/29/2023 | 0.8 | Continue to develop plan to consolidate remote assets and direct team accordingly |
| Cullen Stockmeyer | 3/29/2023 | 1.7 | Update asset tracing request list for external entity related to completed requests |
| Cullen Stockmeyer | 3/29/2023 | 1.1 | Analyze crypto tracing request #10, 285 Alameda Addresses for recoverable assets |
| Cullen Stockmeyer | 3/29/2023 | 1.1 | Review tracing requests 4-20 related to recoverable asset tracing analyses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/29/2023 | 1.1 | Update crypto tracing management table related to request to consolidate learnings in single location |
| Cullen Stockmeyer | 3/29/2023 | 0.2 | Call with L. Lambert, L. Callerio, S. Glustein, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) re: Asset tracing update |
| Cullen Stockmeyer | 3/29/2023 | 0.4 | Call with L. Lambert, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) re: Internal Crypto Tracing |
| Cullen Stockmeyer | 3/29/2023 | 1.9 | Review requests 1-3 related to recoverable asset tracing analyses |
| Cullen Stockmeyer | 3/29/2023 | 2.1 | Update asset tracing request list for external entity related to additional requests |
| Cullen Stockmeyer | 3/29/2023 | 0.3 | Working session with Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing request for identifying Alameda/FTX wallets on third party exchanges |
| Cullen Stockmeyer | 3/29/2023 | 2.3 | Analyze third party exchange report with intent to identify recoverable funds |
| Cullen Stockmeyer | 3/29/2023 | 0.2 | Working session with L. Lambert, C. Stockmeyer (A&M) re: crypto tracing process |
| Cullen Stockmeyer | 3/29/2023 | 0.6 | Update excluded tokens analysis presentation for K. Ramanathan (A&M) comments |
| David Johnston | 3/29/2023 | 0.5 | Call with D. Johnston, Z. Voll (A&M) Discussion surrounding insolvency considerations in Singapore |
| David Johnston | 3/29/2023 | 0.5 | Call with M. van den Belt, D. Johnston, B. Fonteijne, C. Corr (A&M) discussion surrounding insolvency considerations in India |
| David Johnston | 3/29/2023 | 1.2 | Review comments and updates relating to new FTX EU Ltd website |
| David Johnston | 3/29/2023 | 1.1 | Review workstreams, team structure, plan upcoming weeks |
| David Johnston | 3/29/2023 | 1.7 | Review draft materials and commentary relating to new FTX EU Ltd website |
| David Johnston | 3/29/2023 | 1.8 | Review PMO presentation for 28 March |
| David Slay | 3/29/2023 | 1.6 | Review and summarize recent docket activity for distribution |
| David Slay | 3/29/2023 | 0.5 | Distribute PMO to internal and external workstream leads |
| David Slay | 3/29/2023 | 1.2 | Update FTX team distribution list for current staff on deal |
| Ed Mosley | 3/29/2023 | 0.3 | Prepare for and participate in meeting with S&C (O. deVitoPiscicelli, A.Cohen, others) and A&M (D. Johnston, K.Ramanathan, S.Coverick, others) regarding FTX EU workstream updates |
| Emily Hoffer | 3/29/2023 | 0.2 | Call with A. Helal and E. Hoffer (A&M) discussing narrowing searches on Relativity for Deltec statements |
| Gaurav Walia | 3/29/2023 | 0.9 | Update the expense tracker vs. what's available in AWS document |
| Gaurav Walia | 3/29/2023 | 0.4 | Review the latest internal accounts analysis deck |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/29/2023 | 0.5 | Call with M. Flynn, G. Walia, A. Mohammed (A&M) to discuss dune analytics and dashboarding |
| Gaurav Walia | 3/29/2023 | 0.6 | Call with M. Flynn, G. Walia, A. Mohammed (A&M) to discuss dune analytics |
| Gaurav Walia | 3/29/2023 | 0.7 | Call with A. Mohammed, G. Walia, M. Flynn and A. Sivapalu (A&M) regarding next step on crypto blockchain tracking |
| Gaurav Walia | 3/29/2023 | 0.3 | Call with G. Walia, W. Walker (A&M) regarding crypto customer balances |
| Gaurav Walia | 3/29/2023 | 1.0 | Prepare a summary of the profit / loss calculation methodology |
| Gaurav Walia | 3/29/2023 | 0.7 | Update the exchange liabilities and assets analysis |
| Gaurav Walia | 3/29/2023 | 0.6 | Review the FTT liabilities vs. assets analysis and provide feedback |
| Gaurav Walia | 3/29/2023 | 0.8 | Prepare a bridge from the previously reported crypto number and the latest thinking |
| Gaurav Walia | 3/29/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Gaurav Walia | 3/29/2023 | 0.5 | Call with L. Konig, G. Walia (A&M) to discuss profit / loss calculation |
| Henry Chambers | 3/29/2023 | 1.3 | Attend to correspondence and analysis regarding historic Liquid volumes |
| Hudson Trent | 3/29/2023 | 1.3 | Revise subsidiary wind down analysis based on internal A&M feedback |
| Igor Radwanski | 3/29/2023 | 2.3 | Analyze agreements to understand what is being exchanged |
| Igor Radwanski | 3/29/2023 | 2.6 | Leverage document database to discover token agreements between debtor entities and a third party vendor |
| Igor Radwanski | 3/29/2023 | 0.2 | Call with L. Lambert, L. Callerio, S. Glustein, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) regarding Asset tracing update |
| Igor Radwanski | 3/29/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/29/2023 | 0.9 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding crypto tracing request |
| Igor Radwanski | 3/29/2023 | 1.2 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing findings |
| Igor Radwanski | 3/29/2023 | 0.7 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding crypto tracing findings |
| Igor Radwanski | 3/29/2023 | 0.7 | Utilize blockchain tracing software to identify transactions of interest |
| Jack Collis | 3/29/2023 | 2.2 | Review of information provided and prepare tracker |
| Jack Yan | 3/29/2023 | 2.9 | Perform Relativity search for terms of use of Blockfolio and FTX Application |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 3/29/2023 | 0.8 | Correspondence with H. Chambers (A&M) regarding the Relativity search results of terms of use of Blockfolio and FTX Application |
| Joachim Lubsczyk | 3/29/2023 | 1.3 | Finalize Scenario and next steps for FTX Trading GmbH |
| Joachim Lubsczyk | 3/29/2023 | 0.4 | Call w/ Austria tax consultant V. Rauch (GBR) on status of liquidation of Austrian FTX entities |
| Joachim Lubsczyk | 3/29/2023 | 1.6 | Draft scenario and next steps for FTX Trading GmbH |
| Jon Chan | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/29/2023 | 0.6 | Analyze tables with json data types and developing query methods |
| Jon Chan | 3/29/2023 | 0.8 | Analyze email and correspondence regarding multiple requests |
| Jon Chan | 3/29/2023 | 1.7 | Provide documents for activity relating to specific individuals 90 days before petition date |
| Jonathan Zatz | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/29/2023 | 3.2 | Database scripting related to SDNY request for transactions within a date range |
| Jonathan Zatz | 3/29/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, J. Zatz, L. Iwanski and L. Callerio (A&M) regarding a request received from S&C |
| Jonathan Zatz | 3/29/2023 | 1.4 | Script and execute queries to identify wholly included tables in Alameda data |
| Jonathan Zatz | 3/29/2023 | 2.3 | Review results and debugging queries related to transaction values within a date range |
| Jonathan Zatz | 3/29/2023 | 0.8 | Database scripting to parse out json fields |
| Kevin Baker | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/29/2023 | 0.8 | Teleconference with K. Baker and C. Radis (A&M) regarding KYC data pulls |
| Kora Dusendschon | 3/29/2023 | 0.1 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Kora Dusendschon | 3/29/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Kora Dusendschon | 3/29/2023 | 0.1 | Setup call with FTI for screenshare |
| Kora Dusendschon | 3/29/2023 | 1.2 | Answer questions from team re KYC and provide guidance re Top 100 review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 3/29/2023 | 0.3 | Internal communications re access for EY, draft email to S&C team |
| Kora Dusendschon | 3/29/2023 | 0.2 | Call with K. Dusendschon and A. Sivapalu (A&M) to review Relativity searching |
| Kora Dusendschon | 3/29/2023 | 0.4 | Coordinate response to request from S&C, hand off to FTI |
| Kora Dusendschon | 3/29/2023 | 0.4 | Coordinate update on Top 100 review |
| Kora Dusendschon | 3/29/2023 | 0.4 | Teleconference with K. Dusendschon and C. Radis (A&M) regarding KYC request 375 |
| Kora Dusendschon | 3/29/2023 | 1.1 | Review results from team for request, interpret and provide update to FTI for TOP 100 review |
| Kora Dusendschon | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/29/2023 | 1.1 | Provide oversight to database team, review incoming requests and anticipated timing. Log new requests |
| Kora Dusendschon | 3/29/2023 | 0.8 | Teleconference with K. Dusendschon and C. Radis (A&M) regarding KYC request 369 |
| Kora Dusendschon | 3/29/2023 | 0.4 | Review update from FTI for Top 100 review, create new saved search and send update to the team |
| Kumanan Ramanathan | 3/29/2023 | 0.5 | Call with K. Ramanathan,  A. Mohammed (A&M) and J. Masters (FTX) to discuss customer portal requirements |
| Kumanan Ramanathan | 3/29/2023 | 0.7 | Correspond regarding NEAR tokens and review of relevant materials |
| Kumanan Ramanathan | 3/29/2023 | 0.5 | Review relevant materials for FTX 2.0 product offerings and fee generation mechanisms in advance of FTX developer meetings |
| Kumanan Ramanathan | 3/29/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), J. Sardinha (FTX) to discuss dune analytics and dashboards |
| Kumanan Ramanathan | 3/29/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), J. Sardinha (FTX) to discuss dune analytics and dashboards |
| Kumanan Ramanathan | 3/29/2023 | 0.5 | Revise Alameda privileges materials |
| Kumanan Ramanathan | 3/29/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), B. Harsch, S. Ehrenberg (S&C), B. Durkan (DP) to discuss TRYB status |
| Kumanan Ramanathan | 3/29/2023 | 0.7 | Review of crypto matter involving Klay tokens |
| Kumanan Ramanathan | 3/29/2023 | 0.6 | Review of proposal for IP at subsidiary |
| Kumanan Ramanathan | 3/29/2023 | 0.3 | Review and provide Coinbase custody cold wallet confirmations |
| Kumanan Ramanathan | 3/29/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar (A&M) to discuss fiat conversion summary |
| Kumanan Ramanathan | 3/29/2023 | 0.6 | Review of Flow Traders agreement and correspond |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/29/2023 | 0.3 | Review of OKX and OKC holdings documents |
| Lance Clayton | 3/29/2023 | 3.2 | Demonstrate resource review process to team and review output |
| Larry Iwanski | 3/29/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 3/29/2023 | 0.2 | Call with L. Lambert, L. Callerio, S. Glustein, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) regarding Asset tracing update |
| Larry Iwanski | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) regarding Avoidance - Tracing - Ventures Touchpoint |
| Larry Iwanski | 3/29/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, J. Zatz, L. Iwanski and L. Callerio (A&M) regarding a request received from S&C |
| Larry Iwanski | 3/29/2023 | 0.4 | Call with L. Lambert, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) regarding Internal Crypto Tracing |
| Larry Iwanski | 3/29/2023 | 1.2 | Review crypto asset tracing request report related to req 39 |
| Leslie Lambert | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) regarding Avoidance - Tracing - Ventures Touchpoint |
| Leslie Lambert | 3/29/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, J. Zatz, L. Iwanski and L. Callerio (A&M) regarding a request received from S&C |
| Leslie Lambert | 3/29/2023 | 0.4 | Call with L. Lambert, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) regarding Internal Crypto Tracing |
| Leslie Lambert | 3/29/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/29/2023 | 0.2 | Working session with L. Lambert, C. Stockmeyer (A&M) regarding crypto tracing process |
| Leslie Lambert | 3/29/2023 | 1.2 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing findings |
| Leslie Lambert | 3/29/2023 | 0.4 | Prepare update on ongoing analyses for the avoidance and ventures teams |
| Leslie Lambert | 3/29/2023 | 1.6 | Analyze documentation relevant to ongoing crypto tracing requests |
| Leslie Lambert | 3/29/2023 | 1.7 | Review and revise deliverable summarizing output from a certain token analysis |
| Leslie Lambert | 3/29/2023 | 0.2 | Call with L. Lambert, L. Callerio, S. Glustein, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) regarding Asset tracing update |
| Leslie Lambert | 3/29/2023 | 1.2 | Conduct a review of the methodology, analysis, and presentation of findings for an analysis of a certain token purchase |
| Leslie Lambert | 3/29/2023 | 1.3 | Provide a quality control review of the deliverable and underlying support documentation in response to a crypto tracing request regarding certain token activity |
| Lilia Yurchak | 3/29/2023 | 3.1 | Analyze KYC filings for Top 100 review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 3/29/2023 | 2.7 | Continue analysis of KYC filings for Top 100 review |
| Lilia Yurchak | 3/29/2023 | 1.5 | Continue analysis of KYC filings for Top 100 review - additional documents |
| Lorenzo Callerio | 3/29/2023 | 1.6 | Review the updated internal accounts decks provided by L. Lambert (A&M) |
| Lorenzo Callerio | 3/29/2023 | 0.6 | Review the updated internal account deck prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 3/29/2023 | 1.0 | Review and provided comments to the REQ39 and REQ11 deliverables provided by L. Lambert (A&M) |
| Lorenzo Callerio | 3/29/2023 | 0.5 | Review all the other crypto tracing inbound request received |
| Lorenzo Callerio | 3/29/2023 | 0.4 | Call with L. Lambert, A. Heric, L. Callerio, C. Stockmeyer, L. Iwanski (A&M) re: Internal Crypto Tracing |
| Lorenzo Callerio | 3/29/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, J. Zatz, L. Iwanski and L. Callerio (A&M) re: a request received from S&C |
| Lorenzo Callerio | 3/29/2023 | 1.5 | Review the crypto tracing response strawman |
| Lorenzo Callerio | 3/29/2023 | 0.2 | Call with L. Lambert, L. Callerio, S. Glustein, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) re: Asset tracing update |
| Lorenzo Callerio | 3/29/2023 | 0.6 | Review revised REQ39 presentation for internal discussion |
| Louis Konig | 3/29/2023 | 0.5 | Call with L. Konig, G. Walia (A&M) to discuss profit / loss calculation |
| Louis Konig | 3/29/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Manasa Sunkara | 3/29/2023 | 2.9 | Review the NFT tables in the database and map the fields to understand how they relate to each other |
| Manasa Sunkara | 3/29/2023 | 3.1 | Query the database to provide the trading activity, activity records, log in records and KYC data associated with specific user accounts |
| Manasa Sunkara | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/29/2023 | 1.3 | Correspondence with internal A&M to discuss the NFT tables and the significance of certain tables/fields |
| Manasa Sunkara | 3/29/2023 | 2.4 | Create updated SQL scripts to query NFT trading data |
| Manasa Sunkara | 3/29/2023 | 0.8 | Correspondence with internal and external parties regarding data request questions and deliverables |
| Manasa Sunkara | 3/29/2023 | 1.4 | Quality check scripts, exports and prepare deliverables for external S&C |
| Manasa Sunkara | 3/29/2023 | 1.2 | Search the SQL database to provide all transaction activity associated with specific user accounts across both platforms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 3/29/2023 | 0.6 | Participate in call with M. van den Belt, D. Johnston B. Fonteijne, C.Corr, N. Shah V. Khushboo, Z.Voll (A&M) Discussion surrounding recovery considerations in India |
| Mark vanden Belt | 3/29/2023 | 0.2 | Update Europe overview materials for feedback received |
| Mark vanden Belt | 3/29/2023 | 0.4 | Participate in call with M. van den Belt, D. Johnston J. Taylor B. Fonteijne, C.Corr, Z.Voll (A&M) Discussion surrounding recovery considerations in Singapore |
| Matthew Flynn | 3/29/2023 | 0.6 | Research on third-party multi-sig wallet solutions |
| Matthew Flynn | 3/29/2023 | 1.1 | Verify post-petition transactions for top 20 customers |
| Matthew Flynn | 3/29/2023 | 0.5 | Call with M. Flynn, G. Walia, A. Mohammed (A&M) to discuss dune analytics and dashboarding |
| Matthew Flynn | 3/29/2023 | 0.9 | Review closed & deleted exchange account detail |
| Matthew Flynn | 3/29/2023 | 0.8 | Update project plan for crypto workstream |
| Matthew Flynn | 3/29/2023 | 0.9 | Research Bilira equity agreements with Alameda |
| Matthew Flynn | 3/29/2023 | 0.6 | Update project plan for developers for current status |
| Matthew Flynn | 3/29/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), J. Sardinha (FTX) to discuss dune analytics and dashboards |
| Matthew Flynn | 3/29/2023 | 0.7 | Call with A. Mohammed, G. Walia, M. Flynn and A. Sivapalu (A&M) regarding next step on crypto blockchain tracking |
| Matthew Flynn | 3/29/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), B. Harsch, S. Ehrenberg (S&C), B. Durkan (DP) to discuss TRYB status |
| Matthew Warren | 3/29/2023 | 2.6 | Conduct research on holder information for tokens |
| Matthew Warren | 3/29/2023 | 1.9 | Conduct analysis on token holder information |
| Matthew Warren | 3/29/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/29/2023 | 3.2 | Provide token research for relevant token agreements |
| Maximilian Simkins | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/29/2023 | 2.3 | Compile data for AWS KYC master tracker |
| Maximilian Simkins | 3/29/2023 | 0.7 | Teleconference with M. Haigis and M. Simkins (A&M) regarding AWS KYC Data |
| Maximilian Simkins | 3/29/2023 | 0.1 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 3/29/2023 | 2.6 | Create AWS KYC Documentation and master tracker |
| Maximilian Simkins | 3/29/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Maximilian Simkins | 3/29/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Maya Haigis | 3/29/2023 | 0.7 | Teleconference with M. Haigis and M. Simkins (A&M) regarding AWS KYC Data |
| Maya Haigis | 3/29/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Maya Haigis | 3/29/2023 | 0.1 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Maya Haigis | 3/29/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) discussing KYC data mapping |
| Maya Haigis | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/29/2023 | 1.1 | Create KYC data mapping outline and documentation |
| Peter Kwan | 3/29/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 3/29/2023 | 1.1 | Analyze data and refine queries to ensure reasonality of outputs |
| Peter Kwan | 3/29/2023 | 0.5 | Prepare Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/29/2023 | 0.6 | Prepare customer entitlements validation query development |
| Peter Kwan | 3/29/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Peter Kwan | 3/29/2023 | 0.4 | Huddle with A&M Data team regarding Process planning, outstanding requests outputs, and steps |
| Quinn Lowdermilk | 3/29/2023 | 0.9 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding crypto tracing request |
| Quinn Lowdermilk | 3/29/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing findings |
| Quinn Lowdermilk | 3/29/2023 | 0.3 | Working session with Q. Lowdermilk, C. Stockmeyer (A&M) regarding crypto tracing request for identifying Alameda/FTX wallets on third party exchanges |
| Quinn Lowdermilk | 3/29/2023 | 1.6 | Create deliverable surrounding findings on certain token investment |
| Quinn Lowdermilk | 3/29/2023 | 0.7 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding crypto tracing findings |
| Quinn Lowdermilk | 3/29/2023 | 2.1 | Prepare analysis for token investment |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 3/29/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/29/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, J. Zatz, L. Iwanski and L. Callerio (A&M) regarding a request received from S&C |
| Quinn Lowdermilk | 3/29/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing graphics and deliverable |
| Quinn Lowdermilk | 3/29/2023 | 0.6 | Create the analysis for the 29 transactions of interest that were found |
| Quinn Lowdermilk | 3/29/2023 | 1.2 | Analyze block explorers for the transactions of interest |
| Quinn Lowdermilk | 3/29/2023 | 1.8 | Prepare analysis for REQ79 surrounding 29 transactions |
| Robert Gordon | 3/29/2023 | 0.6 | Review and tie out debtor revenue against AWS exchange |
| Robert Johnson | 3/29/2023 | 0.5 | Daily meeting with K. Dusendschon, K. Baker, C. Radis, A. Sloan, M. Sunkara, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/29/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Robert Johnson | 3/29/2023 | 2.3 | Add VPN user account and associated accounts for P. Lee (FTX) to enable access from additional locations |
| Robert Johnson | 3/29/2023 | 0.6 | Migration of Rakuten data to Metabase, QC of data migration |
| Robert Johnson | 3/29/2023 | 1.2 | Migration of Wells Fargo data to Metabase tables from staging tables |
| Sharon Schlam Batista | 3/29/2023 | 2.5 | Build structure for the workflow of customer trading book |
| Steven Glustein | 3/29/2023 | 0.4 | Court hearing regarding to Alameda investment closing relating to venture fund investments |
| Steven Glustein | 3/29/2023 | 0.2 | Call with L. Lambert, L. Callerio, S. Glustein, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) re: Asset tracing update |
| Vinny Rajasekhar | 3/29/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar (A&M) to discuss fiat conversion summary |
| William Walker | 3/29/2023 | 1.8 | Update 3rd party intelligence software platform with updated asset detail |
| William Walker | 3/29/2023 | 0.3 | Call with G. Walia, W. Walker (A&M) regarding crypto customer balances |
| William Walker | 3/29/2023 | 0.9 | Update FTT token tracker for team review |
| Zachary Voll | 3/29/2023 | 0.5 | Call with M. van den Belt, D. Johnston, B. Fonteijne, C. Corr (A&M) discussion surrounding insolvency considerations in India |
| Zachary Voll | 3/29/2023 | 0.5 | Call with D. Johnston, Z. Voll (A&M) Discussion surrounding insolvency considerations in Singapore |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 3/30/2023 | 0.2 | Call with Tanja on administrator engagement |
| Allison Cox | 3/30/2023 | 0.9 | Media report review related to Storybook venture book investment analysis |
| Aly Helal | 3/30/2023 | 0.2 | Call with A. Helal and B. Price (A&M) regarding counterparties for Deltec Bank statements |
| Anan Sivapalu | 3/30/2023 | 0.5 | Call with A. Mohammed and A. Sivapalu (A&M) regarding data infrastructure |
| Anan Sivapalu | 3/30/2023 | 0.9 | Call with A. Mohammed, A. Sivapalu, K.Ramanathan, G. Walia (A&M), and Nevin (FTX) regarding chain API build |
| Anan Sivapalu | 3/30/2023 | 0.8 | Call with A. Mohammed and A. Sivapalu (A&M) regarding service line data |
| Andrew Heric | 3/30/2023 | 1.1 | Notate crypto tracing findings and gather internal supporting documentation for token related to venture request 39 |
| Andrew Heric | 3/30/2023 | 2.6 | Conduct crypto tracing, review internal documentation, and research open-source data for new token related to request 39 |
| Andrew Heric | 3/30/2023 | 0.4 | Call with I. Radwanski, A. Heric, and L. Lambert (A&M) regarding targeted wallet investigation request |
| Andrew Heric | 3/30/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/30/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority tracing request |
| Andrew Heric | 3/30/2023 | 0.6 | Begin populating deliverable with TRM crypto tracing visuals and transaction details related to venture request 39 |
| Andrew Heric | 3/30/2023 | 2.1 | Conduct crypto tracing analysis of a specific address for high-priority request 81 |
| Andrew Heric | 3/30/2023 | 0.6 | Review new tracing request 79 related to debtor transfers and begin tracing the identified transfers within TRM |
| Austin Sloan | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker,  A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/30/2023 | 1.0 | Call with A. Mohammed and A. Sivapalu (A&M) regarding data infrastructure |
| Azmat Mohammed | 3/30/2023 | 1.0 | Call with E. Echevarria, V. Manners, B. Steele (Kroll), H. Chambers, K. Ramanathan, R. Esposito, A. Mohammed (A&M), J. Masters (FTX) regarding development efforts on the claims portal |
| Azmat Mohammed | 3/30/2023 | 0.9 | Call with A. Mohammed, A. Sivapalu, K.Ramanathan, G. Walia (A&M), and Nevin (FTX) regarding chain API build |
| Azmat Mohammed | 3/30/2023 | 0.8 | Call with A. Mohammed and A. Sivapalu (A&M) regarding service line data |
| Azmat Mohammed | 3/30/2023 | 0.5 | Call with A. Mohammed, K.Ramanathan, (A&M), J. Sardinha and Nevin (FTX) regarding chain API build |
| Azmat Mohammed | 3/30/2023 | 0.5 | Build fees by product description slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 3/30/2023 | 0.9 | Requirements documentation for Chain API and data build |
| Azmat Mohammed | 3/30/2023 | 0.3 | Organize technology efforts (restart 2.0, wallet time series, etc.) |
| Azmat Mohammed | 3/30/2023 | 0.5 | Call with A. Mohammed and A. Sivapalu (A&M) regarding data infrastructure |
| Azmat Mohammed | 3/30/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Bas Fonteijne | 3/30/2023 | 0.2 | Participate in call with C. Kotarba, D. Johnston M. Van den Belt C. Corr B. Fonteijne (A&M) to discuss current situation in Gibraltar |
| Breanna Price | 3/30/2023 | 0.2 | Call with A. Helal and B. Price (A&M) regarding counterparties and Deltec reports |
| Calvin Myrie | 3/30/2023 | 0.2 | Call with L. Yurchak and C. Myrie (A&M) to discuss KYC review of Top 100 |
| Cameron Radis | 3/30/2023 | 2.2 | Perform SQL based analysis to update KYC scripts to search across KYC tables in both .COM and .US databases. Run scripts for request 375 |
| Cameron Radis | 3/30/2023 | 1.2 | Make updates to KYC process and scripts and correspond with internal team regarding changes |
| Cameron Radis | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker,  A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 3/30/2023 | 0.5 | Call with K. Dusendschon, M. Haigis, C. Radis, J. Chan, M. Sunkara, K. Baker (A&M), B. Hadamik, G. Houghey, D. Lee, V. Reed (FTI) to conduct screenshare walkthrough of KYC data |
| Cameron Radis | 3/30/2023 | 0.5 | Teleconference with M. Simkins, C. Radis, and M. Haigis (A&M) to discuss KYC data mapping |
| Caoimhe Corr | 3/30/2023 | 2.7 | Prepare Europe AG entity tearsheet for internal discussion |
| Caoimhe Corr | 3/30/2023 | 2.1 | Prepare Turkish options analysis |
| Chris Kotarba | 3/30/2023 | 0.1 | Call with C. Kotarba, D. Johnston M. Van den Belt C. Corr B. Fonteijne (A&M) to discuss current situation in Zubr |
| Cullen Stockmeyer | 3/30/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates |
| Cullen Stockmeyer | 3/30/2023 | 2.3 | Correspondence related to asset tracing request list for external entity |
| Cullen Stockmeyer | 3/30/2023 | 1.1 | Prepare list of top holders for certain token based on request from K. Ramanathan for more information related to a potential sale of assets |
| Cullen Stockmeyer | 3/30/2023 | 1.3 | Strategize new report template for asset tracing requests |
| Cullen Stockmeyer | 3/30/2023 | 1.2 | Prepare diligence update for leadership summary review of deal |
| Cullen Stockmeyer | 3/30/2023 | 1.3 | Review and comment on updated template for asset tracing request deliverables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/30/2023 | 1.2 | Review and provide commentary on report for asset tracing request #79 related to 29 transactions |
| Cullen Stockmeyer | 3/30/2023 | 0.2 | Review and prepare strategy for updated crypto tracing tracking document |
| Cullen Stockmeyer | 3/30/2023 | 2.1 | Update crypto tracing request tracker for new correspondences related to various parties |
| David Johnston | 3/30/2023 | 0.1 | Call with C. Kotarba, D. Johnston M. Van den Belt C. Corr B. Fonteijne (A&M) to discuss current situation in Zubr |
| David Johnston | 3/30/2023 | 1.4 | Review and update materials relating to FTX Trading GmbH |
| David Johnston | 3/30/2023 | 1.3 | Review Singapore entities and options for recovery |
| David Johnston | 3/30/2023 | 0.8 | Review FTX EU Ltd press release |
| Ed Mosley | 3/30/2023 | 0.5 | Discussions w/ E. Mosley, J. Stegenga (A&M) & D. Feigenbaum re: Binance update |
| Gaurav Walia | 3/30/2023 | 1.7 | Conduct research on Alameda history |
| Gaurav Walia | 3/30/2023 | 0.8 | Review the latest Alameda components analysis |
| Gaurav Walia | 3/30/2023 | 0.6 | Review the updated crypto assets figures |
| Gaurav Walia | 3/30/2023 | 0.8 | Review the lend / borrow deck prepared by Alix |
| Gaurav Walia | 3/30/2023 | 0.3 | Review the market maker and customer revenue analysis |
| Gaurav Walia | 3/30/2023 | 0.5 | Call with L. Iwanski, L. Lambert, G. Walia, L. Konig and L. Callerio (A&M) regarding internal accounts |
| Gaurav Walia | 3/30/2023 | 0.9 | Call with A. Mohammed, A. Sivapalu, K.Ramanathan, G. Walia (A&M), and Nevin (FTX) regarding chain API build |
| Gaurav Walia | 3/30/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Gaurav Walia | 3/30/2023 | 0.4 | Review the FTT liabilities vs. assets analysis and provide feedback |
| Gaurav Walia | 3/30/2023 | 1.1 | Review the control failures document |
| Heather Ardizzoni | 3/30/2023 | 0.7 | Meeting between H. Ardizzoni, R. Gordon (A&M) to discuss controls report questions |
| Heather Ardizzoni | 3/30/2023 | 0.7 | Research answers and responses to internal controls report questions |
| Henry Chambers | 3/30/2023 | 1.0 | Call with E. Echevarria, V. Manners, B. Steele (Kroll), H. Chambers, K. Ramanathan, R. Esposito, A. Mohammed (A&M), J. Masters (FTX) regarding development efforts on the claims portal |
| Henry Chambers | 3/30/2023 | 0.8 | Follow up with J. Masters (FTX) regarding intellectual property licensing matter and other queries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/30/2023 | 1.2 | Review of documents regarding Blockfolio users and correspondence with S&C regarding the same |
| Henry Chambers | 3/30/2023 | 0.6 | Call with O. Wortman (Sygnia) regarding go forward Sygnia monitoring and Liquid database acquisition |
| Igor Radwanski | 3/30/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding tracing request findings and update |
| Igor Radwanski | 3/30/2023 | 1.8 | Edit deliverable to include further findings on a token request |
| Igor Radwanski | 3/30/2023 | 0.4 | Call with I. Radwanski, A. Heric, and L. Lambert (A&M) regarding targeted wallet investigation request |
| Igor Radwanski | 3/30/2023 | 0.4 | Call with M. Warren and I. Radwanski (A&M) regarding organizing crypto tracing workstream |
| Igor Radwanski | 3/30/2023 | 1.4 | Analyze document database for correspondences between parties of interest |
| Igor Radwanski | 3/30/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| James Lam | 3/30/2023 | 0.3 | Confirm certain wallet groups are loaded in the wallet tracking database |
| James Lam | 3/30/2023 | 0.8 | Conduct searches for wallet addresses possibly controlled by FTX or Alameda |
| Jeffery Stegenga | 3/30/2023 | 0.5 | Discussions w/ E. Mosley, J. Stegenga (A&M) & D. Feigenbaum re: Binance update |
| Joachim Lubsczyk | 3/30/2023 | 1.2 | Summarize Status of Austrian FTX entities |
| Jon Chan | 3/30/2023 | 2.7 | Analyze activity for specific customer on the exchange |
| Jon Chan | 3/30/2023 | 0.6 | Investigate issues relating to SQL automation scripts |
| Jon Chan | 3/30/2023 | 1.9 | Analyze activity relating to specific key individuals on the exchange |
| Jon Chan | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker,  A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/30/2023 | 2.6 | Provide extracts and investigate account details and transaction history pertaining to key individuals and related parties |
| Jon Chan | 3/30/2023 | 0.9 | Investigate activity for accounts on the exchange relating to phone numbers and transaction hashes |
| Jon Chan | 3/30/2023 | 1.1 | Investigate know your customer activity relating to certain individuals |
| Jon Chan | 3/30/2023 | 0.5 | Call with K. Dusendschon, M. Haigis, C. Radis, J. Chan, M. Sunkara, K. Baker (A&M), B. Hadamik, G. Houghey, D. Lee, V. Reed (FTI) to conduct screenshare walkthrough of KYC data |
| Jonathan Zatz | 3/30/2023 | 3.1 | Database scripting and execution to identify wholly included tables in Alameda data without primary keys |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/30/2023 | 1.6 | Database scripting to identify wholly included tables in Alameda date with different table names |
| Kevin Baker | 3/30/2023 | 0.5 | Call with K. Dusendschon, M. Haigis, C. Radis, J. Chan, M. Sunkara, K. Baker (A&M), B. Hadamik, G. Houghey, D. Lee, V. Reed (FTI) to conduct screenshare walkthrough of KYC data |
| Kevin Baker | 3/30/2023 | 2.3 | Develop and maintain scripts for AWS reports and formatting |
| Kora Dusendschon | 3/30/2023 | 0.7 | Provide oversight and guidance to team. Update requests in tracker |
| Kora Dusendschon | 3/30/2023 | 0.5 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss status of KYC data mapping |
| Kora Dusendschon | 3/30/2023 | 0.2 | Send request to FTX compliance to obtain sample deliverable for KYC |
| Kora Dusendschon | 3/30/2023 | 0.6 | Conduct searches in Relativity, review results, provide internal update and hand off searches to team member for additional review |
| Kora Dusendschon | 3/30/2023 | 0.6 | Work on request 375 - coordinate with FTI, provide update to S&C and provide AWS exports |
| Kora Dusendschon | 3/30/2023 | 0.5 | Call with K. Dusendschon, M. Haigis, C. Radis, J. Chan, M. Sunkara, K. Baker (A&M), B. Hadamik, G. Houghey, D. Lee, V. Reed (FTI) to conduct screenshare walkthrough of KYC data |
| Kora Dusendschon | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 3/30/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig (A&M) to discuss AWS/ KYC data status |
| Kora Dusendschon | 3/30/2023 | 0.7 | Compile bi-weekly update for S&C and Raj, distribute internally |
| Kora Dusendschon | 3/30/2023 | 0.3 | Status check on TOP 100 review and follow up coordination |
| Kumanan Ramanathan | 3/30/2023 | 0.4 | Correspond regarding Coinbase cold wallet setup and BitGo wallet setup for GLM |
| Kumanan Ramanathan | 3/30/2023 | 0.5 | Revise FTX EU claims noticing response and distribute |
| Kumanan Ramanathan | 3/30/2023 | 1.0 | Call with E. Echevarria, V. Manners, B. Steele (Kroll), H. Chambers, K. Ramanathan, R. Esposito, A. Mohammed (A&M), J. Masters (FTX) regarding development efforts on the claims portal |
| Kumanan Ramanathan | 3/30/2023 | 1.4 | Call with A. Taylor, A. Istrefi (Sygnia) J. Croke, A. Holland (S&C) K. Ramanathan, and V. Rajasekhar (A&M) regarding exchange transfer session #9 |
| Kumanan Ramanathan | 3/30/2023 | 0.4 | Review and distribute exchange crypto recovery letter |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/30/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig (A&M) to discuss AWS/ KYC data status |
| Kumanan Ramanathan | 3/30/2023 | 0.9 | Call with A. Mohammed, A. Sivapalu, K.Ramanathan, G. Walia (A&M), and Nevin (FTX) regarding chain API build |
| Kumanan Ramanathan | 3/30/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) to discuss crypto tracing status |
| Kumanan Ramanathan | 3/30/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 3/30/2023 | 0.5 | Call with A. Mohammed, K.Ramanathan, (A&M), J. Sardinha and Nevin (FTX) regarding chain API build |
| Larry Iwanski | 3/30/2023 | 0.5 | Call with L. Iwanski, L. Lambert, G. Walia, L. Konig and L. Callerio (A&M) regarding internal accounts |
| Larry Iwanski | 3/30/2023 | 1.3 | Review crypto asset tracing request report related to req 39 |
| Larry Iwanski | 3/30/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/30/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/30/2023 | 0.4 | Call with I. Radwanski, A. Heric, and L. Lambert (A&M) regarding targeted wallet investigation request |
| Leslie Lambert | 3/30/2023 | 0.9 | Prepare update on internal account analysis |
| Leslie Lambert | 3/30/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request findings and deliverable |
| Leslie Lambert | 3/30/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing update |
| Leslie Lambert | 3/30/2023 | 0.5 | Call with L. Iwanski, L. Lambert, G. Walia, L. Konig and L. Callerio (A&M) regarding internal accounts |
| Leslie Lambert | 3/30/2023 | 1.9 | Analyze updated token schedule to identify changes and craft a craft a supplemental document request |
| Leslie Lambert | 3/30/2023 | 0.7 | Provide detailed feedback on presentation of findings based on a review of the deck and related documentation |
| Leslie Lambert | 3/30/2023 | 1.3 | Revise deliverable and support documentation detailing preliminary conclusions on crypto tracing efforts for a certain token position |
| Leslie Lambert | 3/30/2023 | 1.0 | Call with L. Lambert and M. Warren (A&M) regarding tracing updates and next steps |
| Lilia Yurchak | 3/30/2023 | 2.2 | Continue analysis of KYC filings for Top 100 review - additional documents |
| Lilia Yurchak | 3/30/2023 | 2.1 | Conduct analysis of KYC filings for Top 100 review |
| Lorenzo Callerio | 3/30/2023 | 0.6 | Review 2 additional REQ39 deliverables (crypto tracing) |
| Lorenzo Callerio | 3/30/2023 | 0.6 | Review the inbound requests received today as well as the crypto tracing tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/30/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) to discuss crypto tracing status |
| Lorenzo Callerio | 3/30/2023 | 1.3 | Draft a revised crypto tracing response template |
| Lorenzo Callerio | 3/30/2023 | 0.5 | Call with L. Iwanski, L. Lambert, G. Walia, L. Konig and L. Callerio (A&M) re: internal accounts |
| Lorenzo Callerio | 3/30/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Lorenzo Callerio | 3/30/2023 | 0.7 | Review the Pith holders analysis and provide comments to C. Stockmeyer (A&M) |
| Lorenzo Callerio | 3/30/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates |
| Lorenzo Callerio | 3/30/2023 | 1.0 | Review the Pith documents received from K. Ramanathan (A&M) |
| Louis Konig | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker,  A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 3/30/2023 | 0.5 | Call with L. Iwanski, L. Lambert, G. Walia, L. Konig and L. Callerio (A&M) regarding internal accounts |
| Louis Konig | 3/30/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Louis Konig | 3/30/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig (A&M) to discuss AWS/ KYC data status |
| Manasa Sunkara | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker,  A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 3/30/2023 | 0.5 | Call with K. Dusendschon, M. Haigis, C. Radis, J. Chan, M. Sunkara, K. Baker (A&M), B. Hadamik, G. Houghey, D. Lee, V. Reed (FTI) to conduct screenshare walkthrough of KYC data |
| Manasa Sunkara | 3/30/2023 | 2.8 | Correspond with internal A&M regarding data request confirmation, status and responses to inquiries |
| Manasa Sunkara | 3/30/2023 | 0.3 | Review outstanding data requests and update the internal tracker |
| Manasa Sunkara | 3/30/2023 | 2.2 | Further trace and analyze the transactions made by this individual and provide the bank accounts they interacted with |
| Manasa Sunkara | 3/30/2023 | 0.6 | Quality check scripts and exports and prepare deliverables to internal A&M |
| Manasa Sunkara | 3/30/2023 | 2.9 | Analyze the user's activity to trace the origin of the transaction and provide the details |
| Mark vanden Belt | 3/30/2023 | 2.1 | Prepare update on Rest of World entities |
| Mark vanden Belt | 3/30/2023 | 0.1 | Participate in call with C. Kotarba, D. Johnston M. Van den Belt C. Corr B. Fonteijne (A&M) to discuss current situation in Gibraltar |
| Matthew Flynn | 3/30/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, K. Dusendschon, L. Konig (A&M) to discuss AWS/ KYC data status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/30/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) to discuss crypto tracing status |
| Matthew Flynn | 3/30/2023 | 0.9 | Review TRY 405M transfer case support |
| Matthew Flynn | 3/30/2023 | 0.6 | Review bank relationships and any resulting conflicts |
| Matthew Flynn | 3/30/2023 | 0.6 | Review Solana foundation agreement |
| Matthew Flynn | 3/30/2023 | 0.6 | Research and review KYC providers and associated services |
| Matthew Warren | 3/30/2023 | 0.4 | Call with M. Warren and I. Radwanski (A&M) regarding organizing crypto tracing workstream |
| Matthew Warren | 3/30/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 3/30/2023 | 1.7 | Review of token information for relevant details on agreements |
| Matthew Warren | 3/30/2023 | 1.7 | Provide research on open sources for relevant token transactions |
| Matthew Warren | 3/30/2023 | 1.0 | Call with L. Lambert and M. Warren (A&M) regarding tracing updates and next steps |
| Matthew Warren | 3/30/2023 | 1.1 | Provide updates to token analysis and workpapers |
| Matthew Warren | 3/30/2023 | 1.9 | Provide holder information of specific tokens |
| Maximilian Simkins | 3/30/2023 | 2.4 | Create code and Update documentation process for KYC process |
| Maximilian Simkins | 3/30/2023 | 2.6 | Compile data for AWS KYC source table columns |
| Maximilian Simkins | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/30/2023 | 0.5 | Teleconference with M. Simkins, C. Radis, and M. Haigis (A&M) to discuss KYC data mapping |
| Maximilian Simkins | 3/30/2023 | 0.5 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss status of KYC data mapping |
| Maya Haigis | 3/30/2023 | 0.5 | Call with K. Dusendschon, M. Haigis, C. Radis, J. Chan, M. Sunkara, K. Baker (A&M), B. Hadamik, G. Houghey, D. Lee, V. Reed (FTI) to conduct screenshare walkthrough of KYC data |
| Maya Haigis | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/30/2023 | 2.7 | Create KYC data mapping outline and documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 3/30/2023 | 0.5 | Teleconference with M. Simkins, C. Radis, and M. Haigis (A&M) to discuss KYC data mapping |
| Maya Haigis | 3/30/2023 | 0.5 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss status of KYC data mapping |
| Peter Kwan | 3/30/2023 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 3/30/2023 | 0.4 | Huddle with A&M Data team regarding Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/30/2023 | 0.5 | Continue Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/30/2023 | 0.8 | Produce customer entitlements validation query development |
| Peter Kwan | 3/30/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Peter Kwan | 3/30/2023 | 0.9 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Quinn Lowdermilk | 3/30/2023 | 1.7 | Prepare analysis for findings surrounding 29 transactions supplied |
| Quinn Lowdermilk | 3/30/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding tracing request findings and update |
| Quinn Lowdermilk | 3/30/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority tracing request |
| Quinn Lowdermilk | 3/30/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request findings and deliverable |
| Quinn Lowdermilk | 3/30/2023 | 1.6 | Prepare deliverable highlighting findings surrounding analysis of 29 transactions |
| Quinn Lowdermilk | 3/30/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/30/2023 | 2.1 | Research 29 transactions on public block explorers |
| Robert Gordon | 3/30/2023 | 0.7 | Meeting between H. Ardizzoni, R. Gordon (A&M) to discuss controls report questions |
| Robert Johnson | 3/30/2023 | 0.8 | Migration of coin pricing tables to database for Alameda querying and joins |
| Robert Johnson | 3/30/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker,  A. Sloan, M. Haigis, J. Chan, M. Sunkara, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/30/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed (A&M), N. Molina, and P. Lee (FTX) to discuss profit/loss calculation |
| Sharon Schlam Batista | 3/30/2023 | 3.2 | Run scenario analysis on the customer trading book based on each user daily transaction |
| Vinny Rajasekhar | 3/30/2023 | 1.4 | Update unauthorized transfer table for Chainalysis data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/30/2023 | 1.4 | Call with A. Taylor, A. Istrefi (Sygnia) J. Croke, A. Holland (S&C) K. Ramanathan, and V. Rajasekhar (A&M) regarding exchange transfer session #9 |
| William Walker | 3/30/2023 | 0.9 | Draft memo to Cumberland with updated figures for review |
| William Walker | 3/30/2023 | 0.8 | Prepare pricing request for various strike price and durations for hedge pricing data |
| William Walker | 3/30/2023 | 2.3 | Build out updated hedge strategy slide with new pricing and materials from Cumberland |
| Zachary Voll | 3/30/2023 | 1.0 | Meeting with S. Schlam to discuss customer reconciliation logic |
| Alec Liv-Feyman | 3/31/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token vesting schedule database bridging |
| Aly Helal | 3/31/2023 | 0.1 | Call with A. Helal, M. Ebrey (A&M) regarding bank transactions counterparty identification |
| Anan Sivapalu | 3/31/2023 | 0.5 | Call with K. Montague, B. Tenney and A. Sivapalan (A&M) regarding currency pair by service line data |
| Anan Sivapalu | 3/31/2023 | 0.3 | Call with P. Kwan, C. Myrie, G. Walia, L. Yurchak, K. Dusendschon, and A. Sivapalan (A&M) regarding KYC for top market makers |
| Anan Sivapalu | 3/31/2023 | 2.9 | Implement revenue calculation for market maker by currency pair combination in DAX |
| Andrew Heric | 3/31/2023 | 2.8 | Populate deliverable with findings from open-source data, internal document research, and crypto tracing for request 39 |
| Andrew Heric | 3/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and M. Warren (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 3/31/2023 | 2.8 | Conduct in-depth crypto tracing of a wallet to identify the token's origin and last identified location for venture request 39 |
| Andrew Heric | 3/31/2023 | 0.8 | Detail final findings of crypto tracing conducted on an address related to high-priority request 81 |
| Andrew Heric | 3/31/2023 | 1.6 | Finalize analysis of token tracing, open-source research, and internal document review for token related to venture request 39 |
| Austin Sloan | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 3/31/2023 | 0.5 | Research and reaching out to crypto development organizations |
| Azmat Mohammed | 3/31/2023 | 0.7 | Meeting with J. Sardinha (FTX) and A. Mohammed (A&M) regarding Chain API build |
| Azmat Mohammed | 3/31/2023 | 0.5 | Build requirements for ft mock sites |
| Azmat Mohammed | 3/31/2023 | 1.0 | Meeting with G. Jackson, N. Shay, N. Aragam (FTX) and A. Mohammed (A&M) to discuss development efforts/projects |
| Azmat Mohammed | 3/31/2023 | 1.0 | Working with IT for Zendesk and for secured environment setup |
| Azmat Mohammed | 3/31/2023 | 0.8 | Respond to correspondence related to development efforts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 3/31/2023 | 0.7 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development projects |
| Bridger Tenney | 3/31/2023 | 0.5 | Call with K. Montague, B. Tenney and A. Sivapalan (A&M) regarding currency pair by service line data |
| Calvin Myrie | 3/31/2023 | 0.3 | Call with P. Kwan, C. Myrie, G. Walia, L. Yurchak, K. Dusendschon, and A. Sivapalu (A&M) regarding KYC for top market makers |
| Calvin Myrie | 3/31/2023 | 0.7 | Call with K. Dusendschon, C. Myrie, M. Simkins (A&M) regarding KYC for top market makers |
| Calvin Myrie | 3/31/2023 | 0.1 | Call with L. Yurchak and C. Myrie (A&M) to discuss KYC review of Top 100 |
| Calvin Myrie | 3/31/2023 | 2.1 | Begin expanded KYC review of a subset of traders |
| Caoimhe Corr | 3/31/2023 | 0.9 | Update Turkish situation slide deck |
| Chris Arnett | 3/31/2023 | 0.7 | Review and further develop workstream plan re: HR, vendors and go-forward options analyses |
| Cullen Stockmeyer | 3/31/2023 | 0.4 | Review and provide commentary on report for asset tracing request #39 |
| Cullen Stockmeyer | 3/31/2023 | 1.3 | Update new report template for crypto tracing team's reports |
| Cullen Stockmeyer | 3/31/2023 | 0.3 | Working session with Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing request # 79 |
| David Johnston | 3/31/2023 | 1.1 | Discuss FTX EU wind down presentation with J. Ray (FTX), S. Coverick, E. Mosley, and D. Johnston (A&M) |
| David Slay | 3/31/2023 | 0.5 | Cross reference supporting data with workstreams and ensure accuracy |
| Ed Mosley | 3/31/2023 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick and D. Johnston (A&M) re: legal entity rationalization workplan |
| Ed Mosley | 3/31/2023 | 0.9 | Discuss Alameda relationship to exchanges with A.Dietderich (S&C) and A&M (S.Coverick, K.Ramanathan, G.Walia, E. Mosley) |
| Ed Mosley | 3/31/2023 | 1.1 | Discuss FTX EU wind down presentation with J.Ray (FTX), and A&M (S.Coverick, D. Johnston, E. Mosley) |
| Gaurav Walia | 3/31/2023 | 0.3 | Call with P. Kwan, C. Myrie, G. Walia, L. Yurchak, K. Dusendschon, and A. Sivapalu (A&M) regarding KYC for top market makers |
| Gaurav Walia | 3/31/2023 | 1.0 | Working session with L. Lambert, L. Konig, G. Walia, K. Baker, J. Chan and L. Callerio (A&M) regarding OTC Data Review |
| Gaurav Walia | 3/31/2023 | 1.3 | Call with L. Iwanski, J. Chan, K. Baker, L. Konig, L. Lambert, L. Callerio, G. Walia (A&M) to discuss internal account tracing |
| Gaurav Walia | 3/31/2023 | 0.4 | Review the trading revenue summary presentation |
| Gaurav Walia | 3/31/2023 | 0.7 | Update the Alameda overview deck |
| Gaurav Walia | 3/31/2023 | 0.8 | Review the crypto asset bridge |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/31/2023 | 1.4 | Preparation of post-petition AML deck |
| Henry Chambers | 3/31/2023 | 0.4 | Attend to update of Bitocto presentation |
| Hudson Trent | 3/31/2023 | 0.9 | Review and provide feedback on subsidiary wind down analysis |
| Hudson Trent | 3/31/2023 | 1.2 | Update subsidiary wind down analysis based on internal A&M feedback |
| Igor Radwanski | 3/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and M. Warren (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 3/31/2023 | 1.2 | Call with M. Warren and I. Radwanski (A&M) regarding crypto tracing findings |
| Igor Radwanski | 3/31/2023 | 0.8 | Call with M. Warren and I. Radwanski (A&M) discussing crypto tracing findings via blockchain analytics tool |
| Igor Radwanski | 3/31/2023 | 3.1 | Trace transactions using blockchain analytics software related to specific token request |
| Igor Radwanski | 3/31/2023 | 2.5 | Analyze transfers related to a specific token request |
| James Lam | 3/31/2023 | 0.7 | Review the monitoring bot settings and notifications |
| James Lam | 3/31/2023 | 0.6 | Update the Bitocto deck with solicitors' comments |
| Jane Chuah | 3/31/2023 | 0.9 | Identify bank transaction details of Quoine Pte's DBS bank (July to September 2022) |
| Jane Chuah | 3/31/2023 | 1.9 | Identify bank transaction details of Quoine Pte's DBS bank (October to November 2022) |
| Jane Chuah | 3/31/2023 | 2.3 | Identify bank transaction details of Quoine Pte's DBS bank (April to June 2022) |
| Jon Chan | 3/31/2023 | 1.4 | Provide extracts and investigate account details and transaction history pertaining to key individuals and related parties |
| Jon Chan | 3/31/2023 | 1.0 | Working session with L. Lambert, L. Konig, G. Walia, K. Baker, J. Chan and L. Callerio (A&M) regarding OTC Data Review |
| Jon Chan | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 3/31/2023 | 1.3 | Call with L. Iwanski, J. Chan, K. Baker, L. Konig, L. Lambert, L. Callerio, G. Walia (A&M) to discuss internal account tracing |
| Jon Chan | 3/31/2023 | 0.9 | Analyze email and correspondence regarding multiple requests |
| Jon Chan | 3/31/2023 | 2.1 | Investigate activity for accounts on the exchange relating to phone numbers and transaction hashes and national identification numbers |
| Jon Chan | 3/31/2023 | 2.4 | Analyze activity made utilizing specific coins and tokens on the exchanges |
| Jonathan Zatz | 3/31/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 3/31/2023 | 1.4 | Review and reformat results of Alameda wallet transaction analysis |
| Jonathan Zatz | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 3/31/2023 | 0.5 | Update weekly status report related to Alameda data |
| Jonathan Zatz | 3/31/2023 | 1.8 | Script and execute queries to identify wholly included large tables in Alameda data |
| Jonathan Zatz | 3/31/2023 | 2.6 | Debug script to parse json objects in Alameda data |
| Katie Montague | 3/31/2023 | 0.5 | Call with K. Montague, B. Tenney and A. Sivapalan (A&M) regarding currency pair by service line data |
| Kevin Baker | 3/31/2023 | 0.2 | Call with K. Dusendschon and K. Baker to discuss LEO request and Relativity searches |
| Kevin Baker | 3/31/2023 | 1.3 | Call with L. Iwanski, J. Chan, K. Baker, L. Konig, L. Lambert, L. Callerio, G. Walia (A&M) to discuss internal account tracing |
| Kevin Baker | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 3/31/2023 | 2.2 | Analyze specific requests relating to the FTX Earn and spot margin programs |
| Kevin Baker | 3/31/2023 | 2.7 | Prepare 3rd party exchange data to be searchable in Metabase for further analysis |
| Kora Dusendschon | 3/31/2023 | 0.3 | Call with P. Kwan, C. Myrie, G. Walia, L. Yurchak, K. Dusendschon, and A. Sivapalu (A&M) regarding KYC for top market makers |
| Kora Dusendschon | 3/31/2023 | 0.5 | Call with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss AWS request and open items |
| Kora Dusendschon | 3/31/2023 | 0.7 | Provide oversight and guidance to team on daily requests |
| Kora Dusendschon | 3/31/2023 | 0.2 | Call with K. Dusendschon and K. Baker to discuss LEO request and Relativity searches |
| Kora Dusendschon | 3/31/2023 | 1.0 | Call with C. Rowe, S. McDermott, C. Miller, C. Kyprinou, A. Vyas (FTI), Z. Flegenheimer, S. Dooley, E. Newman (S&C), R.Perubhatla, B. Bangerter (FTX), (A&M) to discuss status of collections and next steps |
| Kora Dusendschon | 3/31/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Kora Dusendschon | 3/31/2023 | 0.6 | Compile bi-weekly update, tracker and posting to Box |
| Kora Dusendschon | 3/31/2023 | 0.4 | Look into request from Taipei PD |
| Kora Dusendschon | 3/31/2023 | 0.7 | Call with K. Dusendschon, C. Myrie, M. Simkins (A&M) regarding KYC for top market makers |
| Kumanan Ramanathan | 3/31/2023 | 0.2 | Review crypto holdings on Messari platform |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/31/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS status |
| Kumanan Ramanathan | 3/31/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development projects |
| Kumanan Ramanathan | 3/31/2023 | 0.3 | Review of third party API sites being utilized in development efforts |
| Kumanan Ramanathan | 3/31/2023 | 0.1 | Call with K. Ramanathan, R. Johnson (A&M) to discuss preservation of communication platform instance |
| Kumanan Ramanathan | 3/31/2023 | 0.9 | Discuss Alameda relationship to exchanges with A.Dieterich (S&C) and A&M (S.Coverick, K.Ramanathan, ) |
| Kumanan Ramanathan | 3/31/2023 | 0.3 | Distribute guidance on crypto asset management strategy materials |
| Larry Iwanski | 3/31/2023 | 1.3 | Call with L. Iwanski, J. Chan, K. Baker, L. Konig, L. Lambert, L. Callerio, G. Walia (A&M) to discuss internal account tracing |
| Leslie Lambert | 3/31/2023 | 0.8 | Compile relevant data responsive to request for deliverable in excel format |
| Leslie Lambert | 3/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and M. Warren (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 3/31/2023 | 1.3 | Call with L. Iwanski, J. Chan, K. Baker, L. Konig, L. Lambert, L. Callerio, G. Walia (A&M) to discuss internal account tracing |
| Leslie Lambert | 3/31/2023 | 1.1 | Review correspondence and other documentation relevant to crypto tracing workstream and data requests |
| Leslie Lambert | 3/31/2023 | 0.6 | Search unstructured data repository to identify communications relevant to transaction of interest |
| Leslie Lambert | 3/31/2023 | 1.2 | Provide revisions to crypto tracing output responsive to a request |
| Leslie Lambert | 3/31/2023 | 1.0 | Working session with L. Lambert, L. Konig, G. Walia, K. Baker, J. Chan and L. Callerio (A&M) regarding OTC Data Review |
| Leslie Lambert | 3/31/2023 | 0.3 | Prepare communication regarding ongoing efforts to respond to crypto tracing requests |
| Lilia Yurchak | 3/31/2023 | 0.3 | Call with P. Kwan, C. Myrie, G. Walia, L. Yurchak, K. Dusendschon, and A. Sivapalu (A&M) regarding KYC for top market makers |
| Lilia Yurchak | 3/31/2023 | 0.7 | Call with K. Dusendschon, C. Myrie, M. Simkins (A&M) regarding KYC for top market makers |
| Lilia Yurchak | 3/31/2023 | 0.1 | Call with L. Yurchak and C. Myrie (A&M) to discuss KYC review of Top 100 |
| Lorenzo Callerio | 3/31/2023 | 0.5 | Review the updated crypto tracing request template provided by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 3/31/2023 | 1.3 | Call with L. Iwanski, J. Chan, K. Baker, L. Konig, L. Lambert, L. Callerio, G. Walia (A&M) to discuss internal account tracing |
| Lorenzo Callerio | 3/31/2023 | 0.6 | Review and provide comments to REQ79 deck provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 3/31/2023 | 0.7 | Review the crypto tracing inbound requests received today |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/31/2023 | 1.3 | Call with L. Iwanski, J. Chan, K. Baker, L. Konig, L. Lambert, L. Callerio, G. Walia (A&M) to discuss internal account tracing |
| Louis Konig | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 3/31/2023 | 0.4 | Call with M. Bennett (S&C) and L. Konig (A&M) to discuss margin and lending program |
| Louis Konig | 3/31/2023 | 1.0 | Working session with L. Lambert, L. Konig, G. Walia, K. Baker, J. Chan and L. Callerio (A&M) regarding OTC Data Review |
| Luke Francis | 3/31/2023 | 1.2 | Updates to summary liabilities for all silos |
| Mark vanden Belt | 3/31/2023 | 0.6 | Review materials ahead of weekly European update meeting |
| Mark vanden Belt | 3/31/2023 | 1.1 | Review slide on options in India |
| Mark vanden Belt | 3/31/2023 | 0.9 | Review slide on options in Singapore |
| Mason Ebrey | 3/31/2023 | 1.3 | Combination of various counterparties identified into one file |
| Mason Ebrey | 3/31/2023 | 0.1 | Call with A. Helal, M. Ebrey (A&M) regarding counterparty identification |
| Matthew Flynn | 3/31/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Zatz (A&M) to discuss Alameda AWS status |
| Matthew Flynn | 3/31/2023 | 1.2 | Review of certain Nov transactions |
| Matthew Flynn | 3/31/2023 | 0.9 | Review of relativity for Circle related agreements |
| Matthew Flynn | 3/31/2023 | 0.8 | Update crypto workstream project plan |
| Matthew Flynn | 3/31/2023 | 0.8 | Review of Circle MSA FTX agreement |
| Matthew Flynn | 3/31/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development projects |
| Matthew Flynn | 3/31/2023 | 1.2 | Review of Circle MSA Alameda agreement |
| Matthew Hellinghausen | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 3/31/2023 | 1.2 | Call with M. Warren and I. Radwanski (A&M) regarding crypto tracing findings |
| Matthew Warren | 3/31/2023 | 0.8 | Call with M. Warren and I. Radwanski (A&M) discussing crypto tracing findings via blockchain analytics tool |
| Matthew Warren | 3/31/2023 | 1.1 | Provide data updates to token workpapers |
| Matthew Warren | 3/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and M. Warren (A&M) regarding crypto tracing workstream update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 3/31/2023 | 2.2 | Research of open sources for relevant holder history |
| Matthew Warren | 3/31/2023 | 2.2 | Conduct research for relevant email correspondence of token details |
| Maximilian Simkins | 3/31/2023 | 0.8 | Prepare and quality check code to combine tables that contain kyc drives and make a list of users |
| Maximilian Simkins | 3/31/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maximilian Simkins | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 3/31/2023 | 1.9 | Compile data for AWS know-your-customer source table columns |
| Maya Haigis | 3/31/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maya Haigis | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 3/31/2023 | 2.1 | Create KYC data mapping outline and documentation |
| Peter Kwan | 3/31/2023 | 0.3 | Call with P. Kwan, C. Myrie, G. Walia, L. Yurchak, K. Dusendschon, and A. Sivapalu (A&M) regarding KYC for top market makers |
| Peter Kwan | 3/31/2023 | 0.5 | Huddle with A&M Data team regarding Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 3/31/2023 | 0.3 | Conduct customer entitlements validation query development |
| Peter Kwan | 3/31/2023 | 0.4 | Conduct Address Tracking Master database migration and data refresh |
| Peter Kwan | 3/31/2023 | 0.8 | Alameda data analysis and parsing |
| Peter Kwan | 3/31/2023 | 0.5 | Analyze data and refine queries to ensure reasonability of outputs |
| Quinn Lowdermilk | 3/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and M. Warren (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 3/31/2023 | 0.3 | Working session with Q. Lowdermilk, C. Stockmeyer (A&M) regarding crypto tracing request # 79 |
| Quinn Lowdermilk | 3/31/2023 | 1.7 | Finish deliverable for analysis of 29 transactions for external parties |
| Quinn Lowdermilk | 3/31/2023 | 2.3 | Prepare updates for crypto tracing request #79 |
| Quinn Lowdermilk | 3/31/2023 | 2.3 | Form a summary of findings slide for deliverable surrounding 29 transactions |
| Quinn Lowdermilk | 3/31/2023 | 1.6 | Working on analysis file highlighting key areas for deliverable |
| Robert Johnson | 3/31/2023 | 0.5 | Call with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss AWS request and open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/31/2023 | 1.4 | Ingestion of Deltec banking data to Metabase tables |
| Robert Johnson | 3/31/2023 | 0.4 | Daily meeting with K. Baker, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, L. Konig, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 3/31/2023 | 0.1 | Call with K. Ramanathan, R. Johnson (A&M) to discuss preservation of communication platform instance |
| Robert Johnson | 3/31/2023 | 1.7 | Update Tokyo based servers and databases to apply latest security patches |
| Sharon Schlam Batista | 3/31/2023 | 2.6 | Clean raw data for the customer trading book workflow |
| Steve Coverick | 3/31/2023 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick and D. Johnston (A&M) re: legal entity rationalization workplan |
| Steve Coverick | 3/31/2023 | 1.1 | Discuss FTX EU wind down presentation with J.Ray (FTX), and A&M (S.Coverick, D. Johnston, E. Mosley) |
| Steve Coverick | 3/31/2023 | 0.9 | Discuss Alameda relationship to exchanges with A.Dietderich (S&C) and A&M (S.Coverick, K.Ramanathan, G.Walia, E. Mosley) |
| Vinny Rajasekhar | 3/31/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token vesting schedule database bridging |
| Vinny Rajasekhar | 3/31/2023 | 2.9 | Prepare updated located tokens database with accurate split for category A/B tokens |
| William Walker | 3/31/2023 | 0.8 | Draft responses to questions from D. Bailey (EY) on FTT token analysis |
| William Walker | 3/31/2023 | 0.5 | Correspond with team on additional firms providing expert support services |
| William Walker | 3/31/2023 | 0.4 | Correspond with D. Bailey (EY) on FTT token analysis |

| **Subtotal** | | **3,886.3** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/9/2023 | 1.4 | Update and modify projection model to reflect updated forecast |
| Christopher Sullivan | 3/21/2023 | 0.6 | Provide detailed instructions for first steps of cost build out related to the potential business plan |
| Christopher Sullivan | 3/21/2023 | 0.3 | Working session with S. Coverick & C. Sullivan (A&M) to discuss the kick-off of the business plan workstream |
| Christopher Sullivan | 3/21/2023 | 1.2 | Review third party vendor historical run rate data |
| Christopher Sullivan | 3/21/2023 | 1.9 | Review WRS silo P&L to structure cost profile analysis for business plan |
| Christopher Sullivan | 3/21/2023 | 2.2 | Review Dotcom silo P&L to structure cost profile analysis for business plan |
| Christopher Sullivan | 3/21/2023 | 1.4 | Review company roster to structure basis for headcount structure in the preliminary cost profile |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/21/2023 | 0.3 | Working session with S. Coverick & C. Sullivan (A&M) to discuss the kick-off of the business plan workstream |
| Steve Coverick | 3/21/2023 | 0.4 | Discuss workplan for FTX 2.0 business plan with E. Mosley (A&M) |
| Steve Coverick | 3/21/2023 | 1.9 | Prepare workplan for FTX 2.0 cost run-rate analysis |
| Christopher Sullivan | 3/22/2023 | 0.4 | Meeting with C. Sullivan and K. Montague (A&M) to discuss FTX cost analysis |
| Christopher Sullivan | 3/22/2023 | 1.2 | Draft summary structure for cost analysis of dotcom |
| Christopher Sullivan | 3/22/2023 | 0.4 | Review IT vendor spend support for cost profile of WRS |
| Christopher Sullivan | 3/22/2023 | 0.6 | Review IT vendor spend support for cost profile of FTX.com |
| Katie Montague | 3/22/2023 | 1.5 | Update exchange cost analysis for Dotcom and US |
| Katie Montague | 3/22/2023 | 0.4 | Meeting with C. Sullivan and K. Montague (A&M) to discuss FTX cost analysis |
| Christopher Sullivan | 3/24/2023 | 0.7 | Working session with K. Montague & C. Sullivan (A&M) to review structure of the WRS/Dotcom cost profiling analysis |
| Christopher Sullivan | 3/24/2023 | 0.8 | Provide comments to spend to expense account mapping |
| Christopher Sullivan | 3/24/2023 | 0.9 | Provide comments to initial build of structure for Dotcom cost profile analysis |
| Christopher Sullivan | 3/24/2023 | 0.8 | Provide comments to initial build of structure for WRS cost profile analysis |
| Christopher Sullivan | 3/24/2023 | 0.5 | Review Q3 '22 P&L for expense line items at Dotcom |
| Christopher Sullivan | 3/24/2023 | 0.7 | Review updates to the open items / diligence tracker for the WRS/Dotcom cost profiling analysis |
| Christopher Sullivan | 3/24/2023 | 0.7 | Review financial package for WRS to understand expense account types |
| Christopher Sullivan | 3/24/2023 | 1.1 | Review historical cash spend run rates at WRS/Dotcom |
| Christopher Sullivan | 3/24/2023 | 0.4 | Review Q3 '22 P&L for expense line items at WRS |
| Katie Montague | 3/24/2023 | 0.7 | Working session with K. Montague & C. Sullivan (A&M) to review structure of the WRS/Dotcom cost profiling analysis |
| Katie Montague | 3/24/2023 | 1.3 | Prepare data request list for business plan |
| Katie Montague | 3/24/2023 | 1.0 | Prepare shell for business plan cost analysis for Dotcom |
| Katie Montague | 3/24/2023 | 1.0 | Prepare shell for business plan cost analysis for WRS |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 3/24/2023 | 1.0 | Update FTX 2.0 data request list |
| Christopher Sullivan | 3/25/2023 | 1.4 | Review updates to the cost structure analysis for Dotcom |
| Christopher Sullivan | 3/25/2023 | 0.9 | Review updates to the cost structure analysis for WRS |
| Christopher Sullivan | 3/25/2023 | 0.7 | Update the information request for the cost structure analysis for WRS & Dotcom |
| Katie Montague | 3/25/2023 | 3.1 | Analyze vendor spend data compared to P&L files |
| Katie Montague | 3/25/2023 | 1.6 | Update business plan cost analysis draft file for baseline and adjusted views |
| Katie Montague | 3/25/2023 | 1.2 | Distribute data request list to responsible parties |
| Christopher Sullivan | 3/27/2023 | 0.7 | Investigate variances between disbursement activity and P&L activity for WRS |
| Christopher Sullivan | 3/27/2023 | 0.8 | Review updates to summary roll-up of the cost analysis by silo |
| Christopher Sullivan | 3/27/2023 | 1.1 | Summarize cost activity notes for cost analysis of dotcom/WRS |
| Christopher Sullivan | 3/27/2023 | 1.6 | Draft up general notes for process and approach of cost analysis exercise |
| Christopher Sullivan | 3/27/2023 | 0.9 | Investigate variances between disbursement activity and P&L activity for dotcom |
| Christopher Sullivan | 3/27/2023 | 0.4 | Working session with K. Montague, C. Sullivan, J. Sequeira, and R. Gordon (A&M) to determine historical and normalized cost run rates |
| Christopher Sullivan | 3/27/2023 | 0.8 | Review adjustments made to historical cost run rates to reflect industry standards |
| Christopher Sullivan | 3/27/2023 | 0.3 | Discussion with H. Trent, K. Montague, C. Sullivan & N. Simoneaux (A&M) to discuss historical payroll spend for WRS/Dotcom for the cost structure analysis |
| Christopher Sullivan | 3/27/2023 | 2.9 | Working session with K. Montague & C. Sullivan (A&M) to update the WRS & Dotcom cost profile analysis |
| Christopher Sullivan | 3/27/2023 | 2.3 | Detail review dotcom annualized cost assumptions |
| Christopher Sullivan | 3/27/2023 | 2.2 | Detail review WRS annualized cost assumptions |
| Hudson Trent | 3/27/2023 | 0.3 | Discussion with H. Trent, K. Montague, C. Sullivan & N. Simoneaux (A&M) to discuss historical payroll spend for WRS/Dotcom for the cost structure analysis |
| Johnny Gonzalez | 3/27/2023 | 2.5 | Build a forecast for staff workstream management |
| Joseph Sequeira | 3/27/2023 | 1.8 | Create cost run rate analysis based on industry data points |
| Joseph Sequeira | 3/27/2023 | 0.4 | Working session with K. Montague, C. Sullivan, J. Sequeira, and R. Gordon (A&M) to determine historical and normalized cost run rates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/27/2023 | 2.3 | Aggregate benchmarking data from public filings to analyze cost metrics |
| Katie Montague | 3/27/2023 | 1.8 | Incorporate feedback into FTX 2.0 analysis |
| Katie Montague | 3/27/2023 | 0.3 | Communicate with CPI group regarding data requests for FTX 2.0 analysis |
| Katie Montague | 3/27/2023 | 0.3 | Discussion with H. Trent, K. Montague, C. Sullivan & N. Simoneaux (A&M) to discuss historical payroll spend for WRS/Dotcom for the cost structure analysis |
| Katie Montague | 3/27/2023 | 0.4 | Working session with K. Montague, C. Sullivan, J. Sequeira, and R. Gordon (A&M) to determine historical and normalized cost run rates |
| Katie Montague | 3/27/2023 | 2.5 | Research Company documents for expense descriptions and run rates |
| Katie Montague | 3/27/2023 | 2.9 | Working session with K. Montague & C. Sullivan (A&M) to update the WRS & Dotcom cost profile analysis |
| Nicole Simoneaux | 3/27/2023 | 0.3 | Discussion with H. Trent, K. Montague, C. Sullivan & N. Simoneaux (A&M) to discuss historical payroll spend for WRS/Dotcom for the cost structure analysis |
| Robert Gordon | 3/27/2023 | 0.4 | Working session with K. Montague, C. Sullivan, J. Sequeira, and R. Gordon (A&M) to determine historical and normalized cost run rates |
| Steve Coverick | 3/27/2023 | 0.2 | Call with K. Cofsky (PWP) re: timeline for FTX 2.0 workstream |
| Bridger Tenney | 3/28/2023 | 1.2 | Prepare outline for revenue analysis summary deck |
| Christopher Sullivan | 3/28/2023 | 0.3 | Call with R. Gordon, S. Coverick, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure presentation |
| Christopher Sullivan | 3/28/2023 | 1.8 | Provide comments to revised Dotcom cost profile model |
| Christopher Sullivan | 3/28/2023 | 1.3 | Working session with K. Montague and C. Sullivan (A&M) to draft outline of the potential exchange start up analysis |
| Christopher Sullivan | 3/28/2023 | 1.4 | Working session with K. Montague and C. Sullivan (A&M) to analyze cost assumptions for dotcom and WRS |
| Christopher Sullivan | 3/28/2023 | 0.8 | Review initial strawman deck for the cost analysis presentation |
| Christopher Sullivan | 3/28/2023 | 0.7 | Call with R. Gordon, K. Ramanathan, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure |
| Christopher Sullivan | 3/28/2023 | 1.4 | Provide comments to revised WRS cost profile model |
| Katie Montague | 3/28/2023 | 0.3 | Call with R. Gordon, S. Coverick, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure presentation |
| Katie Montague | 3/28/2023 | 1.3 | Working session with K. Montague and C. Sullivan (A&M) to draft outline of the potential exchange start up analysis |
| Katie Montague | 3/28/2023 | 1.2 | Review audited financial statements for information on revenue and expense categories |
| Katie Montague | 3/28/2023 | 2.2 | Analysis of additional expense data for Dotcom and US |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 3/28/2023 | 0.4 | Prepare template for FTX 2.0 presentation |
| Katie Montague | 3/28/2023 | 0.7 | Call with R. Gordon, K. Ramanathan, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure |
| Katie Montague | 3/28/2023 | 1.4 | Working session with K. Montague and C. Sullivan (A&M) to analyze cost assumptions for dotcom and WRS |
| Kumanan Ramanathan | 3/28/2023 | 0.7 | Call with R. Gordon, K. Ramanathan, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure |
| Robert Gordon | 3/28/2023 | 0.3 | Call with R. Gordon, S. Coverick, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure presentation |
| Robert Gordon | 3/28/2023 | 0.7 | Call with R. Gordon, K. Ramanathan, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure |
| Steve Coverick | 3/28/2023 | 0.3 | Call with R. Gordon, S. Coverick, C. Sullivan, and K. Montague (A&M) to review WRS/Dotcom cost structure presentation |
| Steve Coverick | 3/28/2023 | 0.2 | Discuss Opex forecast model with C. Sullivan (A&M) |
| Steve Coverick | 3/28/2023 | 1.2 | Review and provide comments on exchange P&L analysis |
| Steve Coverick | 3/28/2023 | 0.9 | Review and provide comments on FTX 2.0 deck outline |
| Bridger Tenney | 3/29/2023 | 0.9 | Summarize current security issues for distribution |
| Bridger Tenney | 3/29/2023 | 1.1 | Create summary slide of security concerns for revenue analysis deck |
| Christopher Sullivan | 3/29/2023 | 1.2 | Draft template slides for potential exchange reboot |
| Christopher Sullivan | 3/29/2023 | 1.0 | Call with S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), K. Cofsky, K. Flinn, S. Saferstein, M. Rahmani, N. Nussbaum, N. Velivela (PWP) to discuss exchange financials |
| Christopher Sullivan | 3/29/2023 | 1.4 | Create slides on revenue type comparisons |
| Christopher Sullivan | 3/29/2023 | 0.7 | Provide comments to first draft of the exchange restart implications deck |
| Ed Mosley | 3/29/2023 | 0.5 | Call with S. Coverick, E. Mosley re: FTX 2.0 workplan |
| Katie Montague | 3/29/2023 | 1.1 | Analysis of Dotcom and US revenue sources |
| Katie Montague | 3/29/2023 | 1.3 | Update template for FTX 2.0 presentation with placeholder figures |
| Katie Montague | 3/29/2023 | 0.5 | Review security issues summary for inclusion in FTX 2.0 presentation |
| Katie Montague | 3/29/2023 | 1.0 | Call with S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), K. Cofsky, K. Flinn, S. Saferstein, M. Rahmani, N. Nussbaum, N. Velivela (PWP) to discuss exchange financials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/29/2023 | 0.9 | Call with S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), K. Cofsky, K. Flinn, S. Saferstein, M. Rahmani, N. Nussbaum, N. Velivela (PWP) to discuss exchange financials |
| Steve Coverick | 3/29/2023 | 0.5 | Call with S. Coverick, E. Mosley re: FTX 2.0 workplan |
| Steve Coverick | 3/29/2023 | 0.5 | Call with J. Ray (FTX) re: FTX 2.0 dataroom setup |
| Steve Coverick | 3/29/2023 | 2.1 | Review and provide comments on FTX 2.0 P&L analysis |
| Steve Coverick | 3/29/2023 | 1.0 | Call with S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), K. Cofsky, K. Flinn, S. Saferstein, M. Rahmani, N. Nussbaum, N. Velivela (PWP) to discuss exchange financials |
| Steve Coverick | 3/29/2023 | 0.7 | Correspond with A&M and PWP personnel re: FTX 2.0 presentation |
| Bridger Tenney | 3/30/2023 | 1.6 | Working session with K. Montague, B. Tenney (A&M) re: perpetual futures and spot trading tear sheets |
| Bridger Tenney | 3/30/2023 | 1.5 | Prepare analysis using spot trading and perpetual futures data |
| Bridger Tenney | 3/30/2023 | 1.4 | Review crypto data sent to UCC to incorporate into revenue analysis |
| Bridger Tenney | 3/30/2023 | 1.1 | Prepare list of information needed from Crypto team data sources |
| Bridger Tenney | 3/30/2023 | 0.4 | Create graphic demonstrating volume traded and revenue earned for revenue analysis deck |
| Bridger Tenney | 3/30/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) to discuss data received from Crypto team |
| Bridger Tenney | 3/30/2023 | 0.9 | Prepare summary tables in revenue analysis deck |
| Bridger Tenney | 3/30/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) regarding entity exchange summaries |
| Bridger Tenney | 3/30/2023 | 0.6 | Index information received in shared folders and files |
| Bridger Tenney | 3/30/2023 | 0.9 | Create internal request list to obtain crypto pair data |
| Bridger Tenney | 3/30/2023 | 0.7 | Revise graphic to show both volume traded and revenue earned for multiple entities |
| Bridger Tenney | 3/30/2023 | 1.0 | Update exchange summary deck based on follow-up comments |
| Katie Montague | 3/30/2023 | 3.0 | Review and analysis of exchange data provided by FTX data team with trading revenue and volumes |
| Katie Montague | 3/30/2023 | 2.4 | Prepare summary of market maker data provided by data team |
| Katie Montague | 3/30/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) regarding entity exchange summaries |
| Katie Montague | 3/30/2023 | 1.6 | Working session with K. Montague, B. Tenney (A&M) re: perpetual futures and spot trading tear sheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 3/30/2023 | 0.8 | Compile and provide data requests for additional items to FTX data team |
| Katie Montague | 3/30/2023 | 0.3 | Prepare descriptions of revenue and expense categories for trading |
| Katie Montague | 3/30/2023 | 0.9 | Incorporate data summaries into FTX 2.0 presentation |
| Katie Montague | 3/30/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) to discuss data received from Crypto team |
| Bridger Tenney | 3/31/2023 | 0.4 | Review market maker data based on trade pairs |
| Bridger Tenney | 3/31/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: update revenue analysis summary deck |
| Bridger Tenney | 3/31/2023 | 0.5 | Revise perpetual futures tear sheets in revenue analysis PowerPoint deck |
| Bridger Tenney | 3/31/2023 | 0.7 | Update spot trading tear sheets in revenue analysis PowerPoint deck |
| Bridger Tenney | 3/31/2023 | 1.6 | Update revenue analysis summary PowerPoint |
| Katie Montague | 3/31/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: update revenue analysis summary deck |
| Katie Montague | 3/31/2023 | 1.3 | Prepare new slides for IT and security-related items |
| Katie Montague | 3/31/2023 | 1.0 | Continue analysis of trading revenue, volume, and customer data provided to date |
| Katie Montague | 3/31/2023 | 0.8 | Summarize status of FTX 2.0 presentation and share deck internally |

| **Subtotal** | | **132.9** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/1/2023 | 1.8 | Analyze redactions in affidavits of services for filings |
| Johnny Gonzalez | 3/1/2023 | 0.8 | Make revisions to the fee application exhibits |
| Johnny Gonzalez | 3/1/2023 | 1.4 | Update the January fee statement word document for legal review |
| Claire Myers | 3/2/2023 | 0.7 | Analyze redactions in affidavits of services for filings |
| Erik Taraba | 3/2/2023 | 0.4 | Review leadership comments and feedback to exhibits and provide responses to questions |
| Johnny Gonzalez | 3/2/2023 | 0.2 | Prepare a summary of exhibits per matter code |
| Luke Francis | 3/2/2023 | 1.8 | Creation of PPT deck to consolidate questions and variances between TB and Scheduled amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/3/2023 | 0.2 | Participate in call with landlord counsel re: lease space |
| Claire Myers | 3/3/2023 | 1.1 | Analyze redactions in affidavits of services for filings |
| David Nizhner | 3/3/2023 | 2.0 | Review professional model for consolidated drivers |
| Ed Mosley | 3/3/2023 | 1.1 | Review of draft outline for the next Ray report |
| Johnny Gonzalez | 3/3/2023 | 0.6 | Mark up the January Fee Statement for team revisions |
| Luke Francis | 3/3/2023 | 1.6 | Creation of PWP investment summary deck for review |
| Luke Francis | 3/3/2023 | 1.7 | Updates to summary assets and liabilities tracker |
| Luke Francis | 3/3/2023 | 0.7 | Updates to investment summary for potential liabilities |
| Luke Francis | 3/4/2023 | 1.4 | Creation of summary of assets by silo for scheduled and TB variances |
| Luke Francis | 3/4/2023 | 1.7 | Review of load files and creation of summary analysis to show how SOFA and Schedule questions answered for investments |
| Ed Mosley | 3/5/2023 | 0.7 | Discuss outstanding workstreams with S.Coverick, E. Mosley (A&M) and next steps for upcoming week |
| Lance Clayton | 3/5/2023 | 3.1 | Review compiled data entries in the resource model for high-level themes |
| Lance Clayton | 3/5/2023 | 2.5 | Generate next steps for workstream and detail allocation and process for internal team |
| Steve Coverick | 3/5/2023 | 0.7 | Discuss outstanding workstreams with S.Coverick, E. Mosley (A&M) and next steps for upcoming week |
| Bridger Tenney | 3/6/2023 | 0.5 | Participate in call with N. Simoneaux, B. Tenney (A&M) re: coordination related to A&M team travel |
| Cullen Stockmeyer | 3/6/2023 | 1.2 | Make changes to and updates for professional working group tracker |
| David Nizhner | 3/6/2023 | 0.8 | Update Agresso for all new February updates |
| Ed Mosley | 3/6/2023 | 0.5 | Participate in workstream update call with S. Coverick, E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito (A&M) |
| Hudson Trent | 3/6/2023 | 0.8 | Correspond with various parties regarding Board meeting on pending asset sale |
| Hudson Trent | 3/6/2023 | 0.3 | Correspond with J. Ray (FTX) regarding 3/7 Board meeting agenda |
| Kumanan Ramanathan | 3/6/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Gordon (A&M) and others to discuss workstream updates |
| Kumanan Ramanathan | 3/6/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito (A&M) |

*Exhibit D*

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/6/2023 | 2.2 | Updates to SOFA 25 summary ppt and process for statement question details |
| Luke Francis | 3/6/2023 | 1.3 | Updates to investment addresses and notice detail |
| Nicole Simoneaux | 3/6/2023 | 0.5 | Participate in call with N. Simoneaux, B. Tenney (A&M) re: coordination related to A&M team travel |
| Robert Gordon | 3/6/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Arnett, R. Gordon (A&M) and others to discuss workstream updates |
| Steve Coverick | 3/6/2023 | 0.5 | Participate in workstream update call with S. Coverick, E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito (A&M) |
| Steve Coverick | 3/6/2023 | 0.7 | Review and provide comments on PMO deck for 3/7 meeting |
| Adam Titus | 3/7/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Adam Titus | 3/7/2023 | 1.4 | Review investment financial information, organize information work to load into appropriate channel |
| David Slay | 3/7/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Ed Mosley | 3/7/2023 | 0.6 | Participate in board meeting with board members (R.Jain, M.Rosenberg, M.Doheny, K.Knipp), S&C (A.Dietderich, others), FTX (J.Ray, K.Shultea), PWP (K.Cofsky, others), and A&M (S.Coverick, H.Trent) regarding fund investment asset sale |
| Ed Mosley | 3/7/2023 | 0.5 | Discuss workstream updates with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, N.Friedlander), S.Rand (QE) |
| Hudson Trent | 3/7/2023 | 0.6 | Participate in board meeting with board members (R. Jain, M. Rosenberg, M. Doheny, K. Knipp), S&C (A.Dietderich, others), FTX (, K.Shultea), PWP (K. Cofsky, others), and A&M (S.Coverick, H.Trent) regarding fund investment asset sale |
| Johnny Gonzalez | 3/7/2023 | 1.2 | Draft commentary for project plan review |
| Laureen Ryan | 3/7/2023 | 0.6 | PMO Meeting update w/ J. Ray & management (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Lorenzo Callerio | 3/7/2023 | 0.3 | Meeting with E. Mosley (A&M) re: diligence process update |
| Luke Francis | 3/7/2023 | 1.3 | Review of investment documents for debtor signature |
| Nicole Simoneaux | 3/7/2023 | 0.4 | Prepare arrangements for professional travel and accommodations in Dallas |
| Rob Esposito | 3/7/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Robert Gordon | 3/7/2023 | 0.5 | Prepare for weekly PMO by reviewing prepared materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/7/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| Steve Coverick | 3/7/2023 | 2.4 | Prepare team workplan for various A&M and AWS workstreams |
| Steve Coverick | 3/7/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley (A&M) |
| David Nizhner | 3/8/2023 | 2.2 | Prepare February resource model with meeting revisions |
| David Slay | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Grussing, J. Gonzalez and D. Slay (A&M) re: February and Interim Fee app process |
| David Slay | 3/8/2023 | 0.6 | Update working group list for new external staff |
| Erik Taraba | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Grussing, J. Gonzalez and D. Slay (A&M) re: February and Interim Fee app process |
| Erik Taraba | 3/8/2023 | 0.4 | Review Order re: Fee Examiner Appointment and develop plan and checklist to maintain compliance with stated directions |
| Johnny Gonzalez | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Grussing, J. Gonzalez and D. Slay (A&M) re: February and Interim Fee app process |
| Johnny Gonzalez | 3/8/2023 | 0.8 | Incorporate latest management commentary to the Interim Fee Application |
| Kumanan Ramanathan | 3/8/2023 | 0.8 | Prepare workstream status and headcount schedule |
| Luke Francis | 3/8/2023 | 0.6 | Analysis of changes of investment types |
| Luke Francis | 3/8/2023 | 1.2 | Provide feedback and sources for questions on investments |
| Luke Francis | 3/8/2023 | 0.7 | Updates to creditor IDs for counter party changes |
| Luke Francis | 3/8/2023 | 1.4 | Preparation of additional SOFA data requests |
| Steve Coverick | 3/8/2023 | 1.6 | Revise A&M team workplan for key business operations issues |
| Chris Arnett | 3/9/2023 | 1.0 | Plan and direct deliverables and associated timing for HR and vendor workstreams |
| David Nizhner | 3/9/2023 | 1.2 | Retrace previously added professional entries |
| Erik Taraba | 3/9/2023 | 0.3 | Coordinate with Operations Team re: production of required deliverables from Nov-Jan for Fee Examiner |
| Erik Taraba | 3/9/2023 | 0.7 | Review Fee Examiner correspondence and coordinate development of appropriate deliverables |
| Luke Francis | 3/9/2023 | 1.2 | Updates to Schedules PPT summary and details for review |
| Luke Francis | 3/9/2023 | 1.7 | Updates to legal names based on review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/9/2023 | 1.2 | Review team staffing and utilization chart for reallocation of staff to critical workstreams |
| Steve Coverick | 3/9/2023 | 0.5 | Discuss EU wind-down analyses and other workstream updates with E. Mosley (A&M) |
| Cullen Stockmeyer | 3/10/2023 | 1.1 | Update working group list for changes to team members |
| Cullen Stockmeyer | 3/10/2023 | 1.4 | Update working group list for changes to team members |
| Ed Mosley | 3/10/2023 | 0.9 | Review of correspondence from JPL to debtors regarding actions to be undertaken by JPL in legal system |
| Ed Mosley | 3/10/2023 | 0.3 | Follow-up discussion w/ E. Mosley, J. Stegenga (A&M) re: fee examiner requirements and historical process with G&K |
| Jeffery Stegenga | 3/10/2023 | 0.3 | Follow-up discussion w/ E. Mosley, J. Stegenga (A&M) re: fee examiner requirements and historical process with G&K |
| Hudson Trent | 3/11/2023 | 0.5 | Review materials prepared for Board meeting |
| Rob Esposito | 3/11/2023 | 0.4 | Working call with R. Esposito, R. Gordon(A&M) to update reporting section of PMO |
| Robert Gordon | 3/11/2023 | 0.4 | Working call with R. Esposito, R. Gordon(A&M) to update reporting section of PMO |
| Steve Coverick | 3/11/2023 | 0.4 | Correspond with A&M and FTX personnel regarding materials for 3/14 board meeting |
| David Slay | 3/12/2023 | 2.8 | Update PMO for comments, prior to final review |
| Luke Francis | 3/12/2023 | 1.6 | Updates to SOFA overview PPT summary |
| Chris Arnett | 3/13/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Cullen Stockmeyer | 3/13/2023 | 1.2 | Update working group list for changes to team members |
| David Johnston | 3/13/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Ed Mosley | 3/13/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Hudson Trent | 3/13/2023 | 1.2 | Consolidate and update materials for weekly BoD meeting |
| Johnny Gonzalez | 3/13/2023 | 0.9 | Incorporate latest management commentary to the Interim Fee Application |
| Kumanan Ramanathan | 3/13/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Laureen Ryan | 3/13/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/13/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Lorenzo Callerio | 3/13/2023 | 0.3 | Review and circulate the A&M Monthly Fee Statements to the fee examiner |
| Rob Esposito | 3/13/2023 | 0.4 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Steve Coverick | 3/13/2023 | 1.6 | Review and provide comment on board materials for 3/14 meeting |
| Steve Coverick | 3/13/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 3/13/2023 | 0.8 | Review and provide comments on PMO deck for management and advisor team meeting on 3/14 |
| Cullen Stockmeyer | 3/14/2023 | 2.3 | Make changes to and updates for professional working group tracker |
| Cullen Stockmeyer | 3/14/2023 | 2.1 | Update working group list for changes to team members |
| Cullen Stockmeyer | 3/14/2023 | 1.1 | Working session D. Slay, C. Stockmeyer (A&M) re: professional tracker update |
| David Johnston | 3/14/2023 | 0.8 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) S. Coverick & workstream leads (A&M) |
| David Slay | 3/14/2023 | 0.8 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley & workstream leads (A&M) |
| David Slay | 3/14/2023 | 2.5 | Working session w/ L. Clayton & D. Slay (A&M) re: February detailed time review |
| David Slay | 3/14/2023 | 1.1 | Working session D. Slay, C. Stockmeyer (A&M) re: professional tracker update |
| Lance Clayton | 3/14/2023 | 2.5 | Working session w/ L. Clayton & D. Slay (A&M) re: February detailed time review |
| Laureen Ryan | 3/14/2023 | 0.8 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) S. Coverick & workstream leads (A&M) |
| Rob Esposito | 3/14/2023 | 0.8 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) S. Coverick & workstream leads (A&M) |
| Robert Gordon | 3/14/2023 | 0.3 | Prepare for PMO meeting by reviewing content and preparing talking point |
| Robert Gordon | 3/14/2023 | 0.8 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) S. Coverick & workstream leads (A&M) |
| Steve Coverick | 3/14/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP) |
| Steve Coverick | 3/14/2023 | 0.8 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) S. Coverick & workstream leads (A&M) |

```
┌─────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,          │
│   Time Detail by Activity by Professional │
│    March 1, 2023 through March 31, 2023   │
└─────────────────────────────────────────┘
```

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/15/2023 | 1.2 | Analyze AOS for redaction for contract rejection motion |
| David Nizhner | 3/15/2023 | 1.4 | Initial project plan meeting review working session |
| David Nizhner | 3/15/2023 | 1.3 | Create professional review internal calendar |
| Cullen Stockmeyer | 3/16/2023 | 1.1 | Make changes to and updates for professional working group tracker |
| David Slay | 3/16/2023 | 1.8 | Review Crypto senior management detailed time entries in project plan |
| Erik Taraba | 3/16/2023 | 1.8 | Reconcile DRAFT Interim Fee Application to previously filed monthly fee applications |
| Luke Francis | 3/16/2023 | 1.4 | Review of presentation and updates to PPT for assets and liabilities |
| Trevor DiNatale | 3/16/2023 | 0.2 | Review inquiry from S&C related to creditor matrix inclusion |
| Cullen Stockmeyer | 3/17/2023 | 2.1 | Make changes to and updates for professional working group tracker |
| Cullen Stockmeyer | 3/17/2023 | 1.7 | Make changes to and updates for professional working group tracker |
| Erik Taraba | 3/17/2023 | 0.2 | Incorporate edits from counsel into interim application draft |
| Lance Clayton | 3/17/2023 | 3.1 | Review compiled data entries in the resource model for high-level themes |
| Steve Coverick | 3/17/2023 | 1.7 | Prepare A&M team workplan for following week |
| Cullen Stockmeyer | 3/18/2023 | 0.4 | Update working group list for changes to team members |
| David Slay | 3/18/2023 | 2.2 | Initial Review Crypto team detailed entries for project plan considerations |
| David Slay | 3/18/2023 | 2.0 | Update PMO for additional submission |
| David Nizhner | 3/19/2023 | 0.4 | Consolidate master review tab in professional meeting review |
| Erik Taraba | 3/19/2023 | 0.6 | Develop detailed time entry exhibits for Fee Application Model |
| Johnny Gonzalez | 3/19/2023 | 1.2 | Develop a model for review by workstream leads for month of February |
| Rob Esposito | 3/19/2023 | 0.3 | Prepare detailed updates to PMO presentation |
| Robert Gordon | 3/19/2023 | 0.4 | Update reporting section of the weekly PMO presentation |
| Cullen Stockmeyer | 3/20/2023 | 1.1 | Update working group list for changes to team members |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/20/2023 | 0.5 | Update PMO for comments, prior to final review |
| Ed Mosley | 3/20/2023 | 0.7 | Review and provide comments on draft board agenda and discussion points |
| Ed Mosley | 3/20/2023 | 0.5 | Discuss open workstreams with A&M (S.Coverick, K.Ramanathan, others) |
| Ed Mosley | 3/20/2023 | 0.8 | Discuss crypto, cash forecast, M&A processes, claims process, and venture book with J.Ray (FTX ) |
| Hudson Trent | 3/20/2023 | 0.3 | Correspond with advisors regarding 3/21 Board meeting |
| Kumanan Ramanathan | 3/20/2023 | 0.5 | Call with A&M workstream leads for status update |
| Rob Esposito | 3/20/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Steve Coverick | 3/20/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 3/20/2023 | 1.4 | Review and provide comments on PMO deck for 3/21 meeting with management |
| Steve Coverick | 3/20/2023 | 0.6 | Update team project plan based on workstream lead feedback during weekly coordination call |
| Steve Coverick | 3/20/2023 | 0.9 | Review and provide comments on materials for 3/21 board meeting |
| Adam Titus | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 3/21/2023 | 0.4 | Review of director presentations for BVI and Hong Kong |
| Ed Mosley | 3/21/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Ed Mosley | 3/21/2023 | 0.6 | Participate in meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein), S.Rand (QE), K.Cofsky (PWP) and A&M (S.Coverick) regarding JPL disputes, UCC approvals requested, and avoidance actions pursued |
| Ed Mosley | 3/21/2023 | 0.8 | Prepare notes and materials for weekly board meeting |
| Erik Taraba | 3/21/2023 | 0.6 | Perform initial consolidation of March entries into Fee Application model |
| Hudson Trent | 3/21/2023 | 0.4 | Correspond with Board regarding items to be addressed in weekly meeting |
| James Cooper | 3/21/2023 | 0.9 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Laureen Ryan | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Luke Francis | 3/21/2023 | 1.2 | Prepare responses and additional detail for UCC requests |
| Rob Esposito | 3/21/2023 | 0.4 | Conference with R Esposito (A&M), J Petiford and A Kranzley (S&C) re: parties-in-interest, redactions and the claims bar date |
| Robert Gordon | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 3/21/2023 | 0.3 | Prepare for PMO meeting by preparing talking points |
| Steve Coverick | 3/21/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 3/21/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley (A&M) |
| Steve Coverick | 3/21/2023 | 0.8 | Prepare notes and materials for weekly board meeting |
| Cullen Stockmeyer | 3/22/2023 | 0.7 | Update working group list for changes to team members |
| Luke Francis | 3/22/2023 | 0.9 | Creation of summary liabilities presentation |
| Claire Myers | 3/23/2023 | 1.4 | Analyze redaction for affidavits of service for redaction |
| David Slay | 3/23/2023 | 1.3 | Create and update docket tracker for distribution |
| Luke Francis | 3/23/2023 | 1.5 | Updates to claims review summary |
| Rob Esposito | 3/23/2023 | 0.9 | Work on and review creditor redaction data |
| Rob Esposito | 3/23/2023 | 0.4 | Review of redaction data for affidavits of service |
| Rob Esposito | 3/23/2023 | 0.7 | Review and analysis of parties-in-interest data |
| Steve Coverick | 3/23/2023 | 0.4 | Correspond with A&M personnel regarding conflicts supplemental disclosure |
| Chris Arnett | 3/24/2023 | 0.4 | Revise weekly workstream materials for planning and resource allocation purposes |
| Christopher Sullivan | 3/24/2023 | 0.3 | Working session with D. Slay and C. Sullivan (A&M) to create a daily docket tracker to monitor critical events and dates |
| Claire Myers | 3/24/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/24/2023 | 0.6 | Conference with C Myers, L Francis and R Esposito (A&M) to discuss the parties-in-interest updates |
| David Nizhner | 3/24/2023 | 0.6 | Review process regarding project plan review updates |
| David Slay | 3/24/2023 | 0.3 | Working session with D. Slay and C. Sullivan (A&M) to create a daily docket tracker to monitor critical events and dates |
| Douglas Lewandowski | 3/24/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Johnny Gonzalez | 3/24/2023 | 1.3 | Draft the February fee statement for review |
| Luke Francis | 3/24/2023 | 1.3 | Preparation of summary presentation of liabilities |
| Luke Francis | 3/24/2023 | 1.4 | Updates to redactions to creditor matrix and overall redaction summary |
| Luke Francis | 3/24/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Luke Francis | 3/24/2023 | 0.6 | Conference with C Myers, L Francis and R Esposito (A&M) to discuss the parties-in-interest updates |
| Rob Esposito | 3/24/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Rob Esposito | 3/24/2023 | 0.6 | Conference with C Myers, L Francis and R Esposito (A&M) to discuss the parties-in-interest updates |
| Robert Gordon | 3/24/2023 | 1.2 | Begin working on new format for reporting and intercompany for PMO deck |
| Steve Kotarba | 3/24/2023 | 1.1 | Review and discuss updated disclosures re interested parties |
| Trevor DiNatale | 3/24/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Cole Broskay | 3/26/2023 | 0.6 | Working session on changes to PMO presentation C. Broskay, R. Gordon (A&M) |
| David Nizhner | 3/26/2023 | 2.0 | Working session regarding professional entries review |
| Rob Esposito | 3/26/2023 | 0.3 | Prepare updates to the weekly PMO slide presentation |
| Robert Gordon | 3/26/2023 | 0.6 | Working session on changes to PMO presentation C. Broskay, R. Gordon (A&M) |
| Samuel Witherspoon | 3/26/2023 | 0.3 | Update weekly management meeting materials for latest cash workstream objectives |
| Christopher Sullivan | 3/27/2023 | 0.7 | Working session w/ C. Sullivan & D. Slay (A&M) re: update & review daily docket tracker to monitor critical events and dates |
| Claire Myers | 3/27/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Claire Myers | 3/27/2023 | 1.2 | Analyze affidavits of service regarding real estate for redaction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/27/2023 | 0.2 | Call with C. Broskay, K. Kearney, R. Gordon(A&M) to review PMO slide for intercompany |
| Cole Broskay | 3/27/2023 | 0.2 | Review with C. Broskay, K. Kearney, R. Gordon(A&M) re: PMO slide for intercompany |
| David Slay | 3/27/2023 | 0.7 | Working session w/ C. Sullivan & D. Slay (A&M) re: update & review daily docket tracker to monitor critical events and dates |
| Douglas Lewandowski | 3/27/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Ed Mosley | 3/27/2023 | 1.8 | Review of and prepare comments to draft presentations to board of directors regarding cash and Europe |
| Ed Mosley | 3/27/2023 | 0.5 | Participate in workstream update call with S. Coverick, E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Hudson Trent | 3/27/2023 | 1.9 | Prepare asset bridge graphic for consolidated case update materials |
| Hudson Trent | 3/27/2023 | 2.2 | Prepare shell for consolidated case update materials |
| Kevin Kearney | 3/27/2023 | 0.2 | Review with C. Broskay, K. Kearney, R. Gordon(A&M) re: PMO slide for intercompany |
| Kevin Kearney | 3/27/2023 | 0.2 | Call with C. Broskay, K. Kearney, R. Gordon(A&M) to review PMO slide for intercompany |
| Luke Francis | 3/27/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Rob Esposito | 3/27/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Rob Esposito | 3/27/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Rob Esposito | 3/27/2023 | 0.2 | Prepare updates to the workstream tracker |
| Robert Gordon | 3/27/2023 | 0.2 | Review with C. Broskay, K. Kearney, R. Gordon(A&M) re: PMO slide for intercompany |
| Robert Gordon | 3/27/2023 | 0.3 | Discussion between R. Gordon, S. Coverick(A&M) over updates to the weekly PMO presentation |
| Robert Gordon | 3/27/2023 | 0.2 | Call with C. Broskay, K. Kearney, R. Gordon(A&M) to review PMO slide for intercompany |
| Steve Coverick | 3/27/2023 | 1.8 | Revise A&M team workplan for latest thinking on resource availability, |
| Steve Coverick | 3/27/2023 | 0.5 | Participate in workstream update call with S. Coverick, E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 3/27/2023 | 0.3 | Discussion between R. Gordon, S. Coverick(A&M) over updates to the weekly PMO presentation |
| Trevor DiNatale | 3/27/2023 | 0.2 | Teleconference with C Myers, L Francis, D Lewandowski, R Esposito and T DiNatale (A&M) to discuss workstreams |
| Trevor DiNatale | 3/27/2023 | 1.2 | Review updates to creditor matrix detail to identify additional creditors to be transferred to Kroll team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/28/2023 | 1.1 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Chris Arnett | 3/28/2023 | 1.1 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Claire Myers | 3/28/2023 | 1.3 | Analyze affidavits of service for redaction |
| David Slay | 3/28/2023 | 1.1 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 3/28/2023 | 0.5 | Review of case to date staffing mix/workstream tracker and discussion w/ E. Mosley, J. Stegenga (A&M) |
| Ed Mosley | 3/28/2023 | 0.7 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Ed Mosley | 3/28/2023 | 0.8 | Discuss crypto, UCC, tax, and cash with FTX (J.Ray, M.Cilia, others), S&C (A.Dietderich, others), PWP (M.Rahmani, others), EY (T.Shea), and A&M (S.Coverick, K.Ramanathan, J.Cooper, E. Mosley) |
| Hudson Trent | 3/28/2023 | 0.3 | Correspond with various parties related to Board minutes circulation |
| Hudson Trent | 3/28/2023 | 1.0 | Prepare draft workstream detail slides for consolidated case update materials |
| James Cooper | 3/28/2023 | 1.0 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Jeffery Stegenga | 3/28/2023 | 0.5 | Review of case to date staffing mix/workstream tracker and discussion w/ E. Mosley, J. Stegenga (A&M) |
| Kumanan Ramanathan | 3/28/2023 | 1.1 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Lance Clayton | 3/28/2023 | 0.8 | Further research into storage options in Dallas |
| Laureen Ryan | 3/28/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Rob Esposito | 3/28/2023 | 1.1 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 3/28/2023 | 1.1 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), B. Mendelsohn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 3/28/2023 | 0.4 | Prepare for PMO meeting by reviewing content and preparing speaking points |
| Steve Coverick | 3/28/2023 | 0.8 | Discuss crypto, UCC, tax, and cash with FTX (J.Ray, M.Cilia, others), S&C (A.Dietderich, others), PWP (M.Rahmani, others), EY (T.Shea), and A&M (S.Coverick, K.Ramanathan, J.Cooper, E. Mosley) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/28/2023 | 1.0 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 3/28/2023 | 0.7 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) |
| Christopher Sullivan | 3/29/2023 | 0.3 | Working session with D. Slay and C. Sullivan (A&M) to discuss the daily docket tracker |
| Christopher Sullivan | 3/29/2023 | 0.3 | Review final daily docket tracker for 3/29 |
| Claire Myers | 3/29/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding priority workstreams involving PII, claims, global redaction and amendments |
| Claire Myers | 3/29/2023 | 1.2 | Analyze AOS redaction for contract rejection and lease service notification |
| Claire Myers | 3/29/2023 | 1.7 | Match creditors with no addresses in the master mailing list with creditors with a physical address |
| Claire Myers | 3/29/2023 | 2.3 | Analyze new creditors in order to update master mailing list |
| David Slay | 3/29/2023 | 0.3 | Working session with D. Slay and C. Sullivan (A&M) to discuss the daily docket tracker |
| Hudson Trent | 3/29/2023 | 1.6 | Prepare updated Plan formulation timeline slide for consolidated case update materials |
| Hudson Trent | 3/29/2023 | 1.2 | Update workstream detail slides in consolidated case update materials based on feedback from counsel |
| Hudson Trent | 3/29/2023 | 1.4 | Prepare updated asset bridge for consolidated case updated materials based on feedback |
| Hudson Trent | 3/29/2023 | 0.7 | Incorporate latest feedback on consolidated case update materials related to ongoing avoidance actions |
| Hudson Trent | 3/29/2023 | 1.3 | Incorporate and finalize consolidated case update materials and circulate to advisors |
| Hudson Trent | 3/29/2023 | 0.9 | Incorporate updated crypto operations workstreams into consolidated case update materials |
| Luke Francis | 3/29/2023 | 0.6 | Updates to SOFA amendment tracker |
| Luke Francis | 3/29/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding priority workstreams involving PII, claims, global redaction and amendments |
| Rob Esposito | 3/29/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding priority workstreams involving PII, claims, global redaction and amendments |
| Rob Esposito | 3/29/2023 | 0.8 | Review and analysis of the draft parties-in-interest list |
| Steve Kotarba | 3/29/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding priority workstreams involving PII, claims, global redaction and amendments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/29/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding priority workstreams involving PII, claims, global redaction and amendments |
| Christopher Sullivan | 3/30/2023 | 0.4 | Review updated docket tracker for 3/30 |
| Christopher Sullivan | 3/30/2023 | 0.1 | Respond to commentary on the docket trackers |
| Claire Myers | 3/30/2023 | 1.8 | Update redaction for new parties in the master mailing list in internal tracker |
| Claire Myers | 3/30/2023 | 2.8 | Match creditors with no addresses in the master mailing list with creditors with a physical address |
| Claire Myers | 3/30/2023 | 1.2 | Update MOI status and emails for claimants in the master mailing list |
| Claire Myers | 3/30/2023 | 1.6 | Analyze results of fuzzy comparison between creditors with a physical address and no address in order to update the master mailing list |
| Claire Myers | 3/30/2023 | 2.7 | Match creditors with no addresses in the master mailing list with creditors with an email address |
| David Slay | 3/30/2023 | 2.3 | Review latest docket activity and develop key points for internal discussion |
| Luke Francis | 3/30/2023 | 1.6 | Updates to summary liability recon and potential amendments |
| Steve Coverick | 3/30/2023 | 0.5 | Correspond with A&M personnel regarding conflicts supplemental disclosure |
| Alec Liv-Feyman | 3/31/2023 | 0.3 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets updates |
| Christopher Sullivan | 3/31/2023 | 0.2 | Review updates to the daily docket tracker for 3/31 |
| Claire Myers | 3/31/2023 | 1.6 | Analyze results of fuzzy comparison between creditors with a physical address and no address in order to update the master mailing list |
| Cullen Stockmeyer | 3/31/2023 | 0.8 | Correspondence related to professional working tracker |
| Cullen Stockmeyer | 3/31/2023 | 1.1 | Update professional working tracker for team changes |
| David Slay | 3/31/2023 | 0.3 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets updates |
| David Slay | 3/31/2023 | 1.5 | Review latest docket activity and develop key points for internal discussion |
| Hudson Trent | 3/31/2023 | 1.3 | Review and provide feedback on weekly PMO materials |
| Hudson Trent | 3/31/2023 | 0.4 | Correspond regarding media coverage updates with BoD |
| Hudson Trent | 3/31/2023 | 0.6 | Correspond regarding case update materials with crypto team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/31/2023 | 0.7 | Draft updates to weekly PMO materials for cash and liquidity team |
| James Cooper | 3/31/2023 | 0.3 | Review draft of weekly PMO materials and provide comments |
| Luke Francis | 3/31/2023 | 0.7 | Update investment agreement for conflicts and Personal Identifiable Information |
| Luke Francis | 3/31/2023 | 1.4 | Updates to creditor matrix for additional notice parties |
| Luke Francis | 3/31/2023 | 1.1 | Review of sold investments and updates to summary data |
| Robert Gordon | 3/31/2023 | 0.5 | Update Intercompany section of the PMO |
| Trevor DiNatale | 3/31/2023 | 0.6 | Review updated creditor matrix detail |

| **Subtotal** | | **251.0** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/1/2023 | 0.3 | Review and provide comment to J. Cooper (A&M) re: latest cash flow budget |
| Chris Arnett | 3/1/2023 | 0.4 | Review potential OCP payments based on invoices received and declarations filed |
| David Nizhner | 3/1/2023 | 1.0 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M), M. Cilia (FTX) re: updated monthly budget |
| David Slay | 3/1/2023 | 1.8 | Incorporate balance sheet updates based on latest thinking |
| Ed Mosley | 3/1/2023 | 1.6 | Review of updated cash forecast to the UCC (Budget 3) and prepare comments |
| Erik Taraba | 3/1/2023 | 2.8 | Develop overall structure for new professional fees forecast model |
| Erik Taraba | 3/1/2023 | 1.7 | Re-link TWCF bridge and supporting schedules to new professional fees forecast model and balance |
| Erik Taraba | 3/1/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: OCP payments and professionals fee forecast |
| Erik Taraba | 3/1/2023 | 0.8 | Update professional fees forecast model and associated presentation materials with edits from Company Finance Team |
| Erik Taraba | 3/1/2023 | 0.6 | Discussion with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast and upcoming budget update |
| Erik Taraba | 3/1/2023 | 1.9 | Develop new invoice tracker to capture additional detail requested by leadership |
| Erik Taraba | 3/1/2023 | 2.9 | Develop subordinate schedules within new professional fees forecast model |
| Gioele Balmelli | 3/1/2023 | 0.2 | Call with G. Balmelli, L. Konig, P. Kwan (A&M) and R. Matzke (FTX) on EU customer balances reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 3/1/2023 | 0.2 | Call with J. Lubsczyk, G. Balmelli (A&M) on impact of liquidation of selected European entities on STCF |
| Gioele Balmelli | 3/1/2023 | 0.5 | Call with B. Danhach (FTX) on review recurrent cost of FTX Exchange FZE |
| Gioele Balmelli | 3/1/2023 | 2.4 | Update Invoice list FTX Europe entities |
| Gioele Balmelli | 3/1/2023 | 2.2 | Update of FTX Europe statement of cash flows and prepare feedback for team |
| Gioele Balmelli | 3/1/2023 | 1.0 | Call with J. Bavaud (FTX) on review recurrent costs of FTX Europe AG |
| James Cooper | 3/1/2023 | 1.0 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M), M. Cilia (FTX) re: updated monthly budget |
| James Cooper | 3/1/2023 | 0.5 | Review budget 3 presentation appendix Dotcom specific silo slides |
| James Cooper | 3/1/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: OCP payments and professionals fee forecast |
| James Cooper | 3/1/2023 | 0.6 | Review budget 3 presentation consolidated and silo cash flow slides |
| James Cooper | 3/1/2023 | 0.8 | Prepare summary and distribute budget 3 draft materials for internal review |
| James Cooper | 3/1/2023 | 1.8 | Draft budget 3 presentation summary updates |
| James Cooper | 3/1/2023 | 0.2 | Internal correspondence and validating re: ventures cash receipts |
| James Cooper | 3/1/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow presentation updates |
| James Cooper | 3/1/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: interest income assumptions |
| James Cooper | 3/1/2023 | 2.6 | Review budget 3 presentation key updates slide |
| James Cooper | 3/1/2023 | 1.3 | Analysis of budget 3 presentation professional fees and comparison to model |
| James Cooper | 3/1/2023 | 0.3 | Review bank account tracker for latest balances at Silvergate |
| James Cooper | 3/1/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of cash flow budget update |
| Joachim Lubsczyk | 3/1/2023 | 0.2 | Call with J. Lubsczyk, G. Balmelli (A&M) on impact of liquidation of selected European entities on STCF |
| Louis Konig | 3/1/2023 | 0.2 | Call with G. Balmelli, L. Konig, P. Kwan (A&M) and R. Matzke (FTX) on EU customer balances reconciliation |
| Peter Kwan | 3/1/2023 | 0.2 | Call with G. Balmelli, L. Konig, P. Kwan (A&M) and R. Matzke (FTX) on EU customer balances reconciliation |
| Samuel Witherspoon | 3/1/2023 | 0.8 | Update and distribute draft of latest cash flow budget |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/1/2023 | 1.5 | Create January 31st cash bridge from prior year end |
| Samuel Witherspoon | 3/1/2023 | 1.2 | Prepare and distribute detailed cash flow variance to prior budget |
| Samuel Witherspoon | 3/1/2023 | 0.7 | Update weekly variance report commentary for other operating spend |
| Samuel Witherspoon | 3/1/2023 | 1.0 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M), M. Cilia (FTX) re: updated monthly budget |
| Samuel Witherspoon | 3/1/2023 | 0.6 | Update interest income timing and payment assumptions |
| Samuel Witherspoon | 3/1/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of cash flow budget update |
| Samuel Witherspoon | 3/1/2023 | 0.6 | Discussion with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast and upcoming budget update |
| Samuel Witherspoon | 3/1/2023 | 0.7 | Review cash flow bridge for changes in payroll cost |
| Samuel Witherspoon | 3/1/2023 | 0.4 | Update cash flow forecast materials for the Alameda and Dotcom silos |
| Samuel Witherspoon | 3/1/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow presentation updates |
| Samuel Witherspoon | 3/1/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: interest income assumptions |
| Samuel Witherspoon | 3/1/2023 | 1.1 | Update variance report for intercompany transfers commentary |
| Steve Coverick | 3/1/2023 | 0.6 | Correspond with PWP and A&M personnel regarding bank account matter |
| Chris Arnett | 3/2/2023 | 0.3 | Review and comment on the weekly cash variance reporting |
| David Nizhner | 3/2/2023 | 0.6 | Research historical payroll related disbursements from various bank accounts |
| David Nizhner | 3/2/2023 | 1.2 | Review historical vendor spend for WRS and Dotcom |
| David Nizhner | 3/2/2023 | 0.5 | Correspond with team regarding Dotcom and WRS historical vendor spend |
| Ed Mosley | 3/2/2023 | 0.9 | Review of and provide comments to draft cash variance report for week ending 2/24 |
| Erik Taraba | 3/2/2023 | 0.7 | Perform final QC of new professional fees forecast model and optimize file parameters to improve performance |
| Erik Taraba | 3/2/2023 | 0.8 | Develop tool to split multi-month invoices enabling accurate professional fees forecasting |
| Erik Taraba | 3/2/2023 | 0.5 | Develop retainer tracker for professional firms and link into professional fees forecast model |
| Erik Taraba | 3/2/2023 | 1.8 | Build in foreign exchange functionality into professional fees forecast model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 3/2/2023 | 3.2 | Update of FTX Europe statement of cash flows and prepare feedback for team |
| Gioele Balmelli | 3/2/2023 | 1.4 | Correspondence on FTX Europe STCF weekly update |
| Gioele Balmelli | 3/2/2023 | 0.7 | Call with M. Lambrianou (FTX) on review recurrent cost of FTX EU Ltd |
| Gioele Balmelli | 3/2/2023 | 2.4 | Update Invoice list FTX Europe entities |
| Jack Yan | 3/2/2023 | 1.7 | Generate credit entries to cash for FTX Japan Holding and its subsidiaries |
| James Cooper | 3/2/2023 | 0.4 | Review payroll history internal request for LedgerX |
| James Cooper | 3/2/2023 | 1.2 | Address internal comments re: budget 3 cash flow deck |
| James Cooper | 3/2/2023 | 0.6 | Updates to the budget 3 model and deck to reflect Bahamas property cash flow changes |
| James Cooper | 3/2/2023 | 0.4 | Identify ventures cash receipt and review background information |
| James Cooper | 3/2/2023 | 0.5 | Review weekly variance report distribution excel model |
| James Cooper | 3/2/2023 | 0.3 | Distribute weekly cash variance report to FTI |
| James Cooper | 3/2/2023 | 0.5 | Prepare summary and distribute budget 3 draft materials for internal management review |
| James Cooper | 3/2/2023 | 2.6 | Review draft weekly cash variance report and provide comments |
| James Cooper | 3/2/2023 | 0.3 | Correspondence with JPL's re: Bahamas property cash flows |
| Samuel Witherspoon | 3/2/2023 | 0.6 | Finalize and distribute variance report to external parties |
| Samuel Witherspoon | 3/2/2023 | 0.6 | Review intercompany transfers as of the previous week end |
| Samuel Witherspoon | 3/2/2023 | 0.8 | Update cash flow forecast intercompany transfers summary |
| Samuel Witherspoon | 3/2/2023 | 1.0 | Update cash flow presentation materials for internal review |
| Samuel Witherspoon | 3/2/2023 | 1.0 | Update variance report with edits from A&M team |
| Samuel Witherspoon | 3/2/2023 | 1.3 | Update cash flow forecast with additional commentary from internal team |
| Samuel Witherspoon | 3/2/2023 | 2.2 | Refresh cash flow forecast with updates to subsidiary forecasts |
| Samuel Witherspoon | 3/2/2023 | 0.8 | Analyze other debtor and OCP spend for weekly variance reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/2/2023 | 1.1 | Update weekly variance report with comments from internal team |
| Steve Coverick | 3/2/2023 | 0.4 | Review and provide comments on latest cash variance report |
| David Slay | 3/3/2023 | 1.5 | Working session w/ J. Gonzalez & D. Slay (A&M) re: identify and develop cash bridge for schedules and statements BoD deck |
| Ed Mosley | 3/3/2023 | 1.2 | Review of and prepare comments to draft custodial cash presentation to management |
| Ed Mosley | 3/3/2023 | 0.4 | Call with E. Mosley, J. Cooper, S. Witherspoon (A&M) re: custodial cash analysis |
| Ed Mosley | 3/3/2023 | 0.9 | Review and provide approval to updated cash forecast for delivery to the UCC |
| Erik Taraba | 3/3/2023 | 0.2 | Update professional fees forecast model with latest thinking re: budgets |
| Erik Taraba | 3/3/2023 | 1.6 | Update invoice tracker and professional fees forecast model with invoices and fee applications through 3/3/23 |
| Erik Taraba | 3/3/2023 | 0.2 | Correspondence with M. Cilia (FTX) re: updated vendor agreement, associated costs and timing as they pertain to forecasting of fees |
| Gioele Balmelli | 3/3/2023 | 0.8 | Correspondence on STCFF FTX Europe update |
| James Cooper | 3/3/2023 | 0.4 | Discussion with M. Cilia (FTX) re: LedgerPrime |
| James Cooper | 3/3/2023 | 0.9 | Prepare summary of Silvergate balances and distribute internally |
| James Cooper | 3/3/2023 | 0.7 | Analysis and correspondence re: crypto vendor payment and variance to forecast |
| James Cooper | 3/3/2023 | 0.7 | Discussion with M. Cilia (FTX) re: Silvergate balances |
| James Cooper | 3/3/2023 | 0.4 | Call with E. Mosley, J. Cooper, S. Witherspoon (A&M) re: custodial cash analysis |
| James Cooper | 3/3/2023 | 0.4 | Correspondence re: LedgerPrime and future anticipated receipts bank accounts |
| James Cooper | 3/3/2023 | 0.7 | Prepare for internal discussion re: custodial cash analysis |
| Joachim Lubsczyk | 3/3/2023 | 0.5 | Review STCF FTX Europe before submission to FTX US |
| Joachim Lubsczyk | 3/3/2023 | 0.2 | Summarize review of bank accounts FTX Europe group per request FTX US |
| Johnny Gonzalez | 3/3/2023 | 1.5 | Working session w/ J. Gonzalez & D. Slay (A&M) re: identify and develop cash bridge for schedules and statements BoD deck |
| Nicole Simoneaux | 3/3/2023 | 0.4 | Reconcile vendor invoices with cash actuals |
| Samuel Witherspoon | 3/3/2023 | 0.4 | Call with E. Mosley, J. Cooper, S. Witherspoon (A&M) re: custodial cash analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/3/2023 | 0.8 | Analyze current cash forecast to prior budgets |
| Samuel Witherspoon | 3/3/2023 | 0.8 | Update bank account details with latest balances |
| Samuel Witherspoon | 3/3/2023 | 0.7 | Summarize information regarding historical payroll payments |
| Samuel Witherspoon | 3/3/2023 | 0.8 | Create silo forecast summaries for distribution to external parties |
| Samuel Witherspoon | 3/3/2023 | 0.7 | Update and distribute external cash forecast summaries |
| Samuel Witherspoon | 3/3/2023 | 0.6 | Review post petition intercompany cash transfers |
| Ed Mosley | 3/4/2023 | 0.9 | Review of crypto bank exposure analysis and provide comments |
| James Cooper | 3/4/2023 | 1.3 | Prepare responses to address follows ups re: Silvergate balances |
| David Nizhner | 3/6/2023 | 0.8 | Distribute updated FX rates to various teams |
| David Nizhner | 3/6/2023 | 0.5 | Update FX rates for full month |
| Erik Taraba | 3/6/2023 | 0.7 | Update weekly cash meeting slides with latest data and talking points |
| Erik Taraba | 3/6/2023 | 0.4 | Import latest foreign exchange rates into professional fees forecast model and refresh amounts |
| Erik Taraba | 3/6/2023 | 0.6 | Adjust formatting for professional fees review model to match style of adjacent deliverables |
| Erik Taraba | 3/6/2023 | 0.9 | Update professional fees forecast model with historical data from professionals firms re: zero balance owed |
| Erik Taraba | 3/6/2023 | 1.8 | Develop professionals fees schedules for interim financial update |
| Erik Taraba | 3/6/2023 | 0.3 | Coordinate with project leadership re: objections to filed December Fee Applications |
| Gioele Balmelli | 3/6/2023 | 0.8 | Correspondence on STCFF FTX Europe update |
| James Cooper | 3/6/2023 | 0.8 | Review professional fee workstream lead analysis |
| James Cooper | 3/6/2023 | 1.4 | Prepare for weekly cash diligence call with FTI |
| James Cooper | 3/6/2023 | 1.1 | Review Project Revival KPI report for fiat transfers |
| James Cooper | 3/6/2023 | 0.4 | Discussion with S. Coverick (A&M) re: professional fee analysis |
| James Cooper | 3/6/2023 | 0.7 | Call with M. Grey, B. Bromberg, M. Dawson (FTI), J. Cooper, S. Witherspoon (A&M) re: weekly cash variance discussion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/6/2023 | 0.6 | Review prior week payment listing and professional fee payments |
| James Cooper | 3/6/2023 | 1.6 | Draft updates to custodial cash analysis materials |
| James Cooper | 3/6/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash variance reporting |
| James Cooper | 3/6/2023 | 0.9 | Participate in teleconference with A&M Workstream leads for weekly update |
| James Cooper | 3/6/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: cash workplan objectives |
| Samuel Witherspoon | 3/6/2023 | 0.7 | Review previously variance commentary to discuss with external parties |
| Samuel Witherspoon | 3/6/2023 | 0.8 | Create bridge summary of petition date cash to January month ending |
| Samuel Witherspoon | 3/6/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash variance reporting |
| Samuel Witherspoon | 3/6/2023 | 0.9 | Update mechanics of cash flow forecasting model |
| Samuel Witherspoon | 3/6/2023 | 0.8 | Reconcile prior cash flow budget to latest forecast |
| Samuel Witherspoon | 3/6/2023 | 0.7 | Call with M. Grey, B. Bromberg, M. Dawson (FTI), J. Cooper, S. Witherspoon (A&M) re: weekly cash variance discussion |
| Samuel Witherspoon | 3/6/2023 | 1.1 | Analyze cash transfers between silos at January month end |
| Samuel Witherspoon | 3/6/2023 | 0.8 | Review historical brokerage cash transfers as of the petition date |
| Samuel Witherspoon | 3/6/2023 | 0.8 | Review professional fee forecast updated forecast |
| Samuel Witherspoon | 3/6/2023 | 0.8 | Update cash transfers to reconcile February month end |
| Samuel Witherspoon | 3/6/2023 | 0.6 | Update variance report intercompany matrix details |
| Samuel Witherspoon | 3/6/2023 | 0.3 | Update bridge summary with silo transfer commentary |
| Samuel Witherspoon | 3/6/2023 | 0.4 | Analyze post petition bank accounts for intercompany transactions |
| Samuel Witherspoon | 3/6/2023 | 0.4 | Analyze cash payments of professional fee spend |
| Samuel Witherspoon | 3/6/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: cash workplan objectives |
| Steve Coverick | 3/6/2023 | 0.4 | Discussion with S. Coverick, J. Cooper (A&M) re: professional fee analysis |
| David Nizhner | 3/7/2023 | 0.3 | Meeting with J. Cooper, D. Nizhner, and G. Walia (A&M) re: Signet bank access |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/7/2023 | 0.5 | Call with J. Cooper, D. Nizhner, E. Hoffer, J. Lee (A&M) re: customer withdrawal updates |
| David Nizhner | 3/7/2023 | 0.3 | Call with J. Cooper, G. Walia, D. Nizhner (A&M) re: customer withdrawal updates |
| Emily Hoffer | 3/7/2023 | 0.5 | Call with J. Cooper, D. Nizhner, E. Hoffer, J. Lee (A&M) re: customer withdrawal updates |
| Erik Taraba | 3/7/2023 | 0.9 | Import latest invoice and fee application data into professional fees forecast model |
| Erik Taraba | 3/7/2023 | 0.4 | Coordinate with M. Cilia (FTX) re: payments of 327(a) retained professionals |
| Erik Taraba | 3/7/2023 | 1.6 | Reconcile professional fees forecast to latest budget TWCF |
| Erik Taraba | 3/7/2023 | 1.1 | Update professional fees forecast to match latest budget thinking |
| Gaurav Walia | 3/7/2023 | 0.3 | Meeting with J. Cooper, D. Nizhner, and G. Walia (A&M) regarding bank access |
| Gaurav Walia | 3/7/2023 | 0.3 | Call with J. Cooper, G. Walia, D. Nizhner (A&M) regarding customer withdrawal updates |
| Gioele Balmelli | 3/7/2023 | 3.2 | Update Invoice list FTX Europe entities |
| Gioele Balmelli | 3/7/2023 | 1.8 | Correspondence for the update of FTX Europe STCFF |
| Gioele Balmelli | 3/7/2023 | 2.4 | Update of FTX Europe statement of cash flows and prepare feedback for team |
| James Cooper | 3/7/2023 | 0.5 | Meeting with J. Cooper, E. Hoffer, D. Nizhner and J. Lee (A&M) re: bank tracing of customer withdrawals |
| James Cooper | 3/7/2023 | 1.7 | Review current week's payment tracker and updated bank balances |
| James Cooper | 3/7/2023 | 0.3 | Meeting with J. Cooper, D. Nizhner, and G. Walia (A&M) re: Signet bank access |
| James Cooper | 3/7/2023 | 0.3 | Call with J. Cooper, G. Walia, D. Nizhner (A&M) re: customer withdrawal updates |
| James Cooper | 3/7/2023 | 0.9 | Correspondence and follow-up analysis on Silvergate bank exposure |
| James Cooper | 3/7/2023 | 1.9 | Review latest version of customer withdrawal bank tracing analysis |
| James Cooper | 3/7/2023 | 0.5 | Call with J. Cooper, D. Nizhner, E. Hoffer, J. Lee (A&M) re: customer withdrawal updates |
| James Cooper | 3/7/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to cash flow forecast |
| Julian Lee | 3/7/2023 | 0.5 | Meeting with J. Cooper, E. Hoffer, D. Nizhner and J. Lee (A&M) re: bank tracing of customer withdrawals |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M) and P. Greaves (PwC) to discuss banking activity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/7/2023 | 0.3 | Update historical cash balances based on month end reconciliation |
| Samuel Witherspoon | 3/7/2023 | 0.5 | Create summary of petition date cash balances at the WRS silo |
| Samuel Witherspoon | 3/7/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to cash flow forecast |
| Samuel Witherspoon | 3/7/2023 | 1.5 | Update professional fee summary materials with updates on payment timing |
| Samuel Witherspoon | 3/7/2023 | 0.7 | Analyze latest cash payments file for the previous week |
| Samuel Witherspoon | 3/7/2023 | 0.7 | Update cash flow forecast materials with edits from internal team |
| Samuel Witherspoon | 3/7/2023 | 0.4 | Prepare and distribute weekly cash management materials |
| Samuel Witherspoon | 3/7/2023 | 0.8 | Review actual bank payments for the previous week |
| Samuel Witherspoon | 3/7/2023 | 1.3 | Reconcile previous cash flow forecast professional fee estimates |
| Samuel Witherspoon | 3/7/2023 | 0.6 | Compare transaction detail for professional fee spend |
| Samuel Witherspoon | 3/7/2023 | 1.7 | Update bank transactions for previous week actuals |
| Steve Coverick | 3/7/2023 | 1.4 | Review documentation re: cash transactions from FDM accounts in response to JPL reservation of rights filing |
| Chris Arnett | 3/8/2023 | 0.6 | Review the latest payment tracker as a basis for vendor reporting |
| David Nizhner | 3/8/2023 | 0.3 | Working session with J. Cooper, E. Hoffer, D. Nizhner (A&M) re: transaction database |
| David Nizhner | 3/8/2023 | 0.6 | Correspond with internal team regarding non-debtor balances |
| Emily Hoffer | 3/8/2023 | 0.3 | Working session with J. Cooper, E. Hoffer, D. Nizhner (A&M) re: transaction database |
| Erik Taraba | 3/8/2023 | 0.3 | Import invoice data into professional fees forecast model |
| Erik Taraba | 3/8/2023 | 1.7 | Reconcile cash actuals as of 3/3/23 to professional fees forecast model and invoice tracker |
| Erik Taraba | 3/8/2023 | 0.4 | Coordinate with Crypto Team re: payments made using crypto and process for tracking such payments |
| Erik Taraba | 3/8/2023 | 0.4 | Coordinate with Company management re: crypto payment of vendor invoice |
| Erik Taraba | 3/8/2023 | 0.4 | Add Fee Examiner forecast to professional fees forecast model |
| Erik Taraba | 3/8/2023 | 1.8 | Make updates to professional fees forecast model based on outputs from 3/8 working session |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/8/2023 | 0.9 | Research previous cases and develop estimate for fees and expenses re: fee examiners |
| Erik Taraba | 3/8/2023 | 0.6 | Working session with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast model |
| Erik Taraba | 3/8/2023 | 0.7 | Convert overseas OCP invoices to USD |
| Erik Taraba | 3/8/2023 | 0.7 | Link professional fees forecast model to professional fees review model |
| James Cooper | 3/8/2023 | 0.4 | Discussion with M. Cilia (FTX), J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| James Cooper | 3/8/2023 | 1.3 | Prepare summary of professional fee detail by workstream leads |
| James Cooper | 3/8/2023 | 0.4 | Discussion with B. Bromberg (FTI) re: budget 3 professional fee adjustment |
| James Cooper | 3/8/2023 | 1.3 | Correspondence re: FTX Japan test wire |
| James Cooper | 3/8/2023 | 0.3 | Discussion with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| James Cooper | 3/8/2023 | 1.7 | Review revised budget 3 materials and provide comments |
| James Cooper | 3/8/2023 | 0.3 | Working session with J. Cooper, E. Hoffer, D. Nizhner (A&M) re: transaction database |
| James Cooper | 3/8/2023 | 2.5 | Review initial draft of weekly variance report and provide comments |
| Samuel Witherspoon | 3/8/2023 | 0.9 | Analyze February month end balances by legal entity |
| Samuel Witherspoon | 3/8/2023 | 0.3 | Discussion with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| Samuel Witherspoon | 3/8/2023 | 0.8 | Implement cash model updates to reconcile historical payment data |
| Samuel Witherspoon | 3/8/2023 | 0.7 | Update weekly variance report with commentary on other operating spend |
| Samuel Witherspoon | 3/8/2023 | 2.2 | Update weekly cash forecast variance report to the prior week |
| Samuel Witherspoon | 3/8/2023 | 0.3 | Review professional fee monthly accruals |
| Samuel Witherspoon | 3/8/2023 | 1.6 | Refresh cash flow forecast with adjustments to professional fees |
| Samuel Witherspoon | 3/8/2023 | 0.4 | Discussion with M. Cilia (FTX), J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| Samuel Witherspoon | 3/8/2023 | 0.8 | Analyze weekly payments for latest professional fee spend |
| Samuel Witherspoon | 3/8/2023 | 0.6 | Working session with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/8/2023 | 0.6 | Update legal entity cash summary for weekly variance report |
| Steve Coverick | 3/8/2023 | 0.9 | Review account opening documentation on certain FBO bank accounts |
| Chris Arnett | 3/9/2023 | 0.3 | Review and comment on weekly variance reporting |
| David Slay | 3/9/2023 | 2.3 | Develop table and charts for assets by legal entity |
| David Slay | 3/9/2023 | 1.7 | Develop individual cash bridges for each silo on assets |
| Ed Mosley | 3/9/2023 | 1.7 | Review of and prepare comments to draft weekly cash variance report for the UCC |
| Erik Taraba | 3/9/2023 | 0.2 | Convert overseas OCP invoices to USD |
| Erik Taraba | 3/9/2023 | 0.6 | Update internal links to support global checks within professional fees forecast model |
| Erik Taraba | 3/9/2023 | 1.4 | Perform additional research and analysis on Fee Examiner fees and expenses to inform professional fees forecast |
| Erik Taraba | 3/9/2023 | 2.1 | Develop global checks for summary schedules within professional fees forecast model |
| Erik Taraba | 3/9/2023 | 1.3 | Import latest budget data into professional fees forecast model and reconcile to actuals |
| Erik Taraba | 3/9/2023 | 2.8 | Develop global checks for detailed forecast data schedules within professional fees forecast model |
| Erik Taraba | 3/9/2023 | 0.4 | Update formatting of professional fees forecast model to match outputs to deliverables |
| Gioele Balmelli | 3/9/2023 | 1.9 | Update Invoice list FTX Europe entities |
| Gioele Balmelli | 3/9/2023 | 2.4 | Update of FTX Europe statement of cash flows and prepare feedback for team |
| Gioele Balmelli | 3/9/2023 | 0.9 | Call with J. Bavaud (FTX) on FTX Europe open invoices |
| James Cooper | 3/9/2023 | 0.3 | Distribute weekly cash variance report |
| James Cooper | 3/9/2023 | 1.1 | Review revised weekly cash variance report |
| James Cooper | 3/9/2023 | 1.4 | Correspondence re: tracking ventures cash receipts |
| James Cooper | 3/9/2023 | 0.8 | Respond to internal comments re: weekly cash variance report |
| James Cooper | 3/9/2023 | 0.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: updated variance report |
| James Cooper | 3/9/2023 | 2.2 | Review initial draft of FTX Japan cash reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/9/2023 | 1.8 | Follow up analysis re: professional fee workstream leads |
| Joachim Lubsczyk | 3/9/2023 | 0.5 | Review STCF FTX Europe before submission to FTX US |
| Nicole Simoneaux | 3/9/2023 | 0.6 | Review payroll mapping on internal payment tracker |
| Samuel Witherspoon | 3/9/2023 | 1.3 | Develop reconciliation of bank balances for Dotcom silo entities |
| Samuel Witherspoon | 3/9/2023 | 0.8 | Reconcile Dotcom silo entities cash transactions with available payment data |
| Samuel Witherspoon | 3/9/2023 | 0.6 | Finalize and distribute template of Dotcom silo bank account reconciliations |
| Samuel Witherspoon | 3/9/2023 | 1.0 | Update variance report with reconciled week end cash balances |
| Samuel Witherspoon | 3/9/2023 | 0.9 | Compile weekly cash balances by bank account |
| Samuel Witherspoon | 3/9/2023 | 1.2 | Update variance report with commentary edits from A&M team |
| Samuel Witherspoon | 3/9/2023 | 0.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: updated variance report |
| Steve Coverick | 3/9/2023 | 0.6 | Review and provide feedback on cash budget variance analysis for w/e 3/3 |
| David Johnston | 3/10/2023 | 2.4 | Review historical short term cash flows for FTX Europe |
| David Johnston | 3/10/2023 | 1.3 | Review 03 March short term cash flows for FTX Europe |
| David Nizhner | 3/10/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) re: professional analysis |
| David Slay | 3/10/2023 | 1.5 | Update silo cash bridges per comments from J. Gonzalez (A&M) |
| Ed Mosley | 3/10/2023 | 0.8 | Review of options for board and management regarding treasury options for retention of cash |
| Erik Taraba | 3/10/2023 | 0.2 | Coordinate with Company Finance Team re: 327(a) professional fee application questions |
| Erik Taraba | 3/10/2023 | 0.6 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: walkthrough of professional fees forecast model |
| Erik Taraba | 3/10/2023 | 1.2 | Make updates to professional fees forecast model per feedback from 3/10 call with Cash Team |
| Erik Taraba | 3/10/2023 | 0.2 | Review docket and gather additional data for professional fees forecast model |
| Erik Taraba | 3/10/2023 | 0.5 | Refine interim financial update schedules and link to professional fees forecast model |
| Erik Taraba | 3/10/2023 | 0.9 | Make further updates to professional fees forecast model to improve functionality with other professional fees models |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/10/2023 | 0.8 | Prepare notes and materials for upcoming call re: professional fees forecast model |
| Henry Chambers | 3/10/2023 | 0.8 | Review of FTX Japan daily cash updates and correspondence regarding the same |
| Henry Chambers | 3/10/2023 | 0.3 | Call with J. Cooper, H. Chambers, S. Witherspoon and S. Li (A&M) regarding daily cash balance of FTX Japan |
| James Cooper | 3/10/2023 | 0.4 | Correspondence re: bank exposure at SVB and Silvergate |
| James Cooper | 3/10/2023 | 0.4 | Discussion with J. Cooper, R. Gordon (A&M) over bank transfer tracking |
| James Cooper | 3/10/2023 | 0.3 | Call with J. Cooper, H. Chambers, S. Witherspoon and S. Li (A&M) regarding daily cash balance of FTX Japan |
| James Cooper | 3/10/2023 | 0.3 | Call with J. Cooper, D. Nizhner (A&M) re: professional analysis |
| James Cooper | 3/10/2023 | 0.4 | Discussion with banking partners re: bank health and next steps |
| James Cooper | 3/10/2023 | 0.7 | Research re: situation at Silicon Valley Bank |
| James Cooper | 3/10/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecast responses to UCC |
| James Cooper | 3/10/2023 | 0.3 | Review press release distributed by post petition bank |
| James Cooper | 3/10/2023 | 0.6 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: walkthrough of professional fees forecast model |
| James Cooper | 3/10/2023 | 0.7 | Review daily cash balances files from FTX Japan |
| Robert Gordon | 3/10/2023 | 0.4 | Discussion with J. Cooper, R. Gordon(A&M) over bank transfer tracking |
| Samuel Witherspoon | 3/10/2023 | 1.3 | Compile daily bank balances for Dotcom foreign entities |
| Samuel Witherspoon | 3/10/2023 | 0.9 | Reconcile cash payments of customer withdrawals |
| Samuel Witherspoon | 3/10/2023 | 0.3 | Call with J. Cooper, H. Chambers, S. Witherspoon and S. Li (A&M) regarding daily cash balance of FTX Japan |
| Samuel Witherspoon | 3/10/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecast responses to UCC |
| Samuel Witherspoon | 3/10/2023 | 0.6 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: walkthrough of professional fees forecast model |
| Steve Coverick | 3/10/2023 | 0.4 | Correspond with A&M and FTX personnel regarding bank account issue |
| Steve Coverick | 3/10/2023 | 0.6 | Review articles regarding recent bank exposure for banks holding debtor and non-debtor cash |
| Summer Li | 3/10/2023 | 0.3 | Upload daily cash tracker and confirm with S. Kojima (FTX Japan) on our understanding of the SBI trust account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 3/10/2023 | 0.3 | Search for the daily cash report of FTX Japan KK from the shared drive |
| Chris Arnett | 3/11/2023 | 0.8 | Research depository status and cash management alternatives |
| David Slay | 3/11/2023 | 1.0 | Update invoice model with recent time submissions |
| Ed Mosley | 3/11/2023 | 0.4 | Discussion with J.Ray (FTX) regarding cash options and potential scenarios for stablecoins |
| Erik Taraba | 3/11/2023 | 1.1 | Refresh professional fees forecast analysis with latest data |
| Erik Taraba | 3/11/2023 | 0.6 | Update professional fees forecast model with updated OCP data |
| James Cooper | 3/11/2023 | 2.9 | Draft board materials re: bank exposure |
| James Cooper | 3/11/2023 | 1.3 | Review latest bank account listing and exposure to regional banks |
| James Cooper | 3/11/2023 | 0.7 | Discussion with S. Coverick (A&M) re: bank status and board materials |
| James Cooper | 3/11/2023 | 1.8 | Research latest bank news on SVB, Signature, Silvergate and others |
| Steve Coverick | 3/11/2023 | 0.9 | Review and provide comments on bank exposure analysis |
| Steve Coverick | 3/11/2023 | 0.7 | Discussion with S. Coverick, J. Cooper (A&M) re: bank status and board materials |
| Steve Coverick | 3/11/2023 | 0.5 | Correspond with A&M and FTX personnel regarding regional bank exposure |
| David Slay | 3/12/2023 | 2.6 | Update Invoice model for submitted applications and ensure accuracy |
| Ed Mosley | 3/12/2023 | 1.1 | Review of and prepare comments for draft correspondence with management regarding treasury options for banking |
| Erik Taraba | 3/12/2023 | 0.9 | Develop additional checks into professional fees forecast model to account for retainer application |
| Erik Taraba | 3/12/2023 | 1.3 | Build retainer drawdown functionality into professional fees forecast model |
| Erik Taraba | 3/12/2023 | 1.4 | Develop retainer drawdown schedule to track retainer application and availability |
| James Cooper | 3/12/2023 | 1.2 | Draft updates to bank exposure board materials based on internal review |
| James Cooper | 3/12/2023 | 0.7 | Review and summarize surety bond credit reports |
| James Cooper | 3/12/2023 | 0.2 | Discussion with M. Rahmani (PWP) re: surety bond credit reports |
| James Cooper | 3/12/2023 | 1.3 | Correspondence and address internal comments re: bank exposure board materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/12/2023 | 0.6 | Discussion with M. Cilia (FTX) re: bank exposure board materials |
| Robert Gordon | 3/12/2023 | 0.3 | Review bank presentation and provide comments |
| Samuel Witherspoon | 3/12/2023 | 1.6 | Review latest bank account balances as of the previous week end |
| Steve Coverick | 3/12/2023 | 2.6 | Research potential new bank accounts options |
| David Johnston | 3/13/2023 | 2.1 | Analysis of prior week short term cash forecasts |
| David Nizhner | 3/13/2023 | 0.7 | Call with J. Cooper, D. Nizhner (A&M) re: Dotcom balance analysis |
| Ed Mosley | 3/13/2023 | 0.9 | Review of stablecoin transactions and banking options for management |
| Erik Taraba | 3/13/2023 | 0.4 | Update foreign exchange rates in professional fees forecast model |
| Erik Taraba | 3/13/2023 | 0.4 | Update slides for weekly cash meeting with Company Finance Team |
| Erik Taraba | 3/13/2023 | 0.2 | Coordinate with Company Finance Team re: payment of 327(a) professional |
| Erik Taraba | 3/13/2023 | 1.2 | Update professional fees forecast model with latest batch of invoices |
| Erik Taraba | 3/13/2023 | 2.4 | Develop additional schedules for inclusion into monthly reporting deck |
| Gioele Balmelli | 3/13/2023 | 2.2 | Correspondence on answer to RLKS question on FTX Europe financials |
| Gioele Balmelli | 3/13/2023 | 0.9 | Correspondence for the update of FTX Europe STCFF |
| James Cooper | 3/13/2023 | 1.3 | Correspondence re: bank outreach to solicit options for board |
| James Cooper | 3/13/2023 | 0.7 | Prepare for weekly cash diligence call with FTI |
| James Cooper | 3/13/2023 | 0.7 | Call with J. Cooper, D. Nizhner (A&M) re: Dotcom balance analysis |
| James Cooper | 3/13/2023 | 0.4 | Correspondence re: latest balances at non-debtor entities |
| James Cooper | 3/13/2023 | 0.7 | Review of latest bank balances after daily transfers |
| James Cooper | 3/13/2023 | 0.3 | Call with M. Grey, B. Bromberg, M. Dawson (FTI), S. Coverick, L. Callerio, J. Cooper, S. Witherspoon (A&M) re: weekly cash variance discussion |
| James Cooper | 3/13/2023 | 0.3 | Discussion with J. Cooper, S. Witherspoon (A&M) re: cash balance report for the UST |
| James Cooper | 3/13/2023 | 0.3 | Provide listing of outstanding surety bonds internally |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/13/2023 | 2.1 | Draft updates to the bank exposure and surety bond materials for the board |
| James Cooper | 3/13/2023 | 1.8 | Draft updates to the bank exposure and surety bond board materials with latest daily balances |
| Jeffery Stegenga | 3/13/2023 | 0.3 | Follow-up discussion w/ D. Feigenbaum re: safe deposit box content review process |
| Jeffery Stegenga | 3/13/2023 | 0.6 | Discussions w/ S. Coverick and K. Ramanathan, J. Stegenga (A&M). re: safe deposit box contents and process follow-up |
| Lorenzo Callerio | 3/13/2023 | 0.3 | Call with M. Grey, B. Bromberg, M. Dawson (FTI), S. Coverick, L. Callerio, J. Cooper, S. Witherspoon (A&M) re: weekly cash variance discussion |
| Samuel Witherspoon | 3/13/2023 | 0.9 | Analyze latest cash withdrawals at foreign subsidiaries |
| Samuel Witherspoon | 3/13/2023 | 1.4 | Reconcile intercompany transfers for the Dotcom silo |
| Samuel Witherspoon | 3/13/2023 | 0.9 | Finalize foreign entities bank reconciliation through previous week end |
| Samuel Witherspoon | 3/13/2023 | 0.3 | Call with M. Grey, B. Bromberg, M. Dawson (FTI), S. Coverick, L. Callerio, J. Cooper, S. Witherspoon (A&M) re: weekly cash variance discussion |
| Samuel Witherspoon | 3/13/2023 | 1.5 | Analyze February month end custodial transfers and balances |
| Samuel Witherspoon | 3/13/2023 | 1.3 | Reconcile latest cash balances at foreign entities for February 2023 |
| Samuel Witherspoon | 3/13/2023 | 1.0 | Prepare backup materials for cash variance reporting discussion |
| Samuel Witherspoon | 3/13/2023 | 0.3 | Discussion with J. Cooper, S. Witherspoon (A&M) re: cash balance report for the UST |
| Samuel Witherspoon | 3/13/2023 | 0.8 | Update variance report to prepare for the current week |
| Samuel Witherspoon | 3/13/2023 | 0.5 | Review bank balances for upcoming board presentation |
| Steve Coverick | 3/13/2023 | 0.3 | Call with M. Grey, B. Bromberg, M. Dawson (FTI), S. Coverick, L. Callerio, J. Cooper, S. Witherspoon (A&M) re: weekly cash variance discussion |
| Steve Coverick | 3/13/2023 | 0.6 | Discussions w/ S. Coverick and K. Ramanathan, J. Stegenga (A&M). re: safe deposit box contents and process follow-up |
| Steve Coverick | 3/13/2023 | 0.6 | Review and provide comments on professional fee forecast |
| Steve Coverick | 3/13/2023 | 1.2 | Correspond with broker re: bank account options |
| Steve Coverick | 3/13/2023 | 0.4 | Correspond with A&M personnel regarding safe deposit box opening |
| Steve Coverick | 3/13/2023 | 0.6 | Coordinate opening and handling of contents of safe deposit box in CA |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/14/2023 | 2.7 | Review and analyze forecast cash outflows for European entities |
| David Johnston | 3/14/2023 | 2.3 | Review and analyze historical cash activity for European entities |
| David Nizhner | 3/14/2023 | 2.2 | Validate Dotcom bank withdrawals to rectify AWS discrepancies |
| Erik Taraba | 3/14/2023 | 0.2 | Coordinate with Cash Team and Company Finance Team re: recent payments to OCP |
| Erik Taraba | 3/14/2023 | 0.5 | Convert overseas OCP invoices to USD for further analysis |
| Erik Taraba | 3/14/2023 | 0.4 | Correspondence with K. Schultea (FTX) re: professional fee invoice questions |
| Erik Taraba | 3/14/2023 | 2.6 | Reconcile cash actuals as of 3/10/23 to filed invoices and fee applications and provide feedback to management |
| Erik Taraba | 3/14/2023 | 0.4 | Review docket and compile recently filed CNOs for approval of 327(a) professional fee applications |
| Erik Taraba | 3/14/2023 | 0.7 | Input data from recently received invoices into professional fees forecast model |
| Gioele Balmelli | 3/14/2023 | 0.6 | Correspondence for the update of FTX Europe STCFF |
| Gioele Balmelli | 3/14/2023 | 2.4 | Update of FTX Europe statement of cash flows and prepare feedback for team |
| Gioele Balmelli | 3/14/2023 | 0.3 | Call with G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) on FTX Europe AG STCFF |
| Gioele Balmelli | 3/14/2023 | 0.8 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) on FTX Europe payments |
| Gioele Balmelli | 3/14/2023 | 1.2 | Correspondence with L&S on FTX Europe STCFF |
| James Cooper | 3/14/2023 | 0.4 | Review latest weekly cash payment tracker and bank balances |
| James Cooper | 3/14/2023 | 0.4 | Review draft MOR cash sections |
| James Cooper | 3/14/2023 | 0.3 | Discussion with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| James Cooper | 3/14/2023 | 0.7 | Correspondence re: bank outreach to solicit additional options |
| James Cooper | 3/14/2023 | 1.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: Japan bank balance reconciliation detail |
| James Cooper | 3/14/2023 | 0.6 | Review draft Japan and bank reconciliations |
| James Cooper | 3/14/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank balance reconciliation |
| James Cooper | 3/14/2023 | 1.2 | Prepare for weekly board meeting re: bank exposure materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/14/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR review and updates |
| Samuel Witherspoon | 3/14/2023 | 1.3 | Update transaction level detail for foreign customer withdrawals |
| Samuel Witherspoon | 3/14/2023 | 1.5 | Update weekly cash variance report with latest week actuals |
| Samuel Witherspoon | 3/14/2023 | 0.3 | Discussion with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| Samuel Witherspoon | 3/14/2023 | 0.7 | Update UST petition date balances schedule with edits from internal team |
| Samuel Witherspoon | 3/14/2023 | 1.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: Japan bank balance reconciliation detail |
| Samuel Witherspoon | 3/14/2023 | 0.7 | Review detailed petition date balances of brokerage accounts |
| Samuel Witherspoon | 3/14/2023 | 1.8 | Prepare foreign subsidiary bank reconciliation summary |
| Samuel Witherspoon | 3/14/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank balance reconciliation |
| Samuel Witherspoon | 3/14/2023 | 1.1 | Update variance report for current custodial and unrestricted balances |
| Samuel Witherspoon | 3/14/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR review and updates |
| Steve Coverick | 3/14/2023 | 0.6 | Review and provide comments on bank surety bond analysis |
| Steve Coverick | 3/14/2023 | 0.4 | Correspond with FTX and A&M personnel regarding bank collateral issue |
| David Johnston | 3/15/2023 | 3.1 | FTX Europe AG cash and balance sheet analysis |
| David Johnston | 3/15/2023 | 3.2 | European entity cash and balance sheet analysis |
| David Johnston | 3/15/2023 | 2.6 | FTX EU Ltd cash and balance sheet analysis |
| David Johnston | 3/15/2023 | 2.4 | Prepare FTX Exchange FZE cash and balance sheet analysis |
| David Nizhner | 3/15/2023 | 0.4 | Discussion with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: cash deposits detail |
| David Nizhner | 3/15/2023 | 2.8 | Reconcile Japan cash balances for cash flow forecast |
| David Nizhner | 3/15/2023 | 1.7 | Review Japan cash balance reconciliation for various accounts |
| David Nizhner | 3/15/2023 | 1.2 | Review database for withdrawal / deposit information prior to meeting |
| Erik Taraba | 3/15/2023 | 0.8 | Import latest invoice data into professional fees forecast model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/15/2023 | 0.6 | Coordinate with counsel re: OCP status and approval process for pending professional fee invoices |
| Erik Taraba | 3/15/2023 | 1.7 | Refresh professional fees variance report and associated schedules with latest data |
| Gioele Balmelli | 3/15/2023 | 0.8 | Correspondence on FTX Europe payments |
| Gioele Balmelli | 3/15/2023 | 2.2 | Update of FTX Europe statement of cash flows and prepare feedback for team |
| Gioele Balmelli | 3/15/2023 | 2.2 | Update Invoice list FTX Europe entities |
| Henry Chambers | 3/15/2023 | 1.6 | Preparation of Singapore operations deck and associated cash transfer analysis |
| James Cooper | 3/15/2023 | 0.9 | Discussion with banking partner re: bank situation and alternative options |
| James Cooper | 3/15/2023 | 0.4 | Discussion with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: cash deposits detail |
| James Cooper | 3/15/2023 | 0.6 | Review AWS extract and identify next steps on validating transaction from bank data |
| James Cooper | 3/15/2023 | 0.6 | Discussion with J. Cooper, S. Witherspoon (A&M) re: weekly variance report |
| James Cooper | 3/15/2023 | 1.8 | Research and summarize latest updates re: treasury bill investment option |
| Kumanan Ramanathan | 3/15/2023 | 0.6 | Review wire information and correspond on clearing bank accounts |
| Nicole Simoneaux | 3/15/2023 | 0.4 | Review payment file payroll mapping |
| Samuel Witherspoon | 3/15/2023 | 0.6 | Discussion with J. Cooper, S. Witherspoon (A&M) re: weekly variance report |
| Samuel Witherspoon | 3/15/2023 | 1.0 | Update custodial cash reconciliation by bank account |
| Samuel Witherspoon | 3/15/2023 | 0.4 | Discussion with J. Cooper, S. Witherspoon, D. Nizhner (A&M) re: cash deposits detail |
| Samuel Witherspoon | 3/15/2023 | 0.3 | Analyze historical cash spend for other debtor professionals |
| Samuel Witherspoon | 3/15/2023 | 0.9 | Update cash reconciliation schedule with latest balances for Dotcom entities |
| Samuel Witherspoon | 3/15/2023 | 1.8 | Analyze currency impacts of bank balances |
| Samuel Witherspoon | 3/15/2023 | 1.2 | Finalize and distribute summary of custodial cash movements |
| Samuel Witherspoon | 3/15/2023 | 1.3 | Update cash reconciliation schedule with latest balances for Alameda entities |
| Samuel Witherspoon | 3/15/2023 | 1.3 | Update weekly variance report with additional commentary from A&M team |

<div style="border: 2px solid black; text-align: center;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

</div>

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/15/2023 | 1.1 | Summarize custodial cash movement in the Dotcom silo |
| Steve Coverick | 3/15/2023 | 1.7 | Research potential options for bank account and alternate cash management mechanisms |
| Alessandro Farsaci | 3/16/2023 | 0.4 | Meeting with G. Balmelli and A. Farsaci (A&M) on FTX Europe STCFF update |
| David Johnston | 3/16/2023 | 2.3 | Review of updated cash flow forecasts for FTX Europe |
| Ed Mosley | 3/16/2023 | 0.9 | Review of potential T-bills options for treasury function in response to board requests |
| Erik Taraba | 3/16/2023 | 0.9 | Research and provide feedback to Cash Team re: application of retainer amounts to professionals fee applications |
| Erik Taraba | 3/16/2023 | 0.9 | Develop additional checks into professional fees forecast model to account for invoices spanning multiple months |
| Erik Taraba | 3/16/2023 | 0.4 | Review docket, consolidate, and organize recently filed fee applications for further review and analysis |
| Erik Taraba | 3/16/2023 | 0.5 | Correspondence with M. Cilia (FTX) re: application of payments to OCP invoices |
| Erik Taraba | 3/16/2023 | 0.6 | Coordinate with Cash Team and Company Finance Team re: silo allocation for IT service provider invoices |
| Erik Taraba | 3/16/2023 | 2.1 | Import fee applications filed through 3/16/23 into professional fees forecast model and refresh schedules |
| Gioele Balmelli | 3/16/2023 | 3.2 | Update of FTX Europe statement of cash flows and prepare feedback for team |
| Gioele Balmelli | 3/16/2023 | 0.4 | Meeting with G. Balmelli and A. Farsaci (A&M) on FTX Europe STCFF update |
| Gioele Balmelli | 3/16/2023 | 1.9 | Preparation of FTX Europe STCFF alternative |
| Henry Chambers | 3/16/2023 | 1.6 | Preparation of Singapore operations deck and associated cash transfer analysis |
| James Cooper | 3/16/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank risk and consideration presentation |
| James Cooper | 3/16/2023 | 1.3 | Update backup bank process materials to address internal comments |
| James Cooper | 3/16/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash variance reporting |
| James Cooper | 3/16/2023 | 1.4 | Review FTX Japan customer withdrawal cash reconciliation |
| James Cooper | 3/16/2023 | 0.6 | Review weekly variance report distribution materials |
| James Cooper | 3/16/2023 | 1.2 | Prepare draft of treasury bill analysis materials |
| James Cooper | 3/16/2023 | 0.3 | Review weekly variance report distribution excel model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/16/2023 | 2.6 | Prepare draft of backup bank process update materials |
| James Cooper | 3/16/2023 | 0.7 | Analysis of treasury bill yields and comparison |
| James Lam | 3/16/2023 | 1.9 | Review the cash position and customer fiat deposits of Quoine Pte Ltd |
| Samuel Witherspoon | 3/16/2023 | 0.8 | Create external variance report to distribute to UCC |
| Samuel Witherspoon | 3/16/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash variance reporting |
| Samuel Witherspoon | 3/16/2023 | 1.2 | Prepare foreign currency summary by bank account |
| Samuel Witherspoon | 3/16/2023 | 1.4 | Compile bank statement transaction detail for December 2022 |
| Samuel Witherspoon | 3/16/2023 | 1.3 | Prepare and distribute cash flow summary to external parties |
| Samuel Witherspoon | 3/16/2023 | 0.9 | Compile bank statement transaction detail for January 2023 |
| Samuel Witherspoon | 3/16/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank risk and consideration presentation |
| Samuel Witherspoon | 3/16/2023 | 0.7 | Create illustrative cash analysis on treasury bill investments |
| Samuel Witherspoon | 3/16/2023 | 1.1 | Adjust cash variance report for customer fiat withdrawals |
| Samuel Witherspoon | 3/16/2023 | 0.7 | Update cash variance report commentary on professional fee cash burn |
| Steve Coverick | 3/16/2023 | 0.5 | Correspondence with A&M personnel regarding latest developments with bank accounts |
| Ed Mosley | 3/17/2023 | 0.6 | Review of cash variance reporting to UCC |
| Erik Taraba | 3/17/2023 | 1.2 | Review interim fee applications filed on 3/17/23 and reconcile amounts to professional fees forecast model and invoice tracking model |
| Erik Taraba | 3/17/2023 | 0.6 | Conduct analysis of 327(a) retained professional budget vs actual fees at request of management |
| Erik Taraba | 3/17/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast variance |
| Erik Taraba | 3/17/2023 | 1.7 | Update professional fees forecast model with interim fee application hearing dates and latest thinking re: holdback payment timing |
| Gioele Balmelli | 3/17/2023 | 0.8 | Finalization FTX Europe statement of cash flows |
| Gioele Balmelli | 3/17/2023 | 2.9 | Preparation alternative FTX Europe STCFF |
| Gioele Balmelli | 3/17/2023 | 1.8 | Hand-over STCFF with G. Balmelli and M. Schweinzer (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 3/17/2023 | 1.4 | Communication regarding alternative FTX Europe AG STCFF |
| Henry Chambers | 3/17/2023 | 2.1 | Preparation of Singapore operations deck and associated cash transfer analysis |
| James Cooper | 3/17/2023 | 0.4 | Review professional fee app and comparison against initial budgets |
| James Cooper | 3/17/2023 | 0.6 | Review bank listing to assess existing options for backup bank |
| James Cooper | 3/17/2023 | 0.2 | Call with A. Kranzley (S&C) re: bank update |
| James Cooper | 3/17/2023 | 1.7 | Update listing of bank outreach tracker |
| James Cooper | 3/17/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast variance |
| James Cooper | 3/17/2023 | 1.2 | Prepare internal update materials re: bank process |
| James Cooper | 3/17/2023 | 1.1 | Call with M. Cilia (FTX) re: bank update and materials |
| James Cooper | 3/17/2023 | 1.4 | Update listing of broker outreach tracker |
| James Cooper | 3/17/2023 | 1.2 | Address follow-up questions re: backup bank process from M. Cilia (FTX) |
| Joachim Lubsczyk | 3/17/2023 | 0.5 | Review STCF FTX Europe before submission to US |
| Samuel Witherspoon | 3/17/2023 | 1.2 | Prepare professional fee accrual summary to prior cash flow forecast |
| Samuel Witherspoon | 3/17/2023 | 2.0 | Review and summarize bank transaction detail for foreign subsidiaries |
| Samuel Witherspoon | 3/17/2023 | 0.7 | Adjust professional fee accrual summary with edits from A&M team |
| Steve Coverick | 3/17/2023 | 0.4 | Review and provide comments on bank account options deck for board and CEO |
| Summer Li | 3/17/2023 | 2.4 | Close the December accounts of Quoine Pte in relation to cash balance |
| Erik Taraba | 3/18/2023 | 1.6 | Update professional fees forecast model with key dates from Fee Examiner correspondence |
| James Cooper | 3/18/2023 | 1.6 | Draft updates to back up bank and treasury bill materials |
| James Cooper | 3/18/2023 | 0.9 | Prepare internal update correspondence re: bank process |
| James Cooper | 3/18/2023 | 0.7 | Address internal comments re: backup bank and treasury bill materials |
| James Cooper | 3/18/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: detailed bank reconciliation |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

---

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/18/2023 | 1.3 | Reconcile latest bank statements to February month end balances |
| Samuel Witherspoon | 3/18/2023 | 2.8 | Reconcile latest bank statements to December and January month end balances |
| Samuel Witherspoon | 3/18/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: detailed bank reconciliation |
| Samuel Witherspoon | 3/18/2023 | 1.6 | Reconcile latest bank statements to November month end balances |
| Erik Taraba | 3/19/2023 | 0.5 | Review docket and update professional fee invoice tracker with latest data |
| James Cooper | 3/19/2023 | 1.3 | Draft slide to include for backup bank option |
| James Cooper | 3/19/2023 | 0.9 | Review materials and research backup bank option |
| Bridger Tenney | 3/20/2023 | 1.2 | Determine the entities that are paid through a US bank account |
| Caoimhe Corr | 3/20/2023 | 3.1 | Variance analysis EU entities STCFF |
| Cullen Stockmeyer | 3/20/2023 | 0.6 | Call with B. Bromberg, M. Dawson, M. Diaz, M. Gray (FTI), J. Cooper, E. Taraba, S. Witherspoon, C. Stockmeyer, E. Mosley (A&M) re: Cash variance and outstanding questions |
| David Nizhner | 3/20/2023 | 0.4 | Revise current budget for use in prep tracker |
| Ed Mosley | 3/20/2023 | 2.1 | Review of and provide comments to draft board presentation for banking options |
| Erik Taraba | 3/20/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of professional fees forecast |
| Erik Taraba | 3/20/2023 | 0.2 | Research Ch 11 U.S.C. Sect 345-compliant deposits |
| Erik Taraba | 3/20/2023 | 0.4 | Input data from 327(a) retained professional fee application into professional fees forecast model and invoice tracker |
| Erik Taraba | 3/20/2023 | 0.6 | Update professional fees forecast model with latest foreign exchange rates |
| Erik Taraba | 3/20/2023 | 0.7 | Update professional fees forecast model with feedback from earlier call with Cash Team |
| Erik Taraba | 3/20/2023 | 0.3 | Coordinate with Cash Team re: updated forecast assumptions per Fee Examiner memo |
| Erik Taraba | 3/20/2023 | 1.5 | Develop holdback check functionality into professional fees forecast model to track payments of 327(a) retained professionals |
| Erik Taraba | 3/20/2023 | 0.6 | Call with B. Bromberg, M. Dawson, M. Diaz, M. Gray (FTI), J. Cooper, E. Taraba, S. Witherspoon, C. Stockmeyer, and E. Mosley (A&M) re: Cash variance and outstanding questions |
| Erik Taraba | 3/20/2023 | 0.6 | Research UST fee structure for incorporation into professional fees forecast model |
| Gioele Balmelli | 3/20/2023 | 0.4 | Correspondence for the update of FTX Europe STCFF |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 3/20/2023 | 1.3 | Summarize the cash balance held by Quoine Pte Ltd |
| James Cooper | 3/20/2023 | 1.7 | Prepare weekly PMO update materials for cash and liquidity workstream |
| James Cooper | 3/20/2023 | 1.9 | Draft updates to the backup bank and treasury bill board materials |
| James Cooper | 3/20/2023 | 0.4 | Follow up correspondence re: receipt of brokerage cash in FTX Europe |
| James Cooper | 3/20/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of professional fees forecast |
| James Cooper | 3/20/2023 | 1.2 | Discussion with J. Cooper, S. Witherspoon (A&M) re: petition date cash reconciliation |
| James Cooper | 3/20/2023 | 0.5 | Prepare for weekly cash flow diligence call with FTI |
| James Cooper | 3/20/2023 | 0.6 | Address internal comments re: bank board materials |
| James Cooper | 3/20/2023 | 0.6 | Call with B. Bromberg, M. Dawson, M. Diaz, M. Gray (FTI), J. Cooper, E. Taraba, S. Witherspoon, C. Stockmeyer, and E. Mosley (A&M) re: Cash variance and outstanding questions |
| James Cooper | 3/20/2023 | 0.6 | Call with M. Cilia (FTX) re: bank update and materials |
| James Lam | 3/20/2023 | 0.6 | Review the change in cash balances of Quoine Pte Ltd |
| James Lam | 3/20/2023 | 1.8 | Consider the unrestricted cash balances of FTX Japan K.K |
| Johnny Gonzalez | 3/20/2023 | 2.4 | Develop a cash reconciliation from Petition Date for the UCC |
| Johnny Gonzalez | 3/20/2023 | 0.2 | Discuss cash reconciliation at Petition Date w/ J. Gonzalez and S. Witherspoon (A&M) |
| Samuel Witherspoon | 3/20/2023 | 1.4 | Reconcile foreign entity intercompany cash transactions for December 2022 |
| Samuel Witherspoon | 3/20/2023 | 1.4 | Analyze historical payment information for foreign entities |
| Samuel Witherspoon | 3/20/2023 | 0.2 | Discuss cash reconciliation at Petition Date w/ J. Gonzalez and S. Witherspoon (A&M) |
| Samuel Witherspoon | 3/20/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of professional fees forecast |
| Samuel Witherspoon | 3/20/2023 | 0.8 | Summarize outstanding items on latest monthly cash reconciliation |
| Samuel Witherspoon | 3/20/2023 | 1.3 | Prepare and distribute questions regarding bank reconciliation adjustments |
| Samuel Witherspoon | 3/20/2023 | 0.9 | Update Japan entity foreign balances through February 2023 |
| Samuel Witherspoon | 3/20/2023 | 0.3 | Update month end cash balances with latest statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/20/2023 | 1.2 | Discussion with J. Cooper, S. Witherspoon (A&M) re: petition date cash reconciliation |
| Samuel Witherspoon | 3/20/2023 | 0.6 | Call with B. Bromberg, M. Dawson, M. Diaz, M. Gray (FTI), J. Cooper, E. Taraba, S. Witherspoon, C. Stockmeyer, and E. Mosley (A&M) re: Cash variance and outstanding questions |
| Samuel Witherspoon | 3/20/2023 | 0.5 | Update bank balances with latest month end statements |
| Samuel Witherspoon | 3/20/2023 | 0.6 | Communicate with internal team on cash bridging questions from the UCC |
| Samuel Witherspoon | 3/20/2023 | 0.6 | Review and prepare for weekly cash variance call |
| Adam Titus | 3/21/2023 | 0.3 | Call with J. Cooper, A. Titus, K. Ramanathan (A&M) to discuss cash receipts |
| Caoimhe Corr | 3/21/2023 | 1.9 | Prepare variance analysis EU entities short term cash flow |
| Chris Arnett | 3/21/2023 | 0.5 | Call with M. Cilia, D. Tollefson (RLKS), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Ed Mosley | 3/21/2023 | 1.1 | Review of and prepare comments to draft of management update presentation regarding cash, bank reconciliation process, and crypto |
| Erik Taraba | 3/21/2023 | 0.5 | Call with M. Cilia, D. Tollefson (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Erik Taraba | 3/21/2023 | 0.3 | Update professional fees forecast model with updated data from 327(a) professional firm |
| Erik Taraba | 3/21/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: upcoming budget deliverables |
| Erik Taraba | 3/21/2023 | 0.4 | Review budget deliverables and develop structure of next iteration of schedules |
| Erik Taraba | 3/21/2023 | 0.5 | Refresh professional fees forecast model outputs using latest data |
| Erik Taraba | 3/21/2023 | 0.6 | Coordinate with 327(a) professional firm re: revised forecast for fees and expense |
| Erik Taraba | 3/21/2023 | 1.8 | Update professional fees forecast model to account for 328(a) retained professionals |
| Henry Chambers | 3/21/2023 | 1.8 | Attend to analysis and review of FTX Japan to Quoine PTE cash transfer issues |
| James Cooper | 3/21/2023 | 0.8 | Correspondence re: an additional bank up option |
| James Cooper | 3/21/2023 | 0.4 | Review weekly cash balance update tracker provided by RLKS |
| James Cooper | 3/21/2023 | 0.5 | Call with A. Titus and K. Ramanathan (A&M) re: long term cash receipts forecast |
| James Cooper | 3/21/2023 | 0.5 | Call with M. Cilia, D. Tollefson (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| James Cooper | 3/21/2023 | 0.6 | Review weekly payment tracker provided by RLKS |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/21/2023 | 0.9 | Review initial draft of February IFU supporting excel files |
| James Cooper | 3/21/2023 | 0.3 | Call with J. Cooper, A. Titus, K. Ramanathan (A&M) to discuss cash receipts |
| James Cooper | 3/21/2023 | 1.4 | Prepare initial draft of high-level cash receipts forecast |
| James Cooper | 3/21/2023 | 1.5 | Review ventures cash receipts materials |
| James Cooper | 3/21/2023 | 1.3 | Prepare for weekly board meeting re: bank update and treasury bill |
| Katie Montague | 3/21/2023 | 0.5 | Call with M. Cilia, D. Tollefson (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Kumanan Ramanathan | 3/21/2023 | 0.3 | Call with J. Cooper, A. Titus, K. Ramanathan (A&M) to discuss cash receipts |
| Kumanan Ramanathan | 3/21/2023 | 0.5 | Call with A. Titus and K. Ramanathan, J. Cooper (A&M) regarding long term cash receipts forecast |
| Nicole Simoneaux | 3/21/2023 | 2.1 | Analyze contractor taxes and fees for cash breakdown |
| Nicole Simoneaux | 3/21/2023 | 2.3 | Reconcile payment tracker with cash actuals for payroll |
| Samuel Witherspoon | 3/21/2023 | 0.4 | Prepare and distribute payments tracker to internal team |
| Samuel Witherspoon | 3/21/2023 | 0.8 | Refresh weekly variance report with Budget 3 data |
| Samuel Witherspoon | 3/21/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: upcoming budget deliverables |
| Samuel Witherspoon | 3/21/2023 | 0.7 | Refresh weekly cash balances with previous week end |
| Samuel Witherspoon | 3/21/2023 | 0.5 | Call with M. Cilia, D. Tollefson (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Samuel Witherspoon | 3/21/2023 | 1.3 | Update intercompany matrix with latest bank actuals data |
| Samuel Witherspoon | 3/21/2023 | 1.4 | Draft weekly variance report for previous week end |
| Samuel Witherspoon | 3/21/2023 | 1.3 | Adjust cash flow forecast based on variances to previous budget |
| Samuel Witherspoon | 3/21/2023 | 1.6 | Update payments tracker with latest bank actuals |
| Caoimhe Corr | 3/22/2023 | 2.1 | Prepare short term cash flow variance analysis |
| Chris Arnett | 3/22/2023 | 0.4 | Assist J. Cooper (A&M) re: cash impact of proposed KERP / KEIP on cash flow forecast |
| David Johnston | 3/22/2023 | 1.6 | Review updated short term cash forecasts for FTX EU Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ed Mosley | 3/22/2023 | 1.1 | Review of current banking options and yields from various options |
| Erik Taraba | 3/22/2023 | 0.3 | Input invoice data into professional fees forecast model and invoice tracker |
| Erik Taraba | 3/22/2023 | 0.6 | Complete monthly professionals fees variance report |
| Erik Taraba | 3/22/2023 | 0.3 | Make updates to professional fees variance report per feedback from Cash Team |
| Erik Taraba | 3/22/2023 | 1.7 | Develop weekly professional fees variance report |
| Erik Taraba | 3/22/2023 | 2.2 | Update professional fees forecast model to include non-debtor funding requirements |
| Erik Taraba | 3/22/2023 | 1.2 | Call with J. Cooper and E. Taraba (A&M) re: professional fees invoice review process |
| Hudson Trent | 3/22/2023 | 0.5 | Call with J. Cooper, H. Trent, S. Witherspoon (A&M) re: subsidiary cash flow review |
| James Cooper | 3/22/2023 | 1.2 | Call with J. Cooper and E. Taraba (A&M) re: professional fees invoice review process |
| James Cooper | 3/22/2023 | 0.4 | Correspondence and follow up re: backup bank for LedgerX |
| James Cooper | 3/22/2023 | 2.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance report adjustments |
| James Cooper | 3/22/2023 | 0.2 | Review cash management order to assess treatment of non-debtor cash transfers |
| James Cooper | 3/22/2023 | 0.2 | Correspondence re: FTX Turkey and Europe cash flow assumptions |
| James Cooper | 3/22/2023 | 2.4 | Call with M. Cilia, M. Concitis, D. Tollefson (FTX), J. Cooper, S. Witherspoon (A&M) re: February bank reconciliation |
| James Cooper | 3/22/2023 | 0.2 | Correspondence re: cash tax cash flow assumptions |
| James Cooper | 3/22/2023 | 0.4 | Discussion with C. Arnett and J. Cooper (A&M) re: cash impact of proposed KERP / KEIP on cash flow forecast |
| James Cooper | 3/22/2023 | 0.4 | Review February bank reconciliation draft |
| James Cooper | 3/22/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: updated cash flow forecast |
| James Cooper | 3/22/2023 | 0.1 | Correspondence re: KEIP/KERP cash flow assumptions |
| James Cooper | 3/22/2023 | 0.5 | Call with J. Cooper, H. Trent, S. Witherspoon (A&M) re: subsidiary cash flow review |
| Nicole Simoneaux | 3/22/2023 | 2.2 | Incorporate comments and updates on payroll cash forecast |
| Nicole Simoneaux | 3/22/2023 | 1.9 | Forecast headcount for payroll cash forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/22/2023 | 1.3 | Bridge headcount from previous cash forecast |
| Samuel Witherspoon | 3/22/2023 | 1.4 | Input detailed transactions at foreign entities for bank actuals |
| Samuel Witherspoon | 3/22/2023 | 1.1 | Update consolidated cash forecast with latest thinking on subsidiary costs |
| Samuel Witherspoon | 3/22/2023 | 1.5 | Update weekly variance report with latest bank actuals |
| Samuel Witherspoon | 3/22/2023 | 0.8 | Update custodial cash summary for weekly variance reporting |
| Samuel Witherspoon | 3/22/2023 | 2.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance report adjustments |
| Samuel Witherspoon | 3/22/2023 | 0.5 | Call with J. Cooper, H. Trent, S. Witherspoon (A&M) re: subsidiary cash flow review |
| Samuel Witherspoon | 3/22/2023 | 1.8 | Refresh cash flow forecast with latest custodial cash movements |
| Samuel Witherspoon | 3/22/2023 | 0.5 | Update Japan daily balance tracker with fiat withdrawal data |
| Samuel Witherspoon | 3/22/2023 | 2.4 | Call with M. Cilia, M. Concitis, D. Tollefson (FTX), J. Cooper, S. Witherspoon (A&M) re: February bank reconciliation |
| Samuel Witherspoon | 3/22/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: updated cash flow forecast |
| Alessandro Farsaci | 3/23/2023 | 0.3 | Call with A. Farsaci, G. Balmelli, M. Schweinzer (A&M), J. Bavaud (FTX) to discuss 13 week cash flow |
| Caoimhe Corr | 3/23/2023 | 1.1 | Update variance analysis STCFF for all EU entities |
| Chris Arnett | 3/23/2023 | 0.4 | Review and comment on the weekly cash variance reporting |
| David Johnston | 3/23/2023 | 2.8 | Review balance sheets and historical cash activity for FTX Turkey |
| David Nizhner | 3/23/2023 | 1.4 | Create updated IT vendor forecast schedule |
| Ed Mosley | 3/23/2023 | 0.9 | Review of and prepare comments to draft weekly cash variance report for the UCC |
| Erik Taraba | 3/23/2023 | 2.0 | Develop UST fee calculation and link to professional fees forecast model |
| Erik Taraba | 3/23/2023 | 0.7 | Update formatting and dynamic links for professional fees cash variance schedules |
| Erik Taraba | 3/23/2023 | 0.3 | Correspondence with Company Finance Team re: anticipated payment date for professional firm (J. Frank) |
| Erik Taraba | 3/23/2023 | 0.9 | Update professional fees forecast model with new checks for updated TWCF bridge |
| Gioele Balmelli | 3/23/2023 | 2.9 | Update of FTX Europe statement of cash flows and prepare feedback for team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 3/23/2023 | 0.3 | Call with A. Farsaci, G. Balmelli, M. Schweinzer (A&M), J. Bavaud (FTX) to discuss 13 week cash flow |
| Gioele Balmelli | 3/23/2023 | 2.7 | Update Invoice list FTX Europe entities |
| Gioele Balmelli | 3/23/2023 | 2.6 | Update alternative FTX Europe AG STCFF |
| James Cooper | 3/23/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to historical cash actuals |
| James Cooper | 3/23/2023 | 0.4 | Call with S. Coverick (A&M) re: treasury bill and cash flow matters |
| James Cooper | 3/23/2023 | 0.9 | Distribute weekly cash variance report to notice parties |
| James Cooper | 3/23/2023 | 2.8 | Review initial draft of weekly variance report and provide comments |
| James Cooper | 3/23/2023 | 0.6 | Correspondence re: backup bank for LedgerX |
| Matthias Schweinzer | 3/23/2023 | 0.9 | Review of current alternative 13 week cash flow |
| Matthias Schweinzer | 3/23/2023 | 0.3 | Call with A. Farsaci, G. Balmelli, M. Schweinzer (A&M), J. Bavaud (FTX) to discuss 13 week cash flow |
| Matthias Schweinzer | 3/23/2023 | 2.8 | Support update of 13 week cash flow |
| Nicole Simoneaux | 3/23/2023 | 2.1 | Refine cash forecast based on internal discussions |
| Samuel Witherspoon | 3/23/2023 | 1.3 | Update February bank reconciliation with new bank statements |
| Samuel Witherspoon | 3/23/2023 | 1.3 | Reconcile February external cash disbursements for interim financial update |
| Samuel Witherspoon | 3/23/2023 | 0.8 | Prepare and distribute IT vendor spend summary |
| Samuel Witherspoon | 3/23/2023 | 0.6 | Update cash flow forecast with vendor payments for unsoiled entities |
| Samuel Witherspoon | 3/23/2023 | 1.5 | Prepare and update draft of cash flow forecast presentation |
| Samuel Witherspoon | 3/23/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to historical cash actuals |
| Samuel Witherspoon | 3/23/2023 | 1.0 | Update professional fee cash flow inputs |
| Samuel Witherspoon | 3/23/2023 | 1.0 | Update cash flow forecast with Europe subsidiary forecast |
| Samuel Witherspoon | 3/23/2023 | 1.8 | Update cash flow forecast bridge to previous budget |
| Steve Coverick | 3/23/2023 | 0.8 | Review and provide comments on cash variance report for w/e 3/17 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/24/2023 | 2.8 | Review short term cash scenarios for European entities |
| David Johnston | 3/24/2023 | 2.4 | Review latest cash flow forecasts for FTX Europe |
| David Johnston | 3/24/2023 | 2.9 | Analysis of latest balance sheet and cash flow information for potential recoveries |
| Erik Taraba | 3/24/2023 | 0.8 | Update professional fees forecast model per outputs of 3/24 meeting |
| Erik Taraba | 3/24/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast refresh for Budget 4 |
| Erik Taraba | 3/24/2023 | 1.2 | Update timing of professional fees payments based on actuals to-date |
| Erik Taraba | 3/24/2023 | 1.1 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast for Budget 4 |
| Erik Taraba | 3/24/2023 | 0.5 | Develop schedules to facilitate outreach for updates to professional fees forecast |
| Erik Taraba | 3/24/2023 | 0.7 | Update professional fees variance overlay per outputs of 3/24 meeting |
| Erik Taraba | 3/24/2023 | 0.6 | Update professional fees forecast model with feedback from professional firms |
| Erik Taraba | 3/24/2023 | 0.6 | Conduct outreach to various professional firms re: updates to forecast fees and expenses to support Budget 4 |
| Gioele Balmelli | 3/24/2023 | 2.6 | Update alternative FTX Europe AG STCFF |
| Jack Yan | 3/24/2023 | 1.0 | Understand the cash and crypto balance status of PT Triniti Investama Berkat |
| Jack Yan | 3/24/2023 | 1.7 | Prepare deck preparation to include the details of cash and crypto balance status of PT Triniti Investama Berkat |
| James Cooper | 3/24/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast refresh for Budget 4 |
| James Cooper | 3/24/2023 | 1.4 | Correspondence re: professional fee forecast updates |
| James Cooper | 3/24/2023 | 0.2 | Correspondence re: backup bank for LedgerX |
| James Cooper | 3/24/2023 | 1.2 | Review FTX Europe updated weekly cash flow forecast |
| James Cooper | 3/24/2023 | 0.4 | Review Modulo settlement motion and internal correspondence re: cash flow assumptions |
| James Cooper | 3/24/2023 | 2.6 | Review draft of weekly cash flow forecast for Budget 4 |
| James Cooper | 3/24/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: cash forecast objectives |
| James Cooper | 3/24/2023 | 0.6 | Review custodial foreign cash schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/24/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast walkthrough |
| Nicole Simoneaux | 3/24/2023 | 0.8 | Address outstanding items from cash team on payroll forecast |
| Nicole Simoneaux | 3/24/2023 | 1.5 | Update cash deck with employee forecast data |
| Nicole Simoneaux | 3/24/2023 | 1.8 | Create variance report for cash forecast |
| Nicole Simoneaux | 3/24/2023 | 1.4 | Analyze employee bridge for rationalization of changes |
| Nicole Simoneaux | 3/24/2023 | 2.1 | Review payroll actuals for variance analysis and cash flow mapping |
| Nicole Simoneaux | 3/24/2023 | 0.3 | Call with S. Witherspoon and N. Simoneaux (A&M) re: refining payroll cash forecast and outstanding items |
| Samuel Witherspoon | 3/24/2023 | 0.4 | Refresh intercompany summary outputs for cash flow forecast presentation |
| Samuel Witherspoon | 3/24/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast walkthrough |
| Samuel Witherspoon | 3/24/2023 | 1.7 | Update cash flow forecast materials with latest silo budgets |
| Samuel Witherspoon | 3/24/2023 | 1.7 | Update cash flow forecast with reconciled payroll figures |
| Samuel Witherspoon | 3/24/2023 | 1.2 | Review and update foreign subsidiary payroll timing assumptions |
| Samuel Witherspoon | 3/24/2023 | 0.3 | Call with S. Witherspoon and N. Simoneaux (A&M) re: refining payroll cash forecast and outstanding items |
| Samuel Witherspoon | 3/24/2023 | 0.4 | Update cash flow forecast with latest cash receipts |
| Samuel Witherspoon | 3/24/2023 | 1.1 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast for budget 4 |
| Samuel Witherspoon | 3/24/2023 | 1.3 | Update cash flow forecast with latest assumptions regarding intercompany funding |
| Samuel Witherspoon | 3/24/2023 | 1.3 | Analyze intercompany funding requirements of Dotcom entities |
| Samuel Witherspoon | 3/24/2023 | 0.6 | Update cash flow forecast materials with professional fee by firm |
| Samuel Witherspoon | 3/24/2023 | 0.6 | Update bridge analysis of Budget 4 to Budget 3 cash flow forecast |
| Samuel Witherspoon | 3/24/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: cash forecast objectives |
| James Cooper | 3/25/2023 | 0.7 | Draft materials re: conversion of foreign custodial cash |
| James Cooper | 3/25/2023 | 1.3 | Draft cash flow forecast presentation materials for Budget 4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/25/2023 | 1.6 | Prepare analysis and research re: conversion of foreign custodial cash |
| Erik Taraba | 3/26/2023 | 0.2 | Update professional fees variance overlay with refreshed data from forecast model |
| Erik Taraba | 3/26/2023 | 0.3 | Update professional fees forecast model with latest feedback from professional firms |
| James Cooper | 3/26/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecast presentation review |
| James Cooper | 3/26/2023 | 1.4 | Draft materials re: conversion of foreign custodial cash |
| Samuel Witherspoon | 3/26/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecast presentation review |
| Samuel Witherspoon | 3/26/2023 | 1.1 | Reconcile cash balances from prior to current forecast |
| Samuel Witherspoon | 3/26/2023 | 0.7 | Update intercompany funding summary outputs |
| Samuel Witherspoon | 3/26/2023 | 2.3 | Analyze cash forecast for vendor spend and professional fees |
| Aly Helal | 3/27/2023 | 1.9 | Update the Cash Tracker with new Deltec Bank coverage statements |
| David Nizhner | 3/27/2023 | 0.4 | Update FX rate tracker and distribute to internal team |
| David Nizhner | 3/27/2023 | 1.1 | Reconcile Japan cash balances for cash flow forecast |
| Ed Mosley | 3/27/2023 | 0.6 | Call with E. Gilad (PH), S. Coverick, E. Mosley, K. Ramanathan, J. Cooper (S&C), B. Glueckstein, A. Kranzley, J. Croke (S&C), J. de Brignac, F. Risler (FTI) and J. Ray, M. Cilia (FTX) to discuss banking matters |
| Ed Mosley | 3/27/2023 | 1.1 | Review of and prepare comments to draft presentation to board of directors regarding foreign currency exchange risk and mitigation options |
| Ed Mosley | 3/27/2023 | 0.3 | Call with E. Mosley, J. Cooper (A&M), A. Kranzley and B. Glueckstein (Both S&C) re: treasury bill alternative |
| Erik Taraba | 3/27/2023 | 0.4 | Conduct outreach to workstream leads re: professional firm analysis variances |
| Erik Taraba | 3/27/2023 | 0.4 | Update professional fees forecast model with data from invoices received on 3/25 and 3/26 |
| Erik Taraba | 3/27/2023 | 0.3 | Adjust timing of professional fee payments to reflect latest thinking and assumptions |
| Erik Taraba | 3/27/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: preparation of fee analysis for management |
| Erik Taraba | 3/27/2023 | 1.4 | Update professional firm analysis with feedback from workstream leadership |
| Erik Taraba | 3/27/2023 | 0.5 | Update slides for weekly cash meeting with Company Finance Team and A&M Cash and Vendor Management Teams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/27/2023 | 0.5 | Update schedules for February Interim Financial Update |
| Erik Taraba | 3/27/2023 | 0.6 | Update professional firm analysis slides with February data, format, and add commentary |
| Erik Taraba | 3/27/2023 | 0.5 | Call with E. Taraba and J. Cooper (A&M) re: review of fee analysis for management |
| Erik Taraba | 3/27/2023 | 0.2 | Update foreign exchange rates in professional fees forecast model |
| Erik Taraba | 3/27/2023 | 2.9 | Develop consolidated analysis for professional firm fees for management |
| James Cooper | 3/27/2023 | 0.5 | Call with E. Taraba and J. Cooper (A&M) re: review of fee analysis for management |
| James Cooper | 3/27/2023 | 0.7 | Prepare for call re: treasury bills with FTI |
| James Cooper | 3/27/2023 | 0.6 | Call with E. Gilad (PH), S. Coverick, E. Mosley, K. Ramanathan, J. Cooper (S&C), B. Glueckstein, A. Kranzley, J. Croke (S&C), J. de Brignac, F. Risler (FTI) and J. Ray, M. Cilia (FTX) to discuss banking matters |
| James Cooper | 3/27/2023 | 0.3 | Call with E. Mosley (A&M), A. Kranzley and B. Glueckstein (Both S&C) re: treasury bill alternative |
| James Cooper | 3/27/2023 | 0.7 | Prepare updates to high-level cash receipts forecast for capital planning |
| James Cooper | 3/27/2023 | 1.2 | Address internal comments foreign custodial cash presentation |
| James Cooper | 3/27/2023 | 0.3 | Call with B. Bromberg, M. Dawson, M. Gray (FTI), S. Coverick, L. Callerio, J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Cash variance and outstanding questions |
| James Cooper | 3/27/2023 | 1.5 | Review and draft updates to professional fee firm analysis |
| James Cooper | 3/27/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: FBO Cash Request deck |
| James Cooper | 3/27/2023 | 0.3 | Call with N. Nussbaum (PWP) re: cash receipts forecast |
| James Cooper | 3/27/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash workstream objectives |
| James Cooper | 3/27/2023 | 0.8 | Prepare for weekly cash flow diligence call with FTI |
| James Cooper | 3/27/2023 | 1.7 | Draft updates and distribute foreign custodial cash presentation |
| James Cooper | 3/27/2023 | 0.6 | Correspondence re: foreign custodial cash conversion |
| James Cooper | 3/27/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: preparation of fee analysis for management |
| James Cooper | 3/27/2023 | 2.3 | Review February interim financial update and provide comments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/27/2023 | 0.6 | Call with E. Gilad (PH), S. Coverick, E. Mosley, K. Ramanathan, J. Cooper (S&C), B. Glueckstein, A. Kranzley, J. Croke (S&C), J. de Brignac, F. Risler (FTI) and J. Ray, M. Cilia (FTX) to discuss banking matters |
| Lorenzo Callerio | 3/27/2023 | 0.3 | Call with B. Bromberg, M. Dawson, M. Gray (FTI), S. Coverick, L. Callerio, J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Cash variance and outstanding questions |
| Lorenzo Callerio | 3/27/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: FBO Cash Request deck |
| Matthias Schweinzer | 3/27/2023 | 1.6 | Correspondence for the update of FTX Europe STCFF |
| Nicole Simoneaux | 3/27/2023 | 1.3 | Incorporate comments to cash forecast deck and analysis |
| Samuel Witherspoon | 3/27/2023 | 0.3 | Call with B. Bromberg, M. Dawson, M. Gray (FTI), S. Coverick, L. Callerio, J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Cash variance and outstanding questions |
| Samuel Witherspoon | 3/27/2023 | 1.1 | Reconcile custodial cash balances with latest customer withdrawal data |
| Samuel Witherspoon | 3/27/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash workstream objectives |
| Samuel Witherspoon | 3/27/2023 | 1.3 | Summarize February month end cash balances for interim financial update |
| Samuel Witherspoon | 3/27/2023 | 1.7 | Analyze quarterly receipts forecast to inform the thirteen week cash flow |
| Samuel Witherspoon | 3/27/2023 | 0.6 | Update cash flow forecast professional fee summary materials |
| Samuel Witherspoon | 3/27/2023 | 0.8 | Update cash variance report with commentary from external parties |
| Samuel Witherspoon | 3/27/2023 | 0.3 | Adjust timing of other operating disbursements in the thirteen week period |
| Samuel Witherspoon | 3/27/2023 | 1.3 | Summarize February external disbursements for interim financial update |
| Samuel Witherspoon | 3/27/2023 | 1.3 | Refresh February interim financial update presentation materials |
| Samuel Witherspoon | 3/27/2023 | 1.3 | Refresh thirteen week cash flow budget 4 materials |
| Samuel Witherspoon | 3/27/2023 | 0.6 | Update intercompany matrix with latest intrasilo funding assumptions |
| Steve Coverick | 3/27/2023 | 0.3 | Prepare questions for call re: weekly cash variance analysis |
| Steve Coverick | 3/27/2023 | 0.3 | Call with B. Bromberg, M. Dawson, M. Gray (FTI), S. Coverick, L. Callerio, J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Cash variance and outstanding questions |
| Steve Coverick | 3/27/2023 | 1.3 | Review and provide comments on FBO cash analysis for UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/27/2023 | 0.6 | Call with E. Gilad (PH), S. Coverick, E. Mosley, K. Ramanathan, J. Cooper (S&C), B. Glueckstein, A. Kranzley, J. Croke (S&C), J. de Brignac, F. Risler (FTI) and J. Ray, M. Cilia (FTX) to discuss banking matters |
| Aly Helal | 3/28/2023 | 2.3 | Populate the Cash Tracker with new Deltec Bank coverage statements |
| Chris Arnett | 3/28/2023 | 0.3 | Call with M. Cilia, (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Chris Arnett | 3/28/2023 | 0.6 | Review and comment on periodic financial update and associated back up |
| Erik Taraba | 3/28/2023 | 0.3 | Make additional updates to detailed professional firm fee analysis including additional data provided by leadership |
| Erik Taraba | 3/28/2023 | 0.3 | Conduct outreach to Company Finance Team re: certain payments in 3/24 cash actuals |
| Erik Taraba | 3/28/2023 | 0.3 | Call with M. Cilia, (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Erik Taraba | 3/28/2023 | 0.4 | Update Interim Financial Update schedules to reflect appropriate silo allocation of Director's Fees |
| Erik Taraba | 3/28/2023 | 0.4 | Coordinate with counsel and Company Finance Team re: inputs to February Interim Financial Update |
| Erik Taraba | 3/28/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: review of and feedback on professional firm detailed fee analysis for management |
| Erik Taraba | 3/28/2023 | 0.3 | Update professional fees forecast model with updated forecasts from select professional firms |
| Erik Taraba | 3/28/2023 | 0.3 | Update February Interim Financial Update schedules per feedback from Company Finance team and workstream leadership |
| Erik Taraba | 3/28/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of February's Interim Financial Update |
| Erik Taraba | 3/28/2023 | 0.4 | Update professional fees review model to allocate Director's Fees according to appropriate silo |
| Erik Taraba | 3/28/2023 | 1.2 | Review cash actuals as of 3/24 and reconcile to professional fees forecast model anticipated payments |
| Erik Taraba | 3/28/2023 | 0.6 | Refine checks in professional fees forecast model to account for changes requested by leadership |
| Erik Taraba | 3/28/2023 | 0.8 | Update February Interim Financial Update schedules per feedback from counsel and Company Finance leadership |
| Erik Taraba | 3/28/2023 | 0.8 | Update professional fees forecast model per feedback from Company Finance team leadership |
| Erik Taraba | 3/28/2023 | 0.4 | Update detailed professional firm fee analysis per feedback from project leadership and revert with updated deliverables |
| Gioele Balmelli | 3/28/2023 | 2.3 | Extension FTX Europe AG statement of cash flows |
| James Cooper | 3/28/2023 | 0.3 | Call with M. Cilia, (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| James Cooper | 3/28/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: review of and feedback on professional firm detailed fee analysis for management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/28/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: treasury bill analysis |
| James Cooper | 3/28/2023 | 0.8 | Call with M. Cilia (FTX) re: treasury bill option analysis and tiered allocation |
| James Cooper | 3/28/2023 | 2.4 | Draft treasury bill option analysis materials |
| James Cooper | 3/28/2023 | 1.4 | Review and address comments to February interim financial update |
| James Cooper | 3/28/2023 | 1.3 | Prepare analysis of yield comparison for treasury bill option analysis |
| James Cooper | 3/28/2023 | 0.9 | Review updated deposit rate and additional information provided by bank |
| James Cooper | 3/28/2023 | 0.7 | Address internal comments re: treasury bill option analysis |
| James Cooper | 3/28/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of February's Interim Financial Update |
| James Cooper | 3/28/2023 | 1.9 | Review working draft of cash flow forecast update for Budget 4 and provide comments |
| James Cooper | 3/28/2023 | 0.4 | Prepare notes for call re: review of February's Interim Financial Update |
| James Cooper | 3/28/2023 | 0.6 | Call with E. Gilad (PH), S. Coverick, E. Mosley, K. Ramanathan, J. Cooper (S&C), B. Glueckstein, A. Kranzley, J. Croke (S&C), J. de Brignac, F. Risler (FTI) and J. Ray, M. Cilia (FTX) to discuss banking matters |
| Katie Montague | 3/28/2023 | 0.3 | Call with M. Cilia, (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Kumanan Ramanathan | 3/28/2023 | 0.6 | Call with E. Gilad (PH), S. Coverick, E. Mosley, K. Ramanathan, J. Cooper (S&C), B. Glueckstein, A. Kranzley, J. Croke (S&C), J. de Brignac, F. Risler (FTI) and J. Ray, M. Cilia (FTX) to discuss banking matters |
| Matthias Schweinzer | 3/28/2023 | 0.9 | Correspondence (follow-ups) for the update of FTX Europe STCFF |
| Nicole Simoneaux | 3/28/2023 | 2.1 | Create Interim Financial Update payroll breakdown |
| Nicole Simoneaux | 3/28/2023 | 1.7 | Compile payroll forecast detail for Interim Financial Update |
| Nicole Simoneaux | 3/28/2023 | 1.3 | Review invoices for Interim Financial Update payroll analysis |
| Samuel Witherspoon | 3/28/2023 | 0.3 | Call with M. Cilia, (FTX), E. Taraba, S. Witherspoon, J. Cooper, K. Montague, and C. Arnett (A&M) re: weekly cash updates |
| Samuel Witherspoon | 3/28/2023 | 0.5 | Prepare and distribute weekly cash meeting materials |
| Samuel Witherspoon | 3/28/2023 | 0.6 | Update backup materials for February interim financial update |
| Samuel Witherspoon | 3/28/2023 | 1.2 | Update interim financial update with changes to professional fee summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/28/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: treasury bill analysis |
| Samuel Witherspoon | 3/28/2023 | 1.3 | Review and update weekly payments tracker with previous week's data |
| Samuel Witherspoon | 3/28/2023 | 1.3 | Update bank balances with intercompany transactions as of previous week's end |
| Samuel Witherspoon | 3/28/2023 | 0.6 | Update cash flow forecast with latest interest income assumptions |
| Samuel Witherspoon | 3/28/2023 | 0.6 | Prepare and distribute draft of February interim financial update |
| Samuel Witherspoon | 3/28/2023 | 0.6 | Prepare materials for weekly cash variance report |
| Samuel Witherspoon | 3/28/2023 | 0.8 | Update weekly cash variance report for prior period payments |
| Samuel Witherspoon | 3/28/2023 | 0.7 | Update interim financial update February presentation with external team edits |
| Samuel Witherspoon | 3/28/2023 | 1.5 | Update and refresh Treasury bill yield analysis with latest assumptions |
| Samuel Witherspoon | 3/28/2023 | 1.0 | Update interim financial update with edits from internal team |
| Samuel Witherspoon | 3/28/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of February's Interim Financial Update |
| Aly Helal | 3/29/2023 | 2.2 | Update the Cash Tracker with new Deltec Bank coverage statements |
| Bas Fonteijne | 3/29/2023 | 2.1 | Prepare analysis of cash actuals for European payroll |
| Caoimhe Corr | 3/29/2023 | 3.1 | Prepare cash outflow actuals European priority entities |
| Caoimhe Corr | 3/29/2023 | 1.9 | Prepare cash outflow forecast European priority entities |
| Chris Arnett | 3/29/2023 | 0.7 | Continue review and comment re: periodic financial update and associated back-up |
| Chris Arnett | 3/29/2023 | 0.3 | Call with C. Arnett, J. Cooper, S. Witherspoon (A&M) re: February IFU |
| David Slay | 3/29/2023 | 0.3 | Working session with S. Witherspoon & D. Slay (A&M) re: recovery analysis cash treatment |
| Ed Mosley | 3/29/2023 | 2.0 | Review of FBO cash presentation for management and eventually the UCC |
| Ed Mosley | 3/29/2023 | 1.8 | Review of and prepare comments to draft presentation of treasury options for management and UCC |
| Ed Mosley | 3/29/2023 | 0.4 | Discussion with D. Johnston (A&M) regarding FTX EU cash forecast adjustments regarding local payments |
| Erik Taraba | 3/29/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: review of professional fee budget |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/29/2023 | 0.3 | Update check formulas in professional fees forecast model to capture new payment timing changes |
| Erik Taraba | 3/29/2023 | 0.4 | Update February Interim Financial Update schedules per additional feedback from counsel |
| Erik Taraba | 3/29/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional firms forecast for Budget 4 |
| Erik Taraba | 3/29/2023 | 0.7 | Update professional fees schedules for February Interim Financial Update per feedback from various stakeholders |
| Erik Taraba | 3/29/2023 | 0.2 | Research and respond to question from Company Finance Team leadership re: February Interim Financial Update presentation |
| Erik Taraba | 3/29/2023 | 0.6 | Update timing of forecast OCP payments based on updated OCP status list |
| Erik Taraba | 3/29/2023 | 0.6 | Update professional fees forecast model with feedback from call discussing Budget 4 |
| Erik Taraba | 3/29/2023 | 0.6 | Review docket and update filing dates for professional firms with Certificates of No Objection filed through 3/28/23 |
| Erik Taraba | 3/29/2023 | 0.5 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of Budget 4 |
| Erik Taraba | 3/29/2023 | 1.2 | Adjust timing of investment bank payments per feedback from Company Finance Team |
| Erik Taraba | 3/29/2023 | 0.4 | Coordinate with A. Kranzley (S&C) and M. Cilia (FTX) re: professional fee inclusions for February Interim Financial Update |
| Gioele Balmelli | 3/29/2023 | 0.6 | Review FTX Europe statement of cash flows and prepare discussion topics for internal team |
| Gioele Balmelli | 3/29/2023 | 0.6 | Call with G. Balmelli and M. Schweinzer (A&M) to review STCFF |
| James Cooper | 3/29/2023 | 0.3 | Call with C. Arnett and S. Witherspoon (A&M) re: February IFU |
| James Cooper | 3/29/2023 | 1.2 | Review latest draft of cash flow forecast and professional fee forecast materials for Budget 4 |
| James Cooper | 3/29/2023 | 1.6 | Draft updates to treasury bill option analysis materials |
| James Cooper | 3/29/2023 | 0.2 | Distribute treasury bill option analysis to FTI |
| James Cooper | 3/29/2023 | 0.3 | Review and follow-ups re: treasury bill yield rates provided by bank |
| James Cooper | 3/29/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow presentation materials |
| James Cooper | 3/29/2023 | 0.5 | Address internal comments re: cash flow forecast for Budget 4 |
| James Cooper | 3/29/2023 | 0.8 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: review of professional fee budget |
| James Cooper | 3/29/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional firms forecast for Budget 4 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/29/2023 | 0.5 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of Budget 4 |
| Mark vanden Belt | 3/29/2023 | 0.8 | Prepare analysis on cash forecast - other European entities |
| Mark vanden Belt | 3/29/2023 | 2.1 | Prepare analysis on cash actuals - Turkish entities |
| Mark vanden Belt | 3/29/2023 | 2.2 | Prepare analysis on cash forecast - Turkish entities |
| Mark vanden Belt | 3/29/2023 | 1.1 | Prepare analysis on cash actuals - other European entities |
| Mark vanden Belt | 3/29/2023 | 0.9 | Prepare analysis on cash forecast - Singapore entities |
| Mark vanden Belt | 3/29/2023 | 0.9 | Prepare analysis on cash actuals - Singapore entities |
| Matthias Schweinzer | 3/29/2023 | 2.9 | Update of FTX Europe statement of cash flows and discuss changes with internal team |
| Matthias Schweinzer | 3/29/2023 | 3.1 | Update alternative FTX Europe AG STCFF |
| Matthias Schweinzer | 3/29/2023 | 0.6 | Call with G. Balmelli and M. Schweinzer (A&M) to review STCFF |
| Matthias Schweinzer | 3/29/2023 | 1.4 | Update Invoice list FTX Europe entities |
| Nicole Simoneaux | 3/29/2023 | 1.7 | Perform insiders analysis for payroll cash forecast |
| Samuel Witherspoon | 3/29/2023 | 0.4 | Adjust payroll headcount summaries in cash flow forecast materials |
| Samuel Witherspoon | 3/29/2023 | 1.3 | Update and distribute draft of latest cash flow budget |
| Samuel Witherspoon | 3/29/2023 | 0.5 | Update cash forecast model with timing adjustments of debtor professionals |
| Samuel Witherspoon | 3/29/2023 | 0.8 | Update cash balances with newly identified accounts |
| Samuel Witherspoon | 3/29/2023 | 0.3 | Working session with S. Witherspoon & D. Slay (A&M) re: recovery analysis cash treatment |
| Samuel Witherspoon | 3/29/2023 | 0.8 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: professional firms forecast for Budget 4 |
| Samuel Witherspoon | 3/29/2023 | 0.5 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: review of Budget 4 |
| Samuel Witherspoon | 3/29/2023 | 1.6 | Update interim financial update with edits from FTX and S&C teams |
| Samuel Witherspoon | 3/29/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash flow presentation materials |
| Samuel Witherspoon | 3/29/2023 | 0.3 | Call with C. Arnett and S. Witherspoon (A&M) re: February IFU |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/29/2023 | 0.9 | Prepare weekly variance report commentary for operating cash flow |
| Samuel Witherspoon | 3/29/2023 | 2.4 | Analyze weekly cumulative variances at the Dotcom and WRS silos |
| Samuel Witherspoon | 3/29/2023 | 1.6 | Prepare and distribute responses to questions about February interim financial update |
| Samuel Witherspoon | 3/29/2023 | 1.5 | Analyze interim financial update with professional fee summaries |
| Samuel Witherspoon | 3/29/2023 | 1.0 | Prepare weekly variance report commentary for non-operating cash flow |
| Aly Helal | 3/30/2023 | 2.6 | Update A&M's Cash Tracker with new Deltec Bank coverage statements |
| Caoimhe Corr | 3/30/2023 | 1.9 | Analyze and review Turkish cash position |
| Chris Arnett | 3/30/2023 | 0.4 | Review final draft of the February Interim Financial Update |
| Chris Arnett | 3/30/2023 | 0.8 | Review and comment on latest 13 week budget and associated analysis |
| David Johnston | 3/30/2023 | 1.7 | Review FTX Europe AG cash forecasts and scenarios |
| Ed Mosley | 3/30/2023 | 1.1 | Review of and prepare comments to updated cash forecast for submission to the UCC (Budget 4) |
| Ed Mosley | 3/30/2023 | 0.7 | Review of and prepare comments to draft weekly cash variance report for the UCC for week ending 3/24 |
| Erik Taraba | 3/30/2023 | 0.3 | Coordinate with Cash Team and Company Finance Team re: February Interim Financial Update materials |
| Erik Taraba | 3/30/2023 | 0.3 | Adjust timing of IT consultant payments in professional fees forecast model per feedback from workstream leadership |
| Erik Taraba | 3/30/2023 | 0.2 | Update professional fees forecast model per outputs from earlier call with Cash Team re: updating variance analysis |
| Erik Taraba | 3/30/2023 | 0.2 | Call with S. Witherspoon and E. Taraba re: variance analysis for Budget 4 |
| Erik Taraba | 3/30/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: update of professional fees forecast for Budget 4 |
| Erik Taraba | 3/30/2023 | 0.2 | Update professional fees forecast summary schedules per direction from Cash Team |
| Erik Taraba | 3/30/2023 | 0.4 | Update February Interim Financial Update schedules with additional line items related to investment banking fees |
| Erik Taraba | 3/30/2023 | 0.4 | Develop variance schedule for UCC fees from Budget 3 to Budget 4 |
| Erik Taraba | 3/30/2023 | 0.3 | Update professional fees forecast model with outputs from call re: Budget 4 |
| James Cooper | 3/30/2023 | 0.7 | Prepare summary of cash balances for PWP |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/30/2023 | 2.3 | Review and finalize cash flow budget 4 materials |
| James Cooper | 3/30/2023 | 0.4 | Address internal comments re: weekly cash variance report |
| James Cooper | 3/30/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: update of professional fees forecast for Budget 4 |
| James Cooper | 3/30/2023 | 0.7 | Review DIG motion for research on interest calculation analysis |
| James Cooper | 3/30/2023 | 0.3 | Correspondence re: cash receipt of Sequoia funds |
| James Cooper | 3/30/2023 | 0.3 | Correspondence re: FTX Europe and Cyprus cash treatment |
| James Cooper | 3/30/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecasting and cash variance reporting |
| James Cooper | 3/30/2023 | 1.6 | Review draft of weekly cash variance report and provide comments |
| Matthias Schweinzer | 3/30/2023 | 3.1 | Update alternative FTX Europe AG STCFF |
| Nicole Simoneaux | 3/30/2023 | 1.1 | Provide payroll & benefits allocations for interim financial update |
| Nicole Simoneaux | 3/30/2023 | 2.4 | Prepare invoice breakdowns for interim financial update |
| Samuel Witherspoon | 3/30/2023 | 0.6 | Update weekly variance report with commentary from internal team |
| Samuel Witherspoon | 3/30/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash forecasting and cash variance reporting |
| Samuel Witherspoon | 3/30/2023 | 0.2 | Call with S. Witherspoon and E. Taraba re: variance analysis for Budget 4 |
| Samuel Witherspoon | 3/30/2023 | 1.5 | Prepare and distribute final draft of budget 4 cash flow |
| Samuel Witherspoon | 3/30/2023 | 1.6 | Adjust forecast for latest thinking on debtor professionals |
| Samuel Witherspoon | 3/30/2023 | 0.8 | Communicate with internal team on latest professional fee forecast |
| Samuel Witherspoon | 3/30/2023 | 1.2 | Implement payments updates to February Interim Financial Update |
| Samuel Witherspoon | 3/30/2023 | 0.7 | Prepare and distribute draft of weekly variance report |
| Samuel Witherspoon | 3/30/2023 | 0.8 | Create interest income schedule on promissory note |
| Steve Coverick | 3/30/2023 | 1.3 | Review and provide comments on updated cash budget |
| Steve Coverick | 3/30/2023 | 0.8 | Review and provide comments on cash variance report for w/e 3/24 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caoimhe Corr | 3/31/2023 | 2.9 | Analyze STCFF Non-European entities |
| Caoimhe Corr | 3/31/2023 | 3.1 | Prepare analysis of short term cash forecast for Europe |
| David Johnston | 3/31/2023 | 2.6 | Review updated short term cash forecast for FTX Europe |
| Ed Mosley | 3/31/2023 | 0.3 | Participate in teleconference with M. Diaz and F. Risler (FTI), E. Mosley, S. Coverick, J. Cooper (A&M) re: cash management strategy |
| Erik Taraba | 3/31/2023 | 0.3 | Adjust professional fees inputs to February Interim Financial Update per feedback from counsel |
| Erik Taraba | 3/31/2023 | 0.3 | Input OCP invoice data into professional fees forecast model for invoices received through 3/31 |
| Erik Taraba | 3/31/2023 | 0.6 | Update professional fees forecast model advisor list with updated OCPs and associated status and descriptions |
| Erik Taraba | 3/31/2023 | 0.2 | Call with A. Searles (AlixPartners) re: updating professional fees forecast for next budget period |
| James Cooper | 3/31/2023 | 0.2 | Distribute DIG interest calculation |
| James Cooper | 3/31/2023 | 1.6 | Review and provide comments re: DIG interest calculation |
| James Cooper | 3/31/2023 | 1.1 | Review final draft of February IFU for distribution |
| James Cooper | 3/31/2023 | 0.4 | Prepare for call with FIT re: treasury bill analysis |
| James Cooper | 3/31/2023 | 0.6 | Respond to internal requests for information on FTX Turkey payments |
| James Cooper | 3/31/2023 | 0.3 | Finalize and distribute cash flow forecast for Budget 4 to FTI |
| James Cooper | 3/31/2023 | 0.5 | Participate in teleconference with M. Diaz and F. Risler (Both FTI), E. Mosley, S. Coverick, J. Cooper (A&M) re: cash management strategy |
| James Cooper | 3/31/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of interim financial update |
| James Cooper | 3/31/2023 | 1.9 | Research updated treasury rates and placement fee benchmarks |
| Joachim Lubsczyk | 3/31/2023 | 0.4 | Review STCF for FTX Europe Group |
| Matthias Schweinzer | 3/31/2023 | 0.6 | Review liquidation balance sheet and STCFF |
| Matthias Schweinzer | 3/31/2023 | 2.8 | Update of both FTX Europe AG STCFF incl. Correspondence |
| Nicole Simoneaux | 3/31/2023 | 1.9 | Review disbursement actuals for gaps in contractual vendor payments |
| Samuel Witherspoon | 3/31/2023 | 1.3 | Update interim financial update with final edits before submittal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 3/31/2023 | 0.3 | Prepare and distribute latest material receipts forecast |
| Samuel Witherspoon | 3/31/2023 | 1.5 | Update cash balances for newly identified bank accounts |
| Samuel Witherspoon | 3/31/2023 | 0.9 | Update cash flow forecast support materials to distribute externally |
| Samuel Witherspoon | 3/31/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of interim financial update |
| Steve Coverick | 3/31/2023 | 0.3 | Participate in teleconference with M. Diaz and F. Risler (FTI), E. Mosley, S. Coverick, J. Cooper (A&M) re: cash management strategy |
| **Subtotal** | | **905.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/1/2023 | 0.9 | Update assumption mapping in the claims model for current recovery analysis |
| David Slay | 3/1/2023 | 2.1 | Incorporate Alameda and Ventures balance sheets in claims model |
| Ed Mosley | 3/1/2023 | 0.6 | Discuss methods to reduce administrative costs and processes with B. Weiland (Kroll) and A&M (S.Kotarba, R. Esposito) |
| Ed Mosley | 3/1/2023 | 0.7 | Conference with Kroll team, A Kranzley (S&C), J Petiford (S&C), K Brown (Landis), and R Esposito (A&M) to discuss the proposed customer claims platform and electronic proof of claim |
| Ed Mosley | 3/1/2023 | 0.3 | Conference with E Mosley, S Kotarba and R Esposito (A&M) to discuss the claims processing and next steps to prepare for customer claims reconciliations |
| Mark Zeiss | 3/1/2023 | 0.9 | Revise presentation outlining Customer claims processing effort for FTX claims reconciliation |
| Rob Esposito | 3/1/2023 | 0.7 | Conference with Kroll team, A Kranzley (S&C), J Petiford (S&C), K Brown (Landis), and R Esposito (A&M) to discuss the proposed customer claims platform and electronic proof of claim |
| Rob Esposito | 3/1/2023 | 0.3 | Conference with E Mosley, S Kotarba and R Esposito (A&M) to discuss the claims processing and next steps to prepare for customer claims reconciliations |
| Rob Esposito | 3/1/2023 | 0.6 | Conference with B. Weiland (Kroll), E Mosley, S Kotarba and R Esposito (A&M) to discuss the electronic claims process |
| Steve Kotarba | 3/1/2023 | 0.3 | Conference with E Mosley, S Kotarba and R Esposito (A&M) to discuss the claims processing and next steps to prepare for customer claims reconciliations |
| Steve Kotarba | 3/1/2023 | 0.6 | Prepare internal discussion memo re claims rec considerations |
| Steve Kotarba | 3/1/2023 | 0.6 | Conference with B. Weiland (Kroll), E Mosley, S Kotarba and R Esposito (A&M) to discuss the electronic claims process |
| Douglas Lewandowski | 3/2/2023 | 1.3 | Work on customer claim reconciliation in Metabase |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/2/2023 | 1.8 | Work on updates to the Claims overview deck |
| Rob Esposito | 3/2/2023 | 0.6 | Conference with Kroll team, R Esposito and S Kotarba (A&M) to discuss the scheduled and filed claims process |
| Steve Kotarba | 3/2/2023 | 0.6 | Conference with Kroll team, R Esposito and S Kotarba (A&M) to discuss the scheduled and filed claims process |
| Steve Kotarba | 3/2/2023 | 0.5 | Discussion with claims agent re claims portal |
| Douglas Lewandowski | 3/3/2023 | 0.7 | Prepare mockup of Customer Schedule F appendix |
| Nicole Simoneaux | 3/3/2023 | 2.1 | Prepare claimant taxation summaries |
| Rob Esposito | 3/3/2023 | 1.8 | Prepare summary of next steps for claims process implementation |
| Steve Kotarba | 3/3/2023 | 2.0 | Research and analysis re customer claims |
| Douglas Lewandowski | 3/4/2023 | 0.7 | Prepare schedule F loan payables records |
| Douglas Lewandowski | 3/4/2023 | 1.8 | Prepare Schedule F loan payables rider indicating the loan amounts by coin |
| Douglas Lewandowski | 3/4/2023 | 1.3 | Update loan payables schedule to include schedule D/F reference identifiers |
| Ed Mosley | 3/4/2023 | 0.7 | Review of draft document of claims process strategy and system requirements |
| Laureen Ryan | 3/4/2023 | 0.2 | Review 90 day cash and crypto payments |
| Patrick McGrath | 3/4/2023 | 1.3 | Prepare for internal call re: 90 day cash and crypto payments |
| Patrick McGrath | 3/4/2023 | 0.5 | Call with S. Kotarba, and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Rob Esposito | 3/4/2023 | 0.3 | Review and response to claims process questions provided by A Kranzley (S&C) |
| Rob Esposito | 3/4/2023 | 0.7 | Work on scheduled claims summary for cost analysis |
| Rob Esposito | 3/4/2023 | 1.9 | Prepare updated claims process presentation |
| Steve Kotarba | 3/4/2023 | 0.5 | Call with S. Kotarba, and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Douglas Lewandowski | 3/5/2023 | 2.1 | Update claims overview to include Alameda counterparty claims process information |
| Rob Esposito | 3/5/2023 | 1.7 | Prepare details updates to the scheduled and filed claims process presentation |
| Alex Canale | 3/6/2023 | 0.3 | Teleconference with A. Canale, S. Kotarba, R. Esposito, J. Gany, M. Zeiss, and A. Cox (A&M) regarding cash database details of professional fees paid |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 3/6/2023 | 0.3 | Teleconference with A. Canale, S. Kotarba, R. Esposito, J. Gany, M. Zeiss, and A. Cox (A&M) regarding cash database details of professional fees paid |
| Bridger Tenney | 3/6/2023 | 0.8 | Create summary sheets for 1099 claims reporting |
| Bridger Tenney | 3/6/2023 | 0.6 | Review 1099 claims reporting memo |
| Bridger Tenney | 3/6/2023 | 0.5 | Revise memo summary for distribution |
| David Slay | 3/6/2023 | 2.3 | Revise claims model with new format and data to capture updates |
| Douglas Lewandowski | 3/6/2023 | 0.7 | Working session with M. Zeiss and D. Lewandowski (A&M) re: scheduling customer claims |
| Douglas Lewandowski | 3/6/2023 | 0.6 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) re: scheduling customer claim a balances |
| Douglas Lewandowski | 3/6/2023 | 0.6 | Working session with S. Kotarba, M. Zeiss, T. DiNatale and D. Lewandowski (A&M) re: scheduling customer claims |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) regarding scheduling customer claim a balances |
| Louis Konig | 3/6/2023 | 0.6 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) regarding scheduling customer claim a balances |
| Mark Zeiss | 3/6/2023 | 0.7 | Working session with M. Zeiss and D. Lewandowski (A&M) re: scheduling customer claims |
| Mark Zeiss | 3/6/2023 | 0.6 | Working session with S. Kotarba, M. Zeiss, T. DiNatale and D. Lewandowski (A&M) re: scheduling customer claims |
| Mark Zeiss | 3/6/2023 | 0.6 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) re: scheduling customer claim a balances |
| Nicole Simoneaux | 3/6/2023 | 1.3 | Revise claimant taxation summaries |
| Rob Esposito | 3/6/2023 | 0.4 | Discussion with A Kranzley (S&C) and R Esposito (A&M) re: customer claims scheduling and filed claims process |
| Rob Esposito | 3/6/2023 | 0.4 | Meeting with E Mosley, R Esposito and S Kotarba (A&M) to discuss the customer claims process |
| Steve Kotarba | 3/6/2023 | 0.6 | Working session with S. Kotarba, M. Zeiss, T. DiNatale and D. Lewandowski (A&M) re: scheduling customer claims |
| Steve Kotarba | 3/6/2023 | 0.4 | Meeting with E Mosley, R Esposito and S Kotarba (A&M) to discuss the customer claims process |
| Steve Kotarba | 3/6/2023 | 0.7 | Working session with M. Zeiss and D. Lewandowski (A&M) re: scheduling customer claims |
| Steve Kotarba | 3/6/2023 | 0.6 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) re: scheduling customer claim a balances |
| Steve Kotarba | 3/6/2023 | 0.3 | Teleconference with A. Canale, S. Kotarba, R. Esposito, J. Gany, M. Zeiss, and A. Cox (A&M) regarding cash database details of professional fees paid |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/6/2023 | 0.6 | Working session with S. Kotarba, M. Zeiss, T. DiNatale and D. Lewandowski (A&M) re: scheduling customer claims |
| Douglas Lewandowski | 3/7/2023 | 0.9 | Work on customer schedule metrics for scheduling presentation |
| Douglas Lewandowski | 3/7/2023 | 1.1 | Work customer claims presentation to document the claims process for other crypto cases |
| Ed Mosley | 3/7/2023 | 1.0 | Call with B. Steele (Kroll), J. Ray, M. Cilia, K. Schultea (FTX), A. Kranzley (S&C), S. Coverick, E. Mosley, R. Esposito (A&M) regarding customer claims portal design |
| Rob Esposito | 3/7/2023 | 0.6 | Conference with B Steele (Kroll), S Kotarba and R Esposito (A&M) re: the customer claims process |
| Rob Esposito | 3/7/2023 | 1.0 | Call with B. Steele (Kroll), J. Ray, M. Cilia, K. Schultea (FTX), A. Kranzley (S&C), E. Mosley, S. Coverick, R. Esposito (A&M) regarding customer claims portal design |
| Steve Coverick | 3/7/2023 | 1.0 | Call with B. Steele (Kroll), J. Ray, M. Cilia, K. Schultea (FTX), A. Kranzley (S&C), S. Coverick, E. Mosley, R. Esposito (A&M) regarding customer claims portal design |
| Steve Kotarba | 3/7/2023 | 1.8 | Review presentments and outputs to finalize customer liability reporting |
| Steve Kotarba | 3/7/2023 | 0.6 | Conference with B Steele (Kroll), S Kotarba and R Esposito (A&M) re: the customer claims process |
| David Slay | 3/8/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates to the claims model |
| Johnny Gonzalez | 3/8/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates to the claims model |
| Steve Coverick | 3/8/2023 | 0.4 | Review documentation regarding DARE act application for FTX Digital Markets |
| Steve Kotarba | 3/8/2023 | 1.1 | Draft template for customer contact email post-schedules |
| Steve Kotarba | 3/8/2023 | 0.9 | Draft coordination checklist for schedules filing and noticing for discussion with claims agent |
| Zach Burns | 3/8/2023 | 0.3 | Inform third party about FBO account split in Ventures silo |
| Douglas Lewandowski | 3/9/2023 | 1.4 | Review customer claim schedule detail against customer database |
| Douglas Lewandowski | 3/9/2023 | 1.4 | Update customer claims deck to include customer scheduling slides based on updated Schedule F exhibits |
| Douglas Lewandowski | 3/9/2023 | 0.8 | Update customer schedule deck to include Alameda counterparty claims process |
| Steve Coverick | 3/9/2023 | 0.9 | Correspond with A&M personnel regarding claims portal design |
| Steve Coverick | 3/9/2023 | 1.3 | Review and provide comments on claims communications plan |
| Zach Burns | 3/9/2023 | 0.2 | Compile insider transactions found in WRS silo and sent results to third party |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 3/10/2023 | 0.9 | Review of draft customer claims presentation to management |
| Rob Esposito | 3/10/2023 | 0.3 | Review of proposed customer claim email draft |
| Steve Kotarba | 3/10/2023 | 1.5 | Prepare notes and strategy re claims recon and customer access to claims data |
| Rob Esposito | 3/11/2023 | 0.3 | Conference with S Coverick, S Kotarba and R Esposito (A&M) to discuss next steps for customer claims communications |
| Steve Coverick | 3/11/2023 | 0.3 | Conference with S Coverick, S Kotarba and R Esposito (A&M) to discuss next steps for customer claims communications |
| Steve Kotarba | 3/11/2023 | 0.3 | Conference with S Coverick, S Kotarba and R Esposito (A&M) to discuss next steps for customer claims communications |
| Steve Kotarba | 3/12/2023 | 1.3 | Update internal update and exhibits re customers |
| Rob Esposito | 3/13/2023 | 0.4 | Review and provide comments to the Statements and Schedules notice re: customer claims |
| Zach Burns | 3/13/2023 | 0.2 | Sent email outlining results of search to third party |
| David Nizhner | 3/14/2023 | 2.7 | Revise schedule to include Dotcom Withdrawals |
| Zach Burns | 3/14/2023 | 0.2 | Draft and sent email to third party about payments in WRS and Innovatia |
| Rob Esposito | 3/16/2023 | 0.2 | Conference with A Kranzley (S&C) re: the customer claims notifications |
| Steve Kotarba | 3/16/2023 | 2.1 | Work re customer noticing of schedule filing |
| Rob Esposito | 3/19/2023 | 0.3 | Prepare summary of next steps for claims process implementation |
| Rob Esposito | 3/19/2023 | 0.4 | Review of quarterly claims register draft for redactions |
| Cullen Stockmeyer | 3/20/2023 | 0.7 | Summarize call regarding surety bond claims as to define resultant tasks |
| David Slay | 3/20/2023 | 0.2 | Discuss next steps for Claims model update w/ J. Gonzalez and D. Slay (A&M) |
| David Slay | 3/20/2023 | 1.6 | Create mapping tool for balance sheet items into recovery model |
| Douglas Lewandowski | 3/20/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: customer portal and ePOCs |
| Johnny Gonzalez | 3/20/2023 | 2.3 | Update the claims model with scheduled and not scheduled balance sheet claims |
| Johnny Gonzalez | 3/20/2023 | 2.4 | Update the claims model with the latest versions of the balance sheets |
| Johnny Gonzalez | 3/20/2023 | 0.2 | Discuss next steps for Claims model update w/ J. Gonzalez and D. Slay (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/20/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: customer portal and ePOCs |
| Steve Coverick | 3/20/2023 | 1.3 | Review documentation pertaining to surety bond claims |
| Steve Kotarba | 3/20/2023 | 1.4 | Coordination and strategy with claims agent and counsel re noticing of customers re scheduled claims |
| Steve Kotarba | 3/20/2023 | 2.2 | Review redaction updates, source files to advise re creditor redaction |
| Steve Kotarba | 3/20/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: customer portal and ePOCs |
| David Slay | 3/21/2023 | 1.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: claims mapping for each silo |
| David Slay | 3/21/2023 | 2.1 | Update recovery model with work in process balances and scheduled amounts |
| Douglas Lewandowski | 3/21/2023 | 0.6 | Correspond with S. Perry (Kroll) re: claims register updates |
| Douglas Lewandowski | 3/21/2023 | 1.4 | Work on the Kroll/FTX Claims register for importing into the claims management system |
| Douglas Lewandowski | 3/21/2023 | 1.7 | Work on FTX customer claims deck to incorporate customer notice slides |
| Hudson Trent | 3/21/2023 | 2.1 | Prepare estimated claims as of the petition date for wind down analysis |
| Johnny Gonzalez | 3/21/2023 | 0.8 | Map the unscheduled claims for each FTX silo |
| Johnny Gonzalez | 3/21/2023 | 1.8 | Map the scheduled undetermined claims for each FTX silo |
| Johnny Gonzalez | 3/21/2023 | 1.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: claims mapping for each silo |
| Johnny Gonzalez | 3/21/2023 | 1.4 | Map the scheduled claims for each FTX silo |
| Rob Esposito | 3/21/2023 | 0.6 | Review and summary of creditor address information for discussion with S&C team |
| Rob Esposito | 3/21/2023 | 0.4 | Review of redaction data to prepare for call with S&C |
| Rob Esposito | 3/21/2023 | 2.4 | Prepare customers claims portal slides for claims presentation |
| Steve Coverick | 3/21/2023 | 0.4 | Correspond with A&M personnel re: claims portal |
| Steve Kotarba | 3/21/2023 | 3.0 | Work re customer claims portal and PMO reporting re same |
| Trevor DiNatale | 3/21/2023 | 0.7 | Analyze updated claims register detail to identify updated filed claims |
| David Slay | 3/22/2023 | 1.8 | Create range tab for liabilities and include toggle between difference scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/22/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) re: customer claims portal |
| Douglas Lewandowski | 3/22/2023 | 0.8 | Correspond with J. Petiford (S&C) re: claimant noticing and register updates |
| Douglas Lewandowski | 3/22/2023 | 2.7 | Prepare customer claims portal options slide summarizing various options for customer claims reconciliation |
| Douglas Lewandowski | 3/22/2023 | 0.8 | Update customer portal deck with transaction history slides |
| Ed Mosley | 3/22/2023 | 0.6 | Participate in meeting with K.Ramanathan, J. Klein (A&M) regarding code requirements for claims reconciliation process |
| Kumanan Ramanathan | 3/22/2023 | 0.6 | Participate in meeting with K. Ramanathan, J. Klein, E. Mosley (A&M) regarding code requirements for claims reconciliation process |
| Luke Francis | 3/22/2023 | 1.4 | Analysis of filed claims and population of summary liabilities |
| Michael Shanahan | 3/22/2023 | 0.2 | Teleconference with M. Shanahan and S. Peoples (A&M) regarding claims |
| Rob Esposito | 3/22/2023 | 2.4 | Review and prepare detailed updates to the customer claims process or portal presentation |
| Rob Esposito | 3/22/2023 | 1.9 | Review and prepare detailed presentation for bar date and amended schedules |
| Rob Esposito | 3/22/2023 | 0.4 | Review and summary of creditor inquiries for discussion with S&C |
| Rob Esposito | 3/22/2023 | 2.8 | Prepare detail claims presentation slides for portal objectives, requirements and process flow |
| Rob Esposito | 3/22/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) re: customer claims portal |
| Rob Esposito | 3/22/2023 | 0.6 | Review of claims process comments to summarize in claims process presentation |
| Scott Peoples | 3/22/2023 | 0.2 | Teleconference with M. Shanahan and S. Peoples (A&M) regarding claims |
| Steve Kotarba | 3/22/2023 | 0.4 | Discussion w/ R. Esposito re customer portal |
| Steve Kotarba | 3/22/2023 | 2.2 | Prepare analysis re decision points re customer claims process |
| Trevor DiNatale | 3/22/2023 | 1.8 | Review filed claim detail to identify non-customer related liabilities |
| Claire Myers | 3/23/2023 | 1.6 | Analyze addresses in statements and schedules in order to find complete addresses for parties with missing addresses |
| Claire Myers | 3/23/2023 | 2.8 | Analyze duplicate parties in statements and schedules to determine if they were redacted correctly |
| Claire Myers | 3/23/2023 | 0.6 | Teleconference with L Francis, C Myers, S Kotarba, T DiNatale and R Esposito (A&M) re: creditor redaction parameters |
| Douglas Lewandowski | 3/23/2023 | 1.4 | Work on customer claims portal presentation to incorporate changes from S. Kotarba and R. Esposito (A&M) |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/23/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, K. Ramanathan, D. Lewandowski and H. Chambers (A&M) re: customer portal |
| Douglas Lewandowski | 3/23/2023 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: customer portal |
| Douglas Lewandowski | 3/23/2023 | 2.1 | Work on inactivated customers in the scheduling population for purposes of the customer email blast |
| Douglas Lewandowski | 3/23/2023 | 0.2 | Working session with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: customer portal and customer outreach |
| Douglas Lewandowski | 3/23/2023 | 1.5 | Work on analysis related to customers with large balances and potentially invalid email addresses |
| Douglas Lewandowski | 3/23/2023 | 0.8 | Working session with R. Esposito and D. Lewandowski (A&M) re: claims portal presentation |
| Douglas Lewandowski | 3/23/2023 | 0.3 | Conference with M Pierce (Landis), J Petiford (S&C), D Lewandowski and R Esposito (A&M) re: standardizing claimant address data |
| Douglas Lewandowski | 3/23/2023 | 0.3 | Working session with R. Esposito, S. Kotarba, K. Ramanathan, and D. Lewandowski (A&M) re: customer portal and customer outreach |
| Henry Chambers | 3/23/2023 | 0.3 | Attend to query on Quoine PTE claims schedule |
| Kumanan Ramanathan | 3/23/2023 | 0.3 | Working session with R. Esposito, S. Kotarba, K. Ramanathan, and D. Lewandowski (A&M) regarding customer portal and customer outreach |
| Luke Francis | 3/23/2023 | 0.6 | Teleconference with L Francis, C Myers, S Kotarba, T DiNatale and R Esposito (A&M) re: creditor redaction parameters |
| Rob Esposito | 3/23/2023 | 1.1 | Prepare final edits to the claims presentation and distributions to A&M team |
| Rob Esposito | 3/23/2023 | 0.4 | Prepare updates to the recommendations to the claims portal presentation |
| Rob Esposito | 3/23/2023 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: customer portal |
| Rob Esposito | 3/23/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, K. Ramanathan, D. Lewandowski and H. Chambers (A&M) re: customer portal |
| Rob Esposito | 3/23/2023 | 0.6 | Review and respond to comments to the claims presentation |
| Rob Esposito | 3/23/2023 | 0.3 | Working session with R. Esposito, S. Kotarba, K. Ramanathan, and D. Lewandowski (A&M) re: customer portal and customer outreach |
| Rob Esposito | 3/23/2023 | 0.2 | Working session with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: customer portal and customer outreach |
| Rob Esposito | 3/23/2023 | 0.3 | Conference with M Pierce (Landis), J Petiford (S&C), D Lewandowski and R Esposito (A&M) re: standardizing claimant address data |
| Rob Esposito | 3/23/2023 | 0.6 | Teleconference with L Francis, C Myers, S Kotarba, T DiNatale and R Esposito (A&M) re: creditor redaction parameters |
| Rob Esposito | 3/23/2023 | 0.3 | Review of FTX Japan deposit return presentation for related customer claims presentation |
| Rob Esposito | 3/23/2023 | 0.8 | Working session with R. Esposito and D. Lewandowski (A&M) re: claims portal presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/23/2023 | 0.5 | Prepare for call re: surety bond claims |
| Steve Coverick | 3/23/2023 | 0.9 | Review and provide comments on claims portal overview deck |
| Steve Kotarba | 3/23/2023 | 0.3 | Working session with R. Esposito, S. Kotarba, K. Ramanathan, and D. Lewandowski (A&M) re: customer portal and customer outreach |
| Steve Kotarba | 3/23/2023 | 1.4 | Review notes, deck and recent case precedent to prepare for internal call re customer portal development |
| Steve Kotarba | 3/23/2023 | 1.3 | Review claims register details and discussions re claims reporting |
| Steve Kotarba | 3/23/2023 | 0.6 | Teleconference with L Francis, C Myers, S Kotarba, T DiNatale and R Esposito (A&M) re: creditor redaction parameters |
| Steve Kotarba | 3/23/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, K. Ramanathan, D. Lewandowski and H. Chambers (A&M) re: customer portal |
| Steve Kotarba | 3/23/2023 | 0.2 | Working session with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: customer portal and customer outreach |
| Trevor DiNatale | 3/23/2023 | 0.6 | Teleconference with L Francis, C Myers, S Kotarba, T DiNatale and R Esposito (A&M) re: creditor redaction parameters |
| Trevor DiNatale | 3/23/2023 | 0.8 | Prepare summary of employee related claims filed on docket for internal review |
| Trevor DiNatale | 3/23/2023 | 1.2 | Review updated claim register to identify non-customer related liabilities |
| Douglas Lewandowski | 3/24/2023 | 0.6 | Review FTX Japan customer process for claims presentation/portal |
| Douglas Lewandowski | 3/24/2023 | 2.0 | Update deck to reflect the comparison on options for customer portal |
| Douglas Lewandowski | 3/24/2023 | 0.6 | Conferences with D Lewandowski and R Esposito (A&M) re: the customer claims portal presentation |
| Douglas Lewandowski | 3/24/2023 | 1.3 | Work on reviewing newly filed claims against the customer database |
| Ed Mosley | 3/24/2023 | 0.8 | Review of detail supporting surety bond process and strategy for claims process in connection with negotiations with surety providers |
| Ed Mosley | 3/24/2023 | 2.0 | Review of and prepare comments to draft detailed presentation of claims reconciliation and claims portal creation process |
| Luke Francis | 3/24/2023 | 0.2 | Teleconference with L Francis and R Esposito (A&M) re: Gibraltar creditors |
| Luke Francis | 3/24/2023 | 1.0 | Analysis of claims summary and liabilities |
| Rob Esposito | 3/24/2023 | 0.2 | Teleconference with L Francis and R Esposito (A&M) re: Gibraltar creditors |
| Rob Esposito | 3/24/2023 | 0.6 | Conferences with D Lewandowski and R Esposito (A&M) re: the customer claims portal presentation |
| Rob Esposito | 3/24/2023 | 0.1 | Call with R. Esposito, S. Coverick (A&M) to discuss claims portal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/24/2023 | 2.4 | Modifications to the claims presentation to included an executory summary and comparison for review with S&C and Kroll |
| Rob Esposito | 3/24/2023 | 0.5 | Prepare for claims presentation and discussion with S&C team |
| Rob Esposito | 3/24/2023 | 0.4 | Review of deleted account user data for patterns related to account deletions |
| Steve Coverick | 3/24/2023 | 0.9 | Review and provide comments on revised claims portal proposal deck |
| Steve Coverick | 3/24/2023 | 0.1 | Call with S. Coverick, R. Esposito (A&M) to discuss claims portal |
| Steve Kotarba | 3/24/2023 | 1.0 | Internal discussions and work to prepare for bar date request |
| Steve Kotarba | 3/24/2023 | 0.6 | Conferences with D Lewandowski and R Esposito (A&M) re: the customer claims portal presentation |
| Steve Kotarba | 3/24/2023 | 2.2 | Review analysis and details and prepare updates to build outline for claims portal |
| Chris Arnett | 3/25/2023 | 0.4 | Review and comment on filed employee severance claims and suggest next steps |
| Luke Francis | 3/25/2023 | 1.2 | Summary of liabilities for severance agreements and potential claims |
| Luke Francis | 3/25/2023 | 0.8 | Review of filed claims and potential reconciliation |
| Rob Esposito | 3/25/2023 | 0.4 | Review of employment contracts related to filed severance claims |
| Henry Chambers | 3/26/2023 | 0.3 | Attend to correspondence regarding Claims Portal |
| Douglas Lewandowski | 3/27/2023 | 1.0 | Discussion with B. Zonenshayn, A. Kranzley, J. Petiford (S&C), D. Lewandowski, R. Esposito, E. Mosley, A. Mohammed, S. Coverick, K. Ramanathan (A&M) re: customer claims portal |
| Douglas Lewandowski | 3/27/2023 | 1.4 | Work on diligence requests related to customer disclosures in the liability schedules |
| Douglas Lewandowski | 3/27/2023 | 0.8 | Work on customer email blast review |
| Douglas Lewandowski | 3/27/2023 | 0.6 | Discussion with D. Lewandowski and L. Francis (A&M) re: importing claims register and reconciliation |
| Douglas Lewandowski | 3/27/2023 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: updates to claims portal deck |
| Ed Mosley | 3/27/2023 | 0.6 | Review of updated draft presentation regarding the customer portal development process |
| Ed Mosley | 3/27/2023 | 1.0 | Discussion with B. Zonenshayn, A. Kranzley, J. Petiford (S&C), D. Lewandowski, R. Esposito, E. Mosley, A. Mohammed, S. Coverick, K. Ramanathan (A&M) re: customer claims portal |
| Luke Francis | 3/27/2023 | 1.3 | Review of potential claim summary drafts |
| Luke Francis | 3/27/2023 | 1.6 | Updates to claims register and database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/27/2023 | 0.6 | Discussion with D. Lewandowski and L. Francis (A&M) re: importing claims register and reconciliation |
| Rob Esposito | 3/27/2023 | 0.3 | Review of agreements related to filed severance claims |
| Rob Esposito | 3/27/2023 | 0.3 | Teleconference with B Steele (Kroll) re: the dynamic claims portal |
| Rob Esposito | 3/27/2023 | 1.0 | Discussion with B. Zonenshayn, A. Kranzley, J. Petiford (S&C), D. Lewandowski, R. Esposito, E. Mosley, A. Mohammed, S. Coverick, K. Ramanathan (A&M) re: customer claims portal |
| Rob Esposito | 3/27/2023 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: updates to claims portal deck |
| Rob Esposito | 3/27/2023 | 0.8 | Review and modifications to the detailed claims process presentation |
| Rob Esposito | 3/27/2023 | 1.1 | Prepare updates to claims portal requirements presentation |
| Steve Coverick | 3/27/2023 | 1.0 | Discussion with B. Zonenshayn, A. Kranzley, J. Petiford (S&C), D. Lewandowski, R. Esposito, E. Mosley, A. Mohammed, S. Coverick, K. Ramanathan (A&M) re: customer claims portal |
| Steve Kotarba | 3/27/2023 | 0.7 | Review filed claims re claims reporting |
| Steve Kotarba | 3/27/2023 | 0.4 | Review and respond to questions re certain filed claims to supplement conflict searches |
| Steve Kotarba | 3/27/2023 | 0.5 | Review bank detail re 90-day payments |
| Steve Kotarba | 3/27/2023 | 0.4 | Review identification analysis re certain customer accounts |
| Steve Kotarba | 3/27/2023 | 0.5 | Review drafts and updates re customer communication |
| Trevor DiNatale | 3/27/2023 | 2.2 | Analyze updated claims register detail to identify non-customer related liabilities |
| Claire Myers | 3/28/2023 | 0.2 | Teleconference with C Myers and R Esposito (A&M) to discuss redactions within the affidavits of services |
| Douglas Lewandowski | 3/28/2023 | 1.6 | Work on reviewing newly filed claims based on Kroll register |
| Douglas Lewandowski | 3/28/2023 | 1.7 | Work on customer emails that were excluded from the exchange for customer outreach purposes and liability schedules |
| Douglas Lewandowski | 3/28/2023 | 0.2 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the claims reporting |
| Douglas Lewandowski | 3/28/2023 | 0.3 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the dynamic claims portal |
| Ed Mosley | 3/28/2023 | 0.8 | Discussion with A Kranzley, J Petiford (S&C), Kroll team, E Mosley, S Coverick, K Ramanathan and R Esposito (A&M) regarding requirements and hosting of the dynamic claims portal |
| Ed Mosley | 3/28/2023 | 0.2 | Conference with E Mosley and R Esposito (A&M) to discuss the claims portal and POC process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/28/2023 | 0.8 | Discussion with A Kranzley, J Petiford (S&C), Kroll team, E Mosley, S Coverick, K Ramanathan and R Esposito (A&M) regarding requirements and hosting of the dynamic claims portal |
| Rob Esposito | 3/28/2023 | 0.4 | Review and management of the claims portal process |
| Rob Esposito | 3/28/2023 | 0.2 | Conference with E Mosley and R Esposito (A&M) to discuss the claims portal and POC process |
| Rob Esposito | 3/28/2023 | 0.2 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the claims reporting |
| Rob Esposito | 3/28/2023 | 0.8 | Discussion with A Kranzley, J Petiford (S&C), Kroll team, E Mosley, S Coverick, K Ramanathan and R Esposito (A&M) regarding requirements and hosting of the dynamic claims portal |
| Rob Esposito | 3/28/2023 | 0.2 | Teleconference with C Myers and R Esposito (A&M) to discuss redactions within the affidavits of services |
| Rob Esposito | 3/28/2023 | 0.6 | Prepare draft of plan and email communication for customers who do not receive email communication |
| Rob Esposito | 3/28/2023 | 0.3 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the dynamic claims portal |
| Steve Coverick | 3/28/2023 | 0.8 | Discussion with A Kranzley, J Petiford (S&C), Kroll team, E Mosley, S Coverick, K Ramanathan and R Esposito (A&M) regarding requirements and hosting of the dynamic claims portal |
| Douglas Lewandowski | 3/29/2023 | 0.7 | Teleconference with D. Lewandowski and L. Francis (A&M) to discuss summary claims reporting |
| Douglas Lewandowski | 3/29/2023 | 1.1 | Work on new claims register for management reporting purposes |
| Douglas Lewandowski | 3/29/2023 | 1.5 | Identify duplicate/amended claims in proof of claim population for reporting purposes |
| Douglas Lewandowski | 3/29/2023 | 1.4 | Work on populated the filed claims population with scheduled claims |
| Douglas Lewandowski | 3/29/2023 | 0.6 | Teleconference with Kroll team, K. Ramanathan, D. Lewandowski, and R Esposito (A&M) to discuss the claims portal development |
| Henry Chambers | 3/29/2023 | 1.9 | Follow up on queries re Quoine PTE claims schedules, and discussion with S. Melamed (FTX) regarding the same |
| Henry Chambers | 3/29/2023 | 1.5 | Attend to correspondence regarding claims email |
| Henry Chambers | 3/29/2023 | 0.3 | Call with J. Masters (FTX) regarding claims email |
| Henry Chambers | 3/29/2023 | 0.4 | Call with J. Masters (FTX) regarding claims email |
| Henry Chambers | 3/29/2023 | 0.2 | Teleconference with H. Chambers and R. Esposito (A&M) regarding Japan customer communications |
| Henry Chambers | 3/29/2023 | 0.8 | Attend to correspondence regarding claims process |
| Kumanan Ramanathan | 3/29/2023 | 0.6 | Teleconference with Kroll team, K. Ramanathan and R Esposito (A&M) to discuss the claims portal development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/29/2023 | 0.6 | Teleconference with Kroll team, K. Ramanathan, D. Lewandowski, and R Esposito (A&M) to discuss the claims portal development |
| Luke Francis | 3/29/2023 | 0.5 | Teleconference with T. DiNatale and L. Francis (A&M) to discuss AP claims processing |
| Luke Francis | 3/29/2023 | 0.7 | Teleconference with D. Lewandowski and L. Francis (A&M) to discuss summary claims reporting |
| Rob Esposito | 3/29/2023 | 0.4 | Review and response to Japan customer claims related inquiries |
| Rob Esposito | 3/29/2023 | 0.2 | Teleconference with H Chambers and R Esposito (A&M) re: Japan customer communications |
| Rob Esposito | 3/29/2023 | 0.7 | Management of the claims portal process and presentation data |
| Rob Esposito | 3/29/2023 | 0.6 | Teleconference with Kroll team, K. Ramanathan and R Esposito (A&M) to discuss the claims portal development |
| Rob Esposito | 3/29/2023 | 0.6 | Teleconference with Kroll team, K. Ramanathan, D. Lewandowski, and R Esposito (A&M) to discuss the claims portal development |
| Rob Esposito | 3/29/2023 | 0.4 | Prepare draft claims reporting template |
| Steve Kotarba | 3/29/2023 | 1.4 | Work re reconciliation of customer claims |
| Steve Kotarba | 3/29/2023 | 0.4 | Review analysis and provide updates re claim reporting |
| Trevor DiNatale | 3/29/2023 | 0.5 | Teleconference with T. DiNatale and L. Francis (A&M) to discuss AP claims processing |
| Trevor DiNatale | 3/29/2023 | 0.8 | Review updated filed claim register |
| Azmat Mohammed | 3/30/2023 | 0.9 | Conference with E Echevarria, B Steele, V Manners (Kroll), Jered (FTX), H Chambers, A Mohammed, R Esposito and K Ramanathan (A&M) regarding development of the customer claims portal |
| Azmat Mohammed | 3/30/2023 | 0.6 | Discussion with B. Steele, V. Manners, Kroll Team, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, D. Lewandowski, and A. Mohammed (A&M) regarding custom claims portal options, KYC, and claims reconciliation |
| Douglas Lewandowski | 3/30/2023 | 1.6 | Work on updated claim summary/detail report for discussion with team |
| Douglas Lewandowski | 3/30/2023 | 0.4 | Discussion with B. Steele (Kroll), Kroll team, D. Lewandowski, and R. Esposito (A&M) re: custom claims portal options |
| Douglas Lewandowski | 3/30/2023 | 1.6 | Work on reconciling the Kroll register to the claims database |
| Douglas Lewandowski | 3/30/2023 | 0.3 | Teleconference with T. Hubbard and D. Lewandowski (A&M) re: claims triage |
| Douglas Lewandowski | 3/30/2023 | 0.6 | Discussion with B. Steele, V. Manners, Kroll Team, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, D. Lewandowski, and A. Mohammed (A&M) re: custom claims portal options, KYC, and claims reconciliation |
| Douglas Lewandowski | 3/30/2023 | 1.4 | Set up claims review/triage process for discussion with staff |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/30/2023 | 0.3 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the claims filing process |
| Ed Mosley | 3/30/2023 | 0.6 | Discussion with B. Steele, V. Manners, Kroll Team, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, D. Lewandowski, and A. Mohammed (A&M) re: custom claims portal options, KYC, and claims reconciliation |
| Henry Chambers | 3/30/2023 | 0.8 | Attend to Customer claims queries regarding Quoine PTE |
| Kumanan Ramanathan | 3/30/2023 | 0.6 | Discussion with B. Steele, V. Manners, Kroll Team, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, D. Lewandowski, and A. Mohammed (A&M) regarding custom claims portal options, KYC, and claims reconciliation |
| Kumanan Ramanathan | 3/30/2023 | 0.9 | Conference with E Echevarria, B Steele, V Manners (Kroll), Jered (FTX), H Chambers, A Mohammed, R Esposito and K Ramanathan (A&M) regarding development of the customer claims portal |
| Rob Esposito | 3/30/2023 | 0.3 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the claims filing process |
| Rob Esposito | 3/30/2023 | 0.4 | Discussion with B. Steele (Kroll), Kroll team, D. Lewandowski, and R. Esposito (A&M) re: custom claims portal options |
| Rob Esposito | 3/30/2023 | 0.3 | Review and response to proposed claims triage plan |
| Rob Esposito | 3/30/2023 | 0.3 | Prepare for call with Kroll and A&M to discuss the customer claims portal |
| Rob Esposito | 3/30/2023 | 0.9 | Conference with E Echevarria, B Steele, V Manners (Kroll), Jered (FTX), H Chambers, A Mohammed, R Esposito and K Ramanathan (A&M) re: development of the customer claims portal |
| Rob Esposito | 3/30/2023 | 0.6 | Discussion with B. Steele, V. Manners, Kroll Team, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, D. Lewandowski, and A. Mohammed (A&M) re: custom claims portal options, KYC, and claims reconciliation |
| Steve Coverick | 3/30/2023 | 0.6 | Correspond with A&M personnel regarding issue in EU with claims email distribution |
| Steve Coverick | 3/30/2023 | 0.6 | Discussion with B. Steele, V. Manners, Kroll Team, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, D. Lewandowski, and A. Mohammed (A&M) re: custom claims portal options, KYC, and claims reconciliation |
| Steve Kotarba | 3/30/2023 | 0.2 | Review claims agent notes re customer claim process |
| Steve Kotarba | 3/30/2023 | 2.2 | Draft supplement to customer claims process |
| Taylor Hubbard | 3/30/2023 | 0.3 | Teleconference with T. Hubbard and D. Lewandowski (A&M) re: claims triage |
| Trevor DiNatale | 3/30/2023 | 1.7 | Review accounts payable detail to filed claim information |
| Douglas Lewandowski | 3/31/2023 | 0.8 | Working session with D. Lewandowski, T. Hubbard (A&M) on newly filed claims review |
| Douglas Lewandowski | 3/31/2023 | 1.1 | Discussion with T. Hubbard and D. Lewandowski (A&M) re: claims triage process walkthrough |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/31/2023 | 1.3 | Work on reviewing claims summary/detail reports for claims management and PMO reporting |
| Douglas Lewandowski | 3/31/2023 | 1.6 | Review customer inquiries from Kroll log against customer database |
| Douglas Lewandowski | 3/31/2023 | 0.8 | Work on reviewing Japanese customer schedule inquiries |
| Steve Coverick | 3/31/2023 | 0.4 | Review and provide comments on EU press release re: claims email |
| Steve Kotarba | 3/31/2023 | 1.5 | Review claims agent update re claims intake and treatment and prepare discussion notes re same |
| Taylor Hubbard | 3/31/2023 | 1.1 | Discussion with T. Hubbard and D. Lewandowski (A&M) re: claims triage process walkthrough |
| Taylor Hubbard | 3/31/2023 | 0.8 | Working session with D. Lewandowski, T. Hubbard (A&M) on newly filed claims review |
| Taylor Hubbard | 3/31/2023 | 1.4 | Perform analysis of proof of claim documents (D - E) to identify key data points to assist with claim triage |
| Taylor Hubbard | 3/31/2023 | 2.4 | Verify proof of claim and supporting documentation provided by claimants (A - C) to identify key data points to assist with claims triage process |
| Taylor Hubbard | 3/31/2023 | 2.1 | Verify proof of claim and supporting documentation provided by claimants (F - H) to identify key data points to assist with claims triage process |
| Trevor DiNatale | 3/31/2023 | 1.8 | Review updated filed claim register |

| **Subtotal** | | **271.1** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/1/2023 | 0.6 | Summarize signed lease agreement for distribution |
| Chris Arnett | 3/1/2023 | 0.4 | Review and comment on latest turn of contract presentation |
| Douglas Lewandowski | 3/1/2023 | 2.3 | Correspond with individual contract reviewers re: Schedule G file review |
| Douglas Lewandowski | 3/1/2023 | 1.6 | Review contracts with missing counterparties for Schedule G purposes |
| Douglas Lewandowski | 3/1/2023 | 2.9 | Prepare individualized contract review files for FTX schedule G review |
| Hudson Trent | 3/1/2023 | 1.5 | Prepare updated damages calculation for potential contract rejections |
| Hudson Trent | 3/1/2023 | 0.7 | Update damages calculation for contracts slated for potential rejection |
| Jared Gany | 3/1/2023 | 3.2 | Quality control procedures to clean up contracts with missing information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 3/1/2023 | 1.1 | Quality control procedures to clean up foreign language contracts |
| Jared Gany | 3/1/2023 | 1.9 | Quality control procedures to clean up real estate contract names and add in property locations |
| Jared Gany | 3/1/2023 | 1.6 | Quality control procedures to find contracts with hard names |
| Johnny Gonzalez | 3/1/2023 | 2.7 | Review of rental lease contracts for possible loss or damages |
| Lance Clayton | 3/1/2023 | 3.3 | Review contracts for potential damages and avoidance |
| Lance Clayton | 3/1/2023 | 3.2 | Update contracts tracker based on items from review and prepare feedback |
| Ritchine Guerrier | 3/1/2023 | 2.8 | Dormant Entities file review of Employment Agreements |
| Ritchine Guerrier | 3/1/2023 | 2.1 | Dormant Entities file review of Simple Agreements |
| Ritchine Guerrier | 3/1/2023 | 3.2 | Dormant Entities file review of Transfer Agreements |
| Ritchine Guerrier | 3/1/2023 | 2.2 | Dormant Entities file review of Confidentiality/ Mutual Non-Disclosure Agreements |
| Ritchine Guerrier | 3/1/2023 | 3.2 | Dormant Entities file review of Share Agreements |
| Rob Esposito | 3/1/2023 | 1.7 | Review and analysis of the contract data and requests to FTX employees |
| Taylor Hubbard | 3/1/2023 | 2.4 | Review non-disclosure/confidentiality agreements (K - Q) for Schedule G purposes |
| Taylor Hubbard | 3/1/2023 | 3.2 | Evaluate non-disclosure/confidentiality contracts (D - J) for Schedule G purposes |
| Taylor Hubbard | 3/1/2023 | 1.2 | Perform quality control review of contracts with missing counter party addresses for Schedule G purposes |
| Taylor Hubbard | 3/1/2023 | 0.4 | Evaluate non-disclosure/confidentiality agreements (W - Z) for Schedule G purposes |
| Taylor Hubbard | 3/1/2023 | 1.9 | Analyze non-disclosure/confidentiality contracts (R - V) for Schedule G purposes |
| William Walker | 3/1/2023 | 2.7 | Prepare comparison deck highlighting key differences in liability & indemnification clauses in the various agreements |
| Douglas Lewandowski | 3/2/2023 | 0.3 | Discussion with D. Lewandowski and R. Guerrier (A&M) re: contract status |
| Douglas Lewandowski | 3/2/2023 | 2.1 | Review duplicate matching on surviving contracts to ensure they are listed on Schedule G |
| Douglas Lewandowski | 3/2/2023 | 1.3 | Work on responses to contract/schedule G review |
| Douglas Lewandowski | 3/2/2023 | 1.4 | Update stock purchase agreements to exclude the remaining documents from Schedule G |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 3/2/2023 | 3.1 | Review contracts summary to determine applicable f.k.a entities |
| Jared Gany | 3/2/2023 | 0.9 | Clean contract summary data to remove non-contracts and duplicates |
| Jared Gany | 3/2/2023 | 2.4 | Quality control procedures to clean counterparty names |
| Jared Gany | 3/2/2023 | 2.8 | Quality control procedures to clean up debtor names |
| Jared Gany | 3/2/2023 | 1.3 | Quality control procedures to clean document name |
| Jared Gany | 3/2/2023 | 0.7 | Call J. Gany, T. Hubbard, and R. Guerrier (A&M) re: updates to the duplicate review and workstream. |
| Jared Gany | 3/2/2023 | 0.6 | Review of contracts to remove excess punctuation for address fields |
| Luke Francis | 3/2/2023 | 0.7 | Searches for threatened / potential litigation |
| Luke Francis | 3/2/2023 | 1.2 | Contract review of investments for address information |
| Nicole Simoneaux | 3/2/2023 | 1.4 | Populate employee contract tracker |
| Ritchine Guerrier | 3/2/2023 | 2.9 | Formerly known as (FKA) file review of debtors starting with an A |
| Ritchine Guerrier | 3/2/2023 | 3.0 | Review of counterparties with foreign address |
| Ritchine Guerrier | 3/2/2023 | 0.3 | Discussion with D. Lewandowski and R. Guerrier (A&M) re: contract status |
| Ritchine Guerrier | 3/2/2023 | 2.9 | Review contract-related files for consolidation |
| Ritchine Guerrier | 3/2/2023 | 0.7 | Call J. Gany, T. Hubbard, and R. Guerrier (A&M) re: updates to the duplicate review and workstream. |
| Ritchine Guerrier | 3/2/2023 | 3.1 | Formerly known as (FKA) file review of debtors starting with an F |
| Steve Kotarba | 3/2/2023 | 0.7 | Review and discuss indemnity agreements re presentment on schedules |
| Taylor Hubbard | 3/2/2023 | 1.6 | Perform quality control review of completed agreements (Counter Party #1 Name and Address fields) for Schedule G purposes |
| Taylor Hubbard | 3/2/2023 | 1.3 | Execute quality control analysis of completed contracts (Counter Party #1 City fields) for Schedule G purposes |
| Taylor Hubbard | 3/2/2023 | 1.4 | Create and utilize report of completed agreements to assess counter party address errors for Schedule G purposes |
| Taylor Hubbard | 3/2/2023 | 2.8 | Execute quality control analysis of completed contracts (Document Name A&M field) for Schedule G purposes |
| Taylor Hubbard | 3/2/2023 | 2.9 | Conduct quality control evaluation of completed agreements (FKA entities field) for Schedule G purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 3/2/2023 | 0.7 | Call J. Gany, T. Hubbard, and R. Guerrier (A&M) re: updates to the duplicate review and workstream. |
| Bridger Tenney | 3/3/2023 | 0.7 | Update review / identification process for each contract in master deck |
| Bridger Tenney | 3/3/2023 | 0.3 | Review IT contracts for service and due dates |
| Bridger Tenney | 3/3/2023 | 1.0 | Calculate damages and claims for each new contract in master file |
| Bridger Tenney | 3/3/2023 | 0.6 | Review previously rejected contracts for examples of liquidated damages provisions |
| Bridger Tenney | 3/3/2023 | 1.2 | Update contract review master file and slide deck |
| Bridger Tenney | 3/3/2023 | 0.8 | Call with N. Simoneaux, B. Tenney (A&M) re: review additional IT contracts |
| Bridger Tenney | 3/3/2023 | 0.6 | Add new IT contract information to master file summary |
| Chris Arnett | 3/3/2023 | 0.3 | Review revised contracts presentation reflecting comments from R. Parabatla (Company) |
| Claire Myers | 3/3/2023 | 0.2 | Discussion with M. Cilia (FTX) and C. Myers (A&M) re: affidavits of service |
| Douglas Lewandowski | 3/3/2023 | 1.4 | Update non-debtor agreements for schedule G |
| Douglas Lewandowski | 3/3/2023 | 0.6 | Prepare schedule G review file as part of Statements/Schedules review packages |
| Douglas Lewandowski | 3/3/2023 | 1.1 | Update contract database with changes from FTX schedule G reviewers |
| Douglas Lewandowski | 3/3/2023 | 1.7 | Review newly coded contracts for schedule G |
| Jared Gany | 3/3/2023 | 1.0 | Clean up of contracts tagged for potential errors |
| Jared Gany | 3/3/2023 | 2.7 | Review of address one field for hard names, double spaces, and other errors |
| Jared Gany | 3/3/2023 | 2.3 | Review of address two field for errors |
| Jared Gany | 3/3/2023 | 3.3 | Quality control procedures to fix effective dates |
| Jared Gany | 3/3/2023 | 1.2 | Search for and tagging of contracts with potential errors and contract templates |
| Katie Montague | 3/3/2023 | 1.0 | Research FTX-owned website and related purchase agreements and consulting contracts |
| Lance Clayton | 3/3/2023 | 2.6 | Finalize review of contracts for identifiable themes |
| Nicole Simoneaux | 3/3/2023 | 0.8 | Call with N. Simoneaux, B. Tenney (A&M) re: review additional IT contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/3/2023 | 1.1 | Review invoices for IT contracts |
| Nicole Simoneaux | 3/3/2023 | 0.9 | Update IT contract status and contract summary tracker |
| Nicole Simoneaux | 3/3/2023 | 0.8 | Populate IT contracts review summary |
| Ritchine Guerrier | 3/3/2023 | 2.2 | Conduct a review of effective dates |
| Taylor Hubbard | 3/3/2023 | 0.9 | Conduct quality control evaluation of completed contracts (Additional Notice Party #1 Name and Address fields) for Schedule G purposes |
| Taylor Hubbard | 3/3/2023 | 2.9 | Execute quality control analysis of completed agreements (Counter Party #1 Country fields) for Schedule G purposes |
| Taylor Hubbard | 3/3/2023 | 3.2 | Conduct quality control evaluation of completed agreements (Counter Party #1 State fields) for Schedule G purposes |
| Taylor Hubbard | 3/3/2023 | 2.3 | Perform quality control review of completed contracts (Counter Party #1 Zip Code fields) for Schedule G purposes |
| Jared Gany | 3/4/2023 | 2.0 | Contracts cleanup for foreign country addresses |
| Taylor Hubbard | 3/4/2023 | 1.1 | Execute quality control analysis of completed contracts (Additional Notice Party #1 Zip and Country fields) for Schedule G purposes |
| Taylor Hubbard | 3/4/2023 | 2.6 | Perform quality control review of completed agreements (Additional Notice Party #1 City and State fields) for Schedule G purposes |
| Taylor Hubbard | 3/4/2023 | 1.9 | Conduct quality control evaluation of completed agreements (Debtor/Legal Entity fields) for Schedule G purposes |
| Hudson Trent | 3/5/2023 | 0.7 | Finalize and redistribute contract review materials |
| Taylor Hubbard | 3/5/2023 | 1.1 | Perform duplicate identification review of completed contracts (A - B) for Schedule G purposes |
| Bridger Tenney | 3/6/2023 | 0.4 | Call with N. Simoneaux, B. Tenney (A&M) re: vendor invoices pertaining to IT contracts |
| Bridger Tenney | 3/6/2023 | 0.5 | Call with N. Simoneaux, B. Tenney (A&M) re: contract review process |
| Chris Arnett | 3/6/2023 | 1.2 | Review, edit, and comment on revised contract rejection deck and associated analysis |
| Chris Arnett | 3/6/2023 | 0.7 | Review newly discovered IT agreement for inclusion in analysis for potential rejection |
| Chris Arnett | 3/6/2023 | 0.4 | Discuss edits to contract rejection deck with H. Trent and C. Arnett (A&M) |
| Douglas Lewandowski | 3/6/2023 | 0.8 | Work on dormant/semi-dormant schedule G records |
| Douglas Lewandowski | 3/6/2023 | 1.1 | Create revised Schedule G review file for management |
| Douglas Lewandowski | 3/6/2023 | 1.4 | Update master contract schedule with changes from FTX Contract reviewers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/6/2023 | 1.3 | Correspond with FTX contract team re: schedule G review |
| Hudson Trent | 3/6/2023 | 0.4 | Discuss edits to contract rejection deck with H. Trent and C. Arnett (A&M) |
| Hudson Trent | 3/6/2023 | 0.8 | Discuss edits to contract rejection deck with H. Trent and C. Arnett (A&M) |
| Hudson Trent | 3/6/2023 | 0.2 | Update contract rejection materials and circulate for feedback |
| Nicole Simoneaux | 3/6/2023 | 0.4 | Call with N. Simoneaux, B. Tenney (A&M) re: vendor invoices pertaining to IT contracts |
| Nicole Simoneaux | 3/6/2023 | 0.5 | Call with N. Simoneaux, B. Tenney (A&M) re: contract review process |
| Ritchine Guerrier | 3/6/2023 | 2.9 | Individual review for counterparties starting with D-H |
| Ritchine Guerrier | 3/6/2023 | 3.2 | Individual review for counterparties starting with A-C |
| Taylor Hubbard | 3/6/2023 | 1.3 | Flag counter parties as Individuals or Entities (F - J) for name redaction purposes |
| Taylor Hubbard | 3/6/2023 | 0.9 | Conduct duplicate identification review of completed agreements (M - N) for Schedule G purposes |
| Taylor Hubbard | 3/6/2023 | 2.1 | Conduct duplicate identification review of completed contracts (F - H) for Schedule G purposes |
| Taylor Hubbard | 3/6/2023 | 1.6 | Execute duplicate identification review of completed contracts (K - L) for Schedule G purposes |
| Taylor Hubbard | 3/6/2023 | 1.1 | Flag counter parties as Individuals or Entities (A - E) for name redaction purposes |
| Taylor Hubbard | 3/6/2023 | 1.4 | Perform duplicate identification review of completed agreements (I - J) for Schedule G purposes |
| Taylor Hubbard | 3/6/2023 | 3.2 | Execute duplicate identification review of completed agreements (C - E) for Schedule G purposes |
| Chris Arnett | 3/7/2023 | 1.3 | Call regarding contracts with C. Jensen, D. Hisarli (S&C), R. Perubhatla (FTX), C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Chris Arnett | 3/7/2023 | 0.4 | Review and comment on rejection status of settlement agreement |
| Douglas Lewandowski | 3/7/2023 | 2.1 | Continue working on contract responses from FTX team related to schedule G disclosures |
| Douglas Lewandowski | 3/7/2023 | 0.6 | Correspond with C. Papadopoulos re: changes to contract schedule |
| Douglas Lewandowski | 3/7/2023 | 0.7 | Work on foreign language contracts for schedule G review |
| Douglas Lewandowski | 3/7/2023 | 1.1 | Work on contract memo for S. Kotarba (A&M) review |
| Douglas Lewandowski | 3/7/2023 | 2.7 | Work on comments from FTX contract reviewers into schedule G |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/7/2023 | 1.3 | Call regarding contracts with C. Jensen, D. Hisarli (S&C), R. Perubhatla (FTX), C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Luke Francis | 3/7/2023 | 1.4 | Searches for additional investment executory contracts |
| Nicole Simoneaux | 3/7/2023 | 0.7 | Analyze settlement agreement for contract summary tracker |
| Nicole Simoneaux | 3/7/2023 | 1.3 | Call regarding contracts with C. Jensen, D. Hisarli (S&C), R. Perubhatla (FTX), C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Nicole Simoneaux | 3/7/2023 | 2.2 | Track data from employment contracts in datasite |
| Ritchine Guerrier | 3/7/2023 | 3.1 | Japanese Market Agreement Updates I-L |
| Taylor Hubbard | 3/7/2023 | 2.4 | Perform quality control review of counter party addresses (A - H) for Schedule G purposes |
| Taylor Hubbard | 3/7/2023 | 1.7 | Flag counter parties as Individuals or Entities (S - Z) for name redaction purposes |
| Taylor Hubbard | 3/7/2023 | 2.9 | Flag counter parties as Individuals or Entities (K - R) for name redaction purposes |
| Taylor Hubbard | 3/7/2023 | 1.9 | Execute quality control analysis of counter party addresses (I - L) for Schedule G purposes |
| Chris Arnett | 3/8/2023 | 0.8 | Continue review and comment re: contract termination presentation and associated follow up |
| Douglas Lewandowski | 3/8/2023 | 1.7 | Work on feedback from H. Boo (FTX) on contract schedule |
| Douglas Lewandowski | 3/8/2023 | 1.4 | Prepare redaction review to identify individuals vs. non-individuals |
| Douglas Lewandowski | 3/8/2023 | 0.8 | Working session with R. Guerrier (A&M) re: contract review |
| Katie Montague | 3/8/2023 | 0.8 | Research status of lease agreement based on landlord inquiry |
| Nicole Simoneaux | 3/8/2023 | 2.4 | Incorporate status updates on IT contract rejections |
| Nicole Simoneaux | 3/8/2023 | 0.6 | Update IT contract summary and dataroom |
| Ritchine Guerrier | 3/8/2023 | 0.8 | Working session with R. Guerrier (A&M) re: contract review |
| Ritchine Guerrier | 3/8/2023 | 2.7 | Employment Agreements lookup and review |
| Taylor Hubbard | 3/8/2023 | 3.2 | Conduct quality control evaluation of counter party addresses (M - Q) for Schedule G purposes |
| Taylor Hubbard | 3/8/2023 | 3.2 | Conduct address updates to State and Country fields for Schedule G purposes |
| Taylor Hubbard | 3/8/2023 | 2.3 | Perform quality control review of counter party addresses (R - V) for Schedule G purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 3/8/2023 | 3.1 | Execute duplicate identification analysis of completed agreements (O - P) for Schedule G purposes |
| Katie Montague | 3/9/2023 | 0.1 | Email C. Jensen (S&C) regarding status of Antigua lease and ISP |
| Luke Francis | 3/9/2023 | 1.2 | Searches for policy details for debtors |
| Taylor Hubbard | 3/9/2023 | 0.9 | Conduct duplicate identification analysis of completed contracts (W - Z) for Schedule G purposes |
| Taylor Hubbard | 3/9/2023 | 2.6 | Execute duplicate identification evaluation of completed agreements (S - V) for Schedule G purposes |
| Taylor Hubbard | 3/9/2023 | 0.3 | Perform contract updates to FKA entity fields for Schedule G purposes |
| Taylor Hubbard | 3/9/2023 | 2.1 | Conduct address updates (A - M) for Schedule G purposes |
| Taylor Hubbard | 3/9/2023 | 2.9 | Perform duplicate identification review of completed contracts (Q - R) for Schedule G purposes |
| Katie Montague | 3/10/2023 | 0.4 | Communicate with Antigua landlord regarding status of payment |
| Taylor Hubbard | 3/10/2023 | 1.4 | Populate missing counter party address fields (N - Z) for Schedule G purposes |
| Taylor Hubbard | 3/10/2023 | 0.6 | Execute quality control review of counter party addresses (W - Z) for Schedule G purposes |
| Taylor Hubbard | 3/10/2023 | 2.7 | Perform address updates (N - Z) for Schedule G purposes |
| Taylor Hubbard | 3/10/2023 | 2.9 | Populate missing counter party address fields (A - M) for Schedule G purposes |
| Douglas Lewandowski | 3/11/2023 | 1.5 | Update schedule G to remove certain contracts identified by FTX review team |
| Bridger Tenney | 3/13/2023 | 0.4 | Distribute list of contracts rejected to date |
| Bridger Tenney | 3/13/2023 | 0.6 | Compile remaining contract amounts and damages for previously rejected contracts |
| Bridger Tenney | 3/13/2023 | 0.7 | Create summary of all rejected contracts with potential damages for each rejection |
| Bridger Tenney | 3/13/2023 | 0.6 | Distribute summary of rejected leases |
| Bridger Tenney | 3/13/2023 | 0.5 | Review shared files for rejected contract data |
| Bridger Tenney | 3/13/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: contract rejections to date |
| Chris Arnett | 3/13/2023 | 0.4 | Review of rejection damages claims for all contracts and lease to date for MOR purposes |
| Chris Arnett | 3/13/2023 | 0.7 | Discuss contract rejection process with C. Arnett, H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/13/2023 | 0.7 | Discuss contract rejection process with C. Arnett, H. Trent (A&M) |
| Katie Montague | 3/13/2023 | 1.3 | Prepare list of estimated damages for rejected real estate leases |
| Katie Montague | 3/13/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: contract rejections to date |
| Katie Montague | 3/13/2023 | 1.4 | Prepare consolidated list of contracts rejected, including order docket number and date filed |
| Nicole Simoneaux | 3/13/2023 | 0.8 | Incorporate comments to contract review summary |
| Katie Montague | 3/14/2023 | 0.5 | Review list of contracts open for consideration to assume or reject |
| Katie Montague | 3/14/2023 | 1.1 | Review potentially unexpired contracts on file for rejection consideration |
| Nicole Simoneaux | 3/14/2023 | 2.1 | Review employment contracts and add to tracker |
| Nicole Simoneaux | 3/15/2023 | 1.8 | Review employment contracts and add to tracker |
| Katie Montague | 3/16/2023 | 1.7 | Summarize status of contract review |
| Nicole Simoneaux | 3/16/2023 | 1.2 | Prepare additions to IT contract review |
| Chris Arnett | 3/17/2023 | 0.3 | Compose several emails to D. Hisarli (S&C) re: potential contract rejections |
| Hudson Trent | 3/17/2023 | 0.5 | Review additional contracts slated for potential rejection |
| Bridger Tenney | 3/20/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: contract review process |
| Bridger Tenney | 3/20/2023 | 0.6 | Review current master file for contracts in review |
| Chris Arnett | 3/20/2023 | 0.4 | Review and edit slide presentation for CEO review and approval re: contract treatment |
| Chris Arnett | 3/20/2023 | 0.7 | Review and comment on latest contracts analysis and potential rejections |
| Hudson Trent | 3/20/2023 | 0.4 | Correspond A&M case management team regarding contract review process |
| Katie Montague | 3/20/2023 | 1.9 | Review list of contracts open for consideration to assume or reject |
| Katie Montague | 3/20/2023 | 1.9 | Perform secondary review of contracts flagged during initial review |
| Katie Montague | 3/20/2023 | 1.1 | Incorporate severance agreement, purchase order, and settlement agreement review into consolidated review file |
| Katie Montague | 3/20/2023 | 0.8 | Meeting K. Montague and N. Simoneaux (A&M) re: contract review and rejection workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 3/20/2023 | 2.0 | Incorporate employment agreement review into consolidated review file |
| Katie Montague | 3/20/2023 | 0.4 | Prepare dashboard for contract review process |
| Katie Montague | 3/20/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: contract review process |
| Nicole Simoneaux | 3/20/2023 | 0.8 | Meeting K. Montague and N. Simoneaux (A&M) re: contract review and rejection workstreams |
| Bridger Tenney | 3/21/2023 | 1.0 | Review college endorsement contracts for rejection provisions |
| Bridger Tenney | 3/21/2023 | 1.2 | Review endorsement contracts for effective dates and damages provisions |
| Bridger Tenney | 3/21/2023 | 0.5 | Review foreign lease agreement |
| Bridger Tenney | 3/21/2023 | 0.5 | Distribute lease agreement for review |
| Bridger Tenney | 3/21/2023 | 1.0 | Review NIL contracts for outstanding balances and damages provisions |
| Bridger Tenney | 3/21/2023 | 1.4 | Prepare summary of invoice inquiries received |
| Bridger Tenney | 3/21/2023 | 1.4 | Prepare follow-up for each outstanding invoice and contract |
| Bridger Tenney | 3/21/2023 | 1.4 | Review contract listing for contracts to be considered for rejection |
| Chris Arnett | 3/21/2023 | 0.6 | Address inquiries re: proposed contract treatment for various IT-related agreements |
| Chris Arnett | 3/21/2023 | 0.3 | Review and edit slide presentation for CEO review and approval re: contract treatment |
| Chris Arnett | 3/21/2023 | 0.8 | Research contract terms and associated treatment of possible admin claim of foreign vendor |
| Katie Montague | 3/21/2023 | 0.5 | Update contract termination proposal deck based on comments |
| Katie Montague | 3/21/2023 | 1.0 | Correspond with R. Perubhatla (Company) regarding recommendations to terminate or reject contracts |
| Katie Montague | 3/21/2023 | 0.4 | Allocate contracts for review to various A&M personnel |
| Katie Montague | 3/21/2023 | 1.5 | Prepare summary for contract termination recommendation for J. Ray (Company) |
| Steve Coverick | 3/21/2023 | 0.8 | Review and provide comments on executory contract analysis |
| Bridger Tenney | 3/22/2023 | 1.1 | Match vendor invoices to contracts in master contract file |
| Bridger Tenney | 3/22/2023 | 1.2 | Prepare tracker for all vendor / contract inquiries sent from company vendor manager |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/22/2023 | 1.7 | Research additional proposed contract rejections and propose strategy around same |
| Katie Montague | 3/22/2023 | 1.6 | Review list of IT contracts for rejection or termination consideration |
| Katie Montague | 3/22/2023 | 2.0 | Prepare presentation for S&C and J. Ray (Company) review regarding proposed approach to contracts |
| Katie Montague | 3/22/2023 | 1.7 | Update status of contracts for rejection or termination consideration |
| Bridger Tenney | 3/23/2023 | 0.8 | Analyze vendor contracts slated for rejection |
| Bridger Tenney | 3/23/2023 | 1.3 | Prepare contract rejection slide deck |
| Bridger Tenney | 3/23/2023 | 1.0 | Working session with K. Montague, B. Tenney (A&M) re: contract review and rejections |
| Bridger Tenney | 3/23/2023 | 0.4 | Distribute contract rejections deck to company vendor manager |
| Bridger Tenney | 3/23/2023 | 1.2 | Determine services provided by open IT contract |
| Bridger Tenney | 3/23/2023 | 1.2 | List contractual termination ramifications for each IT contract |
| Bridger Tenney | 3/23/2023 | 1.0 | Review vendor contract to determine if services are still necessary |
| Bridger Tenney | 3/23/2023 | 1.3 | Prepare analysis of IT contracts with outstanding invoices |
| Bridger Tenney | 3/23/2023 | 0.9 | Develop summary table for all IT contracts slated for rejection |
| Chris Arnett | 3/23/2023 | 1.3 | Review and comment on revised contract presentation re: potential IT contract rejections |
| Katie Montague | 3/23/2023 | 1.3 | Review updated presentation on contract review status and proposals |
| Katie Montague | 3/23/2023 | 1.0 | Working session with K. Montague, B. Tenney (A&M) re: contract review and rejections |
| Katie Montague | 3/23/2023 | 1.9 | Update contract proposals presentation for new information |
| Bridger Tenney | 3/24/2023 | 0.8 | Review contracts with termination stipulations |
| Bridger Tenney | 3/24/2023 | 1.0 | Edit contract review and rejections deck |
| Bridger Tenney | 3/24/2023 | 1.2 | Finalize contract rejection deck to send to S&C |
| Bridger Tenney | 3/24/2023 | 1.2 | Update contract rejections deck for contracts that no longer need to be rejected |
| Bridger Tenney | 3/24/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) and J. Petiford, D. Hisarli (S&C) re: contract rejections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/24/2023 | 1.0 | Add additional contracts to be rejected to master deck |
| Bridger Tenney | 3/24/2023 | 0.6 | Update summary page in contract review slide deck |
| Bridger Tenney | 3/24/2023 | 1.0 | Update contract review deck for only contracts to be rejected |
| Bridger Tenney | 3/24/2023 | 0.7 | Participate in discussion with B. Tenney, K. Montague, and C. Arnett (A&M) re: contract treatment |
| Chris Arnett | 3/24/2023 | 0.7 | Participate in discussion with B. Tenney, K. Montague, and C. Arnett (A&M) re: contract treatment |
| Chris Arnett | 3/24/2023 | 2.4 | Continue review of various contracts and potential treatment of same |
| Douglas Lewandowski | 3/24/2023 | 1.1 | Work on contract related diligence request from S&C |
| Katie Montague | 3/24/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) and J. Petiford, D. Hisarli (S&C) re: contract rejections |
| Katie Montague | 3/24/2023 | 0.4 | Correspond with company personnel regarding storage unit in UK |
| Katie Montague | 3/24/2023 | 0.7 | Participate in discussion with B. Tenney, K. Montague, and C. Arnett (A&M) re: contract treatment |
| Luke Francis | 3/24/2023 | 1.2 | Searches for additional funding for investments |
| Bridger Tenney | 3/25/2023 | 1.1 | Determine if IT contract services are still in use by company |
| Luke Francis | 3/25/2023 | 1.6 | Searches for contract terms and severance agreements |
| Bridger Tenney | 3/27/2023 | 1.2 | List status of contract review process for contracts slated for rejection |
| Bridger Tenney | 3/27/2023 | 1.1 | Review real estate purchase agreements |
| Bridger Tenney | 3/27/2023 | 0.5 | Review real estate rental agreements |
| Bridger Tenney | 3/27/2023 | 1.4 | Detail services provided by vendors slated for contract rejection |
| Bridger Tenney | 3/27/2023 | 1.0 | Draft recommendation for resolution of contract and vendor services |
| Bridger Tenney | 3/27/2023 | 1.2 | Create one page summary of vendor contract rejection |
| Bridger Tenney | 3/27/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: real estate and storage contracts |
| Bridger Tenney | 3/27/2023 | 0.9 | Search shared folders for audit professional fees contracts |
| Bridger Tenney | 3/27/2023 | 0.4 | Update status of vendor account termination and service cancellation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/27/2023 | 1.0 | Create summary of storage units rented by Company |
| Chris Arnett | 3/27/2023 | 0.9 | Prepare contract action recommendations for CEO approval |
| Katie Montague | 3/27/2023 | 0.3 | Update list of real estate leases and storage unit contracts |
| Katie Montague | 3/27/2023 | 0.2 | Communicate with O. Ravnushkin (Company) to arrange site visit of storage unit |
| Katie Montague | 3/27/2023 | 0.6 | Working session with K. Montague, B. Tenney (A&M) re: real estate and storage contracts |
| Katie Montague | 3/27/2023 | 0.3 | Correspond with D. Hisarli (S&C) regarding contract resolution proposals and status |
| Katie Montague | 3/27/2023 | 0.5 | Communicate with S&C to execute contract termination before renewal deadline |
| Steve Coverick | 3/27/2023 | 0.8 | Review and provide comments on contract termination analysis for IT vendor |
| Bridger Tenney | 3/28/2023 | 1.2 | Compile all lease information in one location |
| Bridger Tenney | 3/28/2023 | 0.8 | Prepare summary of storage units leased by the Company |
| Bridger Tenney | 3/28/2023 | 0.9 | Update vendor one page summary for June contract renewal date |
| Bridger Tenney | 3/28/2023 | 0.6 | Draft follow-up to vendor to receive contract and terminate service |
| Bridger Tenney | 3/28/2023 | 0.9 | Update statements and schedules amendment tracker with prepetition invoices |
| Bridger Tenney | 3/28/2023 | 0.6 | Determine status of vendor reach out process |
| Bridger Tenney | 3/28/2023 | 0.7 | Determine if vendors need to be noticed as a part of the creditor matrix |
| Katie Montague | 3/28/2023 | 0.4 | Correspond with S&C to finalize execution of service termination |
| Luke Francis | 3/28/2023 | 1.7 | Searches for severance agreements |
| Bridger Tenney | 3/29/2023 | 0.9 | Distribute vendor cancellation communication through email |
| Bridger Tenney | 3/29/2023 | 0.6 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contract review status |
| Bridger Tenney | 3/29/2023 | 1.2 | Update status of each contract termination to review with full vendor team |
| Bridger Tenney | 3/29/2023 | 1.2 | Determine priority of each vendor rejection or termination in the tracker |
| Bridger Tenney | 3/29/2023 | 1.1 | Working session with K. Montague, B. Tenney (A&M) re: vendor inquiries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Bridger Tenney | 3/29/2023 | 1.0 | Update vendor inquiry tracker with responses from vendors |
| Bridger Tenney | 3/29/2023 | 0.5 | Draft communication to send to vendor for cancelling accounts and terminating service |
| Chris Arnett | 3/29/2023 | 0.6 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contract review status |
| Katie Montague | 3/29/2023 | 0.6 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contract review status |
| Katie Montague | 3/29/2023 | 1.1 | Working session with K. Montague, B. Tenney (A&M) re: vendor inquiries |
| Luke Francis | 3/29/2023 | 1.8 | Searches for AP invoices for 3rd parties |
| Luke Francis | 3/29/2023 | 1.3 | Searches for additional contracts for employees |
| Bridger Tenney | 3/30/2023 | 0.8 | Working session with J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: contract review process for employment agreements |
| Bridger Tenney | 3/30/2023 | 0.9 | Update status of vendor service terminations |
| Johnny Gonzalez | 3/30/2023 | 0.8 | Working session with J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: contract review process for employment agreements |
| Luke Francis | 3/30/2023 | 1.2 | Searches for AP invoices for 3rd parties |
| Luke Francis | 3/30/2023 | 1.7 | Review into banking agreements |
| Luke Francis | 3/30/2023 | 1.4 | Review into additional 3rd party investment or venture firms |
| Nicole Simoneaux | 3/30/2023 | 2.1 | Review employment contracts and related employee status |
| Nicole Simoneaux | 3/30/2023 | 0.8 | Working session with J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: contract review process for employment agreements |
| Rob Esposito | 3/30/2023 | 0.4 | Review of contract data for response to S&C team requests |
| Bridger Tenney | 3/31/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: vendor follow-ups for cancellation of services |
| Bridger Tenney | 3/31/2023 | 1.0 | Update list vendor priority list based on vendor contract expiration and outstanding AP |
| Bridger Tenney | 3/31/2023 | 0.6 | Call with N. Simoneaux, B. Tenney (A&M) re: contract review diligence |
| Caoimhe Corr | 3/31/2023 | 0.2 | Participate in call with C. Arnett, D. Johnston, K. Ramanathan, M. van den Belt, H. Trent, C. Corr, K. Montague (A&M) and E. Simpson (S&C) regarding Dubai lease strategy |
| Chris Arnett | 3/31/2023 | 0.6 | Review lease and comment on lease termination status and strategy of middle eastern properties |
| Chris Arnett | 3/31/2023 | 0.2 | Call with C. Arnett, D. Johnston, K. Ramanathan, M. van den Belt, H. Trent, C. Corr, K. Montague (A&M) and E. Simpson (S&C) regarding Dubai lease strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/31/2023 | 0.6 | Review progress on contract evaluation and rejection efforts |
| David Johnston | 3/31/2023 | 0.2 | Call with C. Arnett, D. Johnston, K. Ramanathan, M. van den Belt, H. Trent, C. Corr, K. Montague (A&M) and E. Simpson (S&C) regarding Dubai lease strategy |
| Hudson Trent | 3/31/2023 | 0.2 | Call with C. Arnett, D. Johnston, K. Ramanathan, M. van den Belt, H. Trent, C. Corr, K. Montague (A&M) and E. Simpson (S&C) regarding Dubai lease strategy |
| Katie Montague | 3/31/2023 | 0.3 | Call with R. Perubhatla (Company) regarding status of service and contract terminations |
| Katie Montague | 3/31/2023 | 0.9 | Review Dubai lease agreement and associated communications |
| Katie Montague | 3/31/2023 | 0.2 | Call with C. Arnett, D. Johnston, K. Ramanathan, M. van den Belt, H. Trent, C. Corr, K. Montague (A&M) and E. Simpson (S&C) regarding Dubai lease strategy |
| Katie Montague | 3/31/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: vendor follow-ups for cancellation of services |
| Kumanan Ramanathan | 3/31/2023 | 0.2 | Call with C. Arnett, D. Johnston, K. Ramanathan, M. van den Belt, H. Trent, C. Corr, K. Montague (A&M) and E. Simpson (S&C) regarding Dubai lease strategy |
| Luke Francis | 3/31/2023 | 1.3 | Review of employee separation agreements |
| Luke Francis | 3/31/2023 | 1.5 | Review into frozen funds and master service agreements |
| Mark vanden Belt | 3/31/2023 | 0.2 | Participate in call with C. Arnett, D. Johnston, K. Ramanathan, M. van den Belt, H. Trent, C. Corr, K. Montague (A&M) and E. Simpson (S&C) regarding Dubai lease strategy |
| Nicole Simoneaux | 3/31/2023 | 0.6 | Call with N. Simoneaux, B. Tenney (A&M) re: contract review diligence |
| **Subtotal** | | **386.0** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/1/2023 | 2.8 | Update UST fee model with updated quarterly disbursements |
| Mackenzie Jones | 3/1/2023 | 1.1 | Prepare support packages and list of missing financial information for outstanding Form 426s |
| Cole Broskay | 3/2/2023 | 1.8 | Compile edits on FTX Switzerland GmbH Form 426 and send for review |
| Cole Broskay | 3/2/2023 | 2.2 | Load select entity data into FTX Trading Ltd Form 426 |
| Cole Broskay | 3/2/2023 | 1.3 | Conversation between R. Gordon, C. Broskay(A&M) over open items for 2015.3 reports |
| Cole Broskay | 3/2/2023 | 0.7 | Call with R. Gordon, C. Broskay(A&M) to review of Turkish accounting records to begin Form 426 preparation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/2/2023 | 1.1 | Update Form 426 status slides to reflect entities reporting and progress made |
| Cole Broskay | 3/2/2023 | 1.0 | Incorporate feedback on draft Form 426 reports and re-distribute |
| Cole Broskay | 3/2/2023 | 0.4 | Compile and send draft Form 426 reports to counsel for review |
| Heather Ardizzoni | 3/2/2023 | 0.3 | Review of Turkish accounting records to begin Form 426 preparation with R. Gordon, H. Ardizzoni (A&M) |
| Mackenzie Jones | 3/2/2023 | 1.7 | Update Form 426 financial statement mapping for non-debtor entity 3 |
| Mackenzie Jones | 3/2/2023 | 1.7 | Upload 2021 financial data to non-debtor entity 3 Form 426 |
| Mackenzie Jones | 3/2/2023 | 0.3 | Research non-debtor entity 3 Q1 2022 financials |
| Mackenzie Jones | 3/2/2023 | 0.4 | Update non-debtor entity 1 financial statements in Form 426 |
| Mackenzie Jones | 3/2/2023 | 0.5 | Update FTX Trading Ltd Form 426 formatting |
| Mackenzie Jones | 3/2/2023 | 1.3 | Translate December 2022 FTX silo entity 7's financials to USD |
| Mackenzie Jones | 3/2/2023 | 2.1 | Create 2021 financial statements for non-debtor entity 3 |
| Mackenzie Jones | 3/2/2023 | 2.1 | Review and convert FTX silo entity 7's 2021 financials for use in Form 426 |
| Mackenzie Jones | 3/2/2023 | 1.1 | Review and translate FTX silo entity 7's 2022 financials |
| Mackenzie Jones | 3/2/2023 | 0.3 | Review external sources for financial information related to FTX silo non-debtors |
| Mackenzie Jones | 3/2/2023 | 0.3 | Gather support documents for FTX silo entity 7 Form 426 |
| Mackenzie Jones | 3/2/2023 | 0.7 | Adjust and print non-debtor entity 1 Form 426 for final review |
| Robert Gordon | 3/2/2023 | 0.7 | Call with R. Gordon, C. Broskay(A&M) to review of Turkish accounting records to begin Form 426 preparation |
| Robert Gordon | 3/2/2023 | 0.7 | Review non-debtor reporting status presentation and provide comments |
| Robert Gordon | 3/2/2023 | 0.4 | Review latest updates to FTX Switzerland form 426 |
| Robert Gordon | 3/2/2023 | 1.3 | Conversation between R. Gordon, C. Broskay(A&M) over open items for 2015.3 reports |
| Robert Gordon | 3/2/2023 | 0.3 | Review of Turkish accounting records to begin Form 426 preparation with R. Gordon, H. Ardizzoni (A&M) |
| Cole Broskay | 3/3/2023 | 1.7 | Compile edits on FTX Capital Markets Form 426 |

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
March 1, 2023 through March 31, 2023
```

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/3/2023 | 0.6 | Compile edits on FTX Vault Trust Form 426 |
| Cole Broskay | 3/3/2023 | 1.1 | Conduct reviews of Form 426 templates prepared by team and provide edits and commentary |
| Mackenzie Jones | 3/3/2023 | 0.8 | Prepare draft of non-debtor entity 3 Form 426 for management's review |
| Mackenzie Jones | 3/3/2023 | 0.7 | Update non-debtor entity 3's Form 426 for new data received |
| Mackenzie Jones | 3/3/2023 | 0.3 | Review non-debtor entity intercompany transactions and balances for Form 426 Exhibit C |
| Cole Broskay | 3/5/2023 | 1.1 | Respond to Form 426 questions regarding FTX Switzerland entities |
| Mackenzie Jones | 3/5/2023 | 0.5 | Consolidate and distribute Form 426 support files |
| Cole Broskay | 3/6/2023 | 1.2 | Respond to questions from M. Cilia regarding Form 426 submissions |
| Cole Broskay | 3/6/2023 | 0.8 | Review intercompany footnote for select Rule 2015.3 reports |
| Cole Broskay | 3/6/2023 | 0.6 | Discussion with M. Cilia (RLKS) regarding select entities' Form 426 submissions |
| Cole Broskay | 3/6/2023 | 0.6 | Call with M. Cilia (RLKS), C. Broskay, M. Jones (A&M) to review Rule 2015.3 Form for FTX Vault Trust |
| Cole Broskay | 3/6/2023 | 0.6 | Call with M. Cilia (RLKS), C. Broskay, M. Jones (A&M) to review Rule 2015.3 Form for FTX Switzerland |
| Cole Broskay | 3/6/2023 | 0.2 | Correspondence regarding progress of Rule 2015.3 reporting with internal accounting team |
| Mackenzie Jones | 3/6/2023 | 0.6 | Call with M. Cilia (RLKS), C. Broskay, M. Jones (A&M) to review Rule 2015.3 Form for FTX Vault Trust |
| Mackenzie Jones | 3/6/2023 | 1.5 | Gather supporting documentation for non-debtor entity 3's Form 426 |
| Mackenzie Jones | 3/6/2023 | 0.9 | Research supporting documentation for non-debtor entity 1's Form 426 |
| Mackenzie Jones | 3/6/2023 | 0.6 | Prepare for upcoming call with M. Cilia re: FTX Vault Trust and Rule 2015.3 |
| Mackenzie Jones | 3/6/2023 | 0.6 | Prepare for upcoming call with M. Cilia re: FTX Switzerland and Rule 2015.3 |
| Mackenzie Jones | 3/6/2023 | 1.1 | Research and compile support for management's questions regarding Form 426 for non-debtor entity 1 |
| Mackenzie Jones | 3/6/2023 | 0.6 | Call with M. Cilia (RLKS), C. Broskay, M. Jones (A&M) to review Rule 2015.3 Form for FTX Switzerland |
| Mackenzie Jones | 3/6/2023 | 1.0 | Research formation document support for non-debtor entity 3's Form 426 |
| Cole Broskay | 3/7/2023 | 0.8 | Discussion with M. Cilia (RLKS), C. Broskay, R. Gordon(A&M) over updates to FTX Switzerland Form 426 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/7/2023 | 0.6 | Internal conversation on FTX Switzerland GmbH Form 426 |
| Cole Broskay | 3/7/2023 | 0.8 | Review FTX Capital Markets Form 426 and provide commentary |
| Cole Broskay | 3/7/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to review MOR form and priorities |
| Cole Broskay | 3/7/2023 | 0.7 | Conversation with M. Cilia (RLKS) re FTX Switzerland GmbH financial data |
| Cole Broskay | 3/7/2023 | 2.4 | Continue compiling Rule 2015.3 reporting for select entities |
| Drew Hainline | 3/7/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to review MOR form and priorities |
| Joseph Sequeira | 3/7/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to review MOR form and priorities |
| Mackenzie Jones | 3/7/2023 | 0.3 | Prepare new Form 426 for foreign entity moved out of bankruptcy filing |
| Mackenzie Jones | 3/7/2023 | 0.7 | Update non-debtor entity 2's Form 426 for 2021 cash flow data |
| Mackenzie Jones | 3/7/2023 | 0.7 | Update non-debtor entity 3 Form 426 to send for client's review |
| Mackenzie Jones | 3/7/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to review MOR form and priorities |
| Mackenzie Jones | 3/7/2023 | 1.9 | Translate 2021 financials to USD for non-debtor entity 5 |
| Mackenzie Jones | 3/7/2023 | 0.2 | Update non-debtor entity 1 Form 426 for changes requested by CFO |
| Mackenzie Jones | 3/7/2023 | 0.2 | Upload additional support documentation for non-debtor entity 2's Form 426 |
| Mackenzie Jones | 3/7/2023 | 1.1 | Gather support for non-debtor entity 5's Form 426 |
| Mackenzie Jones | 3/7/2023 | 2.4 | Research loan document support for potential intercompany balances |
| Mackenzie Jones | 3/7/2023 | 0.6 | Upload 2021 financial statements into non-debtor entity 5's Form 426 |
| Mackenzie Jones | 3/7/2023 | 1.5 | Translate 2022 financials to USD for non-debtor entity 5 |
| Robert Gordon | 3/7/2023 | 0.8 | Discussion with M. Cilia (RLKS), C. Broskay, R. Gordon(A&M) over updates to FTX Switzerland Form 426 |
| Cole Broskay | 3/8/2023 | 0.4 | Discussion with R. Gordon, C. Broskay, D. Hainline, M. Jones, J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting |
| Cole Broskay | 3/8/2023 | 1.3 | Discussion between R. Gordon, C. Broskay(A&M) over Vault Trust Form 426 |
| Cole Broskay | 3/8/2023 | 2.1 | Compile MPC entity financials for Rule 205.3 reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/8/2023 | 2.1 | Compile Rule 2015.3 reporting for various entities |
| Cole Broskay | 3/8/2023 | 1.1 | Working session between R. Gordon, C. Broskay(A&M) over intercompany updates to Switzerland Form 426 |
| Cole Broskay | 3/8/2023 | 1.6 | Review Rule 2015.3 reporting compiled by internal team, reconcile to supporting documentation provided by client |
| Cole Broskay | 3/8/2023 | 1.6 | Review of FTX Vault Trust Form 426 supporting documentation |
| Cole Broskay | 3/8/2023 | 0.7 | Correspondence with internal accounting team regarding Form 426 reporting and select entities details |
| Drew Hainline | 3/8/2023 | 0.4 | Discussion with R. Gordon, C. Broskay, D. Hainline, M. Jones, J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting |
| James Cooper | 3/8/2023 | 0.4 | Discussion with R. Gordon, C. Broskay, D. Hainline, M. Jones, J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting |
| Mackenzie Jones | 3/8/2023 | 1.3 | Review of convertible note for non-debtor entity 1's Form 426 |
| Mackenzie Jones | 3/8/2023 | 0.3 | Review final version of non-debtor entity 3 Form 426 |
| Mackenzie Jones | 3/8/2023 | 0.4 | Discussion with R. Gordon, C. Broskay, D. Hainline, M. Jones, J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting |
| Mackenzie Jones | 3/8/2023 | 1.5 | Gather support for non-debtor entity 1's Form 426 intercompany balance and APIC |
| Mackenzie Jones | 3/8/2023 | 1.6 | Gather bank statements for non-debtor entity 1's Form 426 support |
| Mackenzie Jones | 3/8/2023 | 0.9 | Research foreign entities operational and formation information for background data required for court reporting purposes |
| Robert Gordon | 3/8/2023 | 0.2 | Review Capital Markets form 426 for comments |
| Robert Gordon | 3/8/2023 | 0.4 | Discussion with R. Gordon, C. Broskay, D. Hainline, M. Jones, J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting |
| Robert Gordon | 3/8/2023 | 1.1 | Working session between R. Gordon, C. Broskay(A&M) over intercompany updates to Switzerland Form 426 |
| Robert Gordon | 3/8/2023 | 1.3 | Discussion between R. Gordon, C. Broskay(A&M) over Vault Trust Form 426 |
| Robert Gordon | 3/8/2023 | 0.5 | Prepare for MOR Section 1 discussion by reviewing examples of previous supporting schedules |
| Samuel Witherspoon | 3/8/2023 | 0.4 | Discussion with R. Gordon, C. Broskay, D. Hainline, M. Jones, J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting |
| Cole Broskay | 3/9/2023 | 0.3 | Respond to questions regarding select Alameda entity Form 426 status |
| Cole Broskay | 3/9/2023 | 0.4 | Respond to cash management question regarding MOR Part 1 schedule |
| Cole Broskay | 3/9/2023 | 1.1 | Continue to compile Rule 2015.3 reporting for select entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/9/2023 | 0.7 | Working session with J. Sequeira, D. Hainline, M. Jones, and C. Broskay (A&M) regarding financial statement line items for use in Monthly Operating Report attachments |
| Cole Broskay | 3/9/2023 | 1.4 | Compile General Notes to the Form 426 for select entities |
| Cole Broskay | 3/9/2023 | 0.6 | Working session with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) regarding financials statement line items for MOR attachments |
| Drew Hainline | 3/9/2023 | 0.6 | Populate base fields for November MOR input template |
| Drew Hainline | 3/9/2023 | 0.9 | Review MOR input template and categorize columns into the various sections and parts |
| Drew Hainline | 3/9/2023 | 0.6 | Working session with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) regarding financials statement line items for MOR attachments |
| Drew Hainline | 3/9/2023 | 0.7 | Working session with J. Sequeira, D. Hainline, M. Jones, and C. Broskay (A&M) regarding financial statement line items for use in Monthly Operating Report attachments |
| Drew Hainline | 3/9/2023 | 2.0 | Draft presentation of FSLIs for review with RLKS |
| Joseph Sequeira | 3/9/2023 | 0.7 | Working session with J. Sequeira, D. Hainline, M. Jones, and C. Broskay (A&M) regarding financial statement line items for use in Monthly Operating Report attachments |
| Joseph Sequeira | 3/9/2023 | 0.6 | Working session with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) regarding financials statement line items for MOR attachments |
| Mackenzie Jones | 3/9/2023 | 1.2 | Prepare draft of non-debtor entity 4's Form 426 |
| Mackenzie Jones | 3/9/2023 | 0.6 | Working session with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) regarding financials statement line items for MOR attachments |
| Mackenzie Jones | 3/9/2023 | 1.0 | Update non-debtor entity 4's Form 426 exhibits |
| Mackenzie Jones | 3/9/2023 | 0.2 | Review comments from legal on non-debtor entity 3's Form 426 |
| Mackenzie Jones | 3/9/2023 | 0.2 | Draft communication to FTX data owners for confirmation of entity status |
| Robert Gordon | 3/9/2023 | 0.6 | Working session with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) regarding financials statement line items for MOR attachments |
| Robert Gordon | 3/9/2023 | 0.3 | Prepare for MOR FSLI discussion by reviewing and preparing comments from provided materials |
| Samuel Witherspoon | 3/9/2023 | 0.8 | Review intercompany transfers to exclude from MOR cash report |
| Samuel Witherspoon | 3/9/2023 | 1.0 | Create summary of cash receipts by legal entity |
| Samuel Witherspoon | 3/9/2023 | 1.3 | Create summary of cash disbursements by legal entity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/10/2023 | 0.4 | Correspondence regarding Form 426 compilation status and timeline for select entities |
| Cole Broskay | 3/10/2023 | 2.4 | Incorporate feedback into Form 426 submissions and send back to internal team for review |
| Cole Broskay | 3/10/2023 | 0.4 | Call between R. Gordon, C. Broskay(A&M) to discuss McLaurin Form 426 |
| Cole Broskay | 3/10/2023 | 1.7 | Compile General Notes to the Form 426 for select entities |
| David Nizhner | 3/10/2023 | 0.8 | Update UST fee tracker for latest exhibit |
| Drew Hainline | 3/10/2023 | 0.3 | Review and confirm guidance for bankruptcy code 507 for priority claims |
| Mackenzie Jones | 3/10/2023 | 0.8 | Review of MOR data requirements and process |
| Mackenzie Jones | 3/10/2023 | 0.6 | Draft initial exhibits for non-debtor entity 5's Form 426 |
| Mackenzie Jones | 3/10/2023 | 0.3 | Update Form 426 support files and distributing to third parties |
| Mackenzie Jones | 3/10/2023 | 0.9 | Gather payment support for intercompany transactions between controlled non-debtor and debtor |
| Mackenzie Jones | 3/10/2023 | 0.5 | Finalize non-debtor entity 4's draft Form 426 |
| Mackenzie Jones | 3/10/2023 | 0.6 | Perform final review of non-debtor entity 4's Form 426 |
| Mackenzie Jones | 3/10/2023 | 1.9 | Review and update non-debtor entity 6's Form 426 |
| Robert Gordon | 3/10/2023 | 0.4 | Call between R. Gordon, C. Broskay(A&M) to discuss McLaurin Form 426 |
| Samuel Witherspoon | 3/10/2023 | 0.8 | Analyze cash disbursements by legal entity through year end |
| Samuel Witherspoon | 3/10/2023 | 1.3 | Update MOR cash backup summaries by legal entity silo |
| Samuel Witherspoon | 3/10/2023 | 2.0 | Prepare backup schedules to support cash reconciliations of the MOR |
| Cole Broskay | 3/11/2023 | 0.9 | Respond to questions regarding supporting documentation for select entities' Form 426 reports |
| Cole Broskay | 3/11/2023 | 0.4 | Update Rule 2015.3 reporting tracker for progress made to date |
| Cole Broskay | 3/11/2023 | 1.6 | Incorporate feedback and edits on FTX Capital Markets and FTX Vault Trust Form 426 reports |
| Cole Broskay | 3/11/2023 | 1.4 | Continue compiling Form 426 report for FTX Trading Ltd, incorporating feedback from internal team |
| Cole Broskay | 3/11/2023 | 0.3 | Discussion between R. Gordon, C. Broskay(A&M) over FTX Switzerland Form 426 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/11/2023 | 0.3 | Discussion between R. Gordon, C. Broskay(A&M) over FTX Switzerland Form 426 |
| Cole Broskay | 3/12/2023 | 1.1 | Compile financial data for select entities' Form 426 reports |
| Cole Broskay | 3/12/2023 | 2.4 | Continue to compile General Notes for select entities' Form 426 reports |
| Robert Gordon | 3/12/2023 | 0.4 | Review FTX Trading 426 and provide comments |
| Cole Broskay | 3/13/2023 | 0.4 | Send FTX Trading Ltd Form 426 for review with counsel |
| Cole Broskay | 3/13/2023 | 0.3 | Continue incorporating feedback from internal accounting teams and counsel on outstanding Form 426 reports in review |
| Cole Broskay | 3/13/2023 | 0.7 | Correspondence on progress of Form 426 creation with M. Cilia (RLKS) |
| Cole Broskay | 3/13/2023 | 2.4 | Compile LedgerPrime LLC Form 426 report and General Notes |
| Cole Broskay | 3/13/2023 | 0.4 | Working session C. Broskay and M. Jones (A&M) re: Form 426 support |
| Cole Broskay | 3/13/2023 | 0.9 | Incorporate edits and commentary in FTX Trading Ltd Form 426 based on counsel feedback |
| Cole Broskay | 3/13/2023 | 2.3 | Re-incorporate latest financial data into FTX Switzerland Form 426 |
| Cole Broskay | 3/13/2023 | 1.7 | Various correspondence with counsel and internal accounting teams regarding edits to Form 426 reports in review |
| Cole Broskay | 3/13/2023 | 0.6 | Call with C. Broskay and M. Jones (A&M) to review outstanding Form 426 questions and action items |
| Cole Broskay | 3/13/2023 | 0.8 | Working session to incorporate adjustments into outstanding Form 426 reports |
| Mackenzie Jones | 3/13/2023 | 0.5 | Draft general notes for non-debtor entity 8 Form 426 |
| Mackenzie Jones | 3/13/2023 | 1.2 | Draft non-debtor entity 8 Form 426 exhibits |
| Mackenzie Jones | 3/13/2023 | 0.7 | Update non-debtor entity 5 Form 426 per feedback from legal |
| Mackenzie Jones | 3/13/2023 | 1.2 | Finalize updates made by legal for non-debtor entity 6 |
| Mackenzie Jones | 3/13/2023 | 0.4 | Working session C. Broskay and M. Jones (A&M) re: Form 426 support |
| Mackenzie Jones | 3/13/2023 | 1.7 | Draft responses to Form 426 questions from CFO |
| Mackenzie Jones | 3/13/2023 | 0.6 | Call with C. Broskay and M. Jones (A&M) to review outstanding Form 426 questions and action items |
| Mackenzie Jones | 3/13/2023 | 0.6 | Review of outstanding Form 426 questions and action items R. Gordon and M. Jones (A&M) |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/13/2023 | 1.6 | Answer management review questions on non-debtor entity 6 |
| Robert Gordon | 3/13/2023 | 0.6 | Review of outstanding Form 426 questions and action items R. Gordon and M. Jones (A&M) |
| Robert Gordon | 3/13/2023 | 0.3 | Review S&C comments for Maclaurin form 426 |
| Robert Gordon | 3/13/2023 | 0.9 | Continue reviewing FTX Trading Form 426 and supporting materials |
| Samuel Witherspoon | 3/13/2023 | 1.3 | Finalize cash balance report for the UST |
| Cole Broskay | 3/14/2023 | 2.1 | Continue incorporating feedback from counsel and internal accounting on select Form 426 reports |
| Cole Broskay | 3/14/2023 | 2.2 | Continue compiling Form 426 reports for select entities |
| Cole Broskay | 3/14/2023 | 0.9 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to discuss reconciliation process for MOR preparation |
| Cole Broskay | 3/14/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones (A&M) to review status of Form 426s |
| Cole Broskay | 3/14/2023 | 0.9 | Working session with C. Broskay and M. Jones (A&M) to draft non-debtor entity 8's Form 426 |
| Cole Broskay | 3/14/2023 | 0.6 | Call with C. Broskay and M. Jones (A&M) to review outstanding Form 426s |
| Cole Broskay | 3/14/2023 | 1.3 | Finalize General Notes for the Form 426 for select entities and submit for final review |
| Drew Hainline | 3/14/2023 | 0.9 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to discuss reconciliation process for MOR preparation |
| Mackenzie Jones | 3/14/2023 | 0.9 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to discuss reconciliation process for MOR preparation |
| Mackenzie Jones | 3/14/2023 | 0.9 | Working session with C. Broskay and M. Jones (A&M) to draft non-debtor entity 8's Form 426 |
| Mackenzie Jones | 3/14/2023 | 0.4 | Update and distribute last Form 426 for filing |
| Mackenzie Jones | 3/14/2023 | 0.8 | Organize support and update status of Form 426s in reporting tracker |
| Mackenzie Jones | 3/14/2023 | 0.6 | Call with C. Broskay and M. Jones (A&M) to review outstanding Form 426s |
| Mackenzie Jones | 3/14/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones (A&M) to review status of Form 426s |
| Mackenzie Jones | 3/14/2023 | 0.5 | Call with R. Gordon, M. Jones (A&M) to discuss follow-up items and next steps over Form 426s |
| Mackenzie Jones | 3/14/2023 | 0.8 | Remove excess pages from Form 426s for filing with court |
| Mackenzie Jones | 3/14/2023 | 0.6 | Review of outstanding Form 426s and open items on existing Form 426s |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/14/2023 | 0.7 | Correct exhibits and prepare footnotes for final Form 426s |
| Mackenzie Jones | 3/14/2023 | 0.6 | Prepare and distribute each Form 426 for final signature |
| Mackenzie Jones | 3/14/2023 | 1.1 | Distribute signed Form 426s for filing |
| Mackenzie Jones | 3/14/2023 | 0.4 | Perform updates per CFO's comments and resend Form 426s for signature |
| Mackenzie Jones | 3/14/2023 | 0.9 | Consolidate materials needed to draft non-debtor entity 8's Form 426 |
| Mackenzie Jones | 3/14/2023 | 1.2 | Prepare Form 426 drafts for CFO signature |
| Robert Gordon | 3/14/2023 | 0.5 | Review status of each Form 426s |
| Robert Gordon | 3/14/2023 | 0.5 | Call with R. Gordon, M. Jones (A&M) to discuss follow-up items and next steps over Form 426s |
| Robert Gordon | 3/14/2023 | 0.5 | Call with R. Gordon, C. Broskay, M. Jones (A&M) to review status of Form 426s |
| Samuel Witherspoon | 3/14/2023 | 1.1 | Analyze intercompany related payments to support the MOR |
| Cole Broskay | 3/15/2023 | 0.6 | Plan session with R. Gordon, C. Broskay(A&M) on November MORs |
| Cole Broskay | 3/15/2023 | 0.6 | Evaluate approach to reconcile MOR financial data to statements and schedules data submitted |
| Cole Broskay | 3/15/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to develop process plan for MOR reporting |
| Drew Hainline | 3/15/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to develop process plan for MOR reporting |
| Joseph Sequeira | 3/15/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to develop process plan for MOR reporting |
| Mackenzie Jones | 3/15/2023 | 0.4 | Update non-debtor reporting status deck for management update |
| Mackenzie Jones | 3/15/2023 | 1.2 | Working session with C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to develop process plan for MOR reporting |
| Mackenzie Jones | 3/15/2023 | 2.1 | Review data gaps and financials needed for MOR reporting |
| Robert Gordon | 3/15/2023 | 0.6 | Plan session with R. Gordon, C. Broskay(A&M) on November MORs |
| Drew Hainline | 3/16/2023 | 0.4 | Review open items and develop agenda for meeting with RLKS to align on MOR preparation matters |
| Mackenzie Jones | 3/16/2023 | 1.8 | Review available data for entities required to complete MOR filing |
| Mackenzie Jones | 3/17/2023 | 1.4 | Prepare MOR overview summary for MOR reporting |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

---

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/20/2023 | 1.0 | Working session with J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) on MOR priorities and next steps |
| Cole Broskay | 3/20/2023 | 1.1 | Meeting with M. Cilia (RLKS), R. Hoskins (RLKS), R. Gordon, C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to align on FSLIs and MOR preparation |
| Cole Broskay | 3/20/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) over potential changes to the MOR process |
| Drew Hainline | 3/20/2023 | 0.7 | Develop plan for MOR next steps including FSLI confirmation and alignment |
| Drew Hainline | 3/20/2023 | 0.3 | Call with M. Hernandez (RLA) to align on open items for December close of QBO-based entities |
| Drew Hainline | 3/20/2023 | 1.8 | Draft changes to MOR FSLIs and presentation after meeting with RLKS |
| Drew Hainline | 3/20/2023 | 1.2 | Update MOR reporting summary deck for management review |
| Drew Hainline | 3/20/2023 | 0.3 | Meeting with D. Hainline and M. Jones (A&M) to debrief MOR preparation |
| Drew Hainline | 3/20/2023 | 0.8 | Review and update proposed FSLIs for MOR attachments |
| Drew Hainline | 3/20/2023 | 0.3 | Review and update proposed MOR FSLIs in advance of alignment meeting with RLKS |
| Drew Hainline | 3/20/2023 | 0.3 | Working session with J. Sequeira, D. Hainline (A&M) to align on next steps for MOR planning |
| Drew Hainline | 3/20/2023 | 1.0 | Working session with J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) on MOR priorities and next steps |
| Drew Hainline | 3/20/2023 | 1.1 | Meeting with M. Cilia (RLKS), R. Hoskins (RLKS), R. Gordon, C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to align on FSLIs and MOR preparation |
| Joseph Sequeira | 3/20/2023 | 0.3 | Working session with J. Sequeira, D. Hainline (A&M) to align on next steps for MOR planning |
| Joseph Sequeira | 3/20/2023 | 1.1 | Meeting with M. Cilia (RLKS), R. Hoskins (RLKS), R. Gordon, C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to align on FSLIs and MOR preparation |
| Joseph Sequeira | 3/20/2023 | 1.0 | Working session with J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) on MOR priorities and next steps |
| Joseph Sequeira | 3/20/2023 | 0.4 | Meeting J. Sequeira and M. Jones (A&M) to debrief and alignment on MOR preparation |
| Kevin Kearney | 3/20/2023 | 0.8 | Debrief MOR preparation meeting with K. Kearney and M. Jones (A&M) |
| Mackenzie Jones | 3/20/2023 | 0.7 | Update support files and compile financial data used in MOR reporting process |
| Mackenzie Jones | 3/20/2023 | 1.0 | Working session with J. Sequeira, C. Broskay, D. Hainline, M. Jones (A&M) on MOR priorities and next steps |
| Mackenzie Jones | 3/20/2023 | 0.4 | Meeting J. Sequeira and M. Jones (A&M) to debrief and alignment on MOR preparation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/20/2023 | 0.3 | Update MOR reporting summary for outstanding tasks |
| Mackenzie Jones | 3/20/2023 | 1.3 | Pull support examples for MOR meeting preparation |
| Mackenzie Jones | 3/20/2023 | 1.1 | Meeting with M. Cilia (RLKS), R. Hoskins (RLKS), R. Gordon, C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to align on FSLIs and MOR preparation |
| Mackenzie Jones | 3/20/2023 | 0.3 | Meeting with D. Hainline and M. Jones (A&M) to debrief MOR preparation |
| Mackenzie Jones | 3/20/2023 | 0.8 | Debrief MOR preparation meeting with K. Kearney and M. Jones (A&M) |
| Robert Gordon | 3/20/2023 | 1.1 | Meeting with M. Cilia (RLKS), R. Hoskins (RLKS), R. Gordon, C. Broskay, J. Sequeira, D. Hainline, M. Jones (A&M) to align on FSLIs and MOR preparation |
| Robert Gordon | 3/20/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) over potential changes to the MOR process |
| Drew Hainline | 3/21/2023 | 0.4 | Call with D. Hainline and M. Jones (A&M) re: summary of deliverables for management |
| Drew Hainline | 3/21/2023 | 0.3 | Call with D. Hainline & M. Jones (A&M) to review MOR FSLI mapping |
| Drew Hainline | 3/21/2023 | 0.2 | Meeting with D. Hainline, J. Sequeira, M. Jones (A&M) to review MOR FSLI mapping |
| Drew Hainline | 3/21/2023 | 0.4 | Discuss summary of deliverables for management D. Hainline and K. Kearney (A&M) |
| Drew Hainline | 3/21/2023 | 0.9 | Draft changes to MOR FSLIs and presentation after meeting with RLKS |
| Joseph Sequeira | 3/21/2023 | 0.2 | Meeting with D. Hainline, J. Sequeira, M. Jones (A&M) to review MOR FSLI mapping |
| Joseph Sequeira | 3/21/2023 | 0.2 | Prepare for MOR financial statement line item mapping meeting |
| Kevin Kearney | 3/21/2023 | 0.4 | Discuss summary of deliverables for management D. Hainline and K. Kearney (A&M) |
| Mackenzie Jones | 3/21/2023 | 0.4 | Call with D. Hainline and M. Jones (A&M) re: summary of deliverables for management |
| Mackenzie Jones | 3/21/2023 | 0.2 | Meeting with D. Hainline, J. Sequeira, M. Jones (A&M) to review MOR FSLI mapping |
| Mackenzie Jones | 3/21/2023 | 0.3 | Call with D. Hainline & M. Jones (A&M) to review MOR FSLI mapping |
| Ed Mosley | 3/23/2023 | 0.2 | Discuss UST interactions regarding foreign jurisdiction options analyses with A.Kranzley (S&C) |
| Trevor DiNatale | 3/23/2023 | 0.9 | Review crypto holdings detail and coin quantities for MOR |
| Cole Broskay | 3/24/2023 | 0.9 | Call with C. Broskay, D. Hainline (A&M) to evaluate current and alternative approaches to migrating balances into post-petition books and assess impact to MOR generation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/24/2023 | 0.6 | Working session with C. Broskay, R. Gordon(A&M) on account mapping for MORS |
| Cole Broskay | 3/24/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over feedback on MOR approach |
| Drew Hainline | 3/24/2023 | 0.9 | Call with C. Broskay, D. Hainline (A&M) to evaluate current and alternative approaches to migrating balances into post-petition books and assess impact to MOR generation |
| Jeffery Stegenga | 3/24/2023 | 0.4 | Review of UST's request for direct certification of the examiner motion ruling |
| Robert Gordon | 3/24/2023 | 0.6 | Working session with C. Broskay, R. Gordon(A&M) on account mapping for MORS |
| Robert Gordon | 3/24/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over feedback on MOR approach |
| **Subtotal** | | **219.3** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/1/2023 | 0.2 | Provide email commentary re: KERP responses and motion to L. Callerio (A&M) |
| Cullen Stockmeyer | 3/1/2023 | 1.7 | Research diligence request re: user accounts and withdrawals |
| Ed Mosley | 3/1/2023 | 1.4 | Review of updated and latest version of the presentation to the UCC regarding exchange balances |
| Ed Mosley | 3/1/2023 | 1.7 | Review of updated draft of UCC presentation regarding updated crypto assets and liabilities of the exchanges |
| Ed Mosley | 3/1/2023 | 0.3 | Discuss crypto bridge for UCC with E. Mosley, G. Walia, H. Trent (A&M) |
| Ed Mosley | 3/1/2023 | 1.8 | Review of and prepare comments to draft press release for UCC information |
| Ed Mosley | 3/1/2023 | 2.3 | Prepare for upcoming meeting with UCC regarding cryptocurrency assets and liabilities of the exchanges |
| Erik Taraba | 3/1/2023 | 0.5 | Make additional updates to formatting for OCP schedule in response to UCC request |
| Gaurav Walia | 3/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, L. Callerio, W. Walker (A&M), J. de Brignac, B. Bromberg, S. Simms, I. Leonaitis (FTI) regarding shortfall deck and excel supplement |
| Gaurav Walia | 3/1/2023 | 0.3 | Working session with K. Ramanathan, G. Walia and H. Trent (A&M) regarding shortfall analysis |
| Gaurav Walia | 3/1/2023 | 0.3 | Discuss crypto bridge for UCC with E. Mosley, G. Walia, H. Trent (A&M) |
| Hudson Trent | 3/1/2023 | 0.3 | Discuss crypto bridge for UCC with E. Mosley, G. Walia,  H. Trent (A&M) |
| Hudson Trent | 3/1/2023 | 0.3 | Working session with K. Ramanathan, G. Walia and H. Trent (A&M) re: shortfall analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 3/1/2023 | 0.2 | Prepare response to FTI re: yield on cash held |
| Kumanan Ramanathan | 3/1/2023 | 0.3 | Various email correspondences with J. Ray (FTX) regarding UCC deliverables |
| Kumanan Ramanathan | 3/1/2023 | 0.3 | Discuss with K.Ramanathan, G. Walia, H.Trent (A&M) regarding crypto bridge for UCC |
| Kumanan Ramanathan | 3/1/2023 | 0.1 | Call with L. Callerio (A&M) regarding FTI diligence requests |
| Kumanan Ramanathan | 3/1/2023 | 0.3 | Working session with K. Ramanathan, G. Walia and H. Trent (A&M) regarding shortfall analysis |
| Kumanan Ramanathan | 3/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, L. Callerio, W. Walker (A&M), J. de Brignac, B. Bromberg, S. Simms, I. Leonaitis (FTI) regarding shortfall deck and excel supplement |
| Lorenzo Callerio | 3/1/2023 | 0.7 | Review the final version of the surety bond plan deck and circulate it to the constituents |
| Lorenzo Callerio | 3/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, L. Callerio, W. Walker (A&M), J. de Brignac, B. Bromberg, S. Simms, I. Leonaitis (FTI) regarding shortfall deck and excel supplement |
| Lorenzo Callerio | 3/1/2023 | 0.3 | Working session with K. Ramanathan, G. Walia and H. Trent (A&M) re: shortfall analysis |
| Lorenzo Callerio | 3/1/2023 | 0.1 | Call with K. Ramanathan (A&M) re: FTI diligence requests |
| Vinny Rajasekhar | 3/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, L. Callerio, W. Walker (A&M), J. de Brignac, B. Bromberg, S. Simms, I. Leonaitis (FTI) regarding shortfall deck and excel supplement |
| William Walker | 3/1/2023 | 0.9 | Review questions from UCC advisors on the latest coin report |
| William Walker | 3/1/2023 | 0.3 | Call with K. Ramanathan, G. Walia, V. Rajasekhar, L. Callerio, W. Walker (A&M), J. de Brignac, B. Bromberg, S. Simms, I. Leonaitis (FTI) regarding shortfall deck and excel supplement |
| Chris Arnett | 3/2/2023 | 1.0 | Participate in call with B. Bromberg and FTI team (FTI), J. Ray and S. Melamed (Company), H. Trent, S. Coverick, C. Arnett (A&M) re: potential Japan KEIP |
| Chris Arnett | 3/2/2023 | 0.3 | Review memo prepared by EY on employee claim withholdings and begin preparing summary of same |
| Cullen Stockmeyer | 3/2/2023 | 0.7 | Upload documents to UCC re: exchange |
| Ed Mosley | 3/2/2023 | 0.4 | Review of draft presentation of claimant tax considerations for use with the UCC |
| Ed Mosley | 3/2/2023 | 0.5 | Discussion w/ E. Mosley, J. Stegenga (A&M) re: UCC presentation, timing of public release and staffing update |
| Ed Mosley | 3/2/2023 | 1.2 | Participate in discussion regarding presentation of exchange balances with UCC Members (various), PH (K.Hansen, others), Jefferies (M. O'Hara, others), FTI (S.Simms, others), S&C (A.Dietderich, others), J. Ray (FTX), and A&M (K.Ramanathan, others) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 3/2/2023 | 1.6 | Review of latest version of the presentation to the UCC regarding exchange balances |
| Hudson Trent | 3/2/2023 | 1.0 | Participate in call with B. Bromberg and FTI team (FTI), J. Ray and S. Melamed (Company), H. Trent, S. Coverick, C. Arnett (A&M) re: potential Japan KEIP |
| Jeffery Stegenga | 3/2/2023 | 0.5 | Discussion w/ E. Mosley, J. Stegenga (A&M) re: UCC presentation, timing of public release and staffing update |
| Kevin Baker | 3/2/2023 | 1.2 | Investigate UCC-post petition deposits for key individuals |
| Kumanan Ramanathan | 3/2/2023 | 0.3 | Review of historical UCC postings |
| Robert Gordon | 3/2/2023 | 0.5 | Read through shortfall analysis prior to public release |
| Steve Coverick | 3/2/2023 | 1.0 | Participate in call with B. Bromberg and FTI team (FTI), J. Ray and S. Melamed (Company), H. Trent, S. Coverick, C. Arnett (A&M) re: potential Japan KEIP |
| Chris Arnett | 3/3/2023 | 0.7 | Develop summary slide re: employee wage claims treatment |
| Chris Arnett | 3/3/2023 | 0.2 | Review and comment on written KEIP proposal from UCC re: Japan |
| James Cooper | 3/3/2023 | 0.2 | Distribute budget 3 materials to UCC advisors |
| Matthew Flynn | 3/3/2023 | 2.2 | UCC Member Deliverable timeline presentation |
| Cullen Stockmeyer | 3/4/2023 | 1.1 | Prepare customer distribution data approval pipeline for share with UCC |
| Chris Arnett | 3/6/2023 | 0.4 | Draft email communication re: changes to the KERP motion due to resignations |
| Chris Arnett | 3/6/2023 | 1.3 | Draft summary presentation on the treatment of employee wage claims |
| Chris Arnett | 3/6/2023 | 1.1 | Develop creditor summary of 1099 tax treatment memorandum |
| Chris Arnett | 3/6/2023 | 0.3 | Compose email to C. Howe (A&M) re: claim tax treatment summaries |
| Cullen Stockmeyer | 3/6/2023 | 1.3 | Acquire approvals for customer distribution summaries |
| Cullen Stockmeyer | 3/6/2023 | 0.4 | Upload Japan revival document to dataroom |
| Cullen Stockmeyer | 3/6/2023 | 0.9 | Upload custodial agreements to dataroom |
| Chris Arnett | 3/7/2023 | 0.6 | Finalize claims summary for distribution to FTI |
| Chris Arnett | 3/7/2023 | 0.4 | Address KERP questions on analysis and motion from FTI |
| Cullen Stockmeyer | 3/7/2023 | 1.9 | Update language in EU KYC Presentation for UCC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/7/2023 | 2.3 | Update formatting in EU KYC Presentation for UCC |
| Ed Mosley | 3/7/2023 | 0.3 | Call with P. Greaves (PwC), S. Coverick, E. Mosley, K. Ramanathan (A&M) re: reservation of rights filing |
| Erik Taraba | 3/7/2023 | 1.3 | Develop schedule of professional fees payments in response to request from UCC |
| Erik Taraba | 3/7/2023 | 0.7 | Update formatting of professional fees schedule to match other UCC materials |
| Erik Taraba | 3/7/2023 | 0.8 | Revise professional fees payment schedule for UCC per feedback from leadership |
| Kevin Kearney | 3/7/2023 | 1.8 | Compilation of all stock purchases from insiders to WRS and Dotcom silos |
| Kevin Kearney | 3/7/2023 | 1.8 | Compilation of all SAFE notes from insiders to WRS and Dotcom silos |
| Kevin Kearney | 3/7/2023 | 1.9 | Compilation of all stock purchases from insiders with respect to Binance share purchases for WRS silo |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Conduct on-chain tracing exercise on wallet address activity request from FTI |
| Kumanan Ramanathan | 3/7/2023 | 1.1 | Various correspondences with I. Leonaitis (FTI) regarding crypto inquiries, including review of relevant models and materials |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Call with P. Greaves (PwC), E. Mosley, S. Coverick, K. Ramanathan (A&M) regarding reservation of rights filing |
| Steve Coverick | 3/7/2023 | 0.3 | Call with P. Greaves (PwC), S. Coverick, E. Mosley, K. Ramanathan (A&M) re: reservation of rights filing |
| Chris Arnett | 3/8/2023 | 2.2 | Finalize KERP motion and declarations with commentary from UCC |
| Gaurav Walia | 3/8/2023 | 0.5 | Call with J. de Brignac, F. Risler (FTI) and S. Coverick, L. Callerio, W. Walker, G. Walia, K. Ramanathan (A&M) to discuss stablecoin and market maker matters |
| Kumanan Ramanathan | 3/8/2023 | 0.5 | Call with J. de Brignac, F. Risler (FTI) and S. Coverick, L. Callerio, W. Walker, G. Walia, K. Ramanathan (A&M) to discuss stablecoin and market maker matters |
| Kumanan Ramanathan | 3/8/2023 | 0.6 | Review stablecoin analysis and provide feedback for UCC inquiries |
| Lorenzo Callerio | 3/8/2023 | 0.5 | Call with J. de Brignac, F. Risler (FTI) and S. Coverick, L. Callerio, W. Walker, G. Walia, K. Ramanathan (A&M) to discuss stablecoin and market maker matters |
| Matthew Flynn | 3/8/2023 | 1.1 | Review stablecoin analysis for UCC |
| Steve Coverick | 3/8/2023 | 0.5 | Call with J. de Brignac, F. Risler (FTI) and S. Coverick, L. Callerio, W. Walker, G. Walia, K. Ramanathan (A&M) to discuss stablecoin and market maker matters |
| William Walker | 3/8/2023 | 0.5 | Call with K. Ramanathan, W. Walker, G. Walia, S. Coverick, L. Callerio (A&M), F. Risler, J. de Brignac (FTI) to discuss third party exchange data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/8/2023 | 0.5 | Call with J. de Brignac, F. Risler (FTI) and S. Coverick, L. Callerio, W. Walker, G. Walia, K. Ramanathan (A&M) to discuss stablecoin and market maker matters |
| Cullen Stockmeyer | 3/9/2023 | 0.1 | Call with K. Kearney, L. Callerio, R, Gordon, C. Stockmeyer (A&M) re: FTX.US Lenders diligence |
| Kevin Kearney | 3/9/2023 | 0.1 | Call with K. Kearney, L. Callerio, R, Gordon, C. Stockmeyer (A&M) re: FTX.US Lenders diligence |
| Kumanan Ramanathan | 3/9/2023 | 1.4 | Review of UCC diligence questions and responses and provide feedback |
| Kumanan Ramanathan | 3/9/2023 | 0.6 | Prepare approval email correspondence for J. Ray (FTX) on posting materials for UCC |
| Lorenzo Callerio | 3/9/2023 | 0.1 | Call with K. Kearney, L. Callerio, R, Gordon, C. Stockmeyer (A&M) re: FTX.US Lenders diligence |
| Robert Gordon | 3/9/2023 | 0.1 | Call with K. Kearney, L. Callerio, R, Gordon, C. Stockmeyer (A&M) re: FTX.US Lenders diligence |
| Steve Coverick | 3/9/2023 | 0.4 | Correspond with S&C and A&M personnel regarding JPL application for directions pleading in Bahamian court |
| Steve Coverick | 3/9/2023 | 0.4 | Review JPL application for directions pleading in Bahamian court |
| Cullen Stockmeyer | 3/10/2023 | 1.3 | Prepare venture files for upload to virtual dataroom |
| Cullen Stockmeyer | 3/10/2023 | 1.6 | Retrieve approvals to share items with UCC |
| Ed Mosley | 3/10/2023 | 0.7 | Review of counterproposal between FTX Japan management and UCC regarding employee compensation programs |
| Ed Mosley | 3/10/2023 | 1.3 | Review of draft presentation to UCC regarding customer data requested |
| James Cooper | 3/10/2023 | 1.2 | Prepare responses to FTI re: cash flow forecast questions |
| Kevin Baker | 3/10/2023 | 1.4 | Provide account profiles and withdrawals transactions to specific wallet addresses for the UCC |
| Kevin Kearney | 3/10/2023 | 1.8 | Preparation of schedules and compilation of underlying information with respect to UCC request pertaining to insider share activity |
| Kumanan Ramanathan | 3/10/2023 | 0.3 | Call regarding USDC situation with J. Ray (FTX), K. Ramanathan (A&M), B. Bromberg, S. Simms, F. Risler (FTI), and creditor team |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Call with J. de Brignac, F. Risler (FTI), K. Hansen (PH), R. Doshi, G. Grant, A. Van Voorhees (Creditor) and K. Ramanathan, S. Coverick (A&M) to discuss crypto matters |
| Steve Coverick | 3/10/2023 | 2.1 | Correspond with various A&M, FTX, and UCC advisors and members regarding USDC situation |
| Erik Taraba | 3/11/2023 | 0.4 | Update slide for UCC deck re: professional fees |
| Erik Taraba | 3/11/2023 | 1.3 | Refresh professional fee historical payments schedule for UCC update deck |
| Kumanan Ramanathan | 3/11/2023 | 1.4 | Prepare tracking schedules for stablecoin and compare to UCC analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/11/2023 | 0.4 | Call re: UCC member feedback on USDC exposure with K. Hansen (PH), J. DeBrignac (FTI), J. Ray (FTX), K. Ramanathan (A&M) |
| Cullen Stockmeyer | 3/13/2023 | 0.7 | Upload documents to UCC dataroom |
| Cullen Stockmeyer | 3/13/2023 | 0.9 | Update summary of diligence process |
| Igor Radwanski | 3/13/2023 | 0.6 | Quantify methodology needed to successfully trace specific token requests |
| Lorenzo Callerio | 3/13/2023 | 1.1 | Draft responses to certain questions received from FTI re: surety bonds |
| Steve Coverick | 3/13/2023 | 1.1 | Call with S. Simms, B. Bromberg (FTI), J. Croke (S&C), K. Ramanathan re: 3rd party exchange exposure |
| Katie Montague | 3/14/2023 | 0.4 | Review updated payment file for critical and foreign vendor payments |
| Katie Montague | 3/14/2023 | 1.7 | Provide comments on critical and foreign vendor reporting analysis and summary |
| Chris Arnett | 3/15/2023 | 0.3 | Respond to B. Bromberg (FTI) inquiry re: tax disclosures |
| Cullen Stockmeyer | 3/15/2023 | 1.6 | Prepare request related to third party exchanges |
| Cullen Stockmeyer | 3/15/2023 | 2.1 | Upload documents to UCC dataroom |
| Katie Montague | 3/15/2023 | 1.0 | Review and provide comments on revised UCC reporting package |
| Katie Montague | 3/15/2023 | 0.6 | Review UCC critical and foreign vendor reporting and provide comments on same |
| Katie Montague | 3/15/2023 | 0.5 | Draft request list for D. Tollefson (Company) to update critical and foreign vendor payment report |
| Katie Montague | 3/15/2023 | 1.4 | Review and analysis of payments file for critical and foreign vendor payments |
| Kumanan Ramanathan | 3/15/2023 | 0.8 | Prepare package for UCC on 3rd party exchange and seek approval for posting |
| Kumanan Ramanathan | 3/15/2023 | 0.6 | Distribute updated 3rd party exchange table to UCC |
| Kumanan Ramanathan | 3/15/2023 | 0.4 | Provide data on specific Tether holdings to UCC |
| Steve Kotarba | 3/15/2023 | 2.3 | Post-file follow up re schedules (meetings with UCC and respond to information requests) |
| Cullen Stockmeyer | 3/16/2023 | 1.9 | Prepare professional trackers for summary update |
| Cullen Stockmeyer | 3/16/2023 | 2.1 | Prepare documents for approval to share with UCC |
| Kumanan Ramanathan | 3/16/2023 | 0.8 | Provide feedback on post-petition presentation materials for UCC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/16/2023 | 0.3 | Call with A. Kranzley and J. Petiford (S&C), S. Coverick and L. Callerio (A&M) re: surety bonds |
| Lorenzo Callerio | 3/16/2023 | 0.3 | Review available surety bonds info and schedule a call with FTI to discuss |
| Cullen Stockmeyer | 3/17/2023 | 1.7 | Prepare files for share with UCC |
| Erik Taraba | 3/17/2023 | 0.3 | Discussion with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast schedule for UCC |
| Erik Taraba | 3/17/2023 | 1.2 | Develop schedule of professional fees forecast variance between budgets for UCC |
| Hudson Trent | 3/17/2023 | 1.0 | Prepare distribution version of wind down analyses for provision to the committee |
| Hudson Trent | 3/17/2023 | 1.9 | Update distribution versions of wind down analyses based on internal A&M feedback for provision to the UCC |
| Hudson Trent | 3/17/2023 | 0.6 | Prepare initial response to committee question related to employee headcount |
| Hudson Trent | 3/17/2023 | 0.8 | Correspond with K. Schultea (FTX) regarding committee question on employee headcount |
| Hudson Trent | 3/17/2023 | 1.1 | Prepare analysis related to UCC question on employee headcount |
| Hudson Trent | 3/17/2023 | 1.4 | Prepare file for distribution for additional wind down analysis to be provided to the Committee |
| James Cooper | 3/17/2023 | 1.3 | Prepare responses to FTI re: cash and treasury inquiries |
| Louis Konig | 3/17/2023 | 0.5 | Database scripting and development related to reconciliation of liability schedules to presented UCC totals |
| Samuel Witherspoon | 3/17/2023 | 0.3 | Discussion with S. Witherspoon and E. Taraba (A&M) re: professional fees forecast schedule for UCC |
| Samuel Witherspoon | 3/17/2023 | 1.1 | Provide requested summary information to UCC regarding custodial accounts |
| Hudson Trent | 3/18/2023 | 0.4 | Correspond with A&M cash team regarding UCC questions regarding employee headcount |
| Hudson Trent | 3/18/2023 | 0.5 | Update distribution versions of subsidiary wind down analyses for provision to the UCC |
| Cullen Stockmeyer | 3/19/2023 | 0.4 | Prepare and upload documents to virtual dataroom related to storage |
| Kumanan Ramanathan | 3/19/2023 | 0.4 | Review of Solana foundation agreement and post for the UCC |
| Chris Arnett | 3/20/2023 | 1.0 | Review and comment on monthly periodic vendor reporting to UCC |
| Chris Arnett | 3/20/2023 | 0.6 | Discuss status of go-forward AP, contract review, and UCC reporting with C. Arnett and K. Montague (A&M) |
| Cullen Stockmeyer | 3/20/2023 | 0.7 | Prepare response re: surety bonds to outstanding FTI questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/20/2023 | 2.3 | Prepare and upload documents to virtual dataroom related to storage |
| Cullen Stockmeyer | 3/20/2023 | 0.5 | Call with B. Bromberg, M. Gray, M. Dawson, M. Diaz (FTI), S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: surety bonds |
| Cullen Stockmeyer | 3/20/2023 | 0.4 | Notify UCC of updates made to dataroom |
| Cullen Stockmeyer | 3/20/2023 | 0.6 | Call with M. Cilia (FTX), A. Kranzley (S&C), S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: surety bond claims |
| Ed Mosley | 3/20/2023 | 0.4 | Review of information shared with the UCC regarding stablecoin conversions |
| Ed Mosley | 3/20/2023 | 0.7 | Review of open diligence requests to / from UCC and its professionals |
| Ed Mosley | 3/20/2023 | 0.8 | Review of proposed email communications to customers and list of email addresses that appear to be non-functional |
| Ed Mosley | 3/20/2023 | 0.6 | Review of and prepare comments to proposed UCC meeting |
| Ed Mosley | 3/20/2023 | 0.5 | Discuss cash variance report with FTI (B.Bromberg, others) and A&M (J.Cooper, others) |
| Ed Mosley | 3/20/2023 | 1.1 | Review of and prepare comments to non-PEO only version of FTX EU situation overview deck |
| Erik Taraba | 3/20/2023 | 0.9 | Review UCC vendor reporting and provide feedback re: OCP status and go-forward plan for additional OCPs |
| Hudson Trent | 3/20/2023 | 0.7 | Prepare for call with Committee advisors regarding hypothetical subsidiary wind down analyses |
| Hudson Trent | 3/20/2023 | 0.1 | Prepare for call with Committee advisors regarding hypothetical subsidiary wind down analyses |
| Katie Montague | 3/20/2023 | 0.9 | Review and propose edits to UCC vendor reporting draft |
| Katie Montague | 3/20/2023 | 0.6 | Discuss status of go-forward AP, contract review, and UCC reporting with C. Arnett and K. Montague (A&M) |
| Lorenzo Callerio | 3/20/2023 | 0.3 | Respond to inquiries on published documents received from FTI |
| Lorenzo Callerio | 3/20/2023 | 0.3 | Prepare a shared folder including all the surety bonds related documents as discussed with M. Cilia (FTX) |
| Lorenzo Callerio | 3/20/2023 | 0.3 | Organize a call with the financial advisors, the bankers and legal advisors to discuss FTX EU, LedgerX, Embed decks |
| Lorenzo Callerio | 3/20/2023 | 0.5 | Call with B. Bromberg, M. Gray, M. Dawson, M. Diaz (FTI), S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: surety bonds |
| Lorenzo Callerio | 3/20/2023 | 0.6 | Call with M. Cilia (FTX), A. Kranzley (S&C), S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: surety bond claims |
| Robert Gordon | 3/20/2023 | 0.3 | Review responses from cash team for the UCC schedules questions |
| Robert Gordon | 3/20/2023 | 0.9 | Review questions from the UCC and determine assignments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/20/2023 | 0.5 | Call with B. Bromberg, M. Gray, M. Dawson, M. Diaz (FTI), S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: surety bonds |
| Steve Coverick | 3/20/2023 | 0.6 | Call with M. Cilia (FTX), A. Kranzley (S&C), S. Coverick, L. Callerio, C. Stockmeyer (A&M) re: surety bond claims |
| Chris Arnett | 3/21/2023 | 0.7 | Prepare for call with PWP, Jefferies, FTI, A&M and J. Ray (FTX) re: entity options |
| Cullen Stockmeyer | 3/21/2023 | 1.9 | Prepare and upload documents to virtual dataroom related to storage |
| Hudson Trent | 3/21/2023 | 0.7 | Prepare for call with UCC on wind down analyses |
| Kumanan Ramanathan | 3/21/2023 | 0.5 | Call with the FTI team, K. Ramanathan and L. Callerio (A&M) regarding token overview |
| Lorenzo Callerio | 3/21/2023 | 0.5 | Call with the FTI team, K. Ramanathan and L. Callerio (A&M) re: token overview |
| Rob Esposito | 3/21/2023 | 0.6 | Prepare final edits to the UCC questions re: Schedules and Statements |
| Rob Esposito | 3/21/2023 | 0.6 | Review UCC responses over schedules question with R. Gordon, R. Esposito(A&M) |
| Rob Esposito | 3/21/2023 | 0.4 | Discussion over UCC responses for schedules with A. Kranzley, J. Petiford(S&C), R. Gordon, R. Esposito(A&M) |
| Robert Gordon | 3/21/2023 | 0.4 | Discussion with A. Kranzley, J. Pettiford(S&C), R. Gordon, R. Esposito(A&M) over UCC responses for schedules |
| Robert Gordon | 3/21/2023 | 0.6 | Call with R. Gordon, R. Esposito(A&M) to review UCC responses over schedules question |
| Robert Gordon | 3/21/2023 | 1.2 | Review responses to UCC questions and make final edits |
| Cullen Stockmeyer | 3/22/2023 | 1.1 | Prepare and upload documents to virtual dataroom related to storage |
| Ed Mosley | 3/22/2023 | 0.4 | Discuss UCC communications with K.Cofsky (PWP) |
| Ed Mosley | 3/22/2023 | 1.4 | Review of documents shared with UCC in follow-up to discussion with PWP regarding UCC concerns |
| Kevin Baker | 3/22/2023 | 2.6 | Investigate market markets KYC documentation for UCC |
| Robert Gordon | 3/22/2023 | 0.4 | Review for completeness support loan documents for UCC request |
| Cullen Stockmeyer | 3/23/2023 | 0.5 | Call with M. Cilia, K. Schultea (FTX), A. Kranzley (S&C), S. Coverick, E. Mosley, L. Callerio, C. Stockmeyer (A&M) re: surety bond claims |
| Cullen Stockmeyer | 3/23/2023 | 1.6 | Update surety bond and state license summary page |
| Cullen Stockmeyer | 3/23/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer (A&M) re: surety bonds update |
| Cullen Stockmeyer | 3/23/2023 | 1.3 | Prepare and upload documents to virtual dataroom related to storage |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 3/23/2023 | 0.5 | Call with M. Cilia, K. Schultea (FTX), A. Kranzley (S&C), S. Coverick, E. Mosley, L. Callerio, C. Stockmeyer (A&M) re: surety bond claims |
| Kumanan Ramanathan | 3/23/2023 | 0.8 | Review of Solet bridge analysis in advance of sharing with UCC |
| Lorenzo Callerio | 3/23/2023 | 0.5 | Call with M. Cilia, K. Schultea (FTX), A. Kranzley (S&C), S. Coverick, E. Mosley, L. Callerio, C. Stockmeyer (A&M) re: surety bond claim |
| Lorenzo Callerio | 3/23/2023 | 1.4 | Prepare an updated list of surety bonds and licenses status as requested by A. Kranzley (S&C) |
| Lorenzo Callerio | 3/23/2023 | 0.5 | Call with C. Stockmeyer (A&M) re: surety bonds update |
| Steve Coverick | 3/23/2023 | 0.5 | Call with M. Cilia, K. Schultea (FTX), A. Kranzley (S&C), S. Coverick, E. Mosley, L. Callerio, C. Stockmeyer (A&M) re: surety bond claims |
| Steve Coverick | 3/24/2023 | 0.3 | Call with B. Bromberg (FTI) to discuss UCC feedback on asset sale matters |
| Cullen Stockmeyer | 3/27/2023 | 1.4 | Prepare and upload UCC requested documents to virtual dataroom |
| Cullen Stockmeyer | 3/27/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: creditor diligence process |
| Ed Mosley | 3/27/2023 | 0.3 | Discuss creditor meeting agenda with K.Cofsky (PWP) |
| Ed Mosley | 3/27/2023 | 0.5 | Call with E. Mosley, S. Coverick (A&M), S. Simms, B. Bromberg (FTI) re: FTX 2.0 strategic options |
| Ed Mosley | 3/27/2023 | 0.4 | Review of FTX Japan KPIs to share with UCC |
| Ed Mosley | 3/27/2023 | 0.8 | Review of draft UCC statement regarding debtors request for the extension of exclusivity |
| Ed Mosley | 3/27/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M), S. Simms, B. Bromberg (FTI) re: agenda for upcoming meeting with committee members |
| Lorenzo Callerio | 3/27/2023 | 0.3 | Review some additional documents received re: surety bonds |
| Lorenzo Callerio | 3/27/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: creditor diligence process |
| Lorenzo Callerio | 3/27/2023 | 0.2 | Call with R. Gordon and L. Callerio (A&M) re: additional request received from Jefferies |
| Peter Kwan | 3/27/2023 | 1.2 | Analyze, extract and draft UCC response support |
| Robert Gordon | 3/27/2023 | 0.2 | Call with R. Gordon and L. Callerio (A&M) re: additional request received from Jefferies |
| Steve Coverick | 3/27/2023 | 0.5 | Call with M. Rahmani (PWP) re: FTX 2.0 presentation for UCC |
| Steve Coverick | 3/27/2023 | 0.5 | Call with E. Mosley, S. Coverick (A&M), S. Simms, B. Bromberg (FTI) re: FTX 2.0 strategic options |
| Steve Coverick | 3/27/2023 | 0.3 | Call with J. Ray (FTX) and E. Mosley (A&M) re: UCC meeting agenda |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/27/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M), S. Simms, B. Bromberg (FTI) re: agenda for upcoming meeting with committee members |
| Alex Canale | 3/28/2023 | 1.7 | Prepare avoidance actions summary for UCC update |
| Cullen Stockmeyer | 3/28/2023 | 1.0 | Working session with L. Callerio, C. Stockmeyer (A&M) to comply with UCC requests related to provided data |
| Cullen Stockmeyer | 3/28/2023 | 1.1 | Prepare correspondences related to UCC requests and dataroom |
| Ed Mosley | 3/28/2023 | 0.7 | Prepare for and participate in meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein), PWP (K.Cofsky) and A&M (S.Coverick, E. Mosley) regarding UCC diligence and strategy |
| Kumanan Ramanathan | 3/28/2023 | 0.5 | Call with the FTI team and K. Ramanathan, L. Callerio (A&M) regarding token overview |
| Laureen Ryan | 3/28/2023 | 0.6 | Correspond with A&M team regarding UCC presentation materials on avoidance action investigation |
| Laureen Ryan | 3/28/2023 | 0.7 | Work on UCC presentation materials on avoidance action investigation |
| Lorenzo Callerio | 3/28/2023 | 0.5 | Call with the FTI team and K. Ramanathan (A&M) re: token overview |
| Lorenzo Callerio | 3/28/2023 | 1.1 | Coordinate the A&M team responding to an additional request received from Jefferies |
| Lorenzo Callerio | 3/28/2023 | 1.0 | Working session with L. Callerio, C. Stockmeyer (A&M) to comply with UCC requests related to provided data |
| Lorenzo Callerio | 3/28/2023 | 0.2 | Call with R. Gordon and L. Callerio (A&M) re: additional request received from Jefferies |
| Peter Kwan | 3/28/2023 | 0.9 | Analyze, extract and draft UCC response support |
| Robert Gordon | 3/28/2023 | 0.7 | Review support materials for fund request by Jefferies |
| Robert Gordon | 3/28/2023 | 0.2 | Call with R. Gordon and L. Callerio (A&M) re: additional request received from Jefferies |
| Steve Coverick | 3/28/2023 | 0.7 | Prepare for and participate in meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein), PWP (K.Cofsky) and A&M (S.Coverick, E. Mosley) regarding UCC diligence and strategy |
| Vinny Rajasekhar | 3/28/2023 | 2.1 | Update data for Myth Success and updated current pricing |
| Alessandro Farsaci | 3/29/2023 | 0.2 | Review of UCC slides on FTX Europe AG with D. Johnston, A. Farsaci and M. Schweinzer (A&M) |
| Alessandro Farsaci | 3/29/2023 | 0.8 | Review of UCC slides on FTX Europe AG with D. Johnston, A. Farsaci, M. Schweinzer, G. Balmelli (A&M) |
| Cullen Stockmeyer | 3/29/2023 | 0.6 | Call with K. Kearney, R. Gordon, L. Callerio, S. Coverick, J. Cooper, C. Stockmeyer (A&M), M. Gray, M. Diaz, B. Bromberg, M. Dawson (FTI) re: Deltec and foreign currency risk |
| David Johnston | 3/29/2023 | 0.2 | Review of UCC slides on FTX Europe AG with D. Johnston, A. Farsaci and M. Schweizer (A&M) |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2023 through March 31, 2023_**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/29/2023 | 0.8 | Review of UCC slides on FTX Europe AG with D. Johnston, A. Farsaci, M. Schweizer, G. Balmelli (A&M) |
| Ed Mosley | 3/29/2023 | 1.9 | Review of and prepare comments to draft presentation of UCC agenda and talking points for upcoming meeting |
| Gioele Balmelli | 3/29/2023 | 0.8 | Review of UCC slides on FTX Europe AG with D. Johnston, A. Farsaci, M. Schweizer, G. Balmelli (A&M) |
| James Cooper | 3/29/2023 | 0.6 | Call with K. Kearney, R. Gordon, L. Callerio, S. Coverick, J. Cooper, C. Stockmeyer (A&M), M. Gray, M. Diaz, B. Bromberg, M. Dawson (FTI) re: Deltec and foreign currency risk |
| James Cooper | 3/29/2023 | 0.7 | Correspondence re: feedback from UCC on foreign custodial cash |
| Kevin Kearney | 3/29/2023 | 0.6 | Call with K. Kearney, R. Gordon, L. Callerio, S. Coverick, J. Cooper, C. Stockmeyer (A&M), M. Gray, M. Diaz, B. Bromberg, M. Dawson (FTI) re: Deltec and foreign currency risk |
| Kumanan Ramanathan | 3/29/2023 | 0.4 | Correspond with FTI team regarding status of FTX 2.0 restart revenue metrics and market maker details and review of relevant materials |
| Kumanan Ramanathan | 3/29/2023 | 0.4 | Review and prepare for UCC crypto presentation support |
| Lorenzo Callerio | 3/29/2023 | 0.2 | Call with S. Wheeler and E. Simpson (S&C) and R. Gordon (A&M) re: Deltec turnover motion follow-up |
| Lorenzo Callerio | 3/29/2023 | 0.6 | Call with K. Kearney, R. Gordon, L. Callerio, S. Coverick, J. Cooper, C. Stockmeyer (A&M), M. Gray, M. Diaz, B. Bromberg, M. Dawson (FTI) re: Deltec and foreign currency risk |
| Matthias Schweinzer | 3/29/2023 | 0.2 | Review of UCC slides on FTX Europe AG with D. Johnston, A. Farsaci and M. Schweizer |
| Matthias Schweinzer | 3/29/2023 | 0.8 | Review of UCC slides on FTX Europe AG with D. Johnston, A. Farsaci, M. Schweizer, G. Balmelli (A&M) |
| Peter Kwan | 3/29/2023 | 1.5 | Analyze, extract and draft UCC response support |
| Robert Gordon | 3/29/2023 | 0.6 | Call with K. Kearney, R. Gordon, L. Callerio, S. Coverick, J. Cooper, C. Stockmeyer (A&M), M. Gray, M. Diaz, B. Bromberg, M. Dawson (FTI) re: Deltec and foreign currency risk |
| Robert Gordon | 3/29/2023 | 0.2 | Call with S. Wheeler and E. Simpson (S&C) and R. Gordon, L. Callerio (A&M) re: Deltec turnover motion follow-up |
| Steve Coverick | 3/29/2023 | 0.6 | Call with K. Kearney, R. Gordon, L. Callerio, S. Coverick, J. Cooper, C. Stockmeyer (A&M), M. Gray, M. Diaz, B. Bromberg, M. Dawson (FTI) re: Deltec and foreign currency risk |
| Steve Coverick | 3/29/2023 | 1.9 | Review and provide comments on prep binder for J. Ray / UCC call on 3/30 |
| Ed Mosley | 3/30/2023 | 1.7 | Review and prepare comments to draft FTX EU options analysis for eventual use with the UCC |
| James Cooper | 3/30/2023 | 1.6 | Participate in teleconference with UCC members, J. Ray (FTX), E. Mosley, S. Coverick, K.Ramanathan, L. Callerio, J. Cooper (A&M), S&C, PH, Jefferies, and FTI teams re: case update |
| Kumanan Ramanathan | 3/30/2023 | 1.6 | Participate in teleconference with UCC members, J. Ray (FTX), E. Mosley, S. Coverick,  K.Ramanathan, L. Callerio,  J. Cooper (A&M), S&C, PH, Jefferies, and FTI teams regarding case update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/30/2023 | 0.5 | Provide UCC with Arbitrum statement for token allotment amount and review of relevant correspondence and materials |
| Lorenzo Callerio | 3/30/2023 | 1.6 | Participate in teleconference with UCC members, J. Ray (FTX), E. Mosley, S. Coverick,  K. Ramanathan, L. Callerio,  J. Cooper (A&M), S&C, PH, Jefferies, and FTI teams re: case update |
| Peter Kwan | 3/30/2023 | 0.8 | Analyze, extract and draft UCC response support |
| Steve Coverick | 3/30/2023 | 1.6 | Participate in teleconference with UCC members, J. Ray (FTX), E. Mosley, S. Coverick,  K.Ramanathan, L. Callerio,  J. Cooper (A&M), S&C, PH, Jefferies, and FTI teams re: case update |
| Cullen Stockmeyer | 3/31/2023 | 2.1 | Prepare correspondences related to UCC requests and dataroom |
| Kora Dusendschon | 3/31/2023 | 0.6 | Follow up discussions and providing guidance on UCC request for Top 100 Traders |
| Kumanan Ramanathan | 3/31/2023 | 0.2 | Review Messari platform holdings and assign access to UCC |

| **Subtotal** | | **204.5** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/2/2023 | 2.7 | Review support schedules for WRS balance sheet |
| Christopher Sullivan | 3/2/2023 | 2.9 | Review support schedules for Venture balance sheet |
| Christopher Sullivan | 3/7/2023 | 0.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on structure for the silo recovery analysis |
| David Slay | 3/7/2023 | 2.1 | Create Plan recovery template deck for each silo and populate with known information |
| David Slay | 3/7/2023 | 0.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on structure for the silo recovery analysis |
| David Slay | 3/7/2023 | 1.1 | Update Statements & Schedule deck based on potential scheduled amounts |
| David Slay | 3/7/2023 | 0.8 | Update Deck for new tables and graphs |
| David Slay | 3/7/2023 | 2.4 | Update Claims model to reflect CMS data drops |
| Johnny Gonzalez | 3/7/2023 | 0.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on structure for the silo recovery analysis |
| Christopher Sullivan | 3/8/2023 | 0.8 | Review updated Ventures asset schedule |
| Christopher Sullivan | 3/8/2023 | 0.9 | Review updates to the WRS claims mapping |
| Christopher Sullivan | 3/8/2023 | 0.8 | Review updated WRS claims model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/8/2023 | 1.2 | Review balance sheet mapping for the Ventures silo |
| Christopher Sullivan | 3/8/2023 | 1.1 | Review updated Alameda claims model |
| Christopher Sullivan | 3/8/2023 | 1.6 | Review updates to balance sheet mapping for the Alameda silo |
| Christopher Sullivan | 3/8/2023 | 1.6 | Review balance sheet mapping for the Dotcom silo |
| David Slay | 3/8/2023 | 1.6 | Update Silo balance sheet deck for J. Gonzalez (A&M) comments |
| David Slay | 3/8/2023 | 0.9 | Build checks into new claims model |
| Christopher Sullivan | 3/9/2023 | 0.4 | Meeting w/ J. Gonzalez, D. Slay, S. Coverick & C. Sullivan (A&M) re: claims discussion and next steps |
| Christopher Sullivan | 3/9/2023 | 0.6 | Working session w/ J. Gonzalez, D. Slay, & C. Sullivan (A&M) re: claims template update |
| David Slay | 3/9/2023 | 0.6 | Working session w/ J. Gonzalez, D. Slay, & C. Sullivan (A&M) re: claims template update |
| David Slay | 3/9/2023 | 0.4 | Meeting w/ J. Gonzalez, D. Slay, S. Coverick & C. Sullivan (A&M) re: claims discussion and next steps |
| Johnny Gonzalez | 3/9/2023 | 0.6 | Working session w/ J. Gonzalez, D. Slay, & C. Sullivan (A&M) re: claims template update |
| Johnny Gonzalez | 3/9/2023 | 0.4 | Meeting w/ J. Gonzalez, D. Slay, S. Coverick & C. Sullivan (A&M) re: claims discussion and next steps |
| Steve Coverick | 3/9/2023 | 0.4 | Meeting w/ J. Gonzalez, D. Slay, S. Coverick & C. Sullivan (A&M) re: claims discussion and next steps |
| Christopher Sullivan | 3/14/2023 | 0.4 | Review build out of Alameda silo hypothetical recovery analysis |
| Christopher Sullivan | 3/15/2023 | 1.6 | Provide comments to updated WRS hypothetical recovery analysis |
| David Slay | 3/16/2023 | 2.4 | Implement high to low range toggles for plans model for different scenarios |
| David Slay | 3/16/2023 | 2.4 | Review Case Lead detailed time entries for February submission |
| David Slay | 3/16/2023 | 1.8 | Update claims model for business plan process |
| Christopher Sullivan | 3/20/2023 | 1.4 | Review the updated WRS petition date balance sheet |
| Christopher Sullivan | 3/20/2023 | 1.3 | Review the updated Alameda petition date balance sheet |
| Christopher Sullivan | 3/20/2023 | 1.9 | Provide instruction for further development of the silo claims summary |
| Christopher Sullivan | 3/20/2023 | 1.9 | Review the updated Dotcom petition date balance sheet |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/20/2023 | 1.6 | Review the updated Ventures petition date balance sheet |
| Christopher Sullivan | 3/20/2023 | 0.9 | Create initial outline of business plan workstream notes |
| David Slay | 3/20/2023 | 1.4 | Develop recovery model with multiple balance sheets to reflect scheduled and unscheduled amounts |
| David Slay | 3/20/2023 | 2.2 | Update recovery assumption tabs to reflect latest thinking |
| Johnny Gonzalez | 3/20/2023 | 1.9 | Start development of the Alameda plan recovery model |
| Christopher Sullivan | 3/21/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: discussion on claims by silo for the plan recovery workstream |
| Christopher Sullivan | 3/21/2023 | 0.4 | Kick-off call with R. Gordon, K. Ramanathan, J. Cooper & C. Sullivan to discuss the company's cost profile and potential business plan |
| David Slay | 3/21/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: discussion on claims by silo for the plan recovery workstream |
| David Slay | 3/21/2023 | 1.6 | Create liquidation BoD deck template for claims and recoveries |
| David Slay | 3/21/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: claims model mechanics and assumptions review |
| David Slay | 3/21/2023 | 2.4 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update recovery analysis model for all silos |
| James Cooper | 3/21/2023 | 0.4 | Kick-off call with R. Gordon, K. Ramanathan, J. Cooper & C. Sullivan to discuss the company's cost profile and potential business plan |
| Johnny Gonzalez | 3/21/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: discussion on claims by silo for the plan recovery workstream |
| Johnny Gonzalez | 3/21/2023 | 2.4 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update recovery analysis model for all silos |
| Johnny Gonzalez | 3/21/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: claims model mechanics and assumptions review |
| Kumanan Ramanathan | 3/21/2023 | 0.4 | Kick-off call with R. Gordon, K. Ramanathan, J. Cooper & C. Sullivan to discuss the company's cost profile and potential business plan |
| Robert Gordon | 3/21/2023 | 0.4 | Kick-off call with R. Gordon, K. Ramanathan, J. Cooper & C. Sullivan to discuss the company's cost profile and potential business plan |
| Christopher Sullivan | 3/22/2023 | 1.6 | Provide comments to the claims analysis for the Alameda silo |
| Christopher Sullivan | 3/22/2023 | 0.9 | Review updates to the Alameda consolidated balance sheet for inclusion of LedgerPrime |
| Christopher Sullivan | 3/22/2023 | 1.1 | Review initial consolidation of WRS balance sheets |
| Christopher Sullivan | 3/22/2023 | 1.1 | Provide comment to assets/claims mapping of the Ventures silo |
| Christopher Sullivan | 3/22/2023 | 0.5 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: update on claims by silo for the plan recovery workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/22/2023 | 1.3 | Create open item list related to Dotcom consolidated balance sheets |
| Christopher Sullivan | 3/22/2023 | 1.4 | Create open item list related to WRS consolidated balance sheets |
| Christopher Sullivan | 3/22/2023 | 1.2 | Review initial consolidation of Dotcom balance sheets |
| David Slay | 3/22/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps for the Alameda balance sheet mapping |
| David Slay | 3/22/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps for the Ventures balance sheet mapping |
| David Slay | 3/22/2023 | 1.7 | Create range tab for assets and include toggle between difference scenarios |
| David Slay | 3/22/2023 | 0.5 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: update on claims by silo for the plan recovery workstream |
| David Slay | 3/22/2023 | 1.3 | Create and update formulas for pro fee schedule in recovery model |
| David Slay | 3/22/2023 | 1.1 | Update pro forma balance sheet to appropriately link to master model |
| Johnny Gonzalez | 3/22/2023 | 2.5 | Development of a consolidated Alameda recovery model |
| Johnny Gonzalez | 3/22/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps for the Alameda balance sheet mapping |
| Johnny Gonzalez | 3/22/2023 | 1.8 | Development of a consolidated Dotcom recovery model |
| Johnny Gonzalez | 3/22/2023 | 0.5 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: update on claims by silo for the plan recovery workstream |
| Johnny Gonzalez | 3/22/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps for the Ventures balance sheet mapping |
| Christopher Sullivan | 3/23/2023 | 2.1 | Compare schedules D/E/F support to trial balance figures for Dotcom |
| Christopher Sullivan | 3/23/2023 | 2.0 | Compare schedules A/B support to trial balance figures for Dotcom |
| Christopher Sullivan | 3/23/2023 | 0.7 | Working session w/ & D. Slay (A&M) re: Alameda and WRS asset balances |
| Christopher Sullivan | 3/23/2023 | 1.9 | Compare schedules D/E/F support to trial balance figures for WRS |
| David Slay | 3/23/2023 | 1.3 | Update Alameda balance sheet in recovery model |
| David Slay | 3/23/2023 | 0.7 | Working session w/ & D. Slay (A&M) re: Alameda and WRS asset balances |
| David Slay | 3/23/2023 | 1.1 | Update Ventures balance sheet in recovery model |
| Ed Mosley | 3/23/2023 | 0.4 | Discussion w/ E. Mosley, J. Stegenga (A&M) re: international liquidation workstreams and related analysis coordination/splitting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeffery Stegenga | 3/23/2023 | 0.4 | Discussion w/ E. Mosley, J. Stegenga (A&M) re: international liquidation workstreams and related analysis coordination/splitting |
| Johnny Gonzalez | 3/23/2023 | 2.6 | Development of a consolidated Ventures recovery model |
| Christopher Sullivan | 3/24/2023 | 1.1 | Provide instructions for revisions to WRS & Dotcom balance sheet reconciliations |
| Christopher Sullivan | 3/24/2023 | 0.7 | Discuss next steps for the balance sheet recovery mapping  w/ C. Sullivan & J. Gonzalez (A&M) |
| David Slay | 3/24/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps for the WRS balance sheet mapping |
| David Slay | 3/24/2023 | 0.5 | Update Professional fee tab with recent updates |
| Johnny Gonzalez | 3/24/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps for the WRS balance sheet mapping |
| Johnny Gonzalez | 3/24/2023 | 0.7 | Discuss next steps for the balance sheet recovery mapping w/ C. Sullivan & J. Gonzalez (A&M) |
| Johnny Gonzalez | 3/24/2023 | 1.8 | Develop a mapping for the Alameda silo assets in the recovery model |
| Johnny Gonzalez | 3/24/2023 | 1.7 | Model the link between the Ventures Silo financials to the global FTX enterprise |
| Johnny Gonzalez | 3/26/2023 | 2.4 | Develop a Dotcom Silo consolidated balance sheet for the plan recovery model |
| Johnny Gonzalez | 3/26/2023 | 1.8 | Develop a WRS consolidated balance sheet for the plan recovery model |
| Johnny Gonzalez | 3/26/2023 | 1.7 | Develop a mapping of the Dotcom Silo consolidated balance sheet |
| Johnny Gonzalez | 3/26/2023 | 1.4 | Develop a mapping of the WRS Silo consolidated balance sheet |
| Christopher Sullivan | 3/27/2023 | 0.3 | Call with D. Slay, C. Sullivan, J. Gonzalez, D. Hainline, R. Gordon, R. Bruck (A&M) discuss balance sheet consolidation and chart of account mapping |
| David Slay | 3/27/2023 | 0.3 | Call with D. Slay, C. Sullivan, J. Gonzalez, D. Hainline, R. Gordon, R. Bruck (A&M) discuss balance sheet consolidation and chart of account mapping |
| David Slay | 3/27/2023 | 2.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the development of the WRS and Dotcom consolidated balance sheets |
| Drew Hainline | 3/27/2023 | 0.3 | Call with D. Slay, C. Sullivan, J. Gonzalez, D. Hainline, R. Gordon, R. Bruck (A&M) discuss balance sheet consolidation and chart of account mapping |
| Johnny Gonzalez | 3/27/2023 | 1.2 | Link the Dotcom Silo consolidated balance sheet to the claims model |
| Johnny Gonzalez | 3/27/2023 | 0.3 | D. Slay, C. Sullivan, J. Gonzalez, D. Hainline, R. Gordon, R. Bruck (A&M) discuss balance sheet consolidation and chart of account mapping |
| Johnny Gonzalez | 3/27/2023 | 1.1 | Link the WRS Silo consolidated balance sheet to the claims model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/27/2023 | 0.3 | Call with D. Slay, C. Sullivan, J. Gonzalez, D. Hainline, R. Gordon, R. Bruck (A&M) discuss balance sheet consolidation and chart of account mapping |
| Johnny Gonzalez | 3/27/2023 | 2.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the development of the WRS and Dotcom consolidated balance sheets |
| Johnny Gonzalez | 3/27/2023 | 2.4 | Incorporate modelling changes to the Claims recovery model |
| Ran Bruck | 3/27/2023 | 0.3 | Call with D. Slay, C. Sullivan, J. Gonzalez, D. Hainline, R. Gordon, R. Bruck (A&M) discuss balance sheet consolidation and chart of account mapping |
| Robert Gordon | 3/27/2023 | 0.8 | Review business plan materials in preparation for working session |
| Robert Gordon | 3/27/2023 | 0.3 | Call with D. Slay, C. Sullivan, J. Gonzalez, D. Hainline, R. Gordon, R. Bruck (A&M) discuss balance sheet consolidation and chart of account mapping |
| Christopher Sullivan | 3/28/2023 | 0.4 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: claims model review |
| Christopher Sullivan | 3/28/2023 | 1.8 | Review updates to subcon scenario for proposed hypothetical plan recovery analysis |
| Christopher Sullivan | 3/28/2023 | 0.9 | Provide comments to modelling mechanics for hypothetical deficiency claims |
| Christopher Sullivan | 3/28/2023 | 0.4 | Review security issues at FTX exchanges documentation from third-party firm |
| Christopher Sullivan | 3/28/2023 | 2.6 | Compare 3rd party waterfall analysis to internal recovery analysis |
| David Slay | 3/28/2023 | 2.1 | Working session w/ J. Gonzalez & D. Slay (A&M) re: deficiency claims implementation |
| David Slay | 3/28/2023 | 1.5 | Update recovery model with updated cash and pro-fee inputs, capture proforma adjustments |
| David Slay | 3/28/2023 | 0.4 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: claims model review |
| David Slay | 3/28/2023 | 1.2 | Review Reorg comparison release and develop template for discussion |
| Johnny Gonzalez | 3/28/2023 | 1.5 | Model revisions to the Alameda Silo waterfall mechanics |
| Johnny Gonzalez | 3/28/2023 | 2.1 | Working session w/ J. Gonzalez & D. Slay (A&M) re: deficiency claims implementation |
| Johnny Gonzalez | 3/28/2023 | 1.9 | Update the mapping of the Dotcom balance sheet assets and liabilities |
| Johnny Gonzalez | 3/28/2023 | 1.7 | Update the waterfall mechanics in the plan recovery model |
| Johnny Gonzalez | 3/28/2023 | 2.1 | Develop a comparison to Reorg's plan recovery analysis |
| Johnny Gonzalez | 3/28/2023 | 0.4 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: claims model review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/28/2023 | 0.9 | Review historical cost information to support business plan review |
| Christopher Sullivan | 3/29/2023 | 1.6 | Detail review further build out of legal entity breakdown of claims at WRS |
| Christopher Sullivan | 3/29/2023 | 1.4 | Detail review further build out of legal entity breakdown of claims at Alameda |
| Christopher Sullivan | 3/29/2023 | 0.8 | Review revised crypto figures and update business plan model for relevant updates |
| Christopher Sullivan | 3/29/2023 | 0.2 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Variance summary review |
| Christopher Sullivan | 3/29/2023 | 1.2 | Detail review further build out of legal entity breakdown of claims at Dotcom |
| Christopher Sullivan | 3/29/2023 | 1.1 | Review updates to silo consolidation of claims for Alameda |
| Christopher Sullivan | 3/29/2023 | 0.9 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: claims variance model review |
| Cullen Stockmeyer | 3/29/2023 | 1.2 | Working session w/ C. Stockmeyer & D. Slay (A&M) re: reorg and FTX variance template build |
| David Slay | 3/29/2023 | 0.4 | Create ReOrg vs FTX claims variance analysis |
| David Slay | 3/29/2023 | 0.2 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Variance summary review |
| David Slay | 3/29/2023 | 0.9 | Update commentary for Reorg and FTX variance analysis |
| David Slay | 3/29/2023 | 0.9 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: claims variance model review |
| David Slay | 3/29/2023 | 2.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries |
| David Slay | 3/29/2023 | 1.2 | Working session w/ C. Stockmeyer & D. Slay (A&M) re: reorg and FTX variance template build |
| David Slay | 3/29/2023 | 1.1 | Build in checks with my internal claims model and filed statements and schedules |
| David Slay | 3/29/2023 | 0.8 | Update global claims model with cash actuals as of petition date |
| Johnny Gonzalez | 3/29/2023 | 0.9 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: claims variance model review |
| Johnny Gonzalez | 3/29/2023 | 1.4 | Model revisions to the comparison to Reorg's plan recovery analysis |
| Johnny Gonzalez | 3/29/2023 | 2.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries |
| Johnny Gonzalez | 3/29/2023 | 1.6 | Update the assets recovery assumptions in the plan model |
| Johnny Gonzalez | 3/29/2023 | 1.2 | Update the claims categories in the plan recovery model |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/29/2023 | 0.2 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Variance summary review |
| Johnny Gonzalez | 3/29/2023 | 2.3 | Development of deficiency claims modelling mechanics |
| Johnny Gonzalez | 3/29/2023 | 1.3 | Model revisions to the Ventures Silo waterfall mechanics |
| Christopher Sullivan | 3/30/2023 | 0.7 | Review data request list for revenue metrics to include with the revised 2.0 deck |
| Christopher Sullivan | 3/30/2023 | 1.4 | Research regulatory headwinds for crypto domestically and internationally for inclusion in FTX 2.0 deck |
| Christopher Sullivan | 3/30/2023 | 0.8 | Communication with PWP team on recovery analysis |
| Christopher Sullivan | 3/30/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries discussion |
| Christopher Sullivan | 3/30/2023 | 0.7 | Continued working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries internal review |
| Christopher Sullivan | 3/30/2023 | 0.8 | Create outline for exchange highlights slide |
| Christopher Sullivan | 3/30/2023 | 0.4 | Review updated FTX assets trackers |
| Christopher Sullivan | 3/30/2023 | 1.4 | Review updates to FTX 2.0 presentation |
| Christopher Sullivan | 3/30/2023 | 0.8 | Compile list of recent and expected asset sales |
| Christopher Sullivan | 3/30/2023 | 2.7 | Provide comments to initial subcon plan recovery analysis |
| David Slay | 3/30/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries discussion |
| David Slay | 3/30/2023 | 2.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Modelling revisions to the Reorg recovery comparison model |
| David Slay | 3/30/2023 | 1.0 | Discussion w/ J. Gonzalez, D. Slay (A&M) re: next steps in the Reorg recovery analysis model |
| David Slay | 3/30/2023 | 1.8 | Adjust proforma balance sheet to capture recent sale and receivable |
| David Slay | 3/30/2023 | 1.8 | Update reorg and FTX comparison based on latest support and comments |
| David Slay | 3/30/2023 | 1.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: locate data and discuss recent asset sales for Reorg comparison |
| David Slay | 3/30/2023 | 0.7 | Continued working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries internal review |
| David Slay | 3/30/2023 | 1.0 | Update recovery comparison model for latest thinking cash and crypto |
| Johnny Gonzalez | 3/30/2023 | 1.0 | Discussion w/ J. Gonzalez, D. Slay (A&M) re: next steps in the Reorg recovery analysis model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/30/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries discussion |
| Johnny Gonzalez | 3/30/2023 | 0.7 | Continued working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison of plan recoveries internal review |
| Johnny Gonzalez | 3/30/2023 | 2.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Modelling revisions to the Reorg recovery comparison model |
| Johnny Gonzalez | 3/30/2023 | 2.4 | Updates to the comparison to Reorg's plan recovery analysis |
| Johnny Gonzalez | 3/30/2023 | 1.9 | Update the assumptions section of the Reorg recovery analysis model |
| Johnny Gonzalez | 3/30/2023 | 0.9 | Update the deficiency claims modelling mechanics in the plan recovery model |
| Johnny Gonzalez | 3/30/2023 | 1.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: locate data and discuss recent asset sales for Reorg comparison |
| Christopher Sullivan | 3/31/2023 | 0.2 | Discussion w/ C. Sullivan, G. Walia, D. Slay & V. Rajasekhar (A&M) re: crypto asset recovery input review |
| Christopher Sullivan | 3/31/2023 | 0.8 | Create draft outline for recovery presentation |
| Christopher Sullivan | 3/31/2023 | 0.8 | Provide comments to crypto petition date bridge |
| Christopher Sullivan | 3/31/2023 | 1.1 | Review revisions to modelling of collateral assets as an offset to third party loans payable |
| Christopher Sullivan | 3/31/2023 | 0.7 | Provide guidance on inclusion of upcoming asset sales into the recovery analysis |
| Christopher Sullivan | 3/31/2023 | 1.4 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison and bridge review |
| Christopher Sullivan | 3/31/2023 | 0.7 | Review updates to treatment of crypto tokens receivable for subcon analysis |
| Christopher Sullivan | 3/31/2023 | 1.2 | Draft initial placeholder slides for recovery presentation |
| Christopher Sullivan | 3/31/2023 | 0.8 | Meeting w/ C. Sullivan, D. Slay, & S. Coverick (A&M) re: Recovery analysis next steps |
| Christopher Sullivan | 3/31/2023 | 2.6 | Detail review further updates to the subcon analysis |
| Christopher Sullivan | 3/31/2023 | 2.1 | Provide comments to updated illustrative recovery analysis by silo |
| David Slay | 3/31/2023 | 0.2 | Discussion w/ G. Walia, D. Slay & V. Rajasekhar (A&M) re: crypto asset bridge review |
| David Slay | 3/31/2023 | 0.2 | Discussion w/ C. Sullivan, G. Walia, D. Slay & V. Rajasekhar (A&M) re: crypto asset recovery input review |
| David Slay | 3/31/2023 | 0.2 | Discussion w/ J. Gonzalez, D. Slay & V. Rajasekhar (A&M) re: illiquid and liquid crypto assets comparison for recovery |
| David Slay | 3/31/2023 | 1.4 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison and bridge review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/31/2023 | 1.2 | Update recovery support model with latest supporting data |
| David Slay | 3/31/2023 | 0.9 | Draft email for reorg comparison distribution and note material changes in analysis |
| David Slay | 3/31/2023 | 0.8 | Meeting w/ C. Sullivan, D. Slay, & S. Coverick (A&M) re: Recovery analysis next steps |
| David Slay | 3/31/2023 | 3.0 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update Reorg comparison model based on prior nights comments and develop responses |
| Gaurav Walia | 3/31/2023 | 0.2 | Discussion w/ G. Walia, D. Slay & V. Rajasekhar (A&M) regarding crypto asset bridge review |
| Gaurav Walia | 3/31/2023 | 0.2 | Discussion w/ C. Sullivan, G. Walia, D. Slay & V. Rajasekhar (A&M) regarding crypto asset recovery input review |
| Johnny Gonzalez | 3/31/2023 | 0.2 | Discussion w/ J. Gonzalez, D. Slay & V. Rajasekhar (A&M) re: illiquid and liquid crypto assets comparison for recovery |
| Johnny Gonzalez | 3/31/2023 | 1.4 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: the Reorg comparison and bridge review |
| Johnny Gonzalez | 3/31/2023 | 3.0 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update Reorg comparison model based on prior nights comments and develop responses |
| Steve Coverick | 3/31/2023 | 0.8 | Meeting w/ C. Sullivan, D. Slay, & S. Coverick (A&M) re: Recovery analysis next steps |
| Steve Coverick | 3/31/2023 | 0.7 | Review and provide comments on draft of plan recovery model |
| Vinny Rajasekhar | 3/31/2023 | 0.2 | Discussion w/ J. Gonzalez, D. Slay & V. Rajasekhar (A&M) regarding crypto assets comparison for recovery |
| Vinny Rajasekhar | 3/31/2023 | 0.2 | Discussion w/ C. Sullivan, G. Walia, D. Slay & V. Rajasekhar (A&M) regarding crypto asset recovery input review |
| Vinny Rajasekhar | 3/31/2023 | 0.2 | Discussion w/ G. Walia, D. Slay & V. Rajasekhar (A&M) regarding crypto asset bridge review |
| **Subtotal** | | **237.5** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/1/2023 | 1.4 | Prepare an updated crypto model bridge and database for the UCC |
| Lorenzo Callerio | 3/1/2023 | 0.4 | Update the internal and external trackers including additional document requested by FTI |
| Lorenzo Callerio | 3/1/2023 | 0.3 | Publish several different document to the UCC shared folder |
| Lorenzo Callerio | 3/1/2023 | 0.6 | Prepare documents for upload prior to publishing to data room |
| Lorenzo Callerio | 3/1/2023 | 0.6 | Update the internal and external tracker to reflect latest uploads |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/1/2023 | 0.4 | Review and provide comments on latest draft of customer entitlements analysis for UCC |
| Lorenzo Callerio | 3/2/2023 | 0.1 | Call with S. Coverick (A&M) re: diligence process update |
| Lorenzo Callerio | 3/2/2023 | 0.5 | Prepare 20+ additional documents received from PWP for upload and publish them to the dataroom |
| Lorenzo Callerio | 3/2/2023 | 0.4 | Update the internal and external trackers reflecting the additional document provided to Jefferies |
| Lorenzo Callerio | 3/2/2023 | 0.2 | Draft an update document approval list to be distributed to J. Ray (FTX) for approval |
| Steve Coverick | 3/2/2023 | 0.1 | Call with S. Coverick, L. Callerio (A&M) re: diligence process update |
| Lorenzo Callerio | 3/3/2023 | 0.2 | Review and update the FTX.US lenders tracker |
| Lorenzo Callerio | 3/3/2023 | 0.2 | Prepare an approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 3/3/2023 | 0.2 | Respond to certain questions received from K. Ramanathan (A&M) re: exchange shortfall deck |
| Lorenzo Callerio | 3/3/2023 | 0.3 | Call with R. Gordon, L. Callerio, K. Ramanathan (A&M) and S. Yeargan (S&C) re: FTX.US lenders |
| Mackenzie Jones | 3/3/2023 | 0.6 | Research non-debtor entity 3 for information related to entity business activities |
| Robert Gordon | 3/3/2023 | 0.3 | Call with R. Gordon, L. Callerio, K. Ramanathan (A&M) and S. Yeargan (S&C) re: FTX.US lenders |
| Kevin Baker | 3/6/2023 | 2.6 | Investigate a wallet address in FTX com/us to produce for the UCC |
| Lorenzo Callerio | 3/6/2023 | 0.4 | Draft an approval list to be discussed with J. Ray (FTX) |
| Lorenzo Callerio | 3/6/2023 | 0.4 | Prepare certain additional documents for upload and publish them to the dataroom |
| Lorenzo Callerio | 3/6/2023 | 0.2 | Respond to certain questions received from FTI |
| Mackenzie Jones | 3/6/2023 | 0.8 | Research foreign entity for available financial data required for court reporting purposes |
| James Cooper | 3/7/2023 | 0.2 | Discuss the diligence process with J. Cooper and L. Callerio (A&M) |
| Jeffery Stegenga | 3/7/2023 | 0.6 | Discussion w/ J. Ray (FTX) re: case pace, UCC focus and key next steps |
| Lorenzo Callerio | 3/7/2023 | 0.2 | Discuss the diligence process with J. Cooper (A&M) |
| Lorenzo Callerio | 3/7/2023 | 0.5 | Prepare certain additional documents for upload and publish them to the dataroom |
| Lorenzo Callerio | 3/7/2023 | 0.4 | Update the internal and external diligence trackers reflecting latest responses provided |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/7/2023 | 0.2 | Respond to certain questions received from FTI |
| Mackenzie Jones | 3/7/2023 | 1.4 | Research incorporation status and information on non-debtor entity 3 and subsidiaries |
| Steve Coverick | 3/7/2023 | 1.3 | Review and provide comments on draft excerpt of Ray report |
| Douglas Lewandowski | 3/8/2023 | 0.7 | Work on Relativity contract searches for specific FTX legal entities for C. Arnett (A&M) review |
| Ed Mosley | 3/8/2023 | 0.8 | Review of monthly financial information for Embed for use in the board package |
| Gaurav Walia | 3/8/2023 | 0.8 | Prepare a summary of the COM exchange data in response to a UCC request |
| Gaurav Walia | 3/8/2023 | 1.7 | Prepare a summary of the located assets bridge in response to a UCC request |
| Gaurav Walia | 3/8/2023 | 0.9 | Prepare a summary of the located assets data in response to a UCC request |
| Gaurav Walia | 3/8/2023 | 1.4 | Prepare a summary of the US exchange data in response to a UCC request |
| Lorenzo Callerio | 3/8/2023 | 0.5 | Prepare updated internal and external diligence trackers |
| Lorenzo Callerio | 3/8/2023 | 0.7 | Review certain additional documents received from R. Gordon (A&M) and prepare them for upload |
| Lorenzo Callerio | 3/8/2023 | 0.7 | Draft an updated approval list to be circulated to S&C and J. Ray (FTX) for approval |
| Mackenzie Jones | 3/8/2023 | 1.4 | Research convertible note purchase and history for non-debtor for clarity in court reporting requirements |
| Mackenzie Jones | 3/8/2023 | 1.8 | Research and gather formation documents for non-debtor entity 4 |
| Kevin Baker | 3/9/2023 | 2.3 | Investigate a wallet address in FTX com/us to produce for the UCC |
| Lorenzo Callerio | 3/9/2023 | 0.3 | Update the internal and external diligence trackers reflecting latest responses provided |
| Lorenzo Callerio | 3/9/2023 | 0.8 | Prepare several documents for upload and share them with S. Yeargan (S&C) for discussion |
| Lorenzo Callerio | 3/9/2023 | 0.4 | Prepare a state regulators diligence tracker |
| Gaurav Walia | 3/10/2023 | 0.4 | Prepare a pricing summary in response to a UCC request |
| Lorenzo Callerio | 3/10/2023 | 0.9 | Publish certain additional documents to the dataroom and update the internal and external trackers |
| Lorenzo Callerio | 3/10/2023 | 0.3 | Prepare a document approval list to send to J. Ray (FTX) |
| Mackenzie Jones | 3/10/2023 | 1.0 | Research financial and formation data available for foreign non-debtor to provide background in court reporting requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/11/2023 | 0.4 | Call regarding UCC member feedback on USDC exposure with K. Hansen (PH), J. DE Brignac (FTI), J. Ray (FTX), S. Coverick (A&M) |
| Lorenzo Callerio | 3/11/2023 | 0.2 | Respond to a question received from J. Ray (FTX) re: certain documents published to the dataroom |
| Lorenzo Callerio | 3/13/2023 | 0.4 | Respond to multiple questions received from S&C re: documents to be published |
| Lorenzo Callerio | 3/13/2023 | 0.9 | Review and upload certain documents provided by PWP |
| Lorenzo Callerio | 3/13/2023 | 0.3 | Review and update the PMO materials |
| Mackenzie Jones | 3/13/2023 | 1.4 | Research source of audited financials and background for FTX entity 7 |
| Mackenzie Jones | 3/13/2023 | 2.6 | Research non-debtor entity 8 formation documents |
| Gaurav Walia | 3/14/2023 | 1.6 | Prepare a response to UCC member questions |
| Lorenzo Callerio | 3/14/2023 | 1.6 | Review the surety bonds materials and prepare a calculation of the annual premiums by contact |
| Lorenzo Callerio | 3/14/2023 | 0.3 | Respond to certain diligence questions received from FTI |
| Lorenzo Callerio | 3/14/2023 | 1.3 | Prepare 59 additional document received from PWP for upload and draft an approval email to be sent to J. Ray (FTX) |
| Gaurav Walia | 3/15/2023 | 1.2 | Prepare responses to questions from certain UCC members |
| Lorenzo Callerio | 3/15/2023 | 0.4 | Review the UCC dataroom structure and edit accordingly |
| Lorenzo Callerio | 3/15/2023 | 0.4 | Respond to various FTI requests related to posted or outstanding requests |
| Lorenzo Callerio | 3/15/2023 | 1.0 | Prepare surety bond documents for upload and approval |
| Lorenzo Callerio | 3/15/2023 | 0.6 | Upload certain new documents and prepare updated version of the internal and external trackers |
| Lorenzo Callerio | 3/15/2023 | 0.7 | Draft some revised responses to FTI re: surety bonds and prepare an updated approval list for J. Ray (FTX) |
| Lorenzo Callerio | 3/15/2023 | 1.3 | Review the surety bond documents and draft some revised responses to be approved by S&C |
| Lorenzo Callerio | 3/16/2023 | 0.7 | Publish certain documents to the data room and update the internal and external trackers |
| Lorenzo Callerio | 3/16/2023 | 0.5 | Prepare an updated approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 3/16/2023 | 0.4 | Respond to certain diligence questions received from PWP and S&C |
| Cullen Stockmeyer | 3/17/2023 | 0.2 | Working session with L. Callerio and C. Stockmeyer (A&M) re: diligence process update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 3/17/2023 | 0.7 | Publish several new document to the dataroom and update the internal and external trackers |
| Lorenzo Callerio | 3/17/2023 | 0.2 | Working session with L. Callerio and C. Stockmeyer (A&M) re: diligence process update |
| Lorenzo Callerio | 3/17/2023 | 0.8 | Review certain additional documents provided by S&C and PWP prior to publishing them |
| Lorenzo Callerio | 3/17/2023 | 0.3 | Prepare a new list of documents to be sent to J .Ray (FTX) for approval |
| Lorenzo Callerio | 3/17/2023 | 0.3 | Prepare a summary of newly uploaded information for FTI |
| Louis Konig | 3/17/2023 | 0.9 | Quality control and review of script outputs related to reconciliation of liability schedules to presented UCC totals |
| Lorenzo Callerio | 3/18/2023 | 0.4 | Prepare an updated approval list for S&C and J. Ray (FTX) |
| Lorenzo Callerio | 3/19/2023 | 0.4 | Prepare and publish documents approved for data room upload |
| Cullen Stockmeyer | 3/20/2023 | 0.2 | Working session with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Lorenzo Callerio | 3/20/2023 | 0.8 | Update the internal tracker including all the requests sent to the UCC as requested by S. Coverick (A&M) |
| Lorenzo Callerio | 3/20/2023 | 0.3 | Review the UCC dataroom structure and edit accordingly |
| Lorenzo Callerio | 3/20/2023 | 0.6 | Update the internal and external diligence tracker including additional documents provided |
| Lorenzo Callerio | 3/20/2023 | 0.2 | Working session with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Lorenzo Callerio | 3/20/2023 | 1.0 | Prepare an updated list of items that require feedback from the UCC to be discussed in a call |
| Lorenzo Callerio | 3/20/2023 | 0.2 | Call with S. Coverick and L. Callerio (A&M) re: UCC open items |
| Lorenzo Callerio | 3/20/2023 | 0.3 | Finalize a summary chart including requests sent to the UCC including comments received from S. Coverick (A&M) |
| Lorenzo Callerio | 3/20/2023 | 0.5 | Review the updated tracker that includes several additional requests received from FTI re: SOAL / SOFA |
| Lorenzo Callerio | 3/20/2023 | 0.5 | Prepare certain additional documents for update and publish them |
| Steve Coverick | 3/20/2023 | 0.2 | Call with S. Coverick and L. Callerio (A&M) re: UCC open items |
| Steve Coverick | 3/20/2023 | 1.9 | Review and signoff on materials compiled in response to UCC information requests on ongoing sale processes |
| Christopher Sullivan | 3/21/2023 | 0.2 | Call with. R. Esposito, C. Sullivan and L. Callerio (A&M) re: SOFA / SOAL |
| Ed Mosley | 3/21/2023 | 0.7 | Review of current FTX EU documentation around options for management and UCC and prepare next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/21/2023 | 0.9 | Prepare responses to a UCC request |
| Lorenzo Callerio | 3/21/2023 | 0.3 | Publish additional documents to the VDR |
| Lorenzo Callerio | 3/21/2023 | 0.3 | Respond to requests received from FTI |
| Lorenzo Callerio | 3/21/2023 | 0.3 | Prepare a revised list of approvals to be sent to S&C and J. Ray (FTX) |
| Lorenzo Callerio | 3/21/2023 | 0.2 | Call with. R. Esposito, C. Sullivan and L. Callerio (A&M) re: SOFA / SOAL |
| Lorenzo Callerio | 3/21/2023 | 0.9 | Prepare revised internal and external trackers to reflect responses to FTI's requests re: SOAL / SOFA |
| Lorenzo Callerio | 3/21/2023 | 0.5 | Review certain additional crypto tracing requests received from different parties |
| Lorenzo Callerio | 3/21/2023 | 1.3 | Review and update the crypto tracing tracker following discussion held with L. Lambert (A&M) |
| Rob Esposito | 3/21/2023 | 0.2 | Call with. R. Esposito, C. Sullivan and L. Callerio (A&M) re: SOFA / SOAL |
| Steve Coverick | 3/21/2023 | 0.9 | Review and provide comments on materials compiled for UCC information requests on statements and schedules |
| Steve Kotarba | 3/21/2023 | 3.0 | Prepare responses to UCC diligence requests |
| Gaurav Walia | 3/23/2023 | 0.4 | Prepare responses to request from a UCC member |
| Lorenzo Callerio | 3/23/2023 | 0.8 | Draft a new document approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 3/23/2023 | 0.3 | Prepare an updated VDR index for use in internal meeting |
| Lorenzo Callerio | 3/23/2023 | 0.1 | Call with L. Callerio, S. Coverick (A&M) re: UCC information requests |
| Lorenzo Callerio | 3/23/2023 | 0.5 | Prepare updated internal and external diligence trackers |
| Lorenzo Callerio | 3/23/2023 | 0.6 | Prepare certain additional documents received from PWP for upload |
| Steve Coverick | 3/23/2023 | 0.1 | Call with S. Coverick, L. Callerio (A&M) re: UCC information requests |
| Lorenzo Callerio | 3/24/2023 | 0.7 | Prepare several documents for upload prior to publishing them |
| Lorenzo Callerio | 3/24/2023 | 0.3 | Prepare the open items weekly summary to be sent to J. Ray (A&M) |
| Lorenzo Callerio | 3/24/2023 | 0.4 | Prepare a new diligence approval list to be circulated to S&C and J. Ray (FTX) |
| Lorenzo Callerio | 3/24/2023 | 0.7 | Update internal and external trackers and VDR index |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/24/2023 | 1.3 | Review and provide comments on materials compiled in response to recent UCC information requests |
| Lorenzo Callerio | 3/27/2023 | 0.5 | Update the internal and external diligence trackers including additional documents provided by PWP |
| Lorenzo Callerio | 3/27/2023 | 0.4 | Prepare a summary overview of the diligence process to be discussed with S. Coverick (A&M) |
| Lorenzo Callerio | 3/27/2023 | 0.5 | Prepare a revised tracker of questions sent to the UCC that are still open, as requested by S. Coverick (A&M) |
| Lorenzo Callerio | 3/27/2023 | 0.4 | Draft an updated document approval list to be submitted to J. Ray (A&M) |
| Cullen Stockmeyer | 3/28/2023 | 0.7 | Response to UCC request related to dataroom and compliance statistics |
| Ed Mosley | 3/28/2023 | 1.7 | Discussion with J.Ray (FTX), S&C (A.Dietderich, A.Kranzley), PWP (K.Cofsky, others), PH (K.Hansen, others), FTI (S.Simms, B.Bromberg, others), Jefferies (M. O'Hara, others), and A&M (S.Coverick, others), regarding UCC diligence requests, upcoming UCC meet |
| Gaurav Walia | 3/28/2023 | 2.8 | Review the latest UCC request and provide feedback |
| Gaurav Walia | 3/28/2023 | 2.8 | Finalize the UCC response workbook |
| Lorenzo Callerio | 3/28/2023 | 0.5 | Publish additional documents to the VDR |
| Lorenzo Callerio | 3/28/2023 | 0.4 | Prepare an updated VDR index for internal distribution |
| Lorenzo Callerio | 3/28/2023 | 0.6 | Update the internal and external trackers including additional documents received from R. Gordon and K. Ramanathan (A&M) |
| Lorenzo Callerio | 3/28/2023 | 2.3 | Prepare a detailed analysis of the documents provided to the different constituents |
| Lorenzo Callerio | 3/28/2023 | 0.1 | Discuss UCC request tracker with L. Callerio and S. Coverick (A&M) |
| Steve Coverick | 3/28/2023 | 1.7 | Discussion with J.Ray (FTX), S&C (A.Dietderich, A.Kranzley), PWP (K.Cofsky, others), PH (K.Hansen, others), FTI (S.Simms, B.Bromberg, others), Jefferies (M. O'Hara, others), and A&M (S.Coverick, others), regarding UCC diligence requests, upcoming UCC meet |
| Steve Coverick | 3/28/2023 | 0.1 | Discuss UCC request tracker with L. Callerio and S. Coverick (A&M) |
| Gaurav Walia | 3/29/2023 | 1.0 | Update the UCC request document |
| Lorenzo Callerio | 3/29/2023 | 1.2 | Prepare certain additional documents for upload and publish them to the data room |
| Lorenzo Callerio | 3/29/2023 | 0.5 | Update the internal and external trackers and the VDR index |
| Lorenzo Callerio | 3/29/2023 | 0.7 | Prepare and update document approval list to be circulated to J. Ray (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/30/2023 | 1.1 | Work on diligence request in Relativity for specific contract counterparties |
| Ed Mosley | 3/30/2023 | 1.6 | Prepare for and participate in meeting with UCC members (S. Shah, M. Gurevich, others), PH (K.Hansen, E.Gilad, G. Sasson, others), Jefferies (M. O'Hara, others), FTI (S.Simms, B.Bromberg, others), S&C (A.Dietderich, B.Glueckstein, others), PWP (K.Cofsky, |
| Gaurav Walia | 3/30/2023 | 0.9 | Finalize the UCC response workbook |
| Lorenzo Callerio | 3/30/2023 | 0.7 | Update the internal and external diligence trackers and the VDR index |
| Cullen Stockmeyer | 3/31/2023 | 0.5 | Discussion with L. Callerio, C. Stockmeyer (A&M) re: UCC request related to ventures and claims data |
| Cullen Stockmeyer | 3/31/2023 | 1.3 | Prepare 70 new files from PWP to provide to UCC |
| Cullen Stockmeyer | 3/31/2023 | 1.2 | Prepare ~400 new files for sharing with the UCC |
| Lorenzo Callerio | 3/31/2023 | 0.5 | Discussion with L. Callerio, C. Stockmeyer (A&M) re: UCC request related to ventures and claims data |
| Lorenzo Callerio | 3/31/2023 | 1.2 | Review and prepare over 350+ documents received from PWP for upload |
| Steve Coverick | 3/31/2023 | 0.9 | Review and provide comments on information compiled in response to UCC information requests on avoidance actions |

| **Subtotal** | | **107.6** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/1/2023 | 0.7 | Use employee listing to determine if invoice is outstanding |
| Bridger Tenney | 3/1/2023 | 0.7 | Discuss prepetition employee compensation still outstanding with N. Simoneaux, B. Tenney (A&M) |
| Chris Arnett | 3/1/2023 | 0.2 | Address questions from J. Paranyuk (S&C) re: insiders |
| Hudson Trent | 3/1/2023 | 0.6 | Review and circulate updated employee headcount bridge |
| Nicole Simoneaux | 3/1/2023 | 0.7 | Discuss prepetition employee compensation still outstanding with N. Simoneaux, B. Tenney (A&M) |
| Nicole Simoneaux | 3/1/2023 | 0.8 | Edit payroll requests based on updated criteria |
| Nicole Simoneaux | 3/1/2023 | 1.7 | Verify bank information for wire portal |
| Nicole Simoneaux | 3/1/2023 | 0.4 | Organize datasite for external share |
| Nicole Simoneaux | 3/1/2023 | 1.9 | Compile employee listing based on title criteria |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/1/2023 | 2.1 | Review contractor payrolls for reconciliation |
| Nicole Simoneaux | 3/1/2023 | 0.3 | Assess invoice request from entity |
| David Nizhner | 3/2/2023 | 0.2 | Call with internal team regarding payroll funding |
| David Nizhner | 3/2/2023 | 0.6 | Coordinate with team regarding payroll disbursement findings |
| Ed Mosley | 3/2/2023 | 0.8 | Discuss UCC proposal of incentive compensation for FTX Japan with FTI (S.Simms, others), FTX (J. Ray, others), and A&M |
| Hudson Trent | 3/2/2023 | 0.4 | Correspond regarding global HR contacts with K. Schultea (FTX) |
| Kora Dusendschon | 3/2/2023 | 0.8 | Respond to requests/follow up from S&C re KYC information. Reaching out internally for employee details |
| Nicole Simoneaux | 3/2/2023 | 0.7 | Distribute wire confirmations to entities |
| Nicole Simoneaux | 3/2/2023 | 0.7 | Address bank account inquiries for payroll funding |
| Nicole Simoneaux | 3/2/2023 | 1.8 | Review payroll data for external KYC |
| Nicole Simoneaux | 3/2/2023 | 0.8 | Address foreign payroll banking issues |
| Nicole Simoneaux | 3/2/2023 | 0.9 | Research and track employee titles for S&C review |
| Nicole Simoneaux | 3/2/2023 | 0.6 | Prepare payment requests for 3/3 pay-run |
| Brian Cumberland | 3/3/2023 | 1.8 | Review KERP declaration and make edits as necessary |
| David Nizhner | 3/3/2023 | 1.1 | Consolidate cash transactions with payroll invoices |
| David Nizhner | 3/3/2023 | 0.4 | Call with S. Witherspoon and D. Nizhner (A&M) re: payroll payments |
| David Nizhner | 3/3/2023 | 2.4 | Review historical payroll spend for payroll processor disbursements |
| Ed Mosley | 3/3/2023 | 1.8 | Review of and prepare comments to updated KERP motion |
| Katie Lei | 3/3/2023 | 2.6 | Review peer KERP detail for KERP motion |
| Samuel Witherspoon | 3/3/2023 | 0.4 | Call with S. Witherspoon and D. Nizhner (A&M) re: payroll payments |
| Hudson Trent | 3/4/2023 | 0.7 | Correspond with various parties regarding KERP declarations and provide feedback on latest drafts |
| Hudson Trent | 3/4/2023 | 0.8 | Review and update KERP motion based on feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/5/2023 | 1.2 | Update KERP declarations after review |
| Katie Montague | 3/5/2023 | 0.3 | Correspond with Taiwan employees regarding status of expense reimbursement |
| Nicole Simoneaux | 3/5/2023 | 0.8 | Track unpaid benefits for upcoming payments |
| Nicole Simoneaux | 3/5/2023 | 1.1 | Prepare payment requests for 3/6 pay-run |
| Brian Cumberland | 3/6/2023 | 2.8 | Review revised KERP declarations and motion |
| Chris Arnett | 3/6/2023 | 0.4 | Participate in discussion with H. Trent and C. Arnett (A&M) and R. Perubhatla (Company) re: IT contract status |
| Dylan Hernandez | 3/6/2023 | 2.1 | Review peer KERPs for payment upon involuntary termination detail |
| Dylan Hernandez | 3/6/2023 | 1.9 | Review peer KERPs for payment upon emergence detail |
| Ed Mosley | 3/6/2023 | 2.1 | Review of and prepare comments to updated draft Mosley declaration in support of the KERP |
| Hudson Trent | 3/6/2023 | 0.8 | Incorporate updates into KERP declarations prior to circulation |
| Hudson Trent | 3/6/2023 | 0.4 | Participate in discussion with H. Trent and C. Arnett (A&M) and R. Perubhatla (Company) re: IT contract status |
| Hudson Trent | 3/6/2023 | 0.5 | Correspond with S&C regarding KERP declarations |
| Hudson Trent | 3/6/2023 | 0.4 | Distribute updated KERP materials and declarations |
| Hudson Trent | 3/6/2023 | 0.5 | Review and provide feedback on KERP analysis |
| Katie Lei | 3/6/2023 | 2.4 | Review peer KERPs for payment upon involuntary termination detail |
| Katie Lei | 3/6/2023 | 2.6 | Review peer KERPs for payment upon emergence detail |
| Nicole Simoneaux | 3/6/2023 | 0.7 | Compile list of former debtor employees |
| Nicole Simoneaux | 3/6/2023 | 1.7 | Prepare final prepetition expense review |
| Steve Coverick | 3/6/2023 | 0.5 | Review and provide comments on KERP declaration of Mosley |
| Steve Coverick | 3/6/2023 | 0.4 | Review and provide comments on KERP declaration of Cumberland |
| Brian Cumberland | 3/7/2023 | 1.6 | Review changes to KERP motion and declaration |
| David Nizhner | 3/7/2023 | 1.7 | Research additional entity specific payroll disbursements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dylan Hernandez | 3/7/2023 | 2.8 | Review KERP motion and Cumberland Declaration |
| Hudson Trent | 3/7/2023 | 1.1 | Correspond with S&C and A&M regarding updates to the KERP motion |
| Hudson Trent | 3/7/2023 | 0.9 | Review and provide feedback on KERP declarations |
| Hudson Trent | 3/7/2023 | 0.6 | Review process for preparing estimated prepetition Employee bonus claims |
| Hudson Trent | 3/7/2023 | 0.7 | Update KERP calculation for changes in compensation |
| Katie Lei | 3/7/2023 | 2.6 | Review KERP motion and Cumberland Declaration |
| Nicole Simoneaux | 3/7/2023 | 0.6 | Update headcount based on entity responses |
| Nicole Simoneaux | 3/7/2023 | 1.1 | Compile support for payroll bonus analysis |
| Nicole Simoneaux | 3/7/2023 | 0.4 | Organize datasite and share for external utilization |
| Nicole Simoneaux | 3/7/2023 | 1.9 | Forecast timing and headcount for bonus payments per entity |
| Rob Casburn | 3/7/2023 | 2.4 | Review of draft KERP motion and declaration |
| Samuel Witherspoon | 3/7/2023 | 0.8 | Review historical bank payments for payroll detail |
| Chris Arnett | 3/8/2023 | 0.6 | Meeting with K. Schultea (RLKS), C. Arnett, and N. Simoneaux (A&M) re: employee benefit analysis |
| Ed Mosley | 3/8/2023 | 2.1 | Review of and provide approval for filing Mosley declaration in support of the KERP |
| Ed Mosley | 3/8/2023 | 1.8 | Review of and provide comments to draft KERP motion |
| Ed Mosley | 3/8/2023 | 0.8 | Review of and provide comments to updated version of Cumberland declaration in support of the KERP |
| Hudson Trent | 3/8/2023 | 0.6 | Correspond regarding KERP motion with S&C |
| Hudson Trent | 3/8/2023 | 0.5 | Review final KERP motion and declarations and provide feedback |
| Nicole Simoneaux | 3/8/2023 | 0.6 | Meeting with K. Schultea (RLKS), C. Arnett, and N. Simoneaux (A&M) re: employee benefit analysis |
| Nicole Simoneaux | 3/8/2023 | 1.1 | Prepare payment requests for 3/9 payroll |
| Nicole Simoneaux | 3/8/2023 | 1.3 | Finalize employee contributed benefits analysis |
| Steve Coverick | 3/8/2023 | 1.3 | Review and provide comments on markup of KERP motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/8/2023 | 0.4 | Correspond with FTI and A&M personnel regarding final changes to KERP motion |
| Steve Coverick | 3/8/2023 | 0.9 | Review and provide comments on changes to KERP motion |
| Ed Mosley | 3/9/2023 | 1.9 | Review of and prepare comments to response to UST requests regarding KERP |
| Hudson Trent | 3/9/2023 | 0.5 | Prepare initial responses to US Trustee requests regarding KERP motion |
| Hudson Trent | 3/9/2023 | 2.1 | Review updated KERP motion and declarations and provide feedback |
| Nicole Simoneaux | 3/9/2023 | 1.8 | Compile additional support for international benefits analysis |
| Nicole Simoneaux | 3/9/2023 | 0.4 | Request general withdrawal activity outputs |
| Nicole Simoneaux | 3/9/2023 | 1.9 | Review payrolls for benefits providers |
| Nicole Simoneaux | 3/9/2023 | 0.9 | Prepare benefit headcount for forecasting |
| Hudson Trent | 3/10/2023 | 0.6 | Prepare summary comparison of KEIP proposals following UCC feedback |
| Hudson Trent | 3/10/2023 | 1.9 | Update one page comparison of KEIP proposals based on internal A&M feedback |
| Kevin Baker | 3/10/2023 | 1.8 | Report on withdrawal history for active/inactive FTX employee listing |
| Nicole Simoneaux | 3/10/2023 | 1.3 | Revise benefits analysis for new providers |
| Nicole Simoneaux | 3/10/2023 | 0.4 | Prepare benefits payment requests |
| Nicole Simoneaux | 3/10/2023 | 0.8 | Populate employee salaries in tracker |
| Nicole Simoneaux | 3/10/2023 | 0.9 | Verify payroll support for foreign entity funding |
| Nicole Simoneaux | 3/10/2023 | 1.9 | Review benefit service provider agreements for terms and conditions |
| Steve Coverick | 3/10/2023 | 1.3 | Review and provide comments to revised analysis of CEO success fee analysis |
| Steve Coverick | 3/10/2023 | 1.9 | Analyze KEIP counterproposal to UCC offer from FTX Japan management |
| Hudson Trent | 3/11/2023 | 0.3 | Review materials related to employee related cash flows |
| Matthew Flynn | 3/11/2023 | 1.3 | Prepare Employee Withdrawal presentation |
| Matthew Flynn | 3/11/2023 | 1.6 | Analyze Active & Inactive Employee Withdrawals for FTX.COM |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/11/2023 | 1.7 | Analyze Active & Inactive Employee Withdrawals for FTX.US |
| Nicole Simoneaux | 3/12/2023 | 0.9 | Prepare payment requests for 3/13 payroll |
| Chris Arnett | 3/13/2023 | 0.4 | Review employee exchange withdrawal reporting and communication of same to K. Schultea (Company) |
| Nicole Simoneaux | 3/13/2023 | 1.1 | Prepare payment requests for 3/14 payroll |
| Nicole Simoneaux | 3/13/2023 | 0.6 | Convey contractor inquiries on bankruptcy proceedings to the appropriate parties |
| Nicole Simoneaux | 3/13/2023 | 1.2 | Review expense reimbursement support and timeline |
| Nicole Simoneaux | 3/13/2023 | 1.4 | Refine benefits analysis based on entity responses |
| Nicole Simoneaux | 3/13/2023 | 1.3 | Utilize payroll actuals for benefit forecast assumptions |
| Nicole Simoneaux | 3/13/2023 | 0.3 | Request payroll processor funding for mid-month payroll |
| Chris Arnett | 3/14/2023 | 0.3 | Compose several emails to A. Kranzley (S&C) re: employee withdrawals |
| Chris Arnett | 3/14/2023 | 0.6 | Review and comment on worldwide benefit plans analysis and employee runoff of same |
| Hudson Trent | 3/14/2023 | 0.6 | Meeting H. Trent and N. Simoneaux (A&M) to discuss benefits cost analysis |
| Hudson Trent | 3/14/2023 | 0.6 | Correspond regarding outstanding employee expenses with K. Schultea (FTX) |
| Nicole Simoneaux | 3/14/2023 | 1.9 | Assess hypothetical termination fees and amounts owed for benefit providers |
| Nicole Simoneaux | 3/14/2023 | 0.4 | Verify outstanding reimbursable expense claims |
| Nicole Simoneaux | 3/14/2023 | 1.4 | Update payroll tracker based on disbursement actuals |
| Nicole Simoneaux | 3/14/2023 | 0.6 | Meeting H. Trent and N. Simoneaux (A&M) to discuss benefits cost analysis |
| Nicole Simoneaux | 3/14/2023 | 0.6 | Verify employee mid-month payroll for same-day funding |
| Nicole Simoneaux | 3/14/2023 | 0.8 | Address payroll inquiries from foreign vendor |
| Nicole Simoneaux | 3/14/2023 | 0.7 | Prepare contractor payroll for direct-wire |
| Nicole Simoneaux | 3/14/2023 | 1.2 | Review foreign payroll for salary increases and monthly discrepancies |
| Nicole Simoneaux | 3/14/2023 | 1.2 | Forecast per-employee benefits for analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/14/2023 | 1.3 | Research foreign statutorily required benefits |
| Chris Arnett | 3/15/2023 | 0.6 | Review employee contracts for retention obligations in the event of a liquidation or sale |
| Nicole Simoneaux | 3/15/2023 | 0.8 | Communicate with payroll provider over payroll funds not received |
| Nicole Simoneaux | 3/15/2023 | 0.3 | Assess contractor legal inquiry and convey to appropriate parties |
| Nicole Simoneaux | 3/15/2023 | 2.1 | Assess payroll tracker for reconciliation against actual disbursements |
| Nicole Simoneaux | 3/15/2023 | 1.5 | Assess timing of disbursements against payroll forecast |
| Nicole Simoneaux | 3/15/2023 | 1.4 | Conduct outreach and analysis for benefit provider services agreements |
| Nicole Simoneaux | 3/15/2023 | 1.9 | Prepare payment requests and calendar timing for 3/20 pay-run |
| Hudson Trent | 3/16/2023 | 1.6 | Prepare updated comparison of KEIP proposals and circulate for review |
| Hudson Trent | 3/16/2023 | 2.6 | Review benefits cost analysis and provide feedback |
| Nicole Simoneaux | 3/16/2023 | 0.8 | Review employment contracts for employment dates |
| Nicole Simoneaux | 3/16/2023 | 0.9 | Prepare headcount bridge for UCC |
| Nicole Simoneaux | 3/16/2023 | 0.6 | Refine benefits analysis for statutorily required benefits |
| Nicole Simoneaux | 3/16/2023 | 1.8 | Review employment contracts for tracker |
| Nicole Simoneaux | 3/16/2023 | 1.7 | Incorporate comments and finalize benefits analysis |
| Nicole Simoneaux | 3/16/2023 | 1.4 | Update and bridge foreign headcount based on new information |
| Nicole Simoneaux | 3/16/2023 | 0.4 | Extract foreign entity employee salaries |
| Steve Coverick | 3/16/2023 | 0.5 | Call with S. Melamed and J. Ray (FTX) to discuss Japan KEIP and other issues with FTX Japan |
| Steve Coverick | 3/16/2023 | 0.8 | Review and provide comments on analysis of UCC counterproposal to KEIP vs management counterproposal |
| Katie Lei | 3/17/2023 | 2.1 | Revise summary of incentive and retention programs |
| Katie Lei | 3/17/2023 | 1.8 | Review KERP peer compensation detail |
| Nicole Simoneaux | 3/17/2023 | 2.1 | Review employment contracts for tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/17/2023 | 0.9 | Update salary data in personnel master |
| Nicole Simoneaux | 3/17/2023 | 1.9 | Research FDM employee statuses in employment contract tracker |
| Nicole Simoneaux | 3/17/2023 | 0.5 | Incorporate remaining comments on benefits analysis |
| Nicole Simoneaux | 3/17/2023 | 2.4 | Analyze recent payrolls for accurate headcount adjustments and payroll costs |
| Rob Casburn | 3/17/2023 | 1.3 | Review KERP supporting documentation |
| Nicole Simoneaux | 3/19/2023 | 1.4 | Review latest payroll data for headcount changes |
| Nicole Simoneaux | 3/19/2023 | 0.8 | Incorporate payroll changes to headcount analysis |
| Nicole Simoneaux | 3/19/2023 | 1.1 | Perform headcount bridge analysis for cash forecast |
| Brian Cumberland | 3/20/2023 | 1.2 | Review draft of KEIP motion in detail |
| Chris Arnett | 3/20/2023 | 0.8 | Continue review and comment on draft worldwide benefit plans analysis and employee runoff of same |
| Hudson Trent | 3/20/2023 | 2.2 | Review KEIP motion and prepare to address outstanding items |
| Hudson Trent | 3/20/2023 | 0.4 | Correspond with K. Schultea (FTX) regarding employee payroll in Gibraltar |
| Hudson Trent | 3/20/2023 | 0.6 | Correspond regarding outstanding items related to the KEIP motion with S&C |
| Nicole Simoneaux | 3/20/2023 | 1.6 | Incorporate changes to employer benefit contribution analysis |
| Nicole Simoneaux | 3/20/2023 | 2.1 | Review latest payroll data for headcount changes |
| Nicole Simoneaux | 3/20/2023 | 1.9 | Organize and research KEIP outstanding items |
| Nicole Simoneaux | 3/20/2023 | 0.8 | Prepare payment requests for 3/21 pay-run |
| Rob Casburn | 3/20/2023 | 1.6 | Review draft of KEIP motion analysis and summary |
| Steve Coverick | 3/20/2023 | 1.3 | Review and provide comments on updated KEIP calculation deck |
| Chris Arnett | 3/21/2023 | 0.3 | Review and comment on draft responses to S&C regarding Japanese KEIP draft motion |
| Chris Arnett | 3/21/2023 | 0.4 | Call regarding KEIP motion with R. Casburn, C. Arnett, and N. Simoneaux (A&M) |
| Dylan Hernandez | 3/21/2023 | 2.1 | Review of FTX Japan KEIP declaration |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/21/2023 | 1.7 | Attend to response on KEIP diligence |
| Hudson Trent | 3/21/2023 | 0.8 | Prepare responses to KEIP motion questions for incorporation into the latest draft |
| Hudson Trent | 3/21/2023 | 0.4 | Call regarding KEIP motion with R. Casburn, C. Arnett, and N. Simoneaux (A&M) |
| Hudson Trent | 3/21/2023 | 0.4 | Correspond regarding KEIP motion terms with S&C |
| Katie Lei | 3/21/2023 | 1.4 | Summarize base payments for KEIP peers |
| Katie Lei | 3/21/2023 | 2.7 | Summarize reallocation provisions for KEIP peers |
| Katie Lei | 3/21/2023 | 2.9 | Review market data for KEIP peers |
| Nicole Simoneaux | 3/21/2023 | 0.4 | Call regarding KEIP motion with R. Casburn, C. Arnett, and N. Simoneaux (A&M) |
| Nicole Simoneaux | 3/21/2023 | 0.7 | Create employee start date analysis |
| Nicole Simoneaux | 3/21/2023 | 1.9 | Analyze foreign payroll for headcount and salary changes |
| Nicole Simoneaux | 3/21/2023 | 1.3 | Compile historical employee listings for claims management team |
| Rob Casburn | 3/21/2023 | 0.4 | Call regarding KEIP motion with R. Casburn, C. Arnett, and N. Simoneaux (A&M) |
| Rob Casburn | 3/21/2023 | 1.1 | Review KEIP motion and supporting materials |
| Chris Arnett | 3/22/2023 | 0.6 | Continue to review and comment on KEIP diligence responses |
| Ed Mosley | 3/22/2023 | 1.2 | Review of and prepare comments to latest draft of KERP declarations and order |
| Ed Mosley | 3/22/2023 | 1.8 | Review of and prepare comments to draft presentation to board of directors regarding employee compensation metrics |
| Hudson Trent | 3/22/2023 | 0.3 | Correspond with various parties regarding KEIP motion inputs |
| Katie Lei | 3/22/2023 | 0.6 | Provide comments regarding the KEIP motion |
| Nicole Simoneaux | 3/22/2023 | 1.7 | Verify tax reimbursements and government-sponsored benefits |
| Nicole Simoneaux | 3/22/2023 | 2.2 | Review latest payrolls for February actuals |
| Nicole Simoneaux | 3/22/2023 | 1.2 | Export approved expenses for internal review |
| Nicole Simoneaux | 3/22/2023 | 0.8 | Correspond updated headcounts to payroll processors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/22/2023 | 0.6 | Obtain wire confirmations requested by entities |
| Rob Casburn | 3/22/2023 | 2.8 | Review KEIP peer group and plan provisions |
| Summer Li | 3/22/2023 | 0.1 | Identify numbers of employees of Quoine Pte before petition day |
| Ed Mosley | 3/23/2023 | 0.2 | Discuss UST interactions regarding KERP and Cash management with A.Kranzley (S&C) |
| Ed Mosley | 3/23/2023 | 1.1 | Review of supporting documentation for KERP in conjunction with supplemental Mosley declaration |
| Ed Mosley | 3/23/2023 | 1.0 | Review of updated KERP motion / declaration drafted in conjunction with negotiations with the US Trustee |
| Hudson Trent | 3/23/2023 | 1.5 | Review and provide feedback on KERP motion prior to filing |
| Katie Lei | 3/23/2023 | 2.1 | Review performance metrics for KEIP peers |
| Nicole Simoneaux | 3/23/2023 | 0.7 | Call with S. Witherspoon and N. Simoneaux (A&M) re: payroll cash forecast |
| Nicole Simoneaux | 3/23/2023 | 1.2 | Report variance on foreign payrolls |
| Nicole Simoneaux | 3/23/2023 | 0.9 | Analyze foreign payroll for headcount and salary changes |
| Rob Casburn | 3/23/2023 | 2.7 | Review plan features for comparable KEIPs |
| Rob Casburn | 3/23/2023 | 2.6 | Review new draft updates to KEIP motion |
| Samuel Witherspoon | 3/23/2023 | 0.7 | Call with S. Witherspoon and N. Simoneaux (A&M) re: payroll cash forecast |
| Steve Coverick | 3/23/2023 | 1.1 | Review and provide comments up updated KEIP analysis |
| Steve Coverick | 3/23/2023 | 1.2 | Review and provide comments on updated KERP declaration to incorporate UST comments |
| Steve Coverick | 3/23/2023 | 1.4 | Review and provide comments on updated KERP motion to incorporate UST comments |
| Brian Cumberland | 3/24/2023 | 0.8 | Review peer group analysis and develop notes for discussion |
| Chris Arnett | 3/24/2023 | 0.6 | Review and comment on comp and benefits team responses to proposed KEIP diligence items |
| Ed Mosley | 3/24/2023 | 0.8 | Review of updated KERP order based on negotiations with UST |
| Ed Mosley | 3/24/2023 | 0.3 | Discuss with UST and S&C (A.Kranzley) the KERP motion negotiations |
| Ed Mosley | 3/24/2023 | 1.1 | Prepare summary of KERP order negotiations for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 3/24/2023 | 0.9 | Review of and provide approval for supplemental Mosley declaration in support of KERP |
| Hudson Trent | 3/24/2023 | 0.6 | Correspond regarding Europe employee matters with K. Schultea (FTX) and A&M team |
| Nicole Simoneaux | 3/24/2023 | 0.7 | Prepare requests for 3/27 pay-run |
| Rob Casburn | 3/24/2023 | 0.8 | Update KEIP motion for comparable KEIP data |
| Steve Coverick | 3/24/2023 | 0.8 | Review and provide comments on revised KERP motion after UST comments |
| Nicole Simoneaux | 3/26/2023 | 1.1 | Prepare weekly calendar and support for month-end payrolls |
| Chris Arnett | 3/27/2023 | 0.3 | Participate in call with K. Schultea (Company) re: employee matters - payroll, KERP, benefits |
| Chris Arnett | 3/27/2023 | 0.3 | Direct HR team with respect to responding to S&C requests around KEIP diligence items |
| Hudson Trent | 3/27/2023 | 0.6 | Review and provide feedback on payroll related issues |
| Hudson Trent | 3/27/2023 | 0.6 | Correspond regarding KEIP motion diligence with A&M APAC team |
| Jeffery Stegenga | 3/27/2023 | 0.4 | Discussions w/ S. Coverick, J. Stegenga (A&M) and M. Rosenberg re: timing of establishment of incentive comp metrics for J. Ray (FTX) |
| Katie Lei | 3/27/2023 | 1.2 | Review KEIP compensation data for executives |
| Kumanan Ramanathan | 3/27/2023 | 0.4 | Draft email regarding situation with former employees |
| Nicole Simoneaux | 3/27/2023 | 1.3 | Prepare requests for 2/38 pay-run |
| Steve Coverick | 3/27/2023 | 0.4 | Discussions w/ S. Coverick, J. Stegenga (A&M) and M. Rosenberg re: timing of establishment of incentive comp metrics for J. Ray (FTX) |
| Chris Arnett | 3/28/2023 | 0.3 | Review revised employee withdrawal information and suggest next steps |
| Chris Arnett | 3/28/2023 | 0.4 | Review and comment on draft benefit plan analysis based on projected attrition |
| Ed Mosley | 3/28/2023 | 0.3 | Review of filed order for KERP |
| Hudson Trent | 3/28/2023 | 0.7 | Correspond regrading issues related to end of month payroll with various parties |
| Nicole Simoneaux | 3/28/2023 | 0.9 | Research employee expense claims in datasite |
| Nicole Simoneaux | 3/28/2023 | 1.3 | Review new payrolls for headcount changes |
| Nicole Simoneaux | 3/28/2023 | 0.6 | Incorporate headcount and 401(k) contributions to benefits analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/28/2023 | 2.3 | Prepare severance claim contract review and research |
| Brian Cumberland | 3/29/2023 | 2.2 | Develop notes and materials for upcoming hearing re: employee matters |
| Chris Arnett | 3/29/2023 | 0.4 | Follow up with J. Paranyuk (S&C) re: KEIP motion progress and data needs |
| Chris Arnett | 3/29/2023 | 0.7 | Review and comment on final draft of employee benefit analysis assuming headcount reductions |
| Chris Arnett | 3/29/2023 | 0.8 | Review revised full employee withdrawal listing and suggest next steps |
| Kevin Baker | 3/29/2023 | 1.2 | Investigate transactional data on AWS exchange for specific internal FTX employees |
| Nicole Simoneaux | 3/29/2023 | 1.6 | Prepare payment requests for 3/30 pay-run |
| Nicole Simoneaux | 3/29/2023 | 3.1 | Refine payroll forecast assumptions and utilize updated support for next distribution |
| Nicole Simoneaux | 3/29/2023 | 1.6 | Bridge headcount using updated mapping and support |
| Nicole Simoneaux | 3/29/2023 | 0.4 | Edit weekly calendar and daily summary for payroll requests |
| Nicole Simoneaux | 3/29/2023 | 1.4 | Incorporate comments to benefits analysis |
| Nicole Simoneaux | 3/29/2023 | 0.7 | Incorporate comments to benefits analysis |
| Brian Cumberland | 3/30/2023 | 1.3 | Review updated peer group analysis and provide feedback to team |
| Chris Arnett | 3/30/2023 | 1.1 | Continue to review and suggest edits to KEIP analyses and direct analysis of due diligence items |
| Chris Arnett | 3/30/2023 | 0.6 | Follow-up, edits, and distribution of employee benefits analysis to J. Ray (Company) |
| Ed Mosley | 3/30/2023 | 1.4 | Review and prepare comments to draft data presentation to board regarding incentive compensation structures |
| Hudson Trent | 3/30/2023 | 0.7 | Correspond regarding employee connectivity issues with FTX IT team |
| Hudson Trent | 3/30/2023 | 0.9 | Review outstanding diligence items related to KEIP motion and prepare responses |
| Hudson Trent | 3/30/2023 | 0.8 | Draft revised language in the KEIP motion from diligence gathered |
| Hudson Trent | 3/30/2023 | 1.5 | Review and provide feedback on benefit cost analysis |
| Hudson Trent | 3/30/2023 | 0.8 | Correspond regarding outstanding items for the KEIP motion with S&C |
| Hudson Trent | 3/30/2023 | 1.1 | Prepare summary of updates to KEIP motion for discussion purposes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/30/2023 | 0.6 | Review issues related to KEIP comparable cases and prepare responses |
| Jeffery Stegenga | 3/30/2023 | 0.6 | Review of variable Board compensation summaries for Zohar/Lehman and follow-up with Ed Mosley |
| Joachim Lubsczyk | 3/30/2023 | 0.6 | Call w/ M. Haase, F. Wuensche (S&C), R. Matzke, J. Bavaud (FTX) on employees FTX Trading GmbH |
| Katie Lei | 3/30/2023 | 2.1 | Review KEIP peer jurisdiction and diligence requests |
| Matthew Flynn | 3/30/2023 | 1.3 | Create presentation on employee withdrawals |
| Matthew Flynn | 3/30/2023 | 1.9 | Analyze FTX.COM employee withdrawal activity 90 days prior to petition date |
| Matthew Flynn | 3/30/2023 | 1.7 | Analyze FTX.US employee withdrawal activity 90 days prior to petition date |
| Nicole Simoneaux | 3/30/2023 | 0.4 | Address service fee changes for payroll providers |
| Nicole Simoneaux | 3/30/2023 | 0.9 | Finalize benefits analysis for external distribution |
| Nicole Simoneaux | 3/30/2023 | 2.1 | Approve payrolls for end-of-month funding |
| Nicole Simoneaux | 3/30/2023 | 1.2 | Prepare payment requests for 3/31 pay-run |
| Nicole Simoneaux | 3/30/2023 | 0.8 | Review contractor payrolls for approval funds |
| Rob Casburn | 3/30/2023 | 1.2 | Review and provide comments on draft of KEIP motion |
| Steve Coverick | 3/30/2023 | 0.4 | Correspond with A&M and S&C personnel regarding FTX EU employee matter |
| Steve Coverick | 3/30/2023 | 0.4 | Correspond with A&M personnel regarding incentive comp benchmarks |
| Steve Coverick | 3/30/2023 | 1.4 | Review and provide comments on benefits rationalization analysis |
| Chris Arnett | 3/31/2023 | 0.3 | Review and comment on status of KEIP diligence |
| Hudson Trent | 3/31/2023 | 1.2 | Review and provide feedback on various employee and payroll related matters |
| Hudson Trent | 3/31/2023 | 1.6 | Review FTX Europe related employee matters and provide feedback |
| Nicole Simoneaux | 3/31/2023 | 1.4 | Research severance claim support and compile data |
| Nicole Simoneaux | 3/31/2023 | 1.2 | Address payroll funding for hypothetical liquidations |
| Nicole Simoneaux | 3/31/2023 | 0.7 | Prepare payment requests for 4/3 pay-run |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/31/2023 | 0.7 | Incorporate changes to headcount forecast |
| Nicole Simoneaux | 3/31/2023 | 1.3 | Request payment for critical vendors for same-day payment |
| Nicole Simoneaux | 3/31/2023 | 1.5 | Prepare diligence request for payroll-related accounting analysis |
| Rob Casburn | 3/31/2023 | 0.9 | Review revised draft of KEIP motion and comparable |

| Subtotal | | 309.0 | |
|---|---|---|---|

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 3/1/2023 | 0.3 | Coordinate with J. Gonzales (A&M) re: fee statement timing and review of same |
| David Nizhner | 3/1/2023 | 0.6 | Incorporate S&C revisions into fee application |
| Bernice Grussing | 3/2/2023 | 1.7 | Create January fee statement Exhibits |
| Bernice Grussing | 3/2/2023 | 2.4 | Format January daily time reports for database |
| Chris Arnett | 3/2/2023 | 1.2 | Review and comment on first compilation of January exhibits |
| David Nizhner | 3/2/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Group review and assignment of comments/feedback from leadership |
| David Slay | 3/2/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Group review and assignment of comments/feedback from leadership |
| Erik Taraba | 3/2/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Group review and assignment of comments/feedback from leadership |
| Johnny Gonzalez | 3/2/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Group review and assignment of comments/feedback from leadership |
| Lance Clayton | 3/2/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Group review and assignment of comments/feedback from leadership |
| Chris Arnett | 3/3/2023 | 0.9 | Review January fee statement detail and provide edits to the team in preparation for filing |
| David Nizhner | 3/6/2023 | 1.7 | Working session w/ E. Taraba, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: January fee app submission review |
| David Slay | 3/6/2023 | 1.7 | Working session w/ E. Taraba, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: January fee app submission review |
| Ed Mosley | 3/6/2023 | 2.4 | Review of and provide approval for filing of January fee statement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/6/2023 | 1.7 | Working session w/ E. Taraba, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: January fee app submission review |
| Johnny Gonzalez | 3/6/2023 | 1.7 | Working session w/ E. Taraba, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: January fee app submission review |
| Lance Clayton | 3/6/2023 | 1.7 | Working session w/ E. Taraba, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: January fee app submission review |
| Bridger Tenney | 3/7/2023 | 0.3 | Discussion w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay, B. Tenney (A&M) re: February fee application planning |
| Chris Arnett | 3/7/2023 | 1.2 | Review and comment on initial draft of interim fee application |
| David Nizhner | 3/7/2023 | 0.3 | Discussion w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay, B. Tenney (A&M) re: February fee application planning |
| David Slay | 3/7/2023 | 0.3 | Discussion w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay, B. Tenney (A&M) re: February fee application planning |
| Erik Taraba | 3/7/2023 | 0.3 | Discussion w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay, B. Tenney (A&M) re: February fee application planning |
| Johnny Gonzalez | 3/7/2023 | 0.3 | Discussion w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay, B. Tenney (A&M) re: February fee application planning |
| Johnny Gonzalez | 3/7/2023 | 0.5 | Working session with J. Gonzalez and L. Clayton (A&M) re: Interim fee application |
| Lance Clayton | 3/7/2023 | 0.5 | Working session with J. Gonzalez and L. Clayton (A&M) re: Interim fee application |
| Lance Clayton | 3/7/2023 | 0.3 | Discussion w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay, B. Tenney (A&M) re: February fee application planning |
| Bernice Grussing | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Grussing, J. Gonzalez and D. Slay (A&M) re: February and Interim Fee app process |
| Bridger Tenney | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Tenney, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: Interim fee app process |
| Bridger Tenney | 3/8/2023 | 0.5 | Meeting with E. Taraba, L. Clayton, B. Tenney, D. Slay, and D. Nizhner (A&M) re: plan of action and timeline for development of February Fee Application and exhibits |
| David Nizhner | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Tenney, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: Interim fee app process |
| David Nizhner | 3/8/2023 | 0.5 | Meeting with E. Taraba, L. Clayton, B. Tenney, D. Slay, and D. Nizhner (A&M) re: plan of action and timeline for development of February Fee Application and exhibits |
| David Slay | 3/8/2023 | 0.5 | Meeting with E. Taraba, L. Clayton, B. Tenney, D. Slay, and D. Nizhner (A&M) re: plan of action and timeline for development of February Fee Application and exhibits |
| David Slay | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Tenney, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: Interim fee app process |
| Erik Taraba | 3/8/2023 | 0.5 | Meeting with E. Taraba, L. Clayton, B. Tenney, D. Slay, and D. Nizhner (A&M) re: plan of action and timeline for development of February Fee Application and exhibits |
| Erik Taraba | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Tenney, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: Interim fee app process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Tenney, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: Interim fee app process |
| Lance Clayton | 3/8/2023 | 0.3 | Meeting with E. Taraba, B. Tenney, L. Clayton, D. Nizhner, J. Gonzalez and D. Slay (A&M) re: Interim fee app process |
| Lance Clayton | 3/8/2023 | 0.5 | Meeting with E. Taraba, L. Clayton, B. Tenney, D. Slay, and D. Nizhner (A&M) re: plan of action and timeline for development of February Fee Application and exhibits |
| Bernice Grussing | 3/9/2023 | 0.6 | Create November excel report specific to fee examiner requests |
| Chris Arnett | 3/9/2023 | 0.3 | Review and direct team on fee examiner requirements |
| David Slay | 3/9/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay & L. Clayton (A&M) re: March time review update |
| Ed Mosley | 3/9/2023 | 1.2 | Review of and prepare comments to interim fee application |
| Johnny Gonzalez | 3/9/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay & L. Clayton (A&M) re: March time review update |
| Johnny Gonzalez | 3/9/2023 | 0.1 | Update the Interim Fee Application for the fee examiner guidelines |
| Lance Clayton | 3/9/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay & L. Clayton (A&M) re: March time review update |
| Lance Clayton | 3/9/2023 | 2.8 | Detailed review of past fee applications to ensure consistency in interim fee application |
| Steve Coverick | 3/9/2023 | 0.9 | Review and provide comments on draft of first interim fee application |
| Bernice Grussing | 3/10/2023 | 0.3 | Create January excel report specific to fee examiner requests |
| Bernice Grussing | 3/10/2023 | 0.4 | Create December excel report specific to fee examiner requests |
| Johnny Gonzalez | 3/10/2023 | 0.5 | Continue updates the Interim Fee Application for the fee examiner guidelines |
| Johnny Gonzalez | 3/10/2023 | 0.2 | Discussion w/ J. Gonzalez & L. Clayton (A&M) re: Interim Fee App next steps |
| Lance Clayton | 3/10/2023 | 0.2 | Discussion w/ J. Gonzalez & L. Clayton (A&M) re: Interim Fee App next steps |
| Bernice Grussing | 3/13/2023 | 0.3 | Call with E. Taraba and B. Grussing (A&M) re: deliverables and timeline for Interim Fee Application |
| Bernice Grussing | 3/13/2023 | 1.9 | Communication with team reviewing how to pull First Interim expense reports with receipts for Fee Examiner requests. |
| Bernice Grussing | 3/13/2023 | 3.2 | Continue review of Feb Expense detail, scrubbing for caps, grammar, attendees and language |
| Chris Arnett | 3/13/2023 | 0.3 | Discussion w/ C. Arnett, J. Gonzalez (A&M) re: fee examiner reporting requirements |
| Erik Taraba | 3/13/2023 | 0.3 | Call with E. Taraba and B. Grussing (A&M) re: deliverables and timeline for Interim Fee Application |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/13/2023 | 0.3 | Discussion w/ C. Arnett, J. Gonzalez (A&M) re: fee examiner reporting requirements |
| Bernice Grussing | 3/14/2023 | 2.9 | Update initial draft of First Interim application and finalize for tasks and totals |
| Bernice Grussing | 3/14/2023 | 1.7 | Consolidate exhibits and update with minor edits |
| Bernice Grussing | 3/14/2023 | 3.1 | Prepare Exhibit A - C for First Interim fee application |
| Chris Arnett | 3/14/2023 | 0.6 | Review and provide guidance to team on interim fee statement filing |
| Bridger Tenney | 3/15/2023 | 0.4 | Meeting with B. Grussing, J. Gonzalez, E. Taraba, D. Slay, B. Tenney, D. Nizhner, L. Clayton (A&M) re: Weekly fee application update |
| David Nizhner | 3/15/2023 | 0.4 | Meeting with B. Grussing, J. Gonzalez, E. Taraba, D. Slay, B. Tenney, D. Nizhner, L. Clayton (A&M) re: Weekly fee application update |
| David Slay | 3/15/2023 | 0.4 | Meeting with B. Grussing, J. Gonzalez, E. Taraba, D. Slay, B. Tenney, D. Nizhner, L. Clayton (A&M) re: Weekly fee application update |
| Erik Taraba | 3/15/2023 | 0.4 | Meeting with B. Grussing, J. Gonzalez, E. Taraba, D. Slay, B. Tenney, D. Nizhner, L. Clayton (A&M) re: Weekly fee application update |
| Johnny Gonzalez | 3/15/2023 | 0.4 | Meeting with B. Grussing, J. Gonzalez, E. Taraba, D. Slay, B. Tenney, D. Nizhner, L. Clayton (A&M) re: Weekly fee application update |
| Lance Clayton | 3/15/2023 | 0.4 | Meeting with B. Grussing, J. Gonzalez, E. Taraba, D. Slay, B. Tenney, D. Nizhner, L. Clayton (A&M) re: Weekly fee application update |
| Chris Arnett | 3/16/2023 | 0.3 | Continue review of revised draft fee application and suggest edits to J. Gonzalez (A&M) |
| Steve Coverick | 3/17/2023 | 0.4 | Review and signoff on final draft of interim fee application #1 |
| David Slay | 3/18/2023 | 0.3 | Discuss next steps for February fee application w/ J. Gonzalez and D. Slay (A&M) |
| Johnny Gonzalez | 3/18/2023 | 0.3 | Discuss next steps for February fee application w/ J. Gonzalez and D. Slay (A&M) |
| Bernice Grussing | 3/20/2023 | 1.8 | Isolate list of receipts required for fee examiner and communicate with team how to download and send reports with receipts |
| Bridger Tenney | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner, E. Taraba, D. Slay, J. Gonzalez (A&M) re: February professional update |
| Bridger Tenney | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner (A&M) re: Best practices deck |
| Chris Arnett | 3/20/2023 | 0.2 | Follow up on interim fee application requirements vis-à-vis fee examiner with J. Gonzales (A&M) |
| David Nizhner | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner, E. Taraba, D. Slay, J. Gonzalez (A&M) re: February professional update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner (A&M) re: Best practices deck |
| David Slay | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner, E. Taraba, D. Slay, J. Gonzalez (A&M) re: February professional update |
| Erik Taraba | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner, E. Taraba, D. Slay, J. Gonzalez (A&M) re: February professional update |
| Johnny Gonzalez | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner, E. Taraba, D. Slay, J. Gonzalez (A&M) re: February professional update |
| Lance Clayton | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner, E. Taraba, D. Slay, J. Gonzalez (A&M) re: February professional update |
| Lance Clayton | 3/20/2023 | 0.3 | Meeting with L. Clayton, B. Tenney, D. Nizhner (A&M) re: Best practices deck |
| Bernice Grussing | 3/21/2023 | 4.0 | Consolidate team reports and create exhibits for expenses related to fee examiner request |
| David Slay | 3/22/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, D. Slay, L. Clayton & B. Grussing (A&M) re: Interim and March fee application process |
| Erik Taraba | 3/22/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, D. Slay, L. Clayton & B. Grussing (A&M) re: Interim and March fee application process |
| Johnny Gonzalez | 3/22/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, D. Slay, L. Clayton & B. Grussing (A&M) re: Interim and March fee application process |
| Lance Clayton | 3/22/2023 | 0.2 | Meeting w/ J. Gonzalez, E. Taraba, D. Slay, L. Clayton & B. Grussing (A&M) re: Interim and March fee application process |
| Cullen Stockmeyer | 3/23/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, C. Stockmeyer (A&M) re: professional management documentation |
| Cullen Stockmeyer | 3/23/2023 | 0.5 | Call with E. Taraba, D. Nizhner, C. Stockmeyer (A&M) re: professional management procedures |
| Cullen Stockmeyer | 3/23/2023 | 0.4 | Call with E. Taraba, D. Nizhner, C. Stockmeyer (A&M) re: professional management procedures |
| David Nizhner | 3/23/2023 | 0.5 | Call with E. Taraba, D. Nizhner, C. Stockmeyer (A&M) re: professional management procedures |
| David Nizhner | 3/23/2023 | 0.8 | Review February professional entries |
| David Nizhner | 3/23/2023 | 0.4 | Call with E. Taraba, D. Nizhner, C. Stockmeyer (A&M) re: professional management procedures |
| Erik Taraba | 3/23/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, C. Stockmeyer (A&M) re: professional management documentation |
| Erik Taraba | 3/23/2023 | 0.4 | Call with E. Taraba, D. Nizhner, C. Stockmeyer (A&M) re: professional management procedures |
| Erik Taraba | 3/23/2023 | 0.5 | Call with E. Taraba, D. Nizhner, C. Stockmeyer (A&M) re: professional management procedures |
| Johnny Gonzalez | 3/23/2023 | 0.2 | Call with J. Gonzalez, E. Taraba, C. Stockmeyer (A&M) re: professional management documentation |
| Bridger Tenney | 3/24/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay, D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: professional management documentation |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2023 through March 31, 2023_**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 3/24/2023 | 0.5 | Call with D. Nizhner, C. Stockmeyer (A&M) re: professional management documentation |
| Cullen Stockmeyer | 3/24/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay, D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: professional management documentation |
| David Nizhner | 3/24/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay, D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: professional management documentation |
| David Nizhner | 3/24/2023 | 0.5 | Call with D. Nizhner, C. Stockmeyer (A&M) re: professional management documentation |
| David Slay | 3/24/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay, D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: professional management documentation |
| Erik Taraba | 3/24/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay, D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: professional management documentation |
| Johnny Gonzalez | 3/24/2023 | 0.5 | Prepare the February Fee Application time detail for review by legal counsel |
| Johnny Gonzalez | 3/24/2023 | 0.4 | Call with J. Gonzalez, E. Taraba, D. Slay, D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: professional management documentation |
| Chris Arnett | 3/25/2023 | 0.2 | Review progress on February fee statement |
| Cullen Stockmeyer | 3/25/2023 | 0.6 | Working session re: professional management documentation |
| Cullen Stockmeyer | 3/25/2023 | 0.4 | Allocate professional tracker review between DTR team |
| Bernice Grussing | 3/26/2023 | 3.3 | Finalize review and scrub of February expense data |
| Bernice Grussing | 3/26/2023 | 2.7 | Pull and review February expense raw data and review for language and category |
| Chris Arnett | 3/26/2023 | 0.4 | Address coordination with fee examiner on primary exhibits based on precedent cases |
| Bernice Grussing | 3/27/2023 | 1.2 | Prepare February expense exhibits |
| Erik Taraba | 3/27/2023 | 0.2 | Call with B. Grussing and E. Taraba (A&M) re: status of February expenses and Fee Examiner deliverables for interim fee application |
| Bridger Tenney | 3/28/2023 | 0.3 | Meeting with E. Taraba, D. Slay, D. Nizhner, J. Gonzalez, B. Tenney, C. Stockmeyer, and L. Clayton (A&M) to discuss status and timing of February Fee Application and Exhibits |
| Cullen Stockmeyer | 3/28/2023 | 0.3 | Meeting with E. Taraba, D. Slay, D. Nizhner, J. Gonzalez, B. Tenney, C. Stockmeyer, and L. Clayton (A&M) to discuss status and timing of February Fee Application and Exhibits |
| David Nizhner | 3/28/2023 | 0.3 | Meeting with E. Taraba, D. Slay, D. Nizhner, J. Gonzalez, B. Tenney, C. Stockmeyer, and L. Clayton (A&M) to discuss status and timing of February Fee Application and Exhibits |
| David Slay | 3/28/2023 | 0.3 | Meeting with E. Taraba, D. Slay, D. Nizhner, J. Gonzalez, B. Tenney, C. Stockmeyer, and L. Clayton (A&M) to discuss status and timing of February Fee Application and Exhibits |
| Erik Taraba | 3/28/2023 | 0.3 | Meeting with E. Taraba, D. Slay, D. Nizhner, J. Gonzalez, B. Tenney, C. Stockmeyer, and L. Clayton (A&M) to discuss status and timing of February Fee Application and Exhibits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/28/2023 | 0.3 | Meeting with E. Taraba, D. Slay, D. Nizhner, J. Gonzalez, B. Tenney, C. Stockmeyer, and L. Clayton (A&M) to discuss status and timing of February Fee Application and Exhibits |
| Lance Clayton | 3/28/2023 | 0.3 | Meeting with E. Taraba, D. Slay, D. Nizhner, J. Gonzalez, B. Tenney, C. Stockmeyer, and L. Clayton (A&M) to discuss status and timing of February Fee Application and Exhibits |
| Bridger Tenney | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, B. Grussing, B. Tenney, and D. Slay (A&M) re: weekly Fee Application check-in |
| Chris Arnett | 3/29/2023 | 1.7 | Review and comment on February fee statement draft and associated exhibits |
| Cullen Stockmeyer | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, L. Clayton, B. Tenney, D. Nizhner, and D. Slay (A&M) re: feedback on February Fee Application draft |
| Cullen Stockmeyer | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, B. Grussing, B. Tenney, and D. Slay (A&M) re: weekly Fee Application check-in |
| David Nizhner | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, L. Clayton, B. Tenney, D. Nizhner, and D. Slay (A&M) re: feedback on February Fee Application draft |
| David Slay | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, B. Grussing, B. Tenney, and D. Slay (A&M) re: weekly Fee Application check-in |
| Erik Taraba | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, B. Grussing, B. Tenney, and D. Slay (A&M) re: weekly Fee Application check-in |
| Erik Taraba | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, L. Clayton, B. Tenney, D. Nizhner, and D. Slay (A&M) re: feedback on February Fee Application draft |
| Johnny Gonzalez | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, B. Grussing, B. Tenney, and D. Slay (A&M) re: weekly Fee Application check-in |
| Johnny Gonzalez | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, L. Clayton, B. Tenney, D. Nizhner, and D. Slay (A&M) re: feedback on February Fee Application draft |
| Lance Clayton | 3/29/2023 | 0.2 | Call with C. Stockmeyer, J. Gonzalez, L. Clayton, B. Tenney, D. Nizhner, and D. Slay (A&M) re: feedback on February Fee Application draft |
| Steve Coverick | 3/29/2023 | 0.9 | Review and provide comments on February fee application |
| Chris Arnett | 3/30/2023 | 0.4 | Follow-up and continue to provide edits to February fee statement |
| Cullen Stockmeyer | 3/30/2023 | 0.4 | Working session with D. Nizhner, C. Stockmeyer (A&M) re: updates based on feedback on February Fee Application draft |
| Cullen Stockmeyer | 3/30/2023 | 0.5 | Working session with C. Stockmeyer, J. Gonzalez, D. Nizhner (A&M) re: feedback on February Fee Application draft |
| David Nizhner | 3/30/2023 | 0.5 | Working session with C. Stockmeyer, J. Gonzalez, D. Nizhner (A&M) re: feedback on February Fee Application draft |
| David Nizhner | 3/30/2023 | 0.4 | Working session with D. Nizhner, C. Stockmeyer (A&M) re: updates based on feedback on February Fee Application draft |
| Johnny Gonzalez | 3/30/2023 | 0.5 | Working session with C. Stockmeyer, J. Gonzalez, D. Nizhner (A&M) re: feedback on February Fee Application draft |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 3/31/2023 | 0.9 | Prepare Exhibits A-D for February |
| Erik Taraba | 3/31/2023 | 0.2 | Call with B. Grussing and E. Taraba (A&M) re: formatting of February Fee Application exhibits |
| **Subtotal** | | **91.9** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/1/2023 | 2.1 | Review investment tracker and corresponding token investments ensure coding is correct sync after review with schedules |
| Adam Titus | 3/1/2023 | 1.4 | Review SOFAs and Schedule details to ensure bucketing and coding is in line with latest investment tracker |
| Adam Titus | 3/1/2023 | 0.3 | Email correspondence specific to distributions from GDA and track potential funding pre and post petition |
| Adam Titus | 3/1/2023 | 0.4 | Email correspondence related to DCG and KRA funding, respond to requests for information and background on the situation |
| Adam Titus | 3/1/2023 | 0.4 | Call with K. Flinn, M. Rahmani (PWP), J. McDonald (S&C), A. Titus, S. Glustein (A&M) relating to Ledger Prime |
| Adam Titus | 3/1/2023 | 0.7 | Conference call with K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, K. Kearney, S. Glustein (A&M) relating to venture investment updates |
| Adam Titus | 3/1/2023 | 0.2 | Support analysis for schedules, review latest draft and respond to questions related to certain positions |
| Adam Titus | 3/1/2023 | 1.0 | Put Ledger Prime materials together related to latest update to team |
| Adam Titus | 3/1/2023 | 0.5 | Call with F. Crocco, B. Zonenshayne (S&C), A. Titus, S. Glustein (A&M) regarding demand letters relating to Ledger Prime |
| Adam Titus | 3/1/2023 | 0.9 | Track information related to NFTs BAYC specific based on creditor questions related to wallet and stored value of NFTs |
| Adam Titus | 3/1/2023 | 1.9 | Gather information related to investment fund distribution, respond to request for data and to complete distribution |
| Alec Liv-Feyman | 3/1/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding crypto hours walkthrough and 3P Exchanges model discussion |
| Alec Liv-Feyman | 3/1/2023 | 2.1 | Update exchanges model to bring in new exchange data for analyzing figures |
| Alec Liv-Feyman | 3/1/2023 | 0.8 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data pull into 3rd party exchanges model |
| Alec Liv-Feyman | 3/1/2023 | 2.1 | Update database analysis to bring in current figures from third party pricing company |
| Alec Liv-Feyman | 3/1/2023 | 0.2 | Call with G. Walia, A. Liv-Feyman (A&M) regarding crypto withdrawals sent analysis |
| Alec Liv-Feyman | 3/1/2023 | 2.2 | Update third party exchanges model to pull in database variance figures |
| Alec Liv-Feyman | 3/1/2023 | 0.8 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges model analysis updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/1/2023 | 1.5 | Update crypto withdrawals analysis for new ID matching and search on scanner for matches |
| Anan Sivapalu | 3/1/2023 | 0.4 | Upload TRM balance data into database for data manipulation and transformation |
| Anan Sivapalu | 3/1/2023 | 2.5 | Write Python script to extract data from OKX data for particular dates |
| Anan Sivapalu | 3/1/2023 | 1.6 | Check through extracted data and troubleshoot error in extraction |
| Charles Evans | 3/1/2023 | 0.3 | Correspondence with J. Yan and C. Evans (A&M) regarding MPC Technologies Pte Ltd and Dappbase Ventures Limited |
| David Nizhner | 3/1/2023 | 2.3 | Review resource model for newly revised entries |
| David Nizhner | 3/1/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review resource model exhibits and create package for leadership |
| David Slay | 3/1/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review resource model exhibits and create package for leadership |
| David Slay | 3/1/2023 | 1.2 | Project plan review and revisions in resource allocation model |
| Ed Mosley | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Erik Taraba | 3/1/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review resource model exhibits and create package for leadership |
| Erik Taraba | 3/1/2023 | 0.8 | Update Allocation master model with additional data and organize file for production of exhibits |
| Gaurav Walia | 3/1/2023 | 1.0 | Update the exchange shortfall analysis deck for the latest figures |
| Gaurav Walia | 3/1/2023 | 0.3 | Provide feedback on the pending crypto withdrawals analysis |
| Gaurav Walia | 3/1/2023 | 0.8 | Update the exchange balances related parties figure |
| Gaurav Walia | 3/1/2023 | 0.6 | Prepare a summary of the exchange shortfall deck support schedules |
| Gaurav Walia | 3/1/2023 | 1.1 | Prepare summary one-pager of the crypto model bridge |
| Gaurav Walia | 3/1/2023 | 1.3 | Update the US customer exchange balances figures |
| Gaurav Walia | 3/1/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Gaurav Walia | 3/1/2023 | 1.1 | Prepare a bridge from the coins report to the exchange balances shortfall |
| Gaurav Walia | 3/1/2023 | 1.3 | Prepare a bridge to identify pricing impact between crypto model versions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/1/2023 | 0.6 | Update the exchange balances shortfall deck for the latest round of feedback |
| Gaurav Walia | 3/1/2023 | 0.2 | Call with G. Walia, A. Liv-Feyman (A&M) regarding crypto withdrawals sent analysis |
| Gioele Balmelli | 3/1/2023 | 0.4 | Call with G. Balmelli (A&M) T. Luginbühl, E. Müller (L&S) regarding Dec-Jan FTX Europe AG payments |
| Gioele Balmelli | 3/1/2023 | 0.8 | Correspondence with S&C FTX Europe entities description |
| Gioele Balmelli | 3/1/2023 | 0.8 | Correspondence with L&S regarding Dec-Jan FTX Europe AG payments |
| Heather Ardizzoni | 3/1/2023 | 0.7 | Enroll in VPN security program to access financial data |
| Henry Chambers | 3/1/2023 | 0.8 | Analysis of FTX Japan key performance indicator report and remediation recommendations |
| Henry Chambers | 3/1/2023 | 0.4 | Correspondence regarding FTX Japan key performance indicator report |
| Henry Chambers | 3/1/2023 | 0.2 | Organization of debrief on balance calculation process between FTX Japan and A&M |
| Henry Chambers | 3/1/2023 | 0.4 | Attend to correspondence regarding FTX Japan imaging |
| Henry Chambers | 3/1/2023 | 1.2 | Review of SRM/FTT analysis and consideration of associated customer balances |
| Henry Chambers | 3/1/2023 | 0.1 | Call with H. Chambers, K. Ramanathan (A&M) to discuss FTX Japan matters |
| Henry Chambers | 3/1/2023 | 0.9 | Call with S. Melamed (FTX) regarding FTX Japan operations |
| Henry Chambers | 3/1/2023 | 0.4 | Call with J. Masters (FTX) regarding use of FTX JP code for wider FTX balance confirmation |
| Henry Chambers | 3/1/2023 | 0.5 | Attend to queries regarding FTX Japan payments |
| Henry Chambers | 3/1/2023 | 0.8 | Draft of FTX Japan Audit Trail Document |
| Hudson Trent | 3/1/2023 | 1.9 | Update asset bridge for press release materials based on internal A&M feedback |
| Hudson Trent | 3/1/2023 | 1.8 | Review and updated asset bridge materials based on internal A&M feedback |
| Hudson Trent | 3/1/2023 | 2.3 | Prepare updated asset bridge for incorporation into press release materials |
| Igor Radwanski | 3/1/2023 | 2.3 | Analyze portfolio balance details regarding specific wallet addresses |
| Jack Yan | 3/1/2023 | 2.9 | Update the operation for daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/1/2023 | 2.4 | Answer follow-up enquiries regarding the mismatch of FTX Japan crypto asset balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 3/1/2023 | 1.3 | Document the review of the adjustment to fiat balances of FTX Japan customers |
| James Lam | 3/1/2023 | 0.6 | Prepare and propose a working scope for validating the adjustments made to FTX Japan user balances |
| James Lam | 3/1/2023 | 1.2 | Review and update Quoine PTE wallet address and token balance information |
| Jeffery Stegenga | 3/1/2023 | 1.0 | Review of current draft of Preliminary Shortfalls deck being presented to the UCC tomorrow |
| Jeffery Stegenga | 3/1/2023 | 0.3 | Review of latest press release draft re: preliminary shortfalls public deck |
| Johnny Gonzalez | 3/1/2023 | 0.2 | Meeting with  J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review resource model exhibits and create package for leadership |
| Jon Chan | 3/1/2023 | 1.9 | Develop python script regarding the formatting of the balance report table values |
| Jonathan Zatz | 3/1/2023 | 1.2 | Identify potential deposits in subset of Alameda data for SNDY request |
| Jonathan Zatz | 3/1/2023 | 0.9 | Identify potential withdrawals in subset of Alameda data for SNDY request |
| Kevin Kearney | 3/1/2023 | 1.1 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to fund investments |
| Kevin Kearney | 3/1/2023 | 1.0 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to equity investments |
| Kevin Kearney | 3/1/2023 | 0.7 | Conference call with K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, K. Kearney, S. Glustein (A&M) relating to venture investment updates |
| Kevin Kearney | 3/1/2023 | 0.4 | Working session with K. Kearney and S. Glustein (A&M) to review venture investments relating to the Ventures Silo |
| Kevin Kearney | 3/1/2023 | 1.9 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to token investments |
| Kumanan Ramanathan | 3/1/2023 | 0.4 | Call with N. Friedlander (S&C) to discuss exchange shortfall presentation |
| Kumanan Ramanathan | 3/1/2023 | 1.2 | Review BitGo and Coinbase contracts and describe variances |
| Kumanan Ramanathan | 3/1/2023 | 1.1 | Review side by side analysis of vendor contracts |
| Kumanan Ramanathan | 3/1/2023 | 0.9 | Revise press release associated with exchange shortfall presentation |
| Kumanan Ramanathan | 3/1/2023 | 1.5 | Review updated exchange shortfall presentation after various edits from staff |
| Kumanan Ramanathan | 3/1/2023 | 1.1 | Revise bridge for assets and exchange shortfall and review detailed model |
| Kumanan Ramanathan | 3/1/2023 | 0.1 | Call with H. Chambers, K. Ramanathan (A&M) to discuss FTX Japan matters |
| Kumanan Ramanathan | 3/1/2023 | 1.1 | Review updated exchange shortfall presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 3/1/2023 | 3.3 | Prepare February resource model and create tracker for updates to be made |
| Lance Clayton | 3/1/2023 | 0.2 | Meeting with J. Gonzalez, D. Nizhner, E. Taraba, D. Slay, and L. Clayton (A&M) re: Review resource model exhibits and create package for leadership |
| Lance Clayton | 3/1/2023 | 3.1 | Create resource model template for future use |
| Leslie Lambert | 3/1/2023 | 2.2 | Model internal transfer activity by transfer party |
| Leslie Lambert | 3/1/2023 | 0.7 | Quality control review model of internal transfer activity by transfer party |
| Louis Konig | 3/1/2023 | 0.9 | Database scripting related to EU customer balance calculation |
| Louis Konig | 3/1/2023 | 1.5 | Quality control and review of script for EU customer balance calculation |
| Louis Konig | 3/1/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Louis Konig | 3/1/2023 | 1.3 | Database scripting related to EU customer balance reconciliation |
| Luke Francis | 3/1/2023 | 1.0 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to equity investments |
| Luke Francis | 3/1/2023 | 1.1 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to fund investments |
| Luke Francis | 3/1/2023 | 1.9 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to token investments |
| Manasa Sunkara | 3/1/2023 | 2.8 | Continue to develop the user balance python script and create a prototype export |
| Manasa Sunkara | 3/1/2023 | 1.4 | Search SQL database to provide deposit, withdrawal and transaction for users associated with a certain token |
| Matthew Flynn | 3/1/2023 | 0.9 | Research underlying stablecoin blockchains in model |
| Matthew Flynn | 3/1/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Matthew Warren | 3/1/2023 | 2.4 | Review and analyze internal account balance data |
| Peter Kwan | 3/1/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Peter Kwan | 3/1/2023 | 2.7 | FTX EU Balances Recalculation and Validation |
| Quinn Lowdermilk | 3/1/2023 | 2.1 | Upload new data to the balances tab for internal account analysis |
| Quinn Lowdermilk | 3/1/2023 | 1.6 | Update deliverable for new balances chart |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ricardo Armando Avila | 3/1/2023 | 0.6 | Incorporate new data entries to the balance sheet |
| Ricardo Armando Avila | 3/1/2023 | 1.3 | Break down the transactions into the internal account balance sheet |
| Robert Johnson | 3/1/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Steven Glustein | 3/1/2023 | 1.9 | Review and provide comments on statement and schedules relating to fund venture investments |
| Steven Glustein | 3/1/2023 | 1.9 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to token investments |
| Steven Glustein | 3/1/2023 | 2.0 | Prepare reconciliation summary between investment master tracker and balance sheet schedules relating to venture investments |
| Steven Glustein | 3/1/2023 | 0.7 | Conference call with K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, K. Kearney, S. Glustein (A&M) relating to venture investment updates |
| Steven Glustein | 3/1/2023 | 1.0 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to equity investments |
| Steven Glustein | 3/1/2023 | 1.3 | Update Token Release Tracker relating to confirmed token receipts |
| Steven Glustein | 3/1/2023 | 0.5 | Call with F. Crocco, B. Zonenshayne (S&C), A. Titus, S. Glustein (A&M) regarding demand letters relating to Ledger Prime |
| Steven Glustein | 3/1/2023 | 0.4 | Working session with K. Kearney and S. Glustein (A&M) to review venture investments relating to the Ventures Silo |
| Steven Glustein | 3/1/2023 | 1.8 | Prepare summary of funded investments based on type of consideration funded |
| Steven Glustein | 3/1/2023 | 1.1 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to discuss SOFA and schedules relating to fund investments |
| Steven Glustein | 3/1/2023 | 0.4 | Call with K. Flinn, M. Rahmani (PWP), J. McDonald (S&C), A. Titus, S. Glustein (A&M) relating to Ledger Prime |
| Steven Glustein | 3/1/2023 | 1.6 | Review and provide comments on statement and schedules relating to equity venture investments |
| Steven Glustein | 3/1/2023 | 1.8 | Review and provide comments on statement and schedules relating to token venture investments |
| Steven Glustein | 3/1/2023 | 0.4 | Correspondence with token investee company relating to frozen unlocked tokens |
| Summer Li | 3/1/2023 | 0.3 | Correspondence with M.Zess (A&M) in relation to the payment reports of FTX Japan |
| Summer Li | 3/1/2023 | 0.3 | Review of the payment reports of FTX Japan generated from the system |
| Summer Li | 3/1/2023 | 0.7 | Identify wire transactions details from FTX Japan's shared drive |
| Summer Li | 3/1/2023 | 0.1 | Correspondence with the external book keepers on the payment reports of FTX Japan |
| Vinny Rajasekhar | 3/1/2023 | 1.0 | Prepare distribution summary for database variance between 2.20 and 1.16 coin report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/1/2023 | 2.9 | Determine drivers for token level variances between 2.24 report to 2.20 coin report |
| Vinny Rajasekhar | 3/1/2023 | 0.7 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, M. Flynn (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Vinny Rajasekhar | 3/1/2023 | 2.1 | Prepare variance descriptions for internal coin report presentation as of 2.24.23 |
| Vinny Rajasekhar | 3/1/2023 | 0.8 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data pull into 3rd party exchanges model |
| William Walker | 3/1/2023 | 0.3 | Call with W. Walker and A. Liv-Feyman (A&M) regarding crypto hours walkthrough and 3P Exchanges model discussion |
| Adam Titus | 3/2/2023 | 1.0 | Review analysis for schedules, sync internally and respond to questions related to certain positions |
| Adam Titus | 3/2/2023 | 1.0 | Review NFT data and pricing materials from Crypto analysis and summarize data |
| Adam Titus | 3/2/2023 | 1.3 | Email correspondence specific to distributions from Ventures receipt and ensure amount is correct |
| Adam Titus | 3/2/2023 | 0.8 | Update brokerage positions based on latest pricing, ensure update values over petition date values |
| Adam Titus | 3/2/2023 | 0.9 | Put Ledger Prime materials together related to latest update to team |
| Adam Titus | 3/2/2023 | 1.4 | Update slides presentation related to Venture focus, including details on changes between dates, sizing of investments, and overall considerations paid |
| Adam Titus | 3/2/2023 | 0.5 | Email correspondence related investment fund distribution, respond to requests for information and background on the situation |
| Adam Titus | 3/2/2023 | 2.1 | Draft initial update materials for PMO, revise schedules to conform with latest details needed to update team |
| Adam Titus | 3/2/2023 | 1.5 | Review SOFAs and Schedule details to ensure bucketing and coding is in line with latest investment tracker |
| Alec Liv-Feyman | 3/2/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data and 3P Exchanges model updates |
| Alec Liv-Feyman | 3/2/2023 | 2.3 | Update bridging analysis to determine variability between outstanding figures |
| Alec Liv-Feyman | 3/2/2023 | 2.2 | Update figures for third party exchange transfers data and pull into exchanges data variance analysis |
| Anan Sivapalu | 3/2/2023 | 1.7 | Upload individual TRM Wallet Group map files into database |
| Anan Sivapalu | 3/2/2023 | 1.4 | Create table in database to upload TRM map data |
| Anan Sivapalu | 3/2/2023 | 1.8 | Troubleshoot TRM data loading error in database |
| Charles Evans | 3/2/2023 | 0.2 | Correspondence with J. Yan, C. Evans, W. Edwards (A&M) regarding Dappbase Ventures Limited and MPC Technologies |
| Chris Arnett | 3/2/2023 | 0.5 | Review exchange shortfall presentation and analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/2/2023 | 2.4 | Reconcile staffing model with current submissions |
| David Nizhner | 3/2/2023 | 2.7 | Consolidate February submissions across all teams |
| David Nizhner | 3/2/2023 | 2.8 | Review professional submissions to ensure consistency in resource model |
| David Nizhner | 3/2/2023 | 0.4 | Correspond with team regarding February professional review |
| David Slay | 3/2/2023 | 1.7 | Review petition date financials and create mapping matrix for our inputs |
| Erik Taraba | 3/2/2023 | 2.3 | Update resource allocation model with latest inputs from workstream leadership and re-run analysis |
| Erik Taraba | 3/2/2023 | 1.7 | Develop outputs for resource allocation model and import into presentation slides |
| Erik Taraba | 3/2/2023 | 1.2 | Project plan review and analysis on January resource allocation model |
| Gaurav Walia | 3/2/2023 | 1.2 | Prepare for the exchange shortfall presentation |
| Gaurav Walia | 3/2/2023 | 1.1 | Review the latest exchange balances analysis |
| Gaurav Walia | 3/2/2023 | 0.3 | Review the Japan exchange balances |
| Gaurav Walia | 3/2/2023 | 0.9 | Call with G. Walia, L. Konig, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Gaurav Walia | 3/2/2023 | 1.2 | Call with A. Kranzley, A. Dietderich, B. Glueckstein, Brian D (S&C), G. Walia, L. Konig, E. Mosley, L. Callerio, K. Ramanathan (A&M), K. Hansen, G. Sasson (PH), S. Simms, B. Bromberg, J. De Brignac (FTI) and others to walk through preliminary analysis on |
| Gaurav Walia | 3/2/2023 | 0.8 | Review the crypto model with G. Walia, W. Walker (A&M) |
| Gaurav Walia | 3/2/2023 | 0.5 | Review the adjustments to the crypto model and provide feedback |
| Heather Ardizzoni | 3/2/2023 | 2.6 | Document existing state of financial controls |
| Henry Chambers | 3/2/2023 | 1.5 | Attend to Alameda accounts held with FTX Japan and Liquid Global withdrawal operations |
| Henry Chambers | 3/2/2023 | 0.4 | Correspondence regarding FTX Japan key performance indicator report |
| Henry Chambers | 3/2/2023 | 2.3 | Attend to balance adjustment validation exercise |
| Henry Chambers | 3/2/2023 | 0.6 | Review of FTX Japan daily withdrawal analysis |
| Hudson Trent | 3/2/2023 | 0.4 | Correspond regarding FTX Europe analysis with A&M accounting team |
| Hudson Trent | 3/2/2023 | 0.6 | Correspond regarding FTX Europe analysis with A&M Europe team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 3/2/2023 | 1.2 | Review ongoing issues with non-op entities in Europe |
| Jack Yan | 3/2/2023 | 2.4 | Review Solscan record for the update of operation for daily monitoring of FTX Japan crypto balances |
| Jack Yan | 3/2/2023 | 1.8 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 3/2/2023 | 2.3 | Research and analyze the fund flow of SRM tokens |
| James Lam | 3/2/2023 | 2.9 | Research and analyze the fund flow of FTT tokens |
| James Lam | 3/2/2023 | 0.7 | Review the scope of the validating the adjustments made to FTX Japan customer balances |
| James Lam | 3/2/2023 | 0.9 | Review movements of FTX Japan wallet addresses for the customer withdrawal process |
| Johnny Gonzalez | 3/2/2023 | 0.5 | Prepare the January fee application exhibits for legal review |
| Jon Chan | 3/2/2023 | 2.4 | Develop python script regarding the formatting of the balance report table values |
| Kevin Baker | 3/2/2023 | 2.4 | Analyze and report on specific user balances and transactions involving certain tokens |
| Kevin Baker | 3/2/2023 | 2.8 | Report on specific user balances from 3rd party exchange data |
| Kora Dusendschon | 3/2/2023 | 1.6 | Communications with FTI regarding the EU and Turkey KYC setup, permissions needed, access and status. Deep dive into setup and other issues |
| Kora Dusendschon | 3/2/2023 | 0.1 | Reach out to P. Lee for additional Turkey information for workspace |
| Kumanan Ramanathan | 3/2/2023 | 1.7 | Call with L. Iwanski, L. Konig, P. Kwan, K. Ramanathan, L. Chamma (A&M), R. Matzke, P. Gruhn, M. Lambrianou, M. Athinodorou (FTX), C. Jones, O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation and KYC review |
| Kumanan Ramanathan | 3/2/2023 | 0.3 | Call with  L. Iwanski,  P. Kwan, K. Ramanathan, L. Chamma (A&M), C. Jones, O. de Vito Piscicelli (S&C) to discuss next steps regarding FTX Europe customer balance calculation and KYC review |
| Kumanan Ramanathan | 3/2/2023 | 1.2 | Call with A. Kranzley, A. Dietderich, B. Glueckstein, Brian D (S&C), G. Walia, L. Konig, E. Mosley, L. Callerio, K. Ramanathan (A&M), K. Hansen, G. Sasson (PH), S. Simms, B. Bromberg, J. De Brignac (FTI) and others to walk through preliminary analysis on |
| Kumanan Ramanathan | 3/2/2023 | 0.5 | Revise post-petition deposits materials |
| Kumanan Ramanathan | 3/2/2023 | 1.3 | Revise the exchange shortfall presentation |
| Lance Clayton | 3/2/2023 | 2.8 | Detail review of February model drivers to ensure latest data |
| Lance Clayton | 3/2/2023 | 2.9 | Holistic review of combined entries for best practices for incorporation into resource model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 3/2/2023 | 3.1 | Prepare updates to resource model for February inputs |
| Lance Clayton | 3/2/2023 | 3.3 | Update the resource costing model for data adjustments by team |
| Larry Iwanski | 3/2/2023 | 1.7 | Call with L. Iwanski, L. Konig, P. Kwan, K. Ramanathan, L. Chamma (A&M), R. Matzke, P. Gruhn, M. Lambrianou, M. Athinodorou (FTX), C. Jones, O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation and KYC review |
| Larry Iwanski | 3/2/2023 | 0.3 | Call with L. Iwanski, P. Kwan, K. Ramanathan, L. Chamma (A&M), C. Jones, O. de Vito Piscicelli (S&C) to discuss next steps regarding FTX Europe customer balance calculation and KYC review |
| Larry Iwanski | 3/2/2023 | 0.1 | Preparation for Call with L. Iwanski, P. Kwan, K. Ramanathan, L. Chamma (A&M), C. Jones, O. de Vito Piscicelli (S&C) to discuss next steps regarding FTX Europe customer balance calculation and KYC review |
| Leandro Chamma | 3/2/2023 | 0.3 | Call with L. Iwanski, P. Kwan, K. Ramanathan, L. Chamma (A&M), C. Jones, O. de Vito Piscicelli (S&C) to discuss next steps regarding FTX Europe customer balance calculation and KYC review |
| Leandro Chamma | 3/2/2023 | 1.7 | Call with L. Iwanski, L. Konig, P. Kwan, K. Ramanathan, L. Chamma (A&M), R. Matzke, P. Gruhn, M. Lambrianou, M. Athinodorou (FTX), C. Jones, O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation and KYC review |
| Leslie Lambert | 3/2/2023 | 0.5 | Call with L. Callerio, L. Lambert, and M. Rodriguez (A&M) regarding internal account balances |
| Lorenzo Callerio | 3/2/2023 | 1.2 | Call with A. Kranzley, A. Dietderich, B. Glueckstein, Brian D (S&C), G. Walia, L. Konig, E. Mosley, L. Callerio, K. Ramanathan (A&M), K. Hansen, G. Sasson (PH), S. Simms, B. Bromberg, J. De Brignac (FTI) and others to walk through preliminary analysis on |
| Lorenzo Callerio | 3/2/2023 | 0.5 | Call with L. Callerio, L. Lambert, and M. Rodriguez (A&M) regarding internal account balances |
| Louis Konig | 3/2/2023 | 0.9 | Call with G. Walia, L. Konig, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Louis Konig | 3/2/2023 | 1.7 | Call with L. Iwanski, L. Konig, P. Kwan, K. Ramanathan, L. Chamma (A&M), R. Matzke, P. Gruhn, M. Lambrianou, M. Athinodorou (FTX), C. Jones, O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation and KYC review |
| Louis Konig | 3/2/2023 | 1.5 | Database scripting related to targeted data requests for account balances |
| Louis Konig | 3/2/2023 | 1.4 | Quality control and review of script for EU customer balance reconciliation |
| Louis Konig | 3/2/2023 | 1.4 | Quality control and review of script for targeted data requests for account balances |
| Louis Konig | 3/2/2023 | 1.2 | Call with A. Kranzley, A. Dietderich, B. Glueckstein, Brian D (S&C), G. Walia, L. Konig, E. Mosley, L. Callerio, K. Ramanathan (A&M), K. Hansen, G. Sasson (PH), S. Simms, B. Bromberg, J. De Brignac (FTI) and others to walk through preliminary analysis on |
| Manasa Sunkara | 3/2/2023 | 1.4 | Use SQL database to query a balance summary of all deposits made during a specific timeframe |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/2/2023 | 3.1 | Continue to troubleshoot and develop python script to export user balance details to a PDF |
| Mariah Rodriguez | 3/2/2023 | 0.5 | Call with L. Callerio, L. Lambert, and M. Rodriguez (A&M) regarding internal account balances |
| Matthew Flynn | 3/2/2023 | 0.4 | Call with M. Flynn (A&M), P. Lee (FTX), K. Flinn, S. Saferstein, N. Velivela, M. Rahmani (PWP) to discuss exchange revenue and cost modeling |
| Peter Kwan | 3/2/2023 | 2.7 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/2/2023 | 0.3 | Call with  L. Iwanski,  P. Kwan, K. Ramanathan, L. Chamma (A&M), C. Jones, O. de Vito Piscicelli (S&C) to discuss next steps regarding FTX Europe customer balance calculation and KYC review |
| Peter Kwan | 3/2/2023 | 1.7 | Call with L. Iwanski, L. Konig, P. Kwan, K. Ramanathan, L. Chamma (A&M), R. Matzke, P. Gruhn, M. Lambrianou, M. Athinodorou (FTX), C. Jones, O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation and KYC review |
| Ricardo Armando Avila | 3/2/2023 | 0.9 | Reconcile information of the balance sheet |
| Ricardo Armando Avila | 3/2/2023 | 1.3 | Generate graphics for the balance sheet regarding new withdrawal information provided |
| Ricardo Armando Avila | 3/2/2023 | 0.4 | Validate transactions from the balance sheet |
| Steve Kotarba | 3/2/2023 | 1.4 | Prepare internal updates re financial reporting |
| Steven Glustein | 3/2/2023 | 1.3 | Prepare consideration funding type slides relating to Ventures Silo venture investments |
| Steven Glustein | 3/2/2023 | 1.3 | Update draft consideration funding analysis relating to venture investments |
| Steven Glustein | 3/2/2023 | 1.7 | Prepare consideration funding type slides relating to Alameda Silo venture investments |
| Steven Glustein | 3/2/2023 | 1.6 | Review updated draft SOFA and schedules relating to venture investments |
| Steven Glustein | 3/2/2023 | 1.3 | Update investment master tracker relating to venture investments |
| Steven Glustein | 3/2/2023 | 2.1 | Prepare dashboard summary relating to token venture investments |
| Steven Glustein | 3/2/2023 | 0.9 | Prepare consideration funding type slides relating to WRS Silo venture investments |
| Steven Glustein | 3/2/2023 | 0.9 | Prepare consideration funding type slides relating to Dotcom Silo venture investments |
| Steven Glustein | 3/2/2023 | 0.4 | Discussion with A&M cash team re: receipt of funds from venture investment distribution |
| Vinny Rajasekhar | 3/2/2023 | 2.2 | Update token pricing in crypto model for accurate token identifier in Yahoo Finance |
| Vinny Rajasekhar | 3/2/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data and 3P Exchanges model updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/2/2023 | 0.6 | Review NFT wallet data to be incorporated into Crypto Model |
| William Walker | 3/2/2023 | 1.2 | Review crypto model variance tab |
| William Walker | 3/2/2023 | 1.7 | Reconcile cold storage transaction list with other data sources |
| William Walker | 3/2/2023 | 1.1 | Review the crypto model with G. Walia, W. Walker (A&M) |
| William Walker | 3/2/2023 | 1.4 | Review BitGo model discrepancies file |
| William Walker | 3/2/2023 | 2.1 | Extract hidden data from crypto model to check for errors |
| Adam Titus | 3/3/2023 | 1.2 | Review NFT data and pricing materials from Crypto analysis and summarize data |
| Adam Titus | 3/3/2023 | 2.1 | Review SOFAs and Schedule details to ensure bucketing and coding is in line with latest investment tracker |
| Adam Titus | 3/3/2023 | 0.3 | Update schedule for NFT work prior to discussion based on findings within database |
| Adam Titus | 3/3/2023 | 0.9 | Build dashboard via of Token schedule for population, review latest schedule within tracker to ensure coding is correct |
| Adam Titus | 3/3/2023 | 0.3 | Ledger Prime update materials for BOD meeting |
| Adam Titus | 3/3/2023 | 1.4 | Update PMO slides presentation related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Adam Titus | 3/3/2023 | 0.9 | NFT review of separate excel details review in preparation for call |
| Adam Titus | 3/3/2023 | 0.9 | Finalize latest Schedule details to ensure sizing and coding in preparation for internal review |
| Alec Liv-Feyman | 3/3/2023 | 2.2 | Analyze balance breakdown of exchange data to determine fiat currency variance |
| Alec Liv-Feyman | 3/3/2023 | 1.8 | Update exchanges data breakdown to determine new token mapping variance report |
| Alec Liv-Feyman | 3/3/2023 | 2.0 | Analyze fiat/crypto balance breakdowns per exchanges data and pull into database analysis |
| Alec Liv-Feyman | 3/3/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding breakdown for balances |
| Alec Liv-Feyman | 3/3/2023 | 1.3 | Update analysis for token mappings in database analysis within crypto exchanges model report |
| Alec Liv-Feyman | 3/3/2023 | 0.5 | Call with K. Ramanathan, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M), A. Holland (S&C) regarding exchanges data breakdown for token balances |
| Anan Sivapalu | 3/3/2023 | 1.1 | Write SQL script to insert new table for TRM wallet address data by coin and symbol |
| Anan Sivapalu | 3/3/2023 | 0.4 | Run crypto wallet process to update tracking dashboard |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/3/2023 | 1.0 | Upload TRM balance data into database for data manipulation and transformation |
| Anan Sivapalu | 3/3/2023 | 1.4 | Modify PowerBI dashboard to include new TRM data |
| Anan Sivapalu | 3/3/2023 | 1.8 | Write SQL script to unpivot TRM wallet group map data |
| Anan Sivapalu | 3/3/2023 | 1.4 | Create data model in Visual Studios to feed into PowerBI |
| Anan Sivapalu | 3/3/2023 | 2.1 | Develop python script to download fiat currency history from Yahoo Finance |
| Charles Evans | 3/3/2023 | 0.5 | Correspondence with J. Yan, C. Evans, W. Edwards (A&M) regarding Dappbase Ventures Limited and MPC Technologies |
| David Nizhner | 3/3/2023 | 2.8 | Consolidate February submissions into master resource model tabs |
| Ed Mosley | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Ed Mosley | 3/3/2023 | 0.7 | Review of and prepare comments to draft contract for crypto tracing licenses |
| Erik Taraba | 3/3/2023 | 1.3 | Develop updated expenses exhibit for resource model |
| Erik Taraba | 3/3/2023 | 0.9 | Refresh project asset allocation analysis and develop new schedules |
| Erik Taraba | 3/3/2023 | 0.4 | Review leadership feedback re: January Application and Exhibits and respond to questions |
| Gaurav Walia | 3/3/2023 | 0.4 | Review the crypto model and provide feedback |
| Gioele Balmelli | 3/3/2023 | 1.6 | Review FTX Europe options presentation |
| Gioele Balmelli | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Gioele Balmelli | 3/3/2023 | 1.9 | Review Invoice list update FTX Europe entities |
| Heather Ardizzoni | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Henry Chambers | 3/3/2023 | 1.3 | Attend to queries regarding FTX Japan key performance indicator report |
| Henry Chambers | 3/3/2023 | 1.8 | Attend to FTX Japan year end account closing matters |
| Henry Chambers | 3/3/2023 | 0.8 | Correspondence with PWP regarding FTX Japan key performance indicator report |

```
┌─────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,         │
│   Time Detail by Activity by Professional │
│    March 1, 2023 through March 31, 2023  │
└─────────────────────────────────────────┘
```

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/3/2023 | 1.3 | Review of SRM/FTT analysis and consideration of associated customer balances |
| Igor Radwanski | 3/3/2023 | 2.8 | Analyze user account information regarding withdrawal and transfer activity |
| Igor Radwanski | 3/3/2023 | 1.2 | Edit deliverable regarding user withdrawal activity |
| Jack Yan | 3/3/2023 | 1.1 | Perform public domain search on Dappbase Ventures Limited |
| Jack Yan | 3/3/2023 | 1.2 | Perform transaction checking on deposit wallets held by FTX Japan |
| Jack Yan | 3/3/2023 | 1.8 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/3/2023 | 1.8 | Perform transaction checking's on segregated asset wallets held by FTX Japan |
| James Lam | 3/3/2023 | 0.4 | Review and consider the token shortfall analysis |
| James Lam | 3/3/2023 | 3.1 | Analyze the fund flow and transaction history of some wallet addresses related to FTT |
| James Lam | 3/3/2023 | 0.8 | Consider FTX Japan customer adjusted balance and prepare a list of data request for validation |
| James Lam | 3/3/2023 | 0.8 | Review on-chain transactions for large withdrawals from FTX Japan wallet addresses |
| Joachim Lubsczyk | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Johnny Gonzalez | 3/3/2023 | 1.5 | Working session with J. Gonzalez and L. Clayton (A&M) re: Updates to staff resource model based on feedback from leadership |
| Kevin Baker | 3/3/2023 | 2.3 | Produce reports and user account balances from 3rd party exchange data |
| Kevin Baker | 3/3/2023 | 1.3 | Develop scripts for the calculation of user account balances regarding supplemental productions for re-calc |
| Kevin Baker | 3/3/2023 | 0.5 | Call with K. Ramanathan, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M), A. Holland (S&C) regarding exchanges data breakdown for balances |
| Kora Dusendschon | 3/3/2023 | 1.1 | Correspondence with S&C re Turkey status, permissions required and outstanding questions |
| Kora Dusendschon | 3/3/2023 | 0.8 | Emails to FTI to get Turkey and EU workspace setup for reviewers |
| Kora Dusendschon | 3/3/2023 | 0.1 | Email to P. Lee re additional information needed for Turkey request |
| Kumanan Ramanathan | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Kumanan Ramanathan | 3/3/2023 | 0.3 | Review of Coinbase contracts and propose amendments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/3/2023 | 0.9 | Review of the crypto coin report and provide comments |
| Kumanan Ramanathan | 3/3/2023 | 0.5 | Call with K. Ramanathan, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M), A. Holland (S&C) regarding exchanges data breakdown for balances |
| Kumanan Ramanathan | 3/3/2023 | 0.6 | Call with M. Hadjigavriel, O. Adamidou (Triantafyllides), L. Iwanski, P. Kwan, K. Ramanathan (A&M), C. Jones, O. de Vito Piscicelli (S&C) and others to discuss FTX EU KYC and customer balance matters |
| Kumanan Ramanathan | 3/3/2023 | 0.9 | Review crypto intelligence platform contract and write draft for approval |
| Kumanan Ramanathan | 3/3/2023 | 0.5 | Correspondence with L. Abendschein (Coinbase) to discuss prime brokerage contract changes |
| Lance Clayton | 3/3/2023 | 1.2 | Finalize list of reconciliation errors within resource model and update tracker |
| Lance Clayton | 3/3/2023 | 2.8 | Update January resource model based on feedback from leadership |
| Lance Clayton | 3/3/2023 | 1.5 | Working session with J. Gonzalez and L. Clayton (A&M) re: Updates to staff resource model based on feedback from leadership |
| Larry Iwanski | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Larry Iwanski | 3/3/2023 | 0.6 | Call with M. Hadjigavriel, O. Adamidou (Triantafyllides), L. Iwanski, P. Kwan, K. Ramanathan (A&M), C. Jones, O. de Vito Piscicelli (S&C) and others to discuss FTX EU KYC and customer balance matters |
| Larry Iwanski | 3/3/2023 | 0.6 | Call with L. Iwanski, L. Konig, P. Kwan, L. Chamma (A&M), S. Stephens, P. Gruhn (FTX), O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation |
| Leandro Chamma | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Leandro Chamma | 3/3/2023 | 0.5 | Call with L. Iwanski, L. Konig, P. Kwan, L. Chamma (A&M), S. Stephens, P. Gruhn (FTX), O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation |
| Louis Konig | 3/3/2023 | 1.3 | Database scripting related to detailed balance component reconciliation |
| Louis Konig | 3/3/2023 | 1.5 | Quality control and review of script for detailed balance component reconciliation |
| Louis Konig | 3/3/2023 | 1.4 | Quality control and review of script for customer liabilities coin balance schedule creation |
| Louis Konig | 3/3/2023 | 1.3 | Database scripting related to customer liabilities coin balance schedule creation |
| Louis Konig | 3/3/2023 | 0.6 | Call with L. Iwanski, L. Konig, P. Kwan, L. Chamma (A&M), S. Stephens, P. Gruhn (FTX), O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation |
| Manasa Sunkara | 3/3/2023 | 3.1 | Update the balance export python script to use a new table, add additional fields and create more rows per page |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/3/2023 | 0.6 | Confirm that specific deposits were made to the exchange and incorporate this information into the deliverable |
| Manasa Sunkara | 3/3/2023 | 0.6 | Query the database and provide user and balance exports for users that held a certain token as of the petition date |
| Matthew Flynn | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Peter Kwan | 3/3/2023 | 0.6 | Call with L. Iwanski, L. Konig, P. Kwan, L. Chamma (A&M), S. Stephens, P. Gruhn (FTX), O. de Vito Piscicelli (S&C) to discuss FTX Europe customer balance calculation |
| Peter Kwan | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Peter Kwan | 3/3/2023 | 1.5 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/3/2023 | 0.6 | Call with M. Hadjigavriel, O. Adamidou (Triantafyllides), L. Iwanski, P. Kwan, K. Ramanathan (A&M), C. Jones, O. de Vito Piscicelli (S&C) and others to discuss FTX EU KYC and customer balance matters |
| Robert Gordon | 3/3/2023 | 0.8 | Review WRS balance sheets to begin responses to States requests |
| Robert Gordon | 3/3/2023 | 0.3 | Meeting between E. Mosley, R. Gordon, L. Chamma, P. Kwan, L. Iwanski, K. Ramanathan, M. Flynn, G. Balmelli, J. Lubsczyk, H. Ardizzoni (A&M), O. de Vito Piscicelli, T. Hill (S&C), R. Perubhatla to discuss FTX Europe matters |
| Steven Glustein | 3/3/2023 | 1.9 | Prepare presentation slides for PMO meeting relating to Alameda brokerage positions |
| Steven Glustein | 3/3/2023 | 1.3 | Prepare presentation slides for PMO meeting relating to venture investment updates |
| Steven Glustein | 3/3/2023 | 1.8 | Prepare presentation slides for PMO meeting relating to token investment updates |
| Steven Glustein | 3/3/2023 | 1.8 | Prepare summary of investments to be transferred to Alameda relating to Ledger Prime |
| Vinny Rajasekhar | 3/3/2023 | 0.6 | Call with W. Walker, V. Rajasekhar (A&M) regarding coin report feedback and commentary |
| Vinny Rajasekhar | 3/3/2023 | 1.3 | Update internal coin report for feedback received |
| Vinny Rajasekhar | 3/3/2023 | 3.1 | Prepare bridge between internal 2.24 coin report and 2.20 coin report |
| Vinny Rajasekhar | 3/3/2023 | 2.9 | Review 3rd party exchange model for pointer data incorporated |
| Vinny Rajasekhar | 3/3/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges data and 3P Exchanges model updates |
| Vinny Rajasekhar | 3/3/2023 | 0.5 | Call with K. Ramanathan, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M), A. Holland (S&C) regarding breakdown for balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/3/2023 | 0.8 | Review variances in weekly coin report outputs |
| William Walker | 3/3/2023 | 0.8 | Draft update comments to coin report bridge |
| William Walker | 3/3/2023 | 0.9 | Review updated coin report bridge |
| William Walker | 3/3/2023 | 0.6 | Review questions & responses related to the updated weekly coin report |
| William Walker | 3/3/2023 | 0.6 | Call with W. Walker and V. Rajasekhar (A&M) regarding coin report feedback and commentary |
| William Walker | 3/3/2023 | 0.6 | Research coin report inputs with public blockchain data |
| Alec Liv-Feyman | 3/4/2023 | 2.0 | Analyze third party transaction IDs on crypto explorers and input pricing, quantity, amounts, and dates |
| Anan Sivapalu | 3/4/2023 | 1.4 | Model out variance analysis of TRM, chain by token data |
| Erik Taraba | 3/4/2023 | 0.2 | Gather additional details re: January expenses for input into Fee Application |
| Henry Chambers | 3/4/2023 | 0.6 | Attend to Quoine PTE balance queries |
| Henry Chambers | 3/4/2023 | 0.6 | Correspondence regarding FTX Japan key performance indicator report and Alameda Accounts at Liquid Japan |
| James Lam | 3/4/2023 | 2.1 | Review and consider the nature of requested balances on Quoine PTE's financials |
| Kevin Baker | 3/4/2023 | 2.7 | Develop scripts for user accounts balances and quality control measures for balance re-calculations |
| Kora Dusendschon | 3/4/2023 | 0.2 | Send emails to FTI re Turkey KYC setup |
| Kumanan Ramanathan | 3/4/2023 | 0.5 | Review of 3rd party exchange updated account balance detail |
| Kumanan Ramanathan | 3/4/2023 | 2.4 | Review of crypto coin report and provide updates |
| Lance Clayton | 3/4/2023 | 0.9 | Prepare adjustments to January resource model based on leadership feedback |
| Manasa Sunkara | 3/4/2023 | 2.1 | Review list of previously completed requests and compile all account id's where balance information was provided |
| Peter Kwan | 3/4/2023 | 0.9 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 3/4/2023 | 1.7 | Prepare reconciliation between Sofa Load file and venture investment master tracker |
| Steven Glustein | 3/4/2023 | 1.4 | Review updated SOFA and Schedules relating to Venture Investments |
| Vinny Rajasekhar | 3/4/2023 | 2.5 | Update internal coin report for feedback received regarding report bridge and token variances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/5/2023 | 0.9 | Prep for internal meeting, update agenda items and latest details on venture silo |
| Adam Titus | 3/5/2023 | 1.2 | Update PMO slides presentation related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Alec Liv-Feyman | 3/5/2023 | 2.0 | Analyze crypto scanner pages to determine variance in inputs versus current updates |
| Erik Taraba | 3/5/2023 | 0.4 | Gather additional details and input into January Fee Application exhibits |
| James Lam | 3/5/2023 | 2.6 | Analyze the fund flow and transaction history of FTT tokens |
| Kora Dusendschon | 3/5/2023 | 0.8 | Start to create instructions for Turkey team on how to access KYC user object. Communicate with FTI |
| Louis Konig | 3/5/2023 | 0.7 | Database scripting related to reconciliation between airdrop components and calculated balances |
| Louis Konig | 3/5/2023 | 0.8 | Quality control and review of script for trade fills detail reconciliation to balances |
| Louis Konig | 3/5/2023 | 0.8 | Quality control and review of outputs related to reconciliation between balance change components and calculated balances |
| Louis Konig | 3/5/2023 | 0.8 | Database scripting related to reconciliation between balance change components and calculated balances |
| Louis Konig | 3/5/2023 | 0.5 | Quality control and review of outputs related to reconciliation between airdrop components and calculated balances |
| Louis Konig | 3/5/2023 | 0.7 | Automation of schedule creation for customer NFT balances |
| Louis Konig | 3/5/2023 | 0.4 | Automation of schedule creation for customer coin balances |
| Louis Konig | 3/5/2023 | 0.8 | Database scripting related trade fills detail reconciliation to balances |
| Manasa Sunkara | 3/5/2023 | 0.4 | Continue to extract all deposit, withdrawal and transfer activity associated with a certain token |
| Manasa Sunkara | 3/5/2023 | 2.8 | Review the list of requests reconcile the account id's for which balance information was provided |
| Peter Kwan | 3/5/2023 | 1.0 | FTX EU Balances Recalculation and Validation |
| Steven Glustein | 3/5/2023 | 0.3 | Correspondence with crypto team re: ownership of wallet address relating to venture token in vestments |
| Steven Glustein | 3/5/2023 | 0.5 | Prepare reconciliation between Dotcom Silo balance sheet and venture investment master tracker |
| Steven Glustein | 3/5/2023 | 2.3 | Prepare reconciliation between Alameda Silo balance sheet and venture investment master tracker |
| Steven Glustein | 3/5/2023 | 1.6 | Working session with K. Kearney, S. Glustein, (A&M) to bridge venture investments relating to the Alameda Balance Sheet |
| Steven Glustein | 3/5/2023 | 0.6 | Prepare reconciliation between WRS Silo balance sheet and venture investment master tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/5/2023 | 1.7 | Prepare reconciliation between Ventures Silo balance sheet and venture investment master tracker |
| Vinny Rajasekhar | 3/5/2023 | 2.1 | Update internal coin report for feedback received regarding report bridge and token inclusion in BitGo and Sygnia token file |
| Adam Titus | 3/6/2023 | 1.6 | Update investment tracker for latest details and provide summary schedules to develop for PMO slides |
| Adam Titus | 3/6/2023 | 0.9 | Prepare draft materials and review Ledger Prime update materials for preparation with BOD update |
| Adam Titus | 3/6/2023 | 1.4 | Email correspondence with potential Venture investor, share limited public information and schedule call |
| Adam Titus | 3/6/2023 | 2.5 | Review SOFAs and Schedule details to ensure bucketing and coding is in line with latest investment tracker |
| Adam Titus | 3/6/2023 | 0.8 | Internal update call to discuss latest process status S. Coverick, [A&M] |
| Adam Titus | 3/6/2023 | 1.5 | Meeting to discuss schedules and statements draft with internal team R. Esposito [A&M] |
| Adam Titus | 3/6/2023 | 0.5 | Schedule F prepare update for schedules on unfunded commitments gather information |
| Adam Titus | 3/6/2023 | 1.2 | Email correspondence with Investor services and gather / send information to respond for requests to receive distributions |
| Alec Liv-Feyman | 3/6/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss exchange balances |
| Alec Liv-Feyman | 3/6/2023 | 2.1 | Analyze cold storage holdings analysis to bridge variance in transferred assets and current holdings |
| Alec Liv-Feyman | 3/6/2023 | 2.0 | Update exchanges balances to determine variance within crypto holdings |
| Alec Liv-Feyman | 3/6/2023 | 1.6 | Update balances analysis regarding third party exchanges based on new figures |
| Alec Liv-Feyman | 3/6/2023 | 0.3 | Call with K. Ramanathan, W. Walker, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange balances analysis |
| Alec Liv-Feyman | 3/6/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding third party transaction ID variance report |
| Anan Sivapalu | 3/6/2023 | 1.4 | TRM wallet address analysis on large top 10 balances |
| Anan Sivapalu | 3/6/2023 | 1.0 | Ungroup wallet addresses analysis in the TRM data |
| Anan Sivapalu | 3/6/2023 | 1.1 | Run crypto wallet process to update tracking dashboard and troubleshoot visual studio error |
| Anan Sivapalu | 3/6/2023 | 0.9 | Troubleshoot error with TRM PowerBI dashboard display of summary |
| Anan Sivapalu | 3/6/2023 | 1.1 | Analysis of pricing on petition date within TRM data |
| Anan Sivapalu | 3/6/2023 | 0.9 | Run process to update pricing data from Yahoo Finance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/6/2023 | 1.6 | Silo map data input and integration into data model |
| Brett Bammert | 3/6/2023 | 1.6 | Conduct document analysis across central repository to find similar agreements and contracts provided by review team |
| Charles Evans | 3/6/2023 | 0.5 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest updates on FTX Japan |
| David Nizhner | 3/6/2023 | 1.8 | Reconcile customer withdrawals with new transaction files |
| David Nizhner | 3/6/2023 | 0.9 | Correspond regarding new withdrawal files |
| David Nizhner | 3/6/2023 | 2.1 | Working session w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay (A&M) re: Initial resource model submission template and app development |
| David Slay | 3/6/2023 | 1.1 | Update PMO deck and professional model for management distribution |
| David Slay | 3/6/2023 | 2.1 | Working session w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay (A&M) re: Initial resource model submission template and app development |
| Ed Mosley | 3/6/2023 | 0.4 | Discuss post petition customer deposits with E. Mosley, S. Coverick, and K. Ramanathan (A&M) |
| Erik Taraba | 3/6/2023 | 1.3 | Update resource model and refresh outputs to include latest thinking |
| Erik Taraba | 3/6/2023 | 2.1 | Working session w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay (A&M) re: Initial resource model submission template and app development |
| Gaurav Walia | 3/6/2023 | 2.4 | Prepare a bridge between the shortfall presentation and latest exchange extract |
| Gaurav Walia | 3/6/2023 | 0.6 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Gaurav Walia | 3/6/2023 | 1.4 | Review the latest crypto model and provide feedback |
| Gaurav Walia | 3/6/2023 | 2.3 | Prepare a summary of withdrawal and deposit history for market makers only |
| Gaurav Walia | 3/6/2023 | 1.1 | Review the failed crypto withdrawals analysis |
| Gaurav Walia | 3/6/2023 | 0.3 | Call with G. Walia and W. Walker (A&M) to discuss latest crypto model updates |
| Gaurav Walia | 3/6/2023 | 0.3 | Review certain withdrawal addresses associated with exchange accounts |
| Gaurav Walia | 3/6/2023 | 0.3 | Call with L. Konig (A&M) to discuss various exchange balance related workstreams |
| Gioele Balmelli | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |
| Henry Chambers | 3/6/2023 | 0.9 | Call with J. Masters, C. Bertrand (FTX Japan), H. Chambers, K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss lessons learned from FTX Japan customer balance release |
| Henry Chambers | 3/6/2023 | 0.5 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest updates on FTX Japan |
| Henry Chambers | 3/6/2023 | 2.3 | Undertake analysis on list of Liquid Japan users and FTX Japan users for screening process |
| Jack Yan | 3/6/2023 | 1.6 | Review adjusted crypto balance for ETH |
| Jack Yan | 3/6/2023 | 0.9 | Discuss the validation works regarding FTX Japan customer crypto balances between J. Lam and J. Yan (A&M) |
| Jack Yan | 3/6/2023 | 0.5 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest updates on FTX Japan |
| Jack Yan | 3/6/2023 | 0.6 | Review adjusted crypto balance for XRP |
| Jack Yan | 3/6/2023 | 3.1 | Review adjusted crypto balance for BTC |
| Jack Yan | 3/6/2023 | 3.2 | Perform daily monitoring of FTX Japan crypto asset balances over the weekend |
| James Lam | 3/6/2023 | 0.5 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest updates on FTX Japan |
| James Lam | 3/6/2023 | 0.9 | Discuss the validation works regarding FTX Japan customer crypto balances between J. Lam and J. Yan (A&M) |
| James Lam | 3/6/2023 | 2.6 | Update the wallet information and crypto balances for FTX Japan and Quoine PTE |
| James Lam | 3/6/2023 | 2.8 | Review data provided regarding Quoine PTE crypto balances in February 2023 |
| James Lam | 3/6/2023 | 0.8 | Prepare the workplan and process for validating sampled adjustments to FTX Japan customer balance |
| James Lam | 3/6/2023 | 0.3 | Correspondence with H. Le (FTX Japan) regarding the status of crypto balances of Quoine PTE |
| Jane Chuah | 3/6/2023 | 0.5 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest updates on FTX Japan |
| Joachim Lubsczyk | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |
| Johnny Gonzalez | 3/6/2023 | 2.1 | Working session w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay (A&M) re: Initial resource model submission template and app development |
| Kevin Baker | 3/6/2023 | 1.1 | Call with A. Holland (S&C) discussing certain account balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 3/6/2023 | 0.3 | Call with K. Ramanathan, W. Walker, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange balances analysis |
| Kevin Kearney | 3/6/2023 | 0.7 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to review SOFA and schedules relating to venture investments |
| Kora Dusendschon | 3/6/2023 | 2.1 | Draft communication to FTX Turkey team with detailed screenshots and other navigation information |
| Kumanan Ramanathan | 3/6/2023 | 0.9 | Call with J. Masters, C. Bertrand (FTX Japan), H. Chambers, K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss lessons learned from FTX Japan customer balance release |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Discuss post petition customer deposits with E. Mosley, K. Ramanathan, S. Coverick (A&M) |
| Kumanan Ramanathan | 3/6/2023 | 0.5 | Call with M. Hadjigavriel, O. Adamidou (Triantafyllides), L. Iwanski, P. Kwan, K. Ramanathan (A&M), T. Hill, E. Simpson, O. de Vito Piscicelli (S&C) and others to discuss FTX EU KYC and customer balance matters |
| Kumanan Ramanathan | 3/6/2023 | 0.8 | Email correspondence with L. Abenschein (Coinbase) and review of relevant materials regarding contract and onboarding |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Revise post-petition deposits materials |
| Kumanan Ramanathan | 3/6/2023 | 0.3 | Call with K. Ramanathan, W. Walker, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange balances analysis |
| Kumanan Ramanathan | 3/6/2023 | 0.3 | Call with  L. Iwanski,  K. Ramanathan, L. Chamma (A&M), C. Jones, O. de Vito Piscicelli (S&C) to discuss KYC report regarding FTX Europe |
| Kumanan Ramanathan | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |
| Lance Clayton | 3/6/2023 | 2.6 | Adjust initial project plan review template based on first round of comments |
| Lance Clayton | 3/6/2023 | 2.8 | Prepare first draft of resource model template for initial review |
| Lance Clayton | 3/6/2023 | 1.5 | Consolidate all data entries into one master file and reconcile to raw data |
| Lance Clayton | 3/6/2023 | 1.8 | Update the resource model to be synonymous with all output |
| Lance Clayton | 3/6/2023 | 2.1 | Working session w/ E. Taraba, L. Clayton, J. Gonzalez, D. Nizhner and D. Slay (A&M) re: Initial resource model submission template and app development |
| Larry Iwanski | 3/6/2023 | 0.8 | Review of third party identification contract and KYC policies |
| Larry Iwanski | 3/6/2023 | 0.6 | Prepare for meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 3/6/2023 | 0.5 | Call with M. Hadjigavriel, O. Adamidou (Triantafyllides), L. Iwanski, P. Kwan, K. Ramanathan (A&M), T. Hill, E. Simpson, O. de Vito Piscicelli (S&C) and others to discuss FTX EU KYC and customer balance matters |
| Larry Iwanski | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |
| Leandro Chamma | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |
| Leandro Chamma | 3/6/2023 | 0.3 | Call with L. Iwanski, K. Ramanathan, L. Chamma (A&M), C. Jones, O. de Vito Piscicelli (S&C) to discuss KYC report regarding FTX Europe |
| Louis Konig | 3/6/2023 | 1.2 | Database scripting related to reconciliation between creation components and calculated balances |
| Louis Konig | 3/6/2023 | 1.3 | Database scripting related to reconciliation between deposit components and calculated balances |
| Louis Konig | 3/6/2023 | 1.3 | Database scripting related to extraction and analysis of pending withdrawals |
| Louis Konig | 3/6/2023 | 0.9 | Target internal account reconciliation against balance component details |
| Louis Konig | 3/6/2023 | 0.9 | Quality control and review of outputs related to reconciliation between creation components and calculated balances |
| Louis Konig | 3/6/2023 | 0.9 | Quality control and review of outputs related to reconciliation between binary option fills trade components and calculated balances |
| Louis Konig | 3/6/2023 | 0.6 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Louis Konig | 3/6/2023 | 0.8 | Creation of dataset related to NFT balances |
| Louis Konig | 3/6/2023 | 1.3 | Database scripting related to reconciliation between binary option fills trade components and calculated balances |
| Louis Konig | 3/6/2023 | 0.3 | Call with G. Walia, L. Konig (A&M) to discuss various exchange balance related workstreams |
| Luke Francis | 3/6/2023 | 0.7 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to review SOFA and schedules relating to venture investments |
| Manasa Sunkara | 3/6/2023 | 0.7 | Expand the search for any users associated with a certain name and pull their user account details and balance information |
| Manasa Sunkara | 3/6/2023 | 0.8 | Provide the balance information associated with the user accounts that may belong to a certain user in FTX.COM |
| Mariah Rodriguez | 3/6/2023 | 1.2 | Analyze wallet withdrawal data for asset tracing request |
| Matthew Flynn | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/6/2023 | 0.6 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Peter Kwan | 3/6/2023 | 0.9 | Call with J. Masters, C. Bertrand (FTX Japan), H. Chambers, K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss lessons learned from FTX Japan customer balance release |
| Peter Kwan | 3/6/2023 | 2.3 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/6/2023 | 0.5 | Call with M. Hadjigavriel, O. Adamidou (Triantafyllides), L. Iwanski, P. Kwan, K. Ramanathan (A&M), T. Hill, E. Simpson, O. de Vito Piscicelli (S&C) and others to discuss FTX EU KYC and customer balance matters |
| Peter Kwan | 3/6/2023 | 0.7 | FTX EU Balances Review and highlight key issues for internal team |
| Peter Kwan | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |
| Rob Esposito | 3/6/2023 | 1.5 | Meeting to discuss schedules and statements draft with internal team R. Esposito [A&M] |
| Robert Gordon | 3/6/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, K. Ramanathan, M. Flynn, L. Chamma, L. Iwanski, G. Balmelli, P. Kwan, J. Lubsczyk (A&M) and O. de Vito Piscicelli, E. Simpson (A&M) to discuss FTX Europe matters |
| Robert Johnson | 3/6/2023 | 0.6 | Call with G. Walia, R. Johnson, L. Konig, P. Kwan, (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Robert Johnson | 3/6/2023 | 0.9 | Call with J. Masters, C. Bertrand (FTX Japan), H. Chambers, K. Ramanathan, P. Kwan, R. Johnson (A&M) to discuss lessons learned from FTX Japan customer balance release |
| Steve Coverick | 3/6/2023 | 0.4 | Discuss post petition customer deposits with E. Mosley, S. Coverick, and K. Ramanathan (A&M) |
| Steve Coverick | 3/6/2023 | 0.8 | Internal update call to discuss latest process status S. Coverick, A. Titus(A&M) |
| Steven Glustein | 3/6/2023 | 0.4 | Correspondence with investee companies regarding updated contact information letter relating to venture investments |
| Steven Glustein | 3/6/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding fund committed capital balances relating to venture investments |
| Steven Glustein | 3/6/2023 | 0.7 | Working session with K. Kearney, S. Glustein, L. Francis (A&M) to review SOFA and schedules relating to venture investments |
| Steven Glustein | 3/6/2023 | 2.2 | Update investment master tracker relating to recently identified funded investments |
| Steven Glustein | 3/6/2023 | 1.6 | Review and provide comments re: SOFA and schedules relating to equity investments |
| Steven Glustein | 3/6/2023 | 1.2 | Review and provide comments re: SOFA and schedules relating to fund investments |
| Steven Glustein | 3/6/2023 | 0.6 | Draft updated contact information letter relating to venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/6/2023 | 0.4 | Review and provide comments re: SOFA and schedules relating to token investments |
| Summer Li | 3/6/2023 | 0.5 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest updates on FTX Japan |
| Vinny Rajasekhar | 3/6/2023 | 1.3 | Call with W. Walker, V. Rajasekhar (A&M) regarding coin report presentation and model updates |
| Vinny Rajasekhar | 3/6/2023 | 2.7 | Perform quality check and create formula checks for sources model |
| Vinny Rajasekhar | 3/6/2023 | 1.6 | Incorporate current pricing as of 2.24 into model gears workbook |
| Vinny Rajasekhar | 3/6/2023 | 2.7 | Prepare petition pricing formulas for model gears workbook |
| Vinny Rajasekhar | 3/6/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss exchange balances |
| Vinny Rajasekhar | 3/6/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding third party transaction ID variance report |
| Vinny Rajasekhar | 3/6/2023 | 0.3 | Call with K. Ramanathan, W. Walker, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange balances analysis |
| Vinny Rajasekhar | 3/6/2023 | 2.9 | Prepare consolidated database within model gears workbook |
| Vinny Rajasekhar | 3/6/2023 | 3.1 | Compile crypto sources into sources model |
| William Walker | 3/6/2023 | 2.2 | Review coin report analysis for use in coin report model |
| William Walker | 3/6/2023 | 1.2 | Develop timeline for coin report model changes |
| William Walker | 3/6/2023 | 1.3 | Call with W. Walker, V. Rajasekhar (A&M) regarding coin report presentation and model updates |
| William Walker | 3/6/2023 | 0.3 | Call with K. Ramanathan, W. Walker, K. Baker, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchange balances analysis |
| William Walker | 3/6/2023 | 2.9 | Reconcile account balances on certain 3rd party exchanges in response to request from S&C |
| William Walker | 3/6/2023 | 0.3 | Call with G. Walia and W. Walker (A&M) to discuss latest crypto model updates |
| Adam Titus | 3/7/2023 | 1.5 | Follow up from PMO call on requested information for status of certain investments, email team with data and response to situation on investment |
| Adam Titus | 3/7/2023 | 0.9 | Email correspondence to gather information for incentive plan schedules and supporting documents |
| Adam Titus | 3/7/2023 | 0.9 | Prepare draft materials and review Ledger Prime update materials for preparation with BOD update |
| Adam Titus | 3/7/2023 | 2.5 | Review SOFAs and Schedule details to ensure bucketing and coding is in line with latest investment tracker |
| Adam Titus | 3/7/2023 | 0.5 | Track information related to NFTs BAYC specific based on creditor questions related to wallet and stored value of NFTs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/7/2023 | 2.1 | Prep incentive plan materials, diligence prior presentation and update schedules for latest thinking estimates |
| Adam Titus | 3/7/2023 | 1.2 | Work to gather request materials from a Venture token, to ensure funds / distributions are received given a winddown |
| Alec Liv-Feyman | 3/7/2023 | 0.4 | Call with G. Walia, W. Walker, V. Rajasekhar, A. Liv-Feyman (A&M), M. Cheng (BitGo) regarding token Deposits discussion |
| Alec Liv-Feyman | 3/7/2023 | 1.2 | Update current balances analysis through explorer pages to determine potential variance |
| Alec Liv-Feyman | 3/7/2023 | 2.0 | Update exchange data breakdown variance report between fiat holdings and crypto holdings |
| Alec Liv-Feyman | 3/7/2023 | 2.0 | Update transaction ID information in current crypto holdings to confirm current balances |
| Alec Liv-Feyman | 3/7/2023 | 2.1 | Update third party exchanges model to consolidate current holdings versus future holdings |
| Alec Liv-Feyman | 3/7/2023 | 0.5 | Call with W. Walker, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), and A. Istrefi (Sygnia) regarding exchange withdrawals |
| Alec Liv-Feyman | 3/7/2023 | 1.8 | Update cold storage variance report to determine potential holdings |
| Alec Liv-Feyman | 3/7/2023 | 0.3 | Update central address list information to report variance between third parties |
| Anan Sivapalu | 3/7/2023 | 2.0 | Check through SQL code that creates link between wallet group and wallet addresses |
| Anan Sivapalu | 3/7/2023 | 2.4 | Check through missing silos and wallet groups for each wallet address |
| Anan Sivapalu | 3/7/2023 | 1.2 | Develop preliminary outline of intercompany analysis, required data and access to data |
| Anan Sivapalu | 3/7/2023 | 0.5 | Run crypto wallet process to update tracking dashboard |
| David Johnston | 3/7/2023 | 2.3 | Analysis of FTX Europe summary presentation |
| David Nizhner | 3/7/2023 | 1.4 | Working session with J. Gonzalez, D. Nizhner (A&M) re: resource model review |
| David Nizhner | 3/7/2023 | 0.6 | Coordinate with internal team regarding updated customer withdrawal model |
| David Nizhner | 3/7/2023 | 2.2 | Review February fee app model for new revisions |
| David Nizhner | 3/7/2023 | 1.5 | Revise customer withdrawal model with revised assumptions |
| Ed Mosley | 3/7/2023 | 0.4 | Review of latest FTX Japan withdrawal information |
| Gaurav Walia | 3/7/2023 | 0.6 | Call with M. Flynn, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, K. Ramanathan, G. Walia (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Gaurav Walia | 3/7/2023 | 0.4 | Call with G. Walia, W. Walker, V. Rajasekhar, A. Liv-Feyman (A&M), M. Cheng (BitGo) regarding BitGo Deposits discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/7/2023 | 2.1 | Prepare a summary presentation comparing the SBF sub stack post to the latest shortfall presentation |
| Gaurav Walia | 3/7/2023 | 0.9 | Update the exchange balance bridge for the latest thinking |
| Gaurav Walia | 3/7/2023 | 0.7 | Review the latest crypto model bridge |
| Gaurav Walia | 3/7/2023 | 0.9 | Call with G. Walia, L. Konig (A&M) to discuss various exchange balance related workstreams |
| Henry Chambers | 3/7/2023 | 0.4 | Call with H. Chambers, K. Ramanathan (A&M) to discuss FTX Japan matters |
| Henry Chambers | 3/7/2023 | 1.1 | Correspondence with S. Melamed regarding open FTX Japan items |
| Henry Chambers | 3/7/2023 | 0.4 | Consideration and updates to FTX Japan press release |
| Jack Yan | 3/7/2023 | 0.4 | Generate the 2022 December trial balances of FTX Japan entities |
| Jack Yan | 3/7/2023 | 1.7 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/7/2023 | 2.2 | Review adjusted crypto balance for BTC |
| Jack Yan | 3/7/2023 | 2.2 | Investigate the difference between the adjusted crypto balance and original balance for BTC |
| James Lam | 3/7/2023 | 1.1 | Review the updated FTX Japan adjusted customer balances |
| Johnny Gonzalez | 3/7/2023 | 1.3 | Working session with J. Gonzalez and L. Clayton (A&M) re: Alameda Venture Investments |
| Johnny Gonzalez | 3/7/2023 | 1.4 | Working session with J. Gonzalez, D. Nizhner (A&M) re: resource model review |
| Johnny Gonzalez | 3/7/2023 | 0.5 | Review allocation model with J. Gonzalez and L. Clayton (A&M) |
| Jon Chan | 3/7/2023 | 2.8 | Provide withdrawal and deposit summary for specific market maker accounts |
| Julian Lee | 3/7/2023 | 0.1 | Review customer withdrawals workpaper |
| Kumanan Ramanathan | 3/7/2023 | 0.6 | Call with M. Flynn, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, K. Ramanathan, G. Walia (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Review of communications on FTX EU balance return process |
| Kumanan Ramanathan | 3/7/2023 | 0.4 | Call with H. Chambers, K. Ramanathan (A&M) to discuss FTX Japan matters |
| Lance Clayton | 3/7/2023 | 0.5 | Review allocation model with J. Gonzalez and L. Clayton (A&M) |
| Lance Clayton | 3/7/2023 | 0.8 | Update diligence tracker for inbound communication |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 3/7/2023 | 1.6 | Set up diligence tracker for Alameda Investment third party communications |
| Lance Clayton | 3/7/2023 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Onboarding to Venture workstream and model overview |
| Lance Clayton | 3/7/2023 | 1.4 | Prepare first draft tear sheets for Alameda investment to discuss with team |
| Lance Clayton | 3/7/2023 | 1.3 | Working session with J. Gonzalez and L. Clayton (A&M) re: Alameda Venture Investments |
| Lance Clayton | 3/7/2023 | 2.5 | Prepare initial tracker for venture investment workstream |
| Lance Clayton | 3/7/2023 | 1.8 | Create templates for Alameda Investment one pagers |
| Lance Clayton | 3/7/2023 | 1.2 | Adjust Alameda tear sheet based on internal comments |
| Lance Clayton | 3/7/2023 | 3.1 | Initial review of important documents and presentations to get up to speed on investment workstream |
| Louis Konig | 3/7/2023 | 0.9 | Call with G. Walia, L. Konig (A&M) to discuss various exchange balance related workstreams |
| Louis Konig | 3/7/2023 | 1.2 | Quality control and review of outputs related to reconciliation between fiat withdrawal components and calculated balances |
| Louis Konig | 3/7/2023 | 1.1 | Quality control and review of outputs related to reconciliation between fiat deposit components and calculated balances |
| Louis Konig | 3/7/2023 | 0.6 | Database scripting related to reconciliation between fee voucher deduction components and calculated balances |
| Louis Konig | 3/7/2023 | 0.9 | Quality control and review of outputs related to reconciliation between fee voucher deduction components and calculated balances |
| Louis Konig | 3/7/2023 | 1.4 | Database scripting related to reconciliation between fee voucher change components and calculated balances |
| Louis Konig | 3/7/2023 | 1.0 | Database scripting related to reconciliation between fiat withdrawal components and calculated balances |
| Louis Konig | 3/7/2023 | 0.7 | Quality control and review of outputs related to reconciliation between deposit components and calculated balances |
| Louis Konig | 3/7/2023 | 1.2 | Database scripting related to reconciliation between fiat deposit components and calculated balances |
| Louis Konig | 3/7/2023 | 0.6 | Call with M. Flynn, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, K. Ramanathan, G. Walia (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Louis Konig | 3/7/2023 | 1.1 | Quality control and review of outputs related to reconciliation between fee voucher change components and calculated balances |
| Manasa Sunkara | 3/7/2023 | 1.1 | Query and extract the users' account details, deposits, withdrawals, transfers, KYC and balance data from the database |
| Manasa Sunkara | 3/7/2023 | 0.8 | Provide the balance details for any user accounts that are holders of a certain coin during a specific time frame |
| Matthew Flynn | 3/7/2023 | 0.6 | Call with M. Flynn, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, K. Ramanathan, G. Walia (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/7/2023 | 0.6 | Call with M. Flynn, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, K. Ramanathan, G. Walia (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Peter Kwan | 3/7/2023 | 1.6 | FTX EU Balances Review and highlight key issues for internal team |
| Peter Kwan | 3/7/2023 | 2.9 | FTX EU Balances Recalculation and Validation |
| Quinn Lowdermilk | 3/7/2023 | 2.2 | Analyze counterparty information for internal transfer commingling of funds |
| Robert Johnson | 3/7/2023 | 0.6 | Call with M. Flynn, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, K. Ramanathan, G. Walia (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |
| Steven Glustein | 3/7/2023 | 0.9 | Update investment master tracker relating to recently identified venture investments |
| Steven Glustein | 3/7/2023 | 0.3 | Correspondence with A. Searles and S. Schwartz (Alix Partners) re: funding of select venture fund investment |
| Steven Glustein | 3/7/2023 | 0.4 | Correspondence with K. Flinn (PWP) re: SOFA and schedules presentation relating to fund investments |
| Steven Glustein | 3/7/2023 | 1.3 | Update token release schedule based on findings provided by crypto team relating to venture token investments |
| Steven Glustein | 3/7/2023 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Onboarding to Venture workstream and model overview |
| Steven Glustein | 3/7/2023 | 1.4 | Prepare situation update presentation relating to Ledger Prime |
| Steven Glustein | 3/7/2023 | 2.3 | Prepare status summary by silo and investment type relating to venture investments |
| Steven Glustein | 3/7/2023 | 0.5 | Correspondence with investee company regarding closing transaction calculation amounts |
| Steven Glustein | 3/7/2023 | 1.6 | Prepare updated schedule of fund investments relating to SOFA and schedules |
| Steven Glustein | 3/7/2023 | 0.8 | Review relativity for legal documents relating to venture investments |
| Vinny Rajasekhar | 3/7/2023 | 0.4 | Call with W. Walker & V. Rajasekhar (A&M) to discuss coin report model updates |
| Vinny Rajasekhar | 3/7/2023 | 2.1 | Create summary tables and ranking formulas for dynamic updates in presentation model |
| Vinny Rajasekhar | 3/7/2023 | 2.9 | Update formatting and presentation model based on feedback |
| Vinny Rajasekhar | 3/7/2023 | 0.7 | Create variance report between 2.20 coin report and internal 2.24 coin report |
| Vinny Rajasekhar | 3/7/2023 | 0.4 | Call with G. Walia, W. Walker, V. Rajasekhar, A. Liv-Feyman (A&M), M. Cheng (BitGo) regarding BitGo Deposits discussion |
| Vinny Rajasekhar | 3/7/2023 | 0.6 | Call with M. Flynn, R. Johnson, L. Konig, P. Kwan, V. Rajasekhar, K. Ramanathan, G. Walia (A&M), N. Molina, P. Lee (FTX) to discuss customer account balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/7/2023 | 3.1 | Create presentation model for weekly coin report |
| William Walker | 3/7/2023 | 0.5 | Call with W. Walker, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), and A. Istrefi (Sygnia) regarding exchange withdrawals |
| William Walker | 3/7/2023 | 0.4 | Call with W. Walker & V. Rajasekhar (A&M) to discuss coin report model updates |
| William Walker | 3/7/2023 | 0.4 | Call with G. Walia, W. Walker, V. Rajasekhar, A. Liv-Feyman (A&M), M. Cheng (BitGo) regarding BitGo Deposits discussion |
| William Walker | 3/7/2023 | 2.2 | Reconcile Sygnia and Bitgo transaction list |
| Adam Titus | 3/8/2023 | 2.3 | Draft update slides for BOD call on brokerage and venture book, update BOD on latest details regarding funding and distributions |
| Adam Titus | 3/8/2023 | 1.2 | Review customer name search requirement file as part of the statement and schedule review highlight details |
| Adam Titus | 3/8/2023 | 0.8 | Venture investment professional call with M. Rahmani (PWP) A. Titus, and S. Glustein (A&M) discuss latest venture position updates and discuss next steps |
| Adam Titus | 3/8/2023 | 2.1 | Alameda investment define call and agenda to receive distribution for funds, research purchase agreement schedule to ensure coordinate on amounts owed and when |
| Adam Titus | 3/8/2023 | 1.2 | Review details of CEGA transactions determine next steps source transition |
| Adam Titus | 3/8/2023 | 0.8 | Investment fund review financials and move to Box tracking folder organize information |
| Adam Titus | 3/8/2023 | 1.3 | Review investment cash election, ensure proper funding. Look through agreement to determine split of cash and equity proceeds |
| Adam Titus | 3/8/2023 | 0.6 | Review tear-sheet process with L. Clayton and make sure he knows next steps on how to fill out form |
| Alec Liv-Feyman | 3/8/2023 | 2.0 | Analyze current holdings and determine variance report between future holdings and current storage crypto |
| Alec Liv-Feyman | 3/8/2023 | 1.0 | Review token tracker model to prepare for tasks related to updates |
| Alec Liv-Feyman | 3/8/2023 | 0.3 | Call with W. Walker, V. Rajasekhar, A. Liv-Feyman (A&M), A. Holland (S&C), A. Istrefi (Sygnia) regarding exchange withdrawals |
| Anan Sivapalu | 3/8/2023 | 1.9 | Modify SQL code to reflect new structure of TRM data |
| Anan Sivapalu | 3/8/2023 | 0.5 | Call with TRM Labs, A. Sivapalu, G. Walia (A&M) to review hot wallet balances |
| Anan Sivapalu | 3/8/2023 | 1.7 | Check TRM data for missing silos and groups within the latest data |
| Anan Sivapalu | 3/8/2023 | 1.6 | Upload latest TRM data for balances and maps into database |
| Anan Sivapalu | 3/8/2023 | 0.4 | Run crypto wallet process to update tracking dashboard |
| Anan Sivapalu | 3/8/2023 | 1.1 | Analyze transfers data within the AWS environment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/8/2023 | 2.2 | Build model to reflect transfers data between FTX legal entities |
| Anan Sivapalu | 3/8/2023 | 1.1 | Modify PowerBI dashboard to reflect changes to data structure |
| Anan Sivapalu | 3/8/2023 | 1.1 | Modify data model to reflect new structure of TRM data |
| Andrew Heric | 3/8/2023 | 0.8 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of identified address deposits |
| Andrew Heric | 3/8/2023 | 1.1 | Review contracts related to token tracing request for ventures team |
| Bridger Tenney | 3/8/2023 | 1.2 | Review time detail in master resource model |
| Bridger Tenney | 3/8/2023 | 0.8 | Compile meeting data for resource model |
| Bridger Tenney | 3/8/2023 | 0.5 | Audit time entries for resource costing model |
| Bridger Tenney | 3/8/2023 | 1.2 | Update time entries for staffing model |
| Bridger Tenney | 3/8/2023 | 1.0 | Adjust master staffing model with new time entries |
| David Nizhner | 3/8/2023 | 2.8 | Reconcile customer withdrawals with transactions in consolidated database |
| David Nizhner | 3/8/2023 | 1.8 | Review Signet customer withdrawals in consolidated Signet file |
| David Slay | 3/8/2023 | 0.7 | Update and modify projection model to reflect actuals |
| Ed Mosley | 3/8/2023 | 0.1 | Call with H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M); E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |
| Gaurav Walia | 3/8/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, G. Walia (A&M), N. Molina (FTX) to discuss customer account balances |
| Gaurav Walia | 3/8/2023 | 0.4 | Review the latest pending withdrawals analysis |
| Gaurav Walia | 3/8/2023 | 0.5 | Call with L. Luke, W. Scheffer, N. Friedlander (S&C) and G. Walia, K. Ramanathan (A&M) to discuss FTX US shortfall |
| Gaurav Walia | 3/8/2023 | 0.5 | Call with TRM Labs, A. Sivapalu, G. Walia (A&M) to review hot wallet balances |
| Gioele Balmelli | 3/8/2023 | 0.1 | H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M) meeting with E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |
| Gioele Balmelli | 3/8/2023 | 0.1 | Call with H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |
| Gioele Balmelli | 3/8/2023 | 0.4 | Call with G. Balmelli, D. Johnston (A&M) on FTX Europe Liquidation BS |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/8/2023 | 0.1 | Call with H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |
| Henry Chambers | 3/8/2023 | 0.4 | Call with S. Melamed (FTX) regarding FTX Japan operations |
| Henry Chambers | 3/8/2023 | 1.1 | Attend to correspondence regarding Alameda account at Liquid and cancelled withdrawal |
| Henry Chambers | 3/8/2023 | 0.4 | Review of balance adjustment checks |
| Igor Radwanski | 3/8/2023 | 3.0 | Identify specific transfers and deposits of interest relating to identified token |
| Jack Yan | 3/8/2023 | 1.8 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/8/2023 | 2.1 | Review adjusted crypto balance for ETH |
| Jack Yan | 3/8/2023 | 1.8 | Review adjusted crypto balance for BTC |
| Jack Yan | 3/8/2023 | 1.6 | Investigate the difference between the adjusted crypto balance and original balance for BTC |
| James Lam | 3/8/2023 | 0.7 | Update and check the returns of crypto assets from FTX Japan |
| James Lam | 3/8/2023 | 0.5 | Discuss various matters regarding the validation of adjusted customer balances and the withdrawal transactions of FTX Japan wallets |
| Jon Chan | 3/8/2023 | 1.2 | Provide withdrawal and deposit activity for several accounts over a period of time for specific accounts |
| Jon Chan | 3/8/2023 | 2.8 | Provide withdrawal activity for several accounts and all withdrawals pertaining to a coin type |
| Kumanan Ramanathan | 3/8/2023 | 1.1 | Revise presentation on exchange shortfall comparative against sub stack post |
| Kumanan Ramanathan | 3/8/2023 | 1.1 | Review and revise exchange shortfall comparison to SBF sub stack |
| Lance Clayton | 3/8/2023 | 1.3 | Update diligence tracker for inbound communication |
| Lance Clayton | 3/8/2023 | 1.9 | Consolidate required data into new storage method and update diligence tracker |
| Lance Clayton | 3/8/2023 | 1.2 | Adjust investment tracker based on comments from internal team |
| Lance Clayton | 3/8/2023 | 1.5 | Prepare additional tear sheet for Alameda investments |
| Lance Clayton | 3/8/2023 | 0.6 | Call with K. Dennison, L. Clayton, S. Glustein (A&M) re: Ledger Prime Updates and outstanding items |
| Lance Clayton | 3/8/2023 | 1.9 | Review and adjust one page investment summaries based on feedback and to ensure consistency |
| Lance Clayton | 3/8/2023 | 1.8 | Set up box folders and create storage system for all relevant information re: Alameda Investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 3/8/2023 | 2.3 | Detailed review of resource model and prepare feedback for team |
| Lance Clayton | 3/8/2023 | 0.6 | Review tear-sheet process with L. Clayton, A. Titus (A&M) and make sure he knows next steps on how to fill out form |
| Larry Iwanski | 3/8/2023 | 0.1 | Call with H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |
| Leslie Lambert | 3/8/2023 | 0.4 | Call with L. Lambert and V. Rajasekhar (A&M) regarding unauthorized transfers update for coin report |
| Louis Konig | 3/8/2023 | 0.8 | Database scripting related to reconciliation between option fills trade components and calculated balances |
| Louis Konig | 3/8/2023 | 1.3 | Quality control and review of outputs related to reconciliation between funding payment components and calculated balances |
| Louis Konig | 3/8/2023 | 0.8 | Quality control and review of outputs related to reconciliation between option fills trade components and calculated balances |
| Louis Konig | 3/8/2023 | 0.8 | Database scripting related to reconciliation between options components and calculated balances |
| Louis Konig | 3/8/2023 | 1.5 | Quality control and review of outputs related to reconciliation between net transfers to options components and calculated balances |
| Louis Konig | 3/8/2023 | 1.2 | Database scripting related to reconciliation between funding payment components and calculated balances |
| Louis Konig | 3/8/2023 | 1.2 | Database scripting related to reconciliation between net transfers to options components and calculated balances |
| Louis Konig | 3/8/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, G. Walia (A&M), N. Molina (FTX) to discuss customer account balances |
| Louis Konig | 3/8/2023 | 1.7 | Quality control and review of outputs related to reconciliation between futures trade components and calculated balances |
| Louis Konig | 3/8/2023 | 0.8 | Database scripting related to reconciliation between futures trade components and calculated balances |
| Manasa Sunkara | 3/8/2023 | 2.1 | Search the SQL database for a list of Alameda associated accounts and provide their deposit and withdrawal history by token and account |
| Manasa Sunkara | 3/8/2023 | 2.4 | Search for all users associated with a certain email address handles and provide their withdrawal, deposit and transfer data |
| Manasa Sunkara | 3/8/2023 | 1.9 | Query the database and provide a balance summary analysis for each account, the number of their sub accounts and balance by token |
| Matthew Flynn | 3/8/2023 | 1.0 | Call with M. Flynn (A&M), P. Lee (FTX), K. Flinn, N. Velivela (PWP) to discuss revenue model |
| Peter Kwan | 3/8/2023 | 0.3 | Review FTX EU Balances for updated values |
| Peter Kwan | 3/8/2023 | 0.5 | Continue the verification of FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/8/2023 | 3.1 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/8/2023 | 0.1 | Call with H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/8/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, G. Walia (A&M), N. Molina (FTX) to discuss customer account balances |
| Quinn Lowdermilk | 3/8/2023 | 0.8 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of identified address deposits |
| Robert Gordon | 3/8/2023 | 0.1 | Call with H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |
| Robert Johnson | 3/8/2023 | 1.0 | Call with R. Johnson, L. Konig, P. Kwan, G. Walia (A&M), N. Molina (FTX) to discuss customer account balances |
| Steve Coverick | 3/8/2023 | 0.1 | Call with H. Ardizzoni, E. Mosley, L. Iwanski, P. Kwan, G. Balmelli, R. Gordon, S. Coverick (A&M), E. Simpson, O. de Vito Piscicelli (S&C) to discuss updates to FTX Europe matters |
| Steven Glustein | 3/8/2023 | 0.4 | Call with K. Flinn (PWP) regarding fund investments relating to SOFA and schedules |
| Steven Glustein | 3/8/2023 | 0.4 | Correspondence with S. Tang (LedgerPrime) relating to stablecoin held at LedgerPrime |
| Steven Glustein | 3/8/2023 | 1.7 | Prepare summary of token vesting period relating to select Token Purchase Agreements |
| Steven Glustein | 3/8/2023 | 0.2 | Correspondence with K. Flinn (PWP) relating to data-room access |
| Steven Glustein | 3/8/2023 | 2.1 | Prepare summary of fund investments relating to SOFA and schedules |
| Steven Glustein | 3/8/2023 | 1.6 | Prepare summary of remaining assets to monetize relating to LedgerPrime |
| Steven Glustein | 3/8/2023 | 2.1 | Update investment master tracker relating to recently identified investments |
| Steven Glustein | 3/8/2023 | 0.6 | Call with K. Dennison, L. Clayton, S. Glustein (A&M) re: Ledger Prime Updates and outstanding items |
| Steven Glustein | 3/8/2023 | 0.8 | Venture investment professional call with M. Rahmani (PWP) A. Titus, and S. Glustein (A&M) discuss latest venture position updates and discuss next steps |
| Summer Li | 3/8/2023 | 0.8 | Review peer-to-pear loan structure in FTX Japan's book |
| Vinny Rajasekhar | 3/8/2023 | 0.8 | Call with W. Walker and V. Rajasekhar (A&M) regarding the coin report model |
| Vinny Rajasekhar | 3/8/2023 | 3.2 | Update crypto sources model for data up to 3/5/23 |
| Vinny Rajasekhar | 3/8/2023 | 2.8 | Update model gears for 3.5.23 data |
| Vinny Rajasekhar | 3/8/2023 | 2.3 | Prepare variance analysis between internal 2.24.23 report and 3.5.23 presentation model |
| Vinny Rajasekhar | 3/8/2023 | 2.1 | Prepare presentation model for 3.5.23 data and related feedback |
| Vinny Rajasekhar | 3/8/2023 | 0.2 | Call with W. Walker and V. Rajasekhar (A&M) regarding the coin report model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/8/2023 | 0.3 | Call with W. Walker, V. Rajasekhar, A. Liv-Feyman (A&M), A. Holland (S&C), A. Istrefi (Sygnia) regarding exchange withdrawals |
| Vinny Rajasekhar | 3/8/2023 | 0.4 | Call with L. Lambert and V. Rajasekhar (A&M) regarding unauthorized transfers update for coin report |
| Vinny Rajasekhar | 3/8/2023 | 0.4 | Call with W. Walker and V. Rajasekhar (A&M) to discuss coin report presentation model |
| William Walker | 3/8/2023 | 0.2 | Call with W. Walker and V. Rajasekhar (A&M) regarding the coin report model |
| William Walker | 3/8/2023 | 0.3 | Call with W. Walker, V. Rajasekhar, A. Liv-Feyman (A&M), A. Holland (S&C), A. Istrefi (Sygnia) regarding exchange withdrawals |
| William Walker | 3/8/2023 | 0.8 | Call with W. Walker and V. Rajasekhar (A&M) regarding the coin report model |
| William Walker | 3/8/2023 | 1.2 | Review coin report model and highlight key points for internal team |
| William Walker | 3/8/2023 | 1.1 | Revise update comments to coin report bridge |
| William Walker | 3/8/2023 | 0.4 | Call with W. Walker and V. Rajasekhar (A&M) to discuss coin report presentation model |
| William Walker | 3/8/2023 | 2.1 | Review 3rd party exchange model |
| William Walker | 3/8/2023 | 1.4 | Review updated coin report bridge |
| Adam Titus | 3/9/2023 | 1.1 | Draft incentive plan materials, discuss with S. Coverick [A&M] |
| Adam Titus | 3/9/2023 | 1.2 | Analyze token schedule above $1M funded for error checking, reviewing status and ensuring fields are properly updated |
| Adam Titus | 3/9/2023 | 0.7 | Draft email correspondence to update team on Next Steps for Ledger Prime and schedule follow up meeting |
| Adam Titus | 3/9/2023 | 0.9 | Review schedule F of unfunded commitments compare to investment tracker |
| Adam Titus | 3/9/2023 | 2.1 | Provide updated materials for BOD meeting on LedgerPrime |
| Adam Titus | 3/9/2023 | 1.2 | Venture team BOD meeting to discuss Venture positions and latest sale process updates + Ledger Prime M. Rahmani [PWP], S. Glustein [A&M] |
| Adam Titus | 3/9/2023 | 0.4 | Email correspondence with Token issuer to gather information for distribution request |
| Adam Titus | 3/9/2023 | 1.6 | Review and draft PMO slides begin update process for this week's latest process materials and situation alternatives |
| Alec Liv-Feyman | 3/9/2023 | 1.7 | Analyze ventures contracts to begin developing scheduled reports |
| Alec Liv-Feyman | 3/9/2023 | 1.3 | Call with S. Glustein, L. Clayton, A. Liv-Feyman (A&M) re: Investment tracking model and diligence |
| Anan Sivapalu | 3/9/2023 | 1.6 | Build out intercompany account level payable summary in excel for presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/9/2023 | 1.3 | Build out intercompany legal entity payable summary table in excel for review |
| Anan Sivapalu | 3/9/2023 | 1.8 | Build out intercompany account level receivable summary in excel for presentation |
| Anan Sivapalu | 3/9/2023 | 0.7 | Preliminary analysis of movement of funds between FTX entities |
| Anan Sivapalu | 3/9/2023 | 0.4 | Build out intercompany legal entity net transfers summary table in excel for review |
| Anan Sivapalu | 3/9/2023 | 1.6 | Review TRM variance analysis to provide feedback to TRM personnel |
| Anan Sivapalu | 3/9/2023 | 2.2 | Review intercompany data provided previously to build out model |
| Anan Sivapalu | 3/9/2023 | 0.6 | Call with TRM Labs, A. Sivapalu, G. Walia (A&M) to review hot wallet balances |
| Anan Sivapalu | 3/9/2023 | 1.0 | Build out intercompany legal entity receivable summary table in excel for review |
| Anan Sivapalu | 3/9/2023 | 0.4 | Run crypto wallet process to update tracking dashboard |
| Bridger Tenney | 3/9/2023 | 0.9 | Compile time detail to be used in resource costing model |
| Bridger Tenney | 3/9/2023 | 1.1 | Audit staffing model time detail |
| Bridger Tenney | 3/9/2023 | 0.5 | Update entries in resource model for all workstreams |
| David Nizhner | 3/9/2023 | 2.4 | Revise customer withdrawal memo to track process for WRS withdrawals |
| David Nizhner | 3/9/2023 | 2.9 | Review customer withdrawal validation process |
| David Nizhner | 3/9/2023 | 2.7 | Revise customer withdrawal memo to track process for Dotcom withdrawals |
| Gaurav Walia | 3/9/2023 | 2.2 | Review the TRM hot wallet variance analysis |
| Gaurav Walia | 3/9/2023 | 1.6 | Discussion with G. Walia, V. Rajasekhar (A&M) regarding TRM variance analysis and search |
| Gaurav Walia | 3/9/2023 | 0.6 | Call with TRM Labs, A. Sivapalu, G. Walia (A&M) to review hot wallet balances |
| Gaurav Walia | 3/9/2023 | 0.7 | Call with N. Aragam, N. Molina, P. Lee (FTX), L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) to discuss customer account balances reconciliation |
| Gioele Balmelli | 3/9/2023 | 1.4 | Correspondence on FTX EU Ltd trades and balances |
| Gioele Balmelli | 3/9/2023 | 0.9 | Correspondence on bank account balances |
| Gioele Balmelli | 3/9/2023 | 0.9 | Call with K. Ramanathan, P. Kwan, L. Iwanski, D. Johnston, G. Balmelli (A&M), O. de Vito Piscicelli, T. Hill (S&C), P. Gruhn (FTX) on FTX EU Calculation of balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/9/2023 | 1.0 | Call with S. Melamed, J. Masters, K. Takahashi, R. Fung, K. Nakamura (FTX) regarding FTX Japan operations |
| Henry Chambers | 3/9/2023 | 1.4 | Perform analysis re FTX Japan withdrawals to data and associated pricing |
| Igor Radwanski | 3/9/2023 | 2.2 | Analyze deposit activity regarding specific token request |
| Jack Yan | 3/9/2023 | 1.7 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/9/2023 | 2.2 | Perform weekly review of segregated asset wallets held by FTX Japan |
| Jack Yan | 3/9/2023 | 3.1 | Review adjusted crypto balance for XRP |
| James Lam | 3/9/2023 | 1.5 | Update the Quoine PTE and FTX Japan wallet and transaction information for the crypto tracker |
| James Lam | 3/9/2023 | 0.8 | Review crypto balances and transaction of FTX Japan withdrawal wallet groups |
| James Lam | 3/9/2023 | 0.6 | Review the supporting documentation for reverted JPY withdrawals |
| Jon Chan | 3/9/2023 | 1.4 | Investigate fiat tables in the database to assist transaction tracking activities |
| Jon Chan | 3/9/2023 | 2.9 | Provide updated logic for withdrawals and deposits for fiat tracing |
| Kevin Baker | 3/9/2023 | 1.1 | Provide counsel with initial listing of production requests that were affected by re-calculation of user balances |
| Kevin Baker | 3/9/2023 | 2.7 | Provide initial findings and reporting on user accounts associated to the re-calculation of user balances |
| Kumanan Ramanathan | 3/9/2023 | 0.9 | Call with K. Ramanathan, P. Kwan, L. Iwanski, G. Balmelli (A&M), O. de Vito Piscicelli, T. Hill (S&C), P. Gruhn (FTX) on FTX EU Calculation of balances |
| Kumanan Ramanathan | 3/9/2023 | 1.3 | Review crypto coin report and provide amendments |
| Lance Clayton | 3/9/2023 | 1.3 | Call with S. Glustein, L. Clayton, A. Liv-Feyman (A&M) re: Investment tracking model and diligence |
| Lance Clayton | 3/9/2023 | 1.2 | Prepare bridge for new inputs in investment tracker |
| Lance Clayton | 3/9/2023 | 1.4 | Prepare gameplan for Alameda investment workstream and discuss with internal team |
| Lance Clayton | 3/9/2023 | 0.8 | Review necessary documents to prepare for upcoming investment calls |
| Lance Clayton | 3/9/2023 | 0.6 | Update diligence tracker for inbound communication |
| Lance Clayton | 3/9/2023 | 0.8 | Review Alameda investment's communication and store in database |
| Lance Clayton | 3/9/2023 | 3.1 | Prepare additional tear sheets for Alameda investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 3/9/2023 | 0.9 | Call with K. Ramanathan, P. Kwan, L. Iwanski, G. Balmelli (A&M), O. de Vito Piscicelli, T. Hill (S&C), P. Gruhn (FTX) on FTX EU Calculation of balances |
| Louis Konig | 3/9/2023 | 1.2 | Database scripting related to reconciliation between spot borrow components and calculated balances |
| Louis Konig | 3/9/2023 | 1.5 | Database scripting related to reconciliation between spot lend components and calculated balances |
| Louis Konig | 3/9/2023 | 1.0 | Database scripting related to reconciliation between referral rebate components and calculated balances |
| Louis Konig | 3/9/2023 | 1.6 | Quality control and review of outputs related to reconciliation between options components and calculated balances |
| Louis Konig | 3/9/2023 | 1.1 | Database scripting related to reconciliation between redemption components and calculated balances |
| Louis Konig | 3/9/2023 | 1.7 | Quality control and review of outputs related to reconciliation between referral rebate components and calculated balances |
| Louis Konig | 3/9/2023 | 0.7 | Call with N. Aragam, N. Molina, P. Lee (FTX), L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) to discuss customer account balances reconciliation |
| Louis Konig | 3/9/2023 | 0.9 | Quality control and review of outputs related to reconciliation between redemption components and calculated balances |
| Louis Konig | 3/9/2023 | 0.9 | Quality control and review of outputs related to reconciliation between spot borrow components and calculated balances |
| Manasa Sunkara | 3/9/2023 | 1.3 | Query the database and provide withdrawals and fills data pertaining to an Alameda account during a certain time period |
| Manasa Sunkara | 3/9/2023 | 0.8 | Provide all available balances as of the petition date for each account that returned in the wild card search across both platforms |
| Peter Kwan | 3/9/2023 | 0.9 | Call with K. Ramanathan, P. Kwan, L. Iwanski, G. Balmelli (A&M), O. de Vito Piscicelli, T. Hill (S&C), P. Gruhn (FTX) on FTX EU Calculation of balances |
| Peter Kwan | 3/9/2023 | 0.7 | Call with N. Aragam, N. Molina, P. Lee (FTX), L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) to discuss customer account balances reconciliation |
| Peter Kwan | 3/9/2023 | 0.8 | FTX EU Balances Review and highlight key issues for internal team |
| Peter Kwan | 3/9/2023 | 2.8 | FTX EU Balances Recalculation and Validation |
| Quinn Lowdermilk | 3/9/2023 | 2.4 | Analyze counterparty information for the source of funds |
| Robert Johnson | 3/9/2023 | 0.7 | Call with N. Aragam, N. Molina, P. Lee (FTX), L. Konig, P. Kwan, G. Walia, R. Johnson (A&M) to discuss customer account balances reconciliation |
| Steven Glustein | 3/9/2023 | 2.3 | Draft token release dashboard relating to token venture investments |
| Steven Glustein | 3/9/2023 | 1.3 | Call with S. Glustein, L. Clayton, A. Liv-Feyman (A&M) re: Investment tracking model and diligence |
| Steven Glustein | 3/9/2023 | 0.4 | Research Relativity regarding legal documents relating to LedgerPrime |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/9/2023 | 0.6 | Call with K. Flinn and M. Rahmani (PWP) relating to venture update slides for venture board discussion |
| Steven Glustein | 3/9/2023 | 1.4 | Update fund investments summary relating to SOFA and Statements |
| Steven Glustein | 3/9/2023 | 0.6 | Draft and send contact update letter relating to venture investments |
| Steven Glustein | 3/9/2023 | 1.6 | Update token release schedule relating to token venture investments |
| Summer Li | 3/9/2023 | 0.2 | Check and confirm the book keeper of FTX Japan entities as at the petition date |
| Vinny Rajasekhar | 3/9/2023 | 1.6 | Discussion with G. Walia, V. Rajasekhar (A&M) regarding TRM variance analysis and search |
| Vinny Rajasekhar | 3/9/2023 | 2.7 | Identify token naming differences between TRM data and crypto model |
| Vinny Rajasekhar | 3/9/2023 | 2.7 | Research variances between TRM data and crypto model sources for US silo |
| Vinny Rajasekhar | 3/9/2023 | 3.1 | Identify silo variances between TRM and crypto model for US and COM |
| Vinny Rajasekhar | 3/9/2023 | 3.1 | Address feedback on crypto model and investigate variance drivers |
| William Walker | 3/9/2023 | 1.5 | Create graphics to supplement coin report |
| William Walker | 3/9/2023 | 1.1 | Review updated turn of coin report |
| William Walker | 3/9/2023 | 1.9 | Make revisions to coin report model |
| William Walker | 3/9/2023 | 2.6 | Prepare variance model for analyzing changes in coin report versions |
| William Walker | 3/9/2023 | 0.4 | Review withdrawal authority notification |
| Adam Titus | 3/10/2023 | 0.5 | Draft email response to senior leadership team regarding Ledger Prime materials |
| Adam Titus | 3/10/2023 | 2.4 | Ledger Prime update materials post BOD meeting, discussing next steps |
| Adam Titus | 3/10/2023 | 1.4 | Update PMO materials and provide edits to key schedules for token and venture investments |
| Adam Titus | 3/10/2023 | 1.2 | Draft schedules for token schedule and dashboard summary for review within PMO materials |
| Adam Titus | 3/10/2023 | 1.9 | Update materials related to CRO incentive plan, new schedules and data regarding latest estimates. Update from internal team comments S. Coverick [A&M] |
| Adam Titus | 3/10/2023 | 1.9 | Draft response to deregulation from K. Dennison [A&M], email Ledger Prime CIO and provide summary of findings |
| Adam Titus | 3/10/2023 | 1.8 | Process update materials for Ledger Prime update materials post BOD meeting, discussing next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/10/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding crypto tokens tracker timeline updates |
| Anan Sivapalu | 3/10/2023 | 1.4 | Write SQL code to detect duplicate entries within the A&M silo map data |
| Anan Sivapalu | 3/10/2023 | 1.3 | Upload the new wallet address mapping file into database |
| Anan Sivapalu | 3/10/2023 | 0.4 | Run crypto wallet process to update tracking dashboard |
| Anan Sivapalu | 3/10/2023 | 1.3 | Build out intercompany account level net transfers summary in excel for presentation |
| Anan Sivapalu | 3/10/2023 | 2.3 | Rebuild SQL logic within database views to reflect new mapping and Solana data |
| Anan Sivapalu | 3/10/2023 | 1.1 | Build out intercompany account level payable summary in excel for presentation |
| Anan Sivapalu | 3/10/2023 | 2.3 | Modify map data within the database to correct double counting error with source file provided by TRM |
| Anan Sivapalu | 3/10/2023 | 0.8 | Call with A. Sivapalu, V. Rajasekhar, and G. Walia (A&M) regarding TRM variance and updates to variance analysis |
| Anan Sivapalu | 3/10/2023 | 1.6 | Rebuild data model for TRM PowerBI dashboard to reflect new structure of data |
| Anan Sivapalu | 3/10/2023 | 0.6 | Review new wallet address mapping file from TRM |
| Anan Sivapalu | 3/10/2023 | 1.9 | Troubleshoot error with uploading new wallet address mapping in the database |
| Brett Bammert | 3/10/2023 | 1.6 | Create Target searches for review team based upon variation on phrases extracted from reports |
| Bridger Tenney | 3/10/2023 | 0.7 | Add new time detail to master resource model |
| Bridger Tenney | 3/10/2023 | 0.6 | Update staffing model with new time entries |
| David Johnston | 3/10/2023 | 0.9 | Call with D, Johnston and G. Balmelli (A&M) on FTX Europe options |
| David Johnston | 3/10/2023 | 0.6 | Review analysis related to FTX EU Ltd customer balances |
| David Nizhner | 3/10/2023 | 0.4 | Review February fee app model for new revisions |
| David Nizhner | 3/10/2023 | 1.2 | Correspond with internal team regarding customer withdrawal memo update |
| David Nizhner | 3/10/2023 | 0.8 | Coordinate with internal team regarding customer withdrawal server access |
| David Nizhner | 3/10/2023 | 1.2 | Professional workstream rationalization model update |
| Erik Taraba | 3/10/2023 | 1.8 | Review and conduct additional analysis on project resource allocation model |

<div style="border:1px solid black; text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/10/2023 | 1.4 | Review list of all deposits and withdrawals by customer against the market maker list |
| Gaurav Walia | 3/10/2023 | 0.8 | Call with A. Sivapalu, V. Rajasekhar, and G. Walia (A&M) regarding TRM variance and updates to variance analysis |
| Gioele Balmelli | 3/10/2023 | 0.9 | Call with D, Johnston and G. Balmelli (A&M) on FTX Europe options |
| Gioele Balmelli | 3/10/2023 | 1.6 | Call with G. Balmelli (A&M), J. Bavaud (FTX) and A. Rana (Mazars) on FTX Europe AG year end financials preparation |
| Henry Chambers | 3/10/2023 | 0.6 | Attend to withdrawal of Alameda funds from FTX Japan |
| Jack Yan | 3/10/2023 | 2.3 | Perform weekly review of segregated asset wallets held by FTX Japan |
| Jack Yan | 3/10/2023 | 1.3 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/10/2023 | 1.4 | Review the reverted Japanese Yen withdrawal of FTX Japan |
| Jon Chan | 3/10/2023 | 0.1 | Call with J. Chan, Q. Lowdermilk, A. Heric, M. Rodriguez, and M. Sunkara (A&M) to discuss data request for withdrawals and fills data |
| Jon Chan | 3/10/2023 | 3.1 | Investigate withdrawal and deposit history and provide summary information |
| Jon Chan | 3/10/2023 | 2.8 | Investigate accounts on the platform and provide withdrawals |
| Jon Chan | 3/10/2023 | 2.6 | Provide additional exports including a year of activity for withdrawals and deposits for accounts |
| Lance Clayton | 3/10/2023 | 0.9 | Update diligence tracker for inbound communication |
| Lance Clayton | 3/10/2023 | 1.4 | Prepare updates to investment tracking model to incorporate additional updates |
| Lance Clayton | 3/10/2023 | 0.7 | Review Alameda investment's communication and store in database |
| Lance Clayton | 3/10/2023 | 2.7 | Update resource allocation model support tabs |
| Lance Clayton | 3/10/2023 | 2.9 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/10/2023 | 1.8 | Final detailed project plan review before sending to leadership for additional review |
| Leslie Lambert | 3/10/2023 | 0.6 | Quality control review of deposit and withdrawal activity for specific account of interest |
| Louis Konig | 3/10/2023 | 1.1 | Database scripting related to reconciliation between spot trade components and calculated balances |
| Louis Konig | 3/10/2023 | 1.5 | Quality control and review of outputs related to reconciliation between spot trade components and calculated balances |
| Louis Konig | 3/10/2023 | 1.3 | Database scripting related to reconciliation between transfer components and calculated balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/10/2023 | 1.6 | Quality control and review of outputs related to reconciliation between spot lend components and calculated balances |
| Louis Konig | 3/10/2023 | 1.7 | Quality control and review of outputs related to reconciliation between transfer components and calculated balances |
| Manasa Sunkara | 3/10/2023 | 1.2 | Query the database to check for a wallet address and provide their account profiles along with their withdrawal history |
| Manasa Sunkara | 3/10/2023 | 0.1 | Call with J. Chan, Q. Lowdermilk, A. Heric, M. Rodriguez, and M. Sunkara (A&M) to discuss data request for withdrawals and fills data |
| Mariah Rodriguez | 3/10/2023 | 0.1 | Call with J. Chan, Q. Lowdermilk, A. Heric, M. Rodriguez, and M. Sunkara (A&M) to discuss data request for withdrawals and fills data |
| Matthew Warren | 3/10/2023 | 1.1 | Further research of flow of funds and that information regarding new request |
| Peter Kwan | 3/10/2023 | 0.3 | FTX EU Balances Review and highlight key issues for internal team |
| Peter Kwan | 3/10/2023 | 0.8 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/10/2023 | 2.1 | FTX EU Balances Recalculation and Validation |
| Quinn Lowdermilk | 3/10/2023 | 1.8 | Calculate net position for deposits and withdrawals |
| Steven Glustein | 3/10/2023 | 1.2 | Update dashboard relating to token release schedule |
| Steven Glustein | 3/10/2023 | 1.1 | Draft PMO meeting slides relating to venture investment update |
| Steven Glustein | 3/10/2023 | 0.5 | Update summary of outstanding Assets to be Transferred relating to LedgerPrime |
| Steven Glustein | 3/10/2023 | 0.6 | Update investment master tracker relating to investment classification type |
| Steven Glustein | 3/10/2023 | 0.2 | Update working group listing relating to venture investment team |
| Steven Glustein | 3/10/2023 | 0.3 | Correspondence with S. Tang (LedgerPrime) relating to outstanding assets to be transferred to Alameda |
| Steven Glustein | 3/10/2023 | 0.8 | Prepare summary of outstanding Assets to be Transferred relating to LedgerPrime |
| Steven Glustein | 3/10/2023 | 2.1 | Draft PMO meeting slides relating to updated token dashboard analysis |
| Steven Glustein | 3/10/2023 | 2.1 | Review token release schedule relating to token vesting period data |
| Summer Li | 3/10/2023 | 1.1 | Understand the fund flow of for a transaction of Quoine Pte |
| Vinny Rajasekhar | 3/10/2023 | 2.6 | Prepare distribution excel model for 3.5.23 coin report |
| Vinny Rajasekhar | 3/10/2023 | 0.4 | Call with W. Walker, V. Rajasekhar (A&M) regarding coin report updates and feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/10/2023 | 0.8 | Call with A. Sivapalu, V. Rajasekhar, and G. Walia (A&M) regarding TRM variance and updates to variance analysis |
| Vinny Rajasekhar | 3/10/2023 | 1.4 | Update TRM variance for description of drivers for token level variances in US |
| Vinny Rajasekhar | 3/10/2023 | 2.7 | Update TRM variance for description of drivers for token level variances in COM |
| William Walker | 3/10/2023 | 0.4 | Call with W. Walker, V. Rajasekhar (A&M) regarding coin report updates and feedback |
| William Walker | 3/10/2023 | 0.9 | Review coin report and highlight key points for internal team |
| William Walker | 3/10/2023 | 1.4 | Review coin report variance analysis |
| William Walker | 3/10/2023 | 1.4 | Reconcile NFT database and notify A&M team of key differences |
| Anan Sivapalu | 3/11/2023 | 1.4 | Delete corrupted data model and rebuild new and deploy to database |
| Anan Sivapalu | 3/11/2023 | 2.5 | Troubleshoot error with process to eliminate duplicate entries |
| Erik Taraba | 3/11/2023 | 1.2 | Update resource allocation schedules with additional data requested by management |
| Erik Taraba | 3/11/2023 | 0.8 | Conduct outreach to gather additional data re: resource allocation analysis |
| Erik Taraba | 3/11/2023 | 0.5 | Consolidate and import latest data into resource allocation model |
| Erik Taraba | 3/11/2023 | 2.7 | Conduct resource allocation analysis and update output schedules for future discussion |
| Gaurav Walia | 3/11/2023 | 2.8 | Prepare the initial analysis of the Alameda account shortfall |
| Jack Yan | 3/11/2023 | 1.5 | Perform daily monitoring of FTX Japan crypto asset balances |
| Kevin Baker | 3/11/2023 | 0.5 | Call with M. Flynn, K. Baker (A&M) to discuss withdrawals request |
| Kumanan Ramanathan | 3/11/2023 | 0.9 | Correspondence with L. Abendschein (Coinbase) to discuss prime brokerage contract changes |
| Lance Clayton | 3/11/2023 | 0.6 | Review Alameda investment's communication and store in database |
| Lance Clayton | 3/11/2023 | 3.1 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/11/2023 | 0.5 | Update diligence tracker for inbound communication |
| Louis Konig | 3/11/2023 | 1.5 | Database scripting related to reconciliation between withdrawal components and calculated balances |
| Louis Konig | 3/11/2023 | 1.7 | Quality control and review of outputs related to reconciliation between withdrawal components and calculated balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/11/2023 | 0.4 | Search the SQL database for a transaction and confirm the user associated with the address that funds were deposited to for S&C |
| Manasa Sunkara | 3/11/2023 | 1.4 | Query and extract the users' account details, deposits, withdrawals, transfers, KYC and balance data |
| Matthew Flynn | 3/11/2023 | 0.5 | Call with M. Flynn, K. Baker (A&M) to discuss withdrawals request |
| Peter Kwan | 3/11/2023 | 0.5 | FTX EU Data Extracts for Analysis Support |
| Steven Glustein | 3/11/2023 | 0.7 | Research Relativity relating for executed legal documents relating to equity venture investment |
| Steven Glustein | 3/11/2023 | 0.6 | Review updated redacted investment listing relating to SOFA and schedules |
| Adam Titus | 3/12/2023 | 0.3 | Respond to emails related to Ledger Prime CIO and payments for latest invoices |
| Adam Titus | 3/12/2023 | 0.4 | Review deregulation correspondence information for Ledger Prime and schedule follow up call with K Dennison [A&M] |
| Adam Titus | 3/12/2023 | 1.2 | Update agenda and writeup for internal update call, latest thinking estimates for token and venture investment disbursements and timing |
| Bridger Tenney | 3/12/2023 | 0.7 | Prepare time detail analysis in resource costing model |
| Bridger Tenney | 3/12/2023 | 1.0 | Update entry detail in resource model |
| David Slay | 3/12/2023 | 1.3 | Update Invoice model and PMO with comments from S. Coverick & J. Cooper (A&M) |
| Gaurav Walia | 3/12/2023 | 2.2 | Prepare the withdrawal and deposits analysis for the Alameda .COM accounts |
| Lance Clayton | 3/12/2023 | 0.2 | Update diligence tracker for inbound communication |
| Lance Clayton | 3/12/2023 | 1.2 | Updates to the investment tracker to consolidate work to ensure compatibility |
| Lance Clayton | 3/12/2023 | 3.1 | Detailed review of monthly data inputs for resource model |
| Lance Clayton | 3/12/2023 | 3.3 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/12/2023 | 0.3 | Review Alameda investment's communication and store in database |
| Lance Clayton | 3/12/2023 | 0.8 | Audit monthly entries for the resource tracking model |
| Matthew Flynn | 3/12/2023 | 0.6 | Update for withdrawal presentation comments |
| Peter Kwan | 3/12/2023 | 0.3 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/12/2023 | 1.2 | Analyze a subset of the Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/12/2023 | 0.5 | FTX EU Balances Recalculation and Validation |
| Robert Gordon | 3/12/2023 | 0.8 | Comment on financial controls document for team to review |
| Steven Glustein | 3/12/2023 | 0.5 | Update token investment presentation slide relating to PMO deck |
| Steven Glustein | 3/12/2023 | 0.9 | Reconcile investment tracker re: SOFA and schedules |
| Steven Glustein | 3/12/2023 | 0.4 | Draft weekly update email relating to prior weeks tasks completed |
| Steven Glustein | 3/12/2023 | 0.9 | Update investment master tracker relating to summary of investments by legal entity |
| Steven Glustein | 3/12/2023 | 0.4 | Draft and send contact update letter relating to venture investments |
| Steven Glustein | 3/12/2023 | 1.2 | Prepare draft investment tracker for PWP/S&C relating to recently identified investments |
| Adam Titus | 3/13/2023 | 1.1 | Prepare for and attend call with K. Dennison and A. Titus (A&M) and S. Tang (LedgerPrime) regarding wind-down options for Cayman master Fund |
| Adam Titus | 3/13/2023 | 1.2 | Work to transfer assets of Ledger Prime to Coinbase account, ensure wallet and transfer details are correct with crypto team |
| Adam Titus | 3/13/2023 | 1.2 | Trace and track value of crypto sent versus what was in portfolio, provide summary schedule |
| Adam Titus | 3/13/2023 | 1.9 | Review Token release schedule and dashboard summary, provide data set granularity to the summary schedules and ensure / review for accuracy |
| Adam Titus | 3/13/2023 | 0.9 | Respond to questions related to specific investment details and work to answer through review of agreements |
| Adam Titus | 3/13/2023 | 1.2 | Respond to questions related to specific investment details and work to answer through review of agreements |
| Adam Titus | 3/13/2023 | 0.4 | Confirm schedule with CIO of Ledger Prime, update based on details provided |
| Adam Titus | 3/13/2023 | 0.6 | Email correspondence and follow up to various token investment to seek latest status of releases and distributions of investment tokens |
| Adam Titus | 3/13/2023 | 0.5 | Email correspondence and follow up to various token investment to seek latest status of releases and distributions of investment tokens |
| Adam Titus | 3/13/2023 | 0.5 | Review LOI and proposal information for Ledger Prime and schedule follow up call with S. Tang [Ledger prime] |
| Adam Titus | 3/13/2023 | 0.5 | Call with A. Titus and S. Glustein (A&M) re: LedgerPrime relating to de-registration options |
| Adam Titus | 3/13/2023 | 0.7 | Discuss deregulation correspondence information for Ledger Prime with S. Tang [Ledger prime] |
| Alec Liv-Feyman | 3/13/2023 | 2.0 | Update token tracker sets 41-50 to determine agreement information regarding vesting schedules |
| Alec Liv-Feyman | 3/13/2023 | 1.8 | Update token tracker sets 11-20 to determine agreement information regarding vesting schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/13/2023 | 2.1 | Update token tracker sets 1-10 to determine agreement information regarding vesting schedules |
| Alec Liv-Feyman | 3/13/2023 | 2.3 | Review third party website to determine token generation dates for analysis |
| Alec Liv-Feyman | 3/13/2023 | 1.0 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding crypto tokens tracker analysis updates |
| Alec Liv-Feyman | 3/13/2023 | 1.5 | Update token tracker sets 21-30 to determine agreement information regarding vesting schedules |
| Alec Liv-Feyman | 3/13/2023 | 1.3 | Update token tracker sets 31-40 to determine agreement information regarding vesting schedules |
| Alec Liv-Feyman | 3/13/2023 | 0.6 | Review investments tracker to update contact information for new venture agreements |
| Alec Liv-Feyman | 3/13/2023 | 2.4 | Review third party website to determine pricing, market cap, total token supplies of ventures |
| Alessandro Farsaci | 3/13/2023 | 0.8 | Call with A. Farsaci, G. Balmelli (A&M) T. Luginbühl, E. Müller (L&S) regarding FTX Europe options |
| Anan Sivapalu | 3/13/2023 | 0.5 | Run daily process to update crypto wallets being tracked |
| Anan Sivapalu | 3/13/2023 | 1.7 | Rebuild TRM data model by downloading new data into SQL Server Analysis Services database |
| Anan Sivapalu | 3/13/2023 | 2.5 | Write SQL script to make update to Solana wallet groups and silo maps |
| Anan Sivapalu | 3/13/2023 | 2.6 | Troubleshoot error with data model with respect to TRM data |
| Anan Sivapalu | 3/13/2023 | 0.8 | Call with V. Rajasekhar, A. Sivapalu, and G. Walia (A&M) to review the latest TRM hot wallet variance analysis |
| Anan Sivapalu | 3/13/2023 | 0.4 | Update pricing data from Yahoo finance and rebuild pricing data model to reflect new weekly data |
| Anan Sivapalu | 3/13/2023 | 2.4 | Deploy and test new TRM data model to SSAS cube and apply changes to dashboard |
| Bridger Tenney | 3/13/2023 | 0.9 | Review time detail for resource model |
| Bridger Tenney | 3/13/2023 | 1.1 | Audit February entries in resource model |
| Bridger Tenney | 3/13/2023 | 0.7 | Update time code formulas in resource costing model |
| Bridger Tenney | 3/13/2023 | 1.3 | Review updates to resource staffing model |
| Bridger Tenney | 3/13/2023 | 0.8 | Update resource model with latest entries |
| Bridger Tenney | 3/13/2023 | 0.8 | Prepare time summary for staffing model |
| David Johnston | 3/13/2023 | 0.8 | Call with A. Farsaci, D. Johnston, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud, R. Matzke (FTX), E. Simpson and others (S&C) regarding FTX Europe options |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/13/2023 | 1.4 | Create bridge with sample withdrawals |
| David Nizhner | 3/13/2023 | 2.4 | Make a bridge to September withdrawal / deposits |
| David Nizhner | 3/13/2023 | 0.4 | Call with G. Walia, D. Nizhner (A&M) re: Dotcom balance analysis |
| David Nizhner | 3/13/2023 | 0.8 | Call with G. Walia, E. Hoffer, D. Nizhner (A&M) re: Dotcom withdrawal reconciliation |
| David Nizhner | 3/13/2023 | 2.2 | Validate Dotcom bank withdrawals within consolidated database |
| David Nizhner | 3/13/2023 | 1.9 | Confirm Dotcom bank deposits within consolidated bank database |
| Emily Hoffer | 3/13/2023 | 0.8 | Call with G. Walia, E. Hoffer, D. Nizhner (A&M) re: Dotcom withdrawal reconciliation |
| Erik Taraba | 3/13/2023 | 2.7 | Refine resource allocation analysis with updated assumptions |
| Gaurav Walia | 3/13/2023 | 0.4 | Call with G. Walia, D. Nizhner (A&M) regarding Dotcom balance analysis |
| Gaurav Walia | 3/13/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss customer balances |
| Gaurav Walia | 3/13/2023 | 1.2 | Prepare summary of all .COM account balances |
| Gaurav Walia | 3/13/2023 | 0.8 | Call with V. Rajasekhar, A. Sivapalu, and G. Walia (A&M) to review the latest TRM hot wallet variance analysis |
| Gaurav Walia | 3/13/2023 | 0.8 | Call with G. Walia, E. Hoffer, D. Nizhner (A&M) regarding Dotcom withdrawal reconciliation |
| Gaurav Walia | 3/13/2023 | 1.1 | Prepare a summary of historical deposits and withdrawals |
| Gaurav Walia | 3/13/2023 | 0.4 | Call with G. Walia, L. Konig (A&M) to discuss all available deposit and withdrawal activity |
| Gioele Balmelli | 3/13/2023 | 0.8 | Call with A. Farsaci, G. Balmelli (A&M) T. Luginbühl, E. Müller (L&S) regarding FTX Europe options |
| Gioele Balmelli | 3/13/2023 | 1.9 | Analysis of Stablecoins transactions communicated to FTX Europe AG CFO |
| Gioele Balmelli | 3/13/2023 | 0.9 | Call with G. Balmelli (A&M), J. Bavaud (FTX) and A. Rana (Mazars) on FTX Europe AG year end financials preparation |
| Igor Radwanski | 3/13/2023 | 0.9 | Call with L. Lambert, I. Radwanski, and M. Warren (A&M) regarding updates to flow of funds request and next steps |
| Jack Yan | 3/13/2023 | 2.9 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/13/2023 | 0.4 | Perform weekly monitoring of the BCH wallet held by FTX Japan |
| James Lam | 3/13/2023 | 2.0 | Update Quoine PTE and FTX Japan crypto balance tracker for the crypto model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 3/13/2023 | 1.4 | Review FTX Japan customer withdrawal report and request for further data and information |
| Kevin Baker | 3/13/2023 | 2.1 | Report summary fiat deposits and withdrawals since inception of exchange |
| Kumanan Ramanathan | 3/13/2023 | 0.6 | Correspond with Coinbase to enable fiat withdrawals |
| Lance Clayton | 3/13/2023 | 0.9 | Prepare updates to investment tracking model to incorporate additional updates |
| Lance Clayton | 3/13/2023 | 0.6 | Update diligence tracker for inbound communication |
| Lance Clayton | 3/13/2023 | 0.4 | Review Alameda investment's communication and store in database |
| Lance Clayton | 3/13/2023 | 0.7 | Update interim Fee application draft based on feedback from leadership |
| Lance Clayton | 3/13/2023 | 2.4 | Search relativity for relevant documents and organize on box re: Alameda Investments |
| Lance Clayton | 3/13/2023 | 2.6 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/13/2023 | 1.5 | Update stagnate One pagers with recent events |
| Lance Clayton | 3/13/2023 | 0.3 | Call with S. Glustein and L. Clayton (A&M) re: Investment tracker updates and relativity search |
| Lance Clayton | 3/13/2023 | 1.2 | Populate and review monthly inputs and update drivers re: resource model |
| Leslie Lambert | 3/13/2023 | 0.9 | Call with L. Lambert, I. Radwanski, and M. Warren (A&M) regarding updates to flow of funds request and next steps |
| Louis Konig | 3/13/2023 | 0.8 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/13/2023 | 1.3 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/13/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss customer balances |
| Louis Konig | 3/13/2023 | 0.4 | Call with G. Walia, L. Konig (A&M) to discuss all available deposit and withdrawal activity |
| Louis Konig | 3/13/2023 | 1.4 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/13/2023 | 1.3 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/13/2023 | 2.1 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/13/2023 | 0.4 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/13/2023 | 1.0 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/13/2023 | 3.2 | Create a summary analysis of all fiat withdrawal and deposit activity on both exchanges since inception by day and currency |
| Manasa Sunkara | 3/13/2023 | 2.8 | Provide an updated balances by account, subaccount and ticker for an additional user |
| Matthew Flynn | 3/13/2023 | 0.6 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss stablecoin balances |
| Matthew Warren | 3/13/2023 | 0.9 | Call with L. Lambert, I. Radwanski, and M. Warren (A&M) regarding updates to flow of funds request and next steps |
| Peter Kwan | 3/13/2023 | 1.1 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/13/2023 | 0.5 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/13/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss customer balances |
| Peter Kwan | 3/13/2023 | 0.3 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Robert Gordon | 3/13/2023 | 1.3 | Read latest edits and comments on the financial controls memorandum |
| Robert Gordon | 3/13/2023 | 0.8 | Review FTX Europe options draft presentation for comments |
| Robert Johnson | 3/13/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss customer balances |
| Steven Glustein | 3/13/2023 | 0.3 | Correspondence with K. Flinn (PWP) relating to venture fund investment updates |
| Steven Glustein | 3/13/2023 | 2.8 | Prepare reconciliation of funds received from wallets relating to LedgerPrime wind down |
| Steven Glustein | 3/13/2023 | 0.5 | Call with A. Titus and S. Glustein (A&M) re: LedgerPrime relating to de-registration options |
| Steven Glustein | 3/13/2023 | 2.5 | Draft and update diligence tracker relating to venture team open items |
| Steven Glustein | 3/13/2023 | 1.1 | Correspondence with S. Tang (LedgerPrime) relating to stablecoin held at LedgerPrime |
| Steven Glustein | 3/13/2023 | 0.3 | Call with S. Glustein and L. Clayton (A&M) re: Investment tracker updates and relativity search |
| Steven Glustein | 3/13/2023 | 2.4 | Review and provide comments on token receipt waterfall analysis relating to token investments |
| Steven Glustein | 3/13/2023 | 1.0 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding crypto tokens tracker analysis updates |
| Steven Glustein | 3/13/2023 | 2.4 | Review and provide comments on investment master tracker relating to cash receipt tracking |
| Vinny Rajasekhar | 3/13/2023 | 2.1 | Update crypto model for Singapore and Japan information |
| Vinny Rajasekhar | 3/13/2023 | 0.6 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss stablecoin balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/13/2023 | 1.8 | Update presentation model for changes to 3rd party exchange information |
| Vinny Rajasekhar | 3/13/2023 | 1.7 | Explain variance to TRM data for US legal entity |
| Vinny Rajasekhar | 3/13/2023 | 0.4 | Call with V. Rajasekhar, A. Sivapalu, and G. Walia (A&M) to review the latest TRM hot wallet variance analysis |
| Vinny Rajasekhar | 3/13/2023 | 2.3 | Explain variance to TRM data for COM legal entity |
| Adam Titus | 3/14/2023 | 0.3 | Call with F. Crocco (S&C) A. Titus, S. Glustein, (A&M) relating to Ledger Prime |
| Adam Titus | 3/14/2023 | 0.9 | Review and update CRO incentive materials based on latest thinking and comments received |
| Adam Titus | 3/14/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and S&C re: Updates on Venture Investments |
| Adam Titus | 3/14/2023 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton, K. Kearney (A&M) S&C, PWP, and Alameda Investment entity  re: Entity outlook and options going forward |
| Adam Titus | 3/14/2023 | 0.8 | Weekly PMO update call M. Rahmani, [PWP], S. Coverick [A&M]. Discuss latest workstream updates and process milestones |
| Adam Titus | 3/14/2023 | 1.6 | Confirm latest transfer schedule with CIO of Ledger Prime, update based on details provided |
| Adam Titus | 3/14/2023 | 0.9 | Correspondence with Alameda investment and fill in required documentation for release of tokens |
| Adam Titus | 3/14/2023 | 0.5 | Call with M. Rahman, K. Flinn (PWP), W. Cohen (Katten), A. Titus and S. Glustein (A&M) re: Ledger Prime bid submission |
| Adam Titus | 3/14/2023 | 1.0 | Review latest investment tracker and details for alignment on finalization of schedules |
| Adam Titus | 3/14/2023 | 1.8 | Update presentation materials for Ledger Prime for BOD requested meeting, request comments |
| Adam Titus | 3/14/2023 | 1.2 | Work to compile requested documentation for fund reconciliation and closing |
| Alec Liv-Feyman | 3/14/2023 | 2.2 | Review legal contracts for ventures to determine new items in token tracker |
| Alec Liv-Feyman | 3/14/2023 | 2.5 | Update investments tracker information on relevant crypto companies |
| Alec Liv-Feyman | 3/14/2023 | 2.3 | Review ICO drops to create generation dates from vesting schedule |
| Alec Liv-Feyman | 3/14/2023 | 1.6 | Update token tracker dashboard information to determine status of each venture agreement |
| Alec Liv-Feyman | 3/14/2023 | 2.2 | Review coin report holdings and determine variance from dashboard |
| Alec Liv-Feyman | 3/14/2023 | 1.8 | Review vesting schedule to confirm timing on new ventures that are upcoming |
| Alec Liv-Feyman | 3/14/2023 | 2.4 | Update investment contact information for investments tracker through third party website |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 3/14/2023 | 0.8 | Call with A. Farsaci, D. Johnston, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud, R. Matzke (FTX), E. Simpson and others (S&C) regarding FTX Europe options |
| Anan Sivapalu | 3/14/2023 | 1.4 | Troubleshoot error with upload of currency data into database |
| Anan Sivapalu | 3/14/2023 | 1.4 | Download weekly pricing data from Yahoo Finance for both crypto currency and fiat |
| Anan Sivapalu | 3/14/2023 | 0.6 | Transfer new intercompany data provided by data team into model |
| Anan Sivapalu | 3/14/2023 | 0.9 | Rearrange intercompany data sent over by data team to match existing model |
| Anan Sivapalu | 3/14/2023 | 1.0 | Run daily process to update crypto wallets and track error with data model |
| Anan Sivapalu | 3/14/2023 | 0.6 | Update and deploy pricing data model and refresh dashboard |
| Anan Sivapalu | 3/14/2023 | 2.9 | Write SQL query to update new Silo map for Solana groups |
| Anan Sivapalu | 3/14/2023 | 2.0 | Build and deploy TRM data model to SSAS cube using new silo mapping |
| Bridger Tenney | 3/14/2023 | 0.7 | Audit monthly entry inputs in allocation model |
| Bridger Tenney | 3/14/2023 | 0.9 | Review duplicate entries in resource model |
| Bridger Tenney | 3/14/2023 | 1.0 | Prepare summary of February time detail for staffing allocation model |
| Caoimhe Corr | 3/14/2023 | 1.2 | Review FTX Europe Options summary |
| David Johnston | 3/14/2023 | 0.8 | Call with A. Farsaci, D. Johnston, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud, R. Matzke (FTX), E. Simpson and others (S&C) regarding FTX Europe options |
| David Johnston | 3/14/2023 | 2.7 | Review and analyze European entities operations and historical activities |
| David Johnston | 3/14/2023 | 2.9 | Draft presentation materials relating to European entities operations |
| David Nizhner | 3/14/2023 | 1.8 | Create summary schedule to verify US withdrawals |
| David Nizhner | 3/14/2023 | 2.8 | Consolidate February submissions for staffing model |
| David Nizhner | 3/14/2023 | 0.3 | Call with G. Walia, D. Nizhner (A&M) re: Dotcom balance update |
| Erik Taraba | 3/14/2023 | 0.3 | Review feedback from counsel re: Interim Fee Application and incorporate into latest draft |
| Erik Taraba | 3/14/2023 | 2.5 | Review latest project planning analysis, incorporate updated assumptions and actuals to-date, and re-run analysis with associated outputs for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/14/2023 | 0.9 | Update the Alameda account balances for the latest revised data |
| Gaurav Walia | 3/14/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balances |
| Gaurav Walia | 3/14/2023 | 0.3 | Call with G. Walia, D. Nizhner (A&M) regarding Dotcom balance update |
| Gaurav Walia | 3/14/2023 | 0.8 | Call with P. Kwan, R. Johnson, G. Walia (A&M) and J. Sardhina (FTX) to review deposits and withdrawals bank account detail extract |
| Gaurav Walia | 3/14/2023 | 0.3 | Call with V. Rajasekhar, G. Walia (A&M) to review the latest TRM hot wallet variance analysis |
| Gaurav Walia | 3/14/2023 | 1.6 | Review the TRM variance analysis and provide feedback |
| Gioele Balmelli | 3/14/2023 | 1.8 | Correspondence on FTX EU Ltd trades and balances |
| Gioele Balmelli | 3/14/2023 | 2.2 | Analysis of Stablecoins transactions communicated to FTX Europe AG CFO |
| Gioele Balmelli | 3/14/2023 | 0.8 | Call with A. Farsaci, D. Johnston, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud, R. Matzke (FTX), E. Simpson and others (S&C) regarding FTX Europe options |
| Heather Ardizzoni | 3/14/2023 | 3.3 | Draft multi-page financial reporting overview of controls and processes at various silos |
| Henry Chambers | 3/14/2023 | 0.7 | Consideration of go forward FTX Japan operations and associated infrastructure plans |
| Henry Chambers | 3/14/2023 | 0.6 | Analysis of and responding to queries on the FTX Japan daily key performance indicator report |
| Igor Radwanski | 3/14/2023 | 1.8 | Edit final deliverable regarding flow of funds request |
| Igor Radwanski | 3/14/2023 | 2.1 | Triage transfer details for specific deposit address |
| Jack Yan | 3/14/2023 | 1.0 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 3/14/2023 | 0.9 | Update FTX Japan crypto balance tracker for the crypto model |
| James Lam | 3/14/2023 | 2.4 | Update Quoine PTE and FTX Japan crypto balance tracker for the crypto model |
| James Lam | 3/14/2023 | 2.3 | Prepare a summary of FTX Japan customer withdrawals |
| James Lam | 3/14/2023 | 1.1 | Review the adjusted FTX Japan customer balances |
| Johnny Gonzalez | 3/14/2023 | 0.7 | Make revisions to the Interim Fee Application |
| Kevin Baker | 3/14/2023 | 2.4 | Investigate the balances of key individuals on the OKC exchange |
| Kevin Baker | 3/14/2023 | 1.7 | Investigate internal transfers, deposits and withdrawals for specific individuals related to TUR on the AWS exchange |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 3/14/2023 | 1.3 | Investigate the activity around customer accounts relating to TRYB balances |
| Kevin Kearney | 3/14/2023 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton, K. Kearney (A&M) S&C, PWP, and Alameda Investment entity  re: Entity outlook and options going forward |
| Kumanan Ramanathan | 3/14/2023 | 0.4 | Review post-petition deposit analysis and distribute |
| Kumanan Ramanathan | 3/14/2023 | 1.0 | Prepare exchange shortfall table and distribute |
| Lance Clayton | 3/14/2023 | 0.4 | Update diligence tracker for inbound communication |
| Lance Clayton | 3/14/2023 | 1.5 | Prepare updates to investment tracking model to incorporate additional updates |
| Lance Clayton | 3/14/2023 | 2.4 | Search relativity for relevant documents and organize on box re: Alameda Investments |
| Lance Clayton | 3/14/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and S&C re: Updates on Venture Investments |
| Lance Clayton | 3/14/2023 | 2.4 | Detail analysis of resource model and prepare feedback |
| Lance Clayton | 3/14/2023 | 0.4 | Call with S. Glustein, L. Clayton (A&M) and K. Flinn (PWP) re: Investment tracker updates and walkthrough |
| Lance Clayton | 3/14/2023 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton, K. Kearney (A&M) S&C, PWP, and Alameda Investment entity re: Entity outlook and options going forward |
| Lance Clayton | 3/14/2023 | 2.5 | Prepare additional tear sheets for Alameda investments |
| Louis Konig | 3/14/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balances |
| Louis Konig | 3/14/2023 | 1.9 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/14/2023 | 1.5 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/14/2023 | 1.2 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/14/2023 | 1.3 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Manasa Sunkara | 3/14/2023 | 2.2 | Provide the user account details and balance information related to the holders of a certain coin type |
| Matthew Flynn | 3/14/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss stablecoin balances |
| Matthew Flynn | 3/14/2023 | 1.3 | Analyze customer TRYB account balance activity |
| Matthew Warren | 3/14/2023 | 1.9 | Provide assistance with flow of funds request to identify sources and uses of funds for Venture Team |
| Matthew Warren | 3/14/2023 | 2.1 | Develop structure for management presentation re: token tracing efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/14/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balances |
| Peter Kwan | 3/14/2023 | 2.1 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/14/2023 | 0.3 | Validate Revised FTX EU Limited Balances with recalculated FTX.com balances (for EU users) |
| Peter Kwan | 3/14/2023 | 1.0 | Call with P. Kwan, R. Johnson, G. Walia (A&M) and J. Sardhina (FTX) to review deposits and withdrawals bank account detail extract |
| Peter Kwan | 3/14/2023 | 1.3 | FTX EU Balances Recalculation and Validation |
| Quinn Lowdermilk | 3/14/2023 | 2.1 | Prepare analysis file with updated contract positions |
| Quinn Lowdermilk | 3/14/2023 | 2.1 | Analyze contract positions to determine net investment |
| Quinn Lowdermilk | 3/14/2023 | 1.7 | Research contract positions with token protocols |
| Robert Johnson | 3/14/2023 | 0.7 | Migration of Prime Trust balance data to summary table in staging on metabase |
| Robert Johnson | 3/14/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balances |
| Steven Glustein | 3/14/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and S&C re: Updates on Venture Investments |
| Steven Glustein | 3/14/2023 | 0.3 | Correspondence with S. Tang (LedgerPrime) relating to return of funds from select LedgerPrime assets |
| Steven Glustein | 3/14/2023 | 0.3 | Call with F. Crocco (S&C) A. Titus, S. Glustein, (A&M) relating to LedgerPrime |
| Steven Glustein | 3/14/2023 | 1.3 | Review findings from crypto tracing team relating to token receipt transactions |
| Steven Glustein | 3/14/2023 | 2.2 | Review and respond to UCC request relating to select token venture investment |
| Steven Glustein | 3/14/2023 | 1.7 | Prepare summary of transferred crypto assets relating to LedgerPrime |
| Steven Glustein | 3/14/2023 | 0.7 | Review Relativity relating to venture token related schedules |
| Steven Glustein | 3/14/2023 | 1.8 | Update venture investment master tracker relating to recently identified updates |
| Steven Glustein | 3/14/2023 | 2.3 | Update token tracing schedule based on SAFT agreements |
| Steven Glustein | 3/14/2023 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton, K. Kearney (A&M) S&C, PWP, and Alameda Investment entity  re: Entity outlook and options going forward |
| Steven Glustein | 3/14/2023 | 0.9 | Prepare package of legal docs relating to select venture fund investments |
| Steven Glustein | 3/14/2023 | 0.5 | Call with M. Rahman, K. Flinn (PWP), W. Cohen (Katten), A. Titus and S. Glustein (A&M) re: LedgerPrime bid submission |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/14/2023 | 0.3 | Correspondence with legal counsel to investee company relating to venture investment legal documents |
| Steven Glustein | 3/14/2023 | 0.4 | Call with S. Glustein, L. Clayton (A&M) and K. Flinn (PWP) re: Investment tracker updates and walkthrough |
| Steven Glustein | 3/14/2023 | 1.2 | Prepare for call with PWP relating to investment master tracker |
| Vinny Rajasekhar | 3/14/2023 | 2.8 | Update 3rd party exchange model for new token visibility |
| Vinny Rajasekhar | 3/14/2023 | 0.3 | Call with V. Rajasekhar, G. Walia (A&M) to review the latest TRM hot wallet variance analysis |
| Vinny Rajasekhar | 3/14/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss stablecoin balances |
| Adam Titus | 3/15/2023 | 0.8 | Revise CRO incentive plan presentation based on comments and feedback received |
| Adam Titus | 3/15/2023 | 0.8 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Adam Titus | 3/15/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, K. Dennison (A&M), S&C and WG re: Alameda Investment LP inquiry and discussion of options |
| Adam Titus | 3/15/2023 | 1.0 | Venture Call PMO updates and next steps |
| Adam Titus | 3/15/2023 | 0.9 | Email correspondence and follow up to Alameda investment gather supporting materials for funding |
| Adam Titus | 3/15/2023 | 0.4 | Discuss incentive materials with A&M crypto team |
| Adam Titus | 3/15/2023 | 1.4 | Update Ledger Prime materials based on feedback on process and latest thinking on action plan and next steps |
| Adam Titus | 3/15/2023 | 1.2 | Update Ledger Prime materials post discussion for latest thinking on action plan and next steps |
| Adam Titus | 3/15/2023 | 1.2 | Work to gather and complete request for Alameda investment closing and funding details needed from buyer |
| Adam Titus | 3/15/2023 | 1.4 | Review and respond to email correspondences related to the venture book and token investments |
| Adam Titus | 3/15/2023 | 1.3 | Review final statement and schedules, enter into database and link with our overall tracking document |
| Alec Liv-Feyman | 3/15/2023 | 2.0 | Update investments tracker contact information for external communications with crypto companies |
| Alec Liv-Feyman | 3/15/2023 | 2.1 | Review token tracker vesting schedule calculations to determine checks |
| Alec Liv-Feyman | 3/15/2023 | 1.7 | Review third party site to compile ventures agreements in process |
| Alec Liv-Feyman | 3/15/2023 | 2.4 | Update token tracker analysis based on third party site information |
| Alec Liv-Feyman | 3/15/2023 | 2.3 | Update token tracker agreements based on new vesting schedule and lock-up period formatting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/15/2023 | 0.6 | Check TRM data for integrity and match with source data provided |
| Anan Sivapalu | 3/15/2023 | 1.3 | Research missing coins data and market capitalization by day |
| Bridger Tenney | 3/15/2023 | 0.9 | Update monthly resource cost model |
| Bridger Tenney | 3/15/2023 | 1.5 | Compare monthly meeting entries in resource staffing model |
| Bridger Tenney | 3/15/2023 | 1.5 | Match meeting and entries for each workstream in costing model |
| Caoimhe Corr | 3/15/2023 | 3.1 | Prepare FTX Europe strategic options deck |
| Caoimhe Corr | 3/15/2023 | 2.1 | Prepare FTX Europe customer reconciliation |
| Caoimhe Corr | 3/15/2023 | 1.9 | Review FTX Europe materials relating to other considerations |
| Caoimhe Corr | 3/15/2023 | 2.9 | Prepare FTX Europe situation overview deck |
| David Johnston | 3/15/2023 | 0.3 | Call with D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), T. Hill (S&C) and local counsel on FTX EU calculation of balances |
| David Nizhner | 3/15/2023 | 0.5 | Meeting with G. Walia, E. Hoffer, D. Nizhner (A&M) re: deposit / withdrawal status |
| Emily Hoffer | 3/15/2023 | 0.5 | Meeting with G. Walia, E. Hoffer, D. Nizhner (A&M) re: deposit / withdrawal status |
| Erik Taraba | 3/15/2023 | 2.6 | Perform analysis on latest project planning and resource allocation data |
| Erik Taraba | 3/15/2023 | 1.3 | Workstream coordination planning for Case Management, and Data Operations Teams |
| Gaurav Walia | 3/15/2023 | 0.4 | Review the excluded tokens in the customer balances analysis |
| Gaurav Walia | 3/15/2023 | 0.5 | Meeting with G. Walia, E. Hoffer, D. Nizhner (A&M) regarding deposit / withdrawal status |
| Gaurav Walia | 3/15/2023 | 0.8 | Review the latest withdrawals and deposits bank account analysis output |
| Gaurav Walia | 3/15/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance component reconciliation |
| Gaurav Walia | 3/15/2023 | 1.1 | Develop methodology for updated pricing and historical balances output |
| Gaurav Walia | 3/15/2023 | 0.4 | Call with V. Rajasekhar, G. Walia (A&M) to review the latest TRM hot wallet variance analysis |
| Gaurav Walia | 3/15/2023 | 0.6 | Review the TRM variance analysis and provide feedback |
| Gaurav Walia | 3/15/2023 | 0.9 | Review the output of the latest crypto model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/15/2023 | 1.1 | Meeting with G. Walia, L. Konig (A&M) to discuss the pricing source necessary to recreate historical balances |
| Gaurav Walia | 3/15/2023 | 2.3 | Prepare summary of calculation used for certain customer balances |
| Gioele Balmelli | 3/15/2023 | 0.3 | Call with D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), T. Hill (S&C) and local counsel on FTX EU calculation of balances |
| Gioele Balmelli | 3/15/2023 | 1.2 | Review FTX Europe options strawman presentation |
| Henry Chambers | 3/15/2023 | 0.5 | Attend to the management of imaging of unstructured data at FTX Japan |
| Henry Chambers | 3/15/2023 | 0.3 | Attend to correspondence regarding FTX Japan operations |
| Henry Chambers | 3/15/2023 | 0.3 | Respond to queries regarding FTX Japan Daily key performance indicator report |
| Jack Yan | 3/15/2023 | 1.3 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 3/15/2023 | 0.8 | Review the adjusted FTX Japan customer balances |
| James Lam | 3/15/2023 | 0.7 | Review and consider the FTX Japan supporting documents on reverted withdrawals |
| James Lam | 3/15/2023 | 1.0 | Investigate wallet addresses identified in the schedules of trial balance of FTX Japan |
| James Lam | 3/15/2023 | 2.3 | Consider and review the trial balance of Quoine Pte for information on crypto assets and customer liabilities |
| Jon Chan | 3/15/2023 | 1.9 | Provide withdrawal and deposit activity between main Alameda accounts |
| Kim Dennison | 3/15/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, K. Dennison (A&M), S&C and WG re: Alameda Investment LP inquiry and discussion of options |
| Kumanan Ramanathan | 3/15/2023 | 0.6 | Review post-petition deposit analysis and revise |
| Lance Clayton | 3/15/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, K. Dennison (A&M), S&C and WG re: Alameda Investment LP inquiry and discussion of options |
| Lance Clayton | 3/15/2023 | 0.6 | Update diligence tracker for inbound communication |
| Lance Clayton | 3/15/2023 | 0.8 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Lance Clayton | 3/15/2023 | 0.8 | Prepare updates to investment tracking model to incorporate additional investments |
| Lance Clayton | 3/15/2023 | 1.8 | Update resource model based on feedback from leadership |
| Lance Clayton | 3/15/2023 | 1.4 | Detailed review of investment model for imbalances of checks |
| Lance Clayton | 3/15/2023 | 1.2 | Prepare and send investment updates and next steps for the venture workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 3/15/2023 | 1.4 | SAFE research as it pertains to Alameda Venture Investments |
| Lance Clayton | 3/15/2023 | 1.8 | Prepare additional tear sheets for Alameda investments |
| Larry Iwanski | 3/15/2023 | 0.4 | Meeting regarding the calculation of customer balances for return of Cyprus balances |
| Louis Konig | 3/15/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance component reconciliation |
| Louis Konig | 3/15/2023 | 0.9 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/15/2023 | 1.1 | Meeting with G. Walia, L. Konig (A&M) to discuss the pricing source necessary to recreate historical balances |
| Louis Konig | 3/15/2023 | 0.4 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/15/2023 | 1.4 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/15/2023 | 1.2 | Quality control review of outputs related to targeted balance database requests |
| Matthew Flynn | 3/15/2023 | 1.2 | Research TRYB deposited tokens |
| Matthew Flynn | 3/15/2023 | 1.2 | Review AUS customer deposit detail |
| Matthew Flynn | 3/15/2023 | 1.1 | Update post-petition customer balance presentation |
| Matthew Warren | 3/15/2023 | 0.7 | Review of updates and information for exchange flow of funds request |
| Matthew Warren | 3/15/2023 | 1.8 | Provide updates and formatting to presentation of flows of funds |
| Matthew Warren | 3/15/2023 | 1.6 | Provide summary for exchange flow of funds request to inform crypto tracing efforts |
| Peter Kwan | 3/15/2023 | 0.9 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/15/2023 | 0.3 | Analyze Revised FTX EU Limited Balances to validate against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 3/15/2023 | 0.3 | Call with D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), T. Hill (S&C) and local counsel on FTX EU calculation of balances |
| Peter Kwan | 3/15/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance component reconciliation |
| Peter Kwan | 3/15/2023 | 1.8 | FTX EU Data Extracts for Analysis Support |
| Quinn Lowdermilk | 3/15/2023 | 1.8 | Update token schedule with updated contract positions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/15/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance component reconciliation |
| Steve Coverick | 3/15/2023 | 0.9 | Review and provide comments on post-petition customer deposits analysis |
| Steven Glustein | 3/15/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, K. Dennison (A&M), S&C and WG re: Alameda Investment LP inquiry and discussion of options |
| Steven Glustein | 3/15/2023 | 0.6 | Correspondence with S. Tang (LedgerPrime) relating to crypto transfers |
| Steven Glustein | 3/15/2023 | 0.9 | Update contact update letter relating to venture investment noticing parties |
| Steven Glustein | 3/15/2023 | 0.8 | Review and update investment master tracker relating to recently identified investments |
| Steven Glustein | 3/15/2023 | 0.8 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Steven Glustein | 3/15/2023 | 2.0 | Update venture investment master tracker regarding open items relating to expected disbursements and receipts from investee companies |
| Steven Glustein | 3/15/2023 | 2.1 | Review and update process tracking schedule relating to venture investment open items |
| Steven Glustein | 3/15/2023 | 1.4 | Review and update token tracing schedule relating to recently traced tokens |
| Steven Glustein | 3/15/2023 | 1.6 | Update crypto transfer tracking schedule from LedgerPrime to Alameda wallets |
| Vinny Rajasekhar | 3/15/2023 | 0.4 | Call with V. Rajasekhar, G. Walia (A&M) to review the latest TRM hot wallet variance analysis |
| Adam Titus | 3/16/2023 | 0.5 | Discussion with A. Titus and S. Glustein (A&M) relating to status and progress on Venture workstream align on next steps |
| Adam Titus | 3/16/2023 | 0.4 | Email correspondence related to solvency and intercompany transfers within Ledger Prime |
| Adam Titus | 3/16/2023 | 1.2 | Finalize Ledger Prime independent BOD materials |
| Adam Titus | 3/16/2023 | 1.7 | Review updated crypto asset receivable workbook |
| Adam Titus | 3/16/2023 | 1.3 | Update leadership tracking schedule for workstream details and latest thinking on various timing and situation assessments |
| Adam Titus | 3/16/2023 | 0.5 | Meeting with S. Coverick, A. Titus, S. Glustein, L. Clayton (A&M), S&C, PWP, and FTX teams re: Alameda Investment update and next steps |
| Adam Titus | 3/16/2023 | 1.3 | Draft updated PMO slides for Token and Venture updates |
| Adam Titus | 3/16/2023 | 1.2 | Email correspondence related to requests and file corresponding incoming data within files for further details on key investments |
| Adam Titus | 3/16/2023 | 0.4 | Draft update materials for Ledger Prime situation update for PMO |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/16/2023 | 2.0 | Update new sheet of investment contacts regarding venture holdings |
| Alec Liv-Feyman | 3/16/2023 | 2.0 | Research contacts for crypto funds from agreements listings |
| Alec Liv-Feyman | 3/16/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracker updates and investments contacts analysis |
| Alec Liv-Feyman | 3/16/2023 | 0.4 | Review investment contact information to determine positions of members |
| Alessandro Farsaci | 3/16/2023 | 0.4 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on FTX Europe options slides update |
| Anan Sivapalu | 3/16/2023 | 2.2 | Read through CoinGeko free API end points to gauge service |
| Anan Sivapalu | 3/16/2023 | 1.4 | Modify TRM search PowerBI dashboard to include further search capabilities |
| Anan Sivapalu | 3/16/2023 | 2.4 | Access crypto API end points to access market close data to analyze format |
| Anan Sivapalu | 3/16/2023 | 0.7 | Call with V. Rajasekhar, A. Sivapalu (A&M) to review the latest TRM hot wallet variance analysis |
| Anan Sivapalu | 3/16/2023 | 1.8 | Write Python code to access CoinGeko API |
| Andrew Heric | 3/16/2023 | 2.7 | Analyze deposit activity of internal accounts for 21 tokens for venture token tracing request 39 |
| Bridger Tenney | 3/16/2023 | 0.9 | Consolidate time entries for resource and staffing model |
| Bridger Tenney | 3/16/2023 | 1.7 | Consolidate entries from multiple workstreams in staffing model |
| Caoimhe Corr | 3/16/2023 | 2.9 | Prepare FTX Europe preliminary options assessment |
| Caoimhe Corr | 3/16/2023 | 2.9 | Prepare analysis of FTX Europe strategic options |
| Caoimhe Corr | 3/16/2023 | 3.3 | Prepare FTX Europe summary of options |
| David Johnston | 3/16/2023 | 2.9 | Review and draft FTX Europe overview presentation |
| David Johnston | 3/16/2023 | 2.4 | Draft materials relating to FTX Europe AG Limited |
| David Johnston | 3/16/2023 | 2.3 | Draft materials relating to FTX Europe AG Limited |
| David Johnston | 3/16/2023 | 0.4 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on FTX Europe options slides update |
| David Nizhner | 3/16/2023 | 2.0 | Update model for adjusted allocation drivers on resource model |
| David Nizhner | 3/16/2023 | 2.3 | Revise variances across meeting entries in resource model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/16/2023 | 2.7 | Secondary working session to perform second level of checks on meetings |
| David Nizhner | 3/16/2023 | 3.0 | Review variances between resource model and allocation model |
| David Nizhner | 3/16/2023 | 3.0 | Working session regarding meeting consolidations |
| Erik Taraba | 3/16/2023 | 2.5 | Conduct staff outreach to gather updated data for resource allocation analysis and re-run analysis using provided feedback |
| Gaurav Walia | 3/16/2023 | 2.8 | Update the summary of the calculation for historical balances provided by Alix partners |
| Gaurav Walia | 3/16/2023 | 1.1 | Review the TRM variance analysis and provide feedback |
| Gaurav Walia | 3/16/2023 | 0.3 | Prepare a summary of certain Alameda balances |
| Gaurav Walia | 3/16/2023 | 0.5 | Call with M. Flynn, P. Kwan, J. Faett, K. Kearney, L. Konig, R. Johnson, G. Walia (A&M), J. Sardinha (FTX) to discuss fiat deposit and withdrawal tables |
| Gaurav Walia | 3/16/2023 | 1.4 | Review the latest customer withdrawals and deposits file output |
| Gaurav Walia | 3/16/2023 | 0.6 | Prepare a summary of latest balances for certain wallet groups |
| Gaurav Walia | 3/16/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance analyses |
| Gioele Balmelli | 3/16/2023 | 0.4 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on FTX Europe options slides update |
| Gioele Balmelli | 3/16/2023 | 0.8 | Preparation call on FTX Europe options slides |
| Gioele Balmelli | 3/16/2023 | 3.2 | Update of FTX Europe options slides |
| Henry Chambers | 3/16/2023 | 0.6 | Call with K. Ramanathan and H. Chambers (A&M) regarding FTX Japan operations |
| Henry Chambers | 3/16/2023 | 0.8 | Respond to queries regarding FTX Japan Daily key performance indicator report |
| Igor Radwanski | 3/16/2023 | 2.9 | Prepare schedule of deposit activity for different tokens for a crypto tracing request |
| Igor Radwanski | 3/16/2023 | 1.8 | Triage data in relation to deposit activity for a specific token request |
| Jack Faett | 3/16/2023 | 0.5 | Call with M. Flynn, P. Kwan, J. Faett, K. Kearney, L. Konig, R. Johnson, G. Walia (A&M), J. Sardinha (FTX) to discuss fiat deposit and withdrawal tables |
| Jack Yan | 3/16/2023 | 1.7 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 3/16/2023 | 0.9 | Correspondence with Liquid Global regarding crypto balances recorded on financials |
| Johnny Gonzalez | 3/16/2023 | 1.8 | Model revisions regarding entries in resource allocation model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 3/16/2023 | 2.1 | Investigate wallets from related institutions and individuals from withdrawals and deposits |
| Kevin Baker | 3/16/2023 | 0.8 | Report summary findings for user accounts with updated balance changes to S&C for supplemental productions |
| Kevin Kearney | 3/16/2023 | 0.5 | Call with M. Flynn, P. Kwan, J. Faett, K. Kearney, L. Konig, R. Johnson, G. Walia (A&M), J. Sardinha (FTX) to discuss fiat deposit and withdrawal tables |
| Kumanan Ramanathan | 3/16/2023 | 0.6 | Call with K. Ramanathan and H. Chambers (A&M) regarding FTX Japan operations |
| Lance Clayton | 3/16/2023 | 0.5 | Meeting with S. Coverick, A. Titus, S. Glustein, L. Clayton (A&M), S&C, PWP, and FTX teams re: Alameda Investment update and next steps |
| Lance Clayton | 3/16/2023 | 3.1 | Audit monthly entries for the resource tracking model |
| Lance Clayton | 3/16/2023 | 2.9 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/16/2023 | 2.2 | Update diligence tracker for inbound communication and changes in investment status |
| Louis Konig | 3/16/2023 | 1.2 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/16/2023 | 0.9 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/16/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance analyses |
| Louis Konig | 3/16/2023 | 0.5 | Call with M. Flynn, P. Kwan, J. Faett, K. Kearney, L. Konig, R. Johnson, G. Walia (A&M), J. Sardinha (FTX) to discuss fiat deposit and withdrawal tables |
| Louis Konig | 3/16/2023 | 1.1 | Database scripting and development related to internal account balance reconciliation |
| Louis Konig | 3/16/2023 | 0.8 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/16/2023 | 1.2 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Manasa Sunkara | 3/16/2023 | 0.7 | Review current withdrawal and deposit scripts and update the logic to include circle payments |
| Matthew Flynn | 3/16/2023 | 0.5 | Call with M. Flynn, P. Kwan, J. Faett, K. Kearney, L. Konig, R. Johnson, G. Walia (A&M), J. Sardinha (FTX) to discuss fiat deposit and withdrawal tables |
| Peter Kwan | 3/16/2023 | 0.5 | Call with M. Flynn, P. Kwan, J. Faett, K. Kearney, L. Konig, R. Johnson, G. Walia (A&M), J. Sardinha (FTX) to discuss fiat deposit and withdrawal tables |
| Peter Kwan | 3/16/2023 | 0.2 | Conduct validation of Revised FTX EU Limited Balances |
| Peter Kwan | 3/16/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance analyses |
| Peter Kwan | 3/16/2023 | 1.1 | FTX EU Balances Recalculation and Validation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/16/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss customer balance analyses |
| Robert Johnson | 3/16/2023 | 0.5 | Call with M. Flynn, P. Kwan, J. Faett, K. Kearney, L. Konig, R. Johnson, G. Walia (A&M), J. Sardinha (FTX) to discuss fiat deposit and withdrawal tables |
| Steve Coverick | 3/16/2023 | 0.5 | Meeting with S. Coverick, A. Titus, S. Glustein, L. Clayton (A&M), S&C, PWP, and FTX teams re: Alameda Investment update and next steps |
| Steven Glustein | 3/16/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracker updates and investments contacts analysis |
| Steven Glustein | 3/16/2023 | 0.5 | Meeting with S. Coverick, A. Titus, S. Glustein, L. Clayton (A&M), S&C, PWP, and FTX teams re: Alameda Investment update and next steps |
| Steven Glustein | 3/16/2023 | 0.4 | Review and update process tracking schedule relating to token investment updates |
| Steven Glustein | 3/16/2023 | 0.4 | Prepare summary of locked crypto and illiquid tokens relating to LedgerPrime |
| Steven Glustein | 3/16/2023 | 0.8 | Correspondence with legal counsel to investee company relating to accessing legal documents pertaining to a recent sale |
| Steven Glustein | 3/16/2023 | 1.9 | Review updated legal documents relating to sale of investee company |
| Steven Glustein | 3/16/2023 | 1.3 | Review and update process tracking schedule relating to venture investment updates |
| Steven Glustein | 3/16/2023 | 0.9 | Update status update presentation re: LedgerPrime relating to asset transfer updates |
| Steven Glustein | 3/16/2023 | 1.1 | Review and update process tracking schedule relating to LedgerPrime updates |
| Steven Glustein | 3/16/2023 | 1.2 | Prepare summary package of legal and financial documents relating to investigative exited investment |
| Steven Glustein | 3/16/2023 | 0.5 | Discussion with A. Titus and S. Glustein (A&M) relating to status and progress on Venture workstream align on next steps |
| Vinny Rajasekhar | 3/16/2023 | 3.1 | Explain variance to TRM data for COM legal entity |
| Vinny Rajasekhar | 3/16/2023 | 2.9 | Explain variance to TRM data for US legal entity |
| Vinny Rajasekhar | 3/16/2023 | 0.7 | Call with V. Rajasekhar, A. Sivapalu (A&M) to review the latest TRM hot wallet variance analysis |
| Vinny Rajasekhar | 3/16/2023 | 2.6 | Create fiat transfer summary tables for inclusion in coin report |
| Vinny Rajasekhar | 3/16/2023 | 0.9 | Create fiat transfer detail tables for inclusion in coin report |
| Adam Titus | 3/17/2023 | 1.3 | Fill in Alameda investment correspondence to ensure token transfer. Follow up with M. Cilia on other requested information |
| Adam Titus | 3/17/2023 | 2.1 | Update investment tracker for latest details and provide summary schedules to develop for PMO slides |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/17/2023 | 1.5 | Review updated details within final statement and schedules, link with our overall tracking document |
| Adam Titus | 3/17/2023 | 0.9 | Email correspondence and tracing / follow up on investments and diligence received from notifications |
| Adam Titus | 3/17/2023 | 1.3 | Update PMO slides presentation related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Adam Titus | 3/17/2023 | 1.4 | Review investment tracker and corresponding token investments ensure coding is correct sync after review with schedules |
| Adam Titus | 3/17/2023 | 1.0 | Fill in Alameda token investment correspondence to ensure token transfer. Follow up with M. Cilia on other requested information |
| Alec Liv-Feyman | 3/17/2023 | 1.4 | Update token tracker through third party site to determine variance in coin report balances |
| Alec Liv-Feyman | 3/17/2023 | 0.2 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding token tracker workstream updates |
| Alec Liv-Feyman | 3/17/2023 | 2.0 | Review holdings and update analysis on ventures agreements |
| Alec Liv-Feyman | 3/17/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding workstream updates, tokens and investments analysis discussion |
| Aly Helal | 3/17/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) regarding the process of defining A&M counterparties in FTX cash transactions for all banks |
| Anan Sivapalu | 3/17/2023 | 2.7 | Log in for the first time in through Relativity and check through for Crypto Wallet Addresses |
| Anan Sivapalu | 3/17/2023 | 2.4 | Check through remaining CoinGeko API end points to gauge service |
| Caoimhe Corr | 3/17/2023 | 2.1 | Prepare strategic options materials for FTX Europe |
| Caoimhe Corr | 3/17/2023 | 1.9 | Review strategic options for FTX Europe |
| David Johnston | 3/17/2023 | 1.9 | Review and analyze priority issues for FTX Europe |
| David Johnston | 3/17/2023 | 2.6 | Analysis of options for FTX Europe |
| David Johnston | 3/17/2023 | 2.3 | Prepare materials summarizing options for FTX Europe |
| David Johnston | 3/17/2023 | 2.9 | Review and analyze FTX Europe options under different scenarios |
| David Johnston | 3/17/2023 | 1.0 | Call with L. Iwanski, K. Ramanathan, D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), E. Simpson, O. de Vito Piscicelli (S&C) on FTX EU Calculation of balances |
| David Nizhner | 3/17/2023 | 2.7 | Standardize resource allocations across workstreams |
| David Nizhner | 3/17/2023 | 3.1 | Finalize meeting consolidation model by reviewing and consolidating missing entries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/17/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) regarding the process of defining A&M counterparties |
| Erik Taraba | 3/17/2023 | 0.4 | Review Venture investment tear sheets and provide feedback on format and refinement |
| Erik Taraba | 3/17/2023 | 1.5 | Refresh analysis and schedules for resource allocation financial model |
| Gaurav Walia | 3/17/2023 | 1.6 | Review the TRM variance analysis and provide feedback |
| Gioele Balmelli | 3/17/2023 | 0.9 | Preparation FTX Europe AG financials overview |
| Gioele Balmelli | 3/17/2023 | 1.0 | Call with L. Iwanski, K. Ramanathan, D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), E. Simpson, O. de Vito Piscicelli (S&C) on FTX EU Calculation of balances |
| Henry Chambers | 3/17/2023 | 1.5 | Call with S. Melamed, J. Masters, K. Takahashi, R. Fung, K. Nakamura (FTX) regarding FTX Japan operations |
| Ishika Patel | 3/17/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) regarding the process of defining A&M counterparties |
| Jack Yan | 3/17/2023 | 1.4 | Perform daily monitoring of FTX Japan crypto asset balances |
| Jack Yan | 3/17/2023 | 1.7 | Perform weekly activity monitoring of the wallets held by FTX Japan |
| James Lam | 3/17/2023 | 1.1 | Review validation work on adjusted crypto balances of FTX Japan |
| James Lam | 3/17/2023 | 2.5 | Review reverted fiat withdrawals supporting documents in relation to FTX Japan |
| James Lam | 3/17/2023 | 1.3 | Confirm and analyze crypto balances held by addresses in Solana and Ethereum blockchains |
| Johnny Gonzalez | 3/17/2023 | 1.9 | Make revisions to the Interim Fee Application for legal review |
| Jon Chan | 3/17/2023 | 2.2 | Quality check python script and report exports relating to balances |
| Jon Chan | 3/17/2023 | 2.7 | Develop python script to parse out balance details |
| Jon Chan | 3/17/2023 | 1.7 | Compare balances with updated logic to old reports |
| Julian Lee | 3/17/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) regarding the process of defining A&M counterparties |
| Kevin Baker | 3/17/2023 | 1.7 | Provide update on the balance components and summary findings for balance changes to S&C |
| Kora Dusendschon | 3/17/2023 | 0.3 | Review information from K. Baker for balance recalculation KYCs. Compiling information for FTI for balance recalculations KYC |
| Kumanan Ramanathan | 3/17/2023 | 1.0 | Call with L. Iwanski, K. Ramanathan, D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), E. Simpson, O. de Vito Piscicelli (S&C) on FTX EU Calculation of balances |
| Lance Clayton | 3/17/2023 | 2.8 | Source contact information for uncontacted venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 3/17/2023 | 0.2 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding token tracker workstream updates |
| Lance Clayton | 3/17/2023 | 2.7 | Prepare contact letter and contact sourced investments |
| Larry Iwanski | 3/17/2023 | 1.0 | Call with L. Iwanski, K. Ramanathan, D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), E. Simpson, O. de Vito Piscicelli (S&C) on FTX EU Calculation of balances |
| Leslie Lambert | 3/17/2023 | 0.2 | Reconcile records and documentation of tracing requests |
| Louis Konig | 3/17/2023 | 0.9 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/17/2023 | 1.0 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/17/2023 | 1.1 | Quality control and review of script outputs related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/17/2023 | 2.7 | Quality control and review of script outputs related to internal account balance reconciliation |
| Louis Konig | 3/17/2023 | 1.4 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Louis Konig | 3/17/2023 | 0.5 | Database scripting and development related to reconciliation of trade fills from raw data to calculated balances |
| Manasa Sunkara | 3/17/2023 | 2.2 | Review the list of requests to quality check for balance recalculations |
| Matthew Warren | 3/17/2023 | 2.5 | Review of token contracts for details on schedule and summarize findings for leadership |
| Peter Kwan | 3/17/2023 | 0.4 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/17/2023 | 0.5 | Perform validation of Revised FTX EU Limited Balances |
| Peter Kwan | 3/17/2023 | 1.0 | Call with L. Iwanski, K. Ramanathan, D. Johnston, G. Balmelli, P. Kwan (A&M), P. Gruhn, R. Matzke (FTX), E. Simpson, O. de Vito Piscicelli (S&C) on FTX EU Calculation of balances |
| Quinn Lowdermilk | 3/17/2023 | 1.3 | Analyze specific contract details for an understanding of investment |
| Quinn Lowdermilk | 3/17/2023 | 0.2 | Update each token contract detail for the population that did not have exchange data |
| Steven Glustein | 3/17/2023 | 0.4 | Update PMO presentation slides relating to token update |
| Steven Glustein | 3/17/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding workstream updates, tokens and investments analysis discussion |
| Steven Glustein | 3/17/2023 | 0.8 | Update PMO presentation slides relating to LedgerPrime update |
| Steven Glustein | 3/17/2023 | 0.9 | Update PMO presentation slides relating to brokerage update |
| Steven Glustein | 3/17/2023 | 1.1 | Review presentation relating to replacement brokerage summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/17/2023 | 1.2 | Review and update process tracking schedule relating to expected receipts from venture investments |
| Steven Glustein | 3/17/2023 | 2.8 | Review and update crypto tracing schedule relating to token dashboard summary |
| Steven Glustein | 3/17/2023 | 0.6 | Update PMO presentation slides relating to venture investment update |
| Summer Li | 3/17/2023 | 1.1 | Close the December accounts of Quoine Pte in relation to goods and services taxes input balance and goods and services taxes summary |
| Summer Li | 3/17/2023 | 1.9 | Close the December accounts of Quoine Pte in relation to FTX asset migration balance |
| Vinny Rajasekhar | 3/17/2023 | 2.6 | Update crypto model for internal weekly report as of 3.10.23 |
| Vinny Rajasekhar | 3/17/2023 | 2.3 | Update TRM variances for feedback received |
| Alec Liv-Feyman | 3/18/2023 | 1.0 | Review token scheduling analysis provided to view ventures balances |
| David Nizhner | 3/18/2023 | 0.4 | Correspond with internal team regarding consolidated professional review |
| David Slay | 3/18/2023 | 1.8 | Update Invoice model to align with submitted fee apps and reflect Interim application |
| Erik Taraba | 3/18/2023 | 1.9 | Update resource allocation presentation materials with latest schedules from financial analysis model |
| Erik Taraba | 3/18/2023 | 0.4 | Consolidate February entries into master model to produce exhibits for February Application |
| Henry Chambers | 3/18/2023 | 0.4 | Attend to correspondence regarding FTX Japan operations |
| Johnny Gonzalez | 3/18/2023 | 1.4 | Revise resource allocation model involving new March submissions |
| Louis Konig | 3/18/2023 | 1.6 | Quality control and review of script outputs related to balance verification |
| Louis Konig | 3/18/2023 | 1.7 | Database scripting related to balance difference reporting between various calculation methods |
| Peter Kwan | 3/18/2023 | 0.9 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/18/2023 | 0.8 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/18/2023 | 0.3 | FTX EU Revised Balances Review for Final Balance Calculations |
| Vinny Rajasekhar | 3/18/2023 | 1.2 | Update crypto model for internal weekly report as of 3.10.23 |
| Adam Titus | 3/19/2023 | 1.4 | Review Balance Sheets to respond to questions related to Ledger Prime solvency for call with F. Weinberg [S&C] |
| Adam Titus | 3/19/2023 | 1.2 | Follow up email on Leger Prime process and next steps / Review fund investment structure between Feeder Fund and Master Fund |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/19/2023 | 1.1 | Update PMO slides presentation related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Adam Titus | 3/19/2023 | 0.6 | Update weekly leadership workstream tracker for venture workstream for internal leadership review |
| Alec Liv-Feyman | 3/19/2023 | 2.1 | Update bridging analysis between exited investments schedule and current token holdings |
| Alec Liv-Feyman | 3/19/2023 | 0.9 | Search 3rd party site for legal agreements related to token quantity variance report |
| David Nizhner | 3/19/2023 | 2.7 | Working session with E. Taraba, D. Slay, J. Gonzalez, D. Nizhner (A&M) re: January initial professional review |
| David Slay | 3/19/2023 | 2.7 | Working session with E. Taraba, D. Slay, J. Gonzalez, D. Nizhner (A&M) re: January initial professional review |
| Erik Taraba | 3/19/2023 | 2.7 | Working session with E. Taraba, D. Slay, J. Gonzalez, D. Nizhner (A&M) re: February initial professional review |
| Johnny Gonzalez | 3/19/2023 | 2.3 | Continue modelling revisions to the February time detail model for the fee application |
| Johnny Gonzalez | 3/19/2023 | 2.7 | Working session with E. Taraba, D. Slay, J. Gonzalez, D. Nizhner (A&M) re: February initial professional review |
| Lance Clayton | 3/19/2023 | 1.8 | Source and compile data in box related to venture investments |
| Lance Clayton | 3/19/2023 | 2.2 | Update diligence tracker for inbound communication and changes in investment status |
| Lance Clayton | 3/19/2023 | 1.2 | Prepare and send investment updates and next steps for the venture workstream |
| Peter Kwan | 3/19/2023 | 1.0 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/19/2023 | 1.0 | FTX EU Data Extracts for Analysis Support |
| Steven Glustein | 3/19/2023 | 1.1 | Update crypto transfer tracking schedule relating to LedgerPrime liquid assets |
| Steven Glustein | 3/19/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to purchase agreement of investee company |
| Steven Glustein | 3/19/2023 | 1.2 | Review purchase agreement regarding investee company relating to venture book |
| Steven Glustein | 3/19/2023 | 0.4 | Correspondence with F. Crocco (S&C) relating to LedgerPrime financial information |
| Vinny Rajasekhar | 3/19/2023 | 0.6 | Update crypto model to include fiat transfer summary |
| Adam Titus | 3/20/2023 | 0.3 | Call with M. Cilia (RLKS), M. Titus and S. Glustein (A&M) regarding wire instruction details relating to venture investment sale process |
| Adam Titus | 3/20/2023 | 1.1 | Update timeline and schedules for Ledger Prime unwinding and deregistration process |
| Adam Titus | 3/20/2023 | 0.5 | Call to update J. Ray and S. Coverick on latest next steps and process on Ledger Prime |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/20/2023 | 2.1 | Review Alameda investment release schedule and agreement. Coordinate with team on next steps regarding receipt of token issue and warrants |
| Adam Titus | 3/20/2023 | 0.5 | Call with J. Ray, M. Rosenberg (FTX), S. Coverick, and A. Titus (A&M) re: LedgerPrime LP redemptions |
| Adam Titus | 3/20/2023 | 0.7 | email correspondence on follow up requests from M. Cilia (RLKS) and provide update to discussion with fund administrator |
| Adam Titus | 3/20/2023 | 1.1 | Detailed list and agenda update for internal discussion. Based on latest transaction details and weekly process updates |
| Adam Titus | 3/20/2023 | 1.4 | Review PMO materials prepare topic points / Draft key highlights from token, equity and recent disbursements |
| Adam Titus | 3/20/2023 | 0.5 | email correspondence on process update to M. Wu [S&C] on next steps on process for transaction and next steps |
| Adam Titus | 3/20/2023 | 1.4 | Review investment decision presentation provide comments related to materials. Sale process decision |
| Alec Liv-Feyman | 3/20/2023 | 2.4 | Review token vesting schedule for tokens analyzed in agreements |
| Alec Liv-Feyman | 3/20/2023 | 0.8 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracking and investments tracker analysis updates |
| Alec Liv-Feyman | 3/20/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding variance report for venture tokens |
| Alec Liv-Feyman | 3/20/2023 | 2.1 | Develop bridge report between coin report for March figures and current vesting schedule |
| Alec Liv-Feyman | 3/20/2023 | 1.9 | Analyze coin report variance between vested tokens and confirmed tokens in wallet |
| Alec Liv-Feyman | 3/20/2023 | 2.3 | Update token tracking schedule through reading purchase agreements |
| Anan Sivapalu | 3/20/2023 | 2.9 | Research and gather relevant block chain scanners with API access |
| Anan Sivapalu | 3/20/2023 | 2.9 | Sign up for coin data provider account, create API key and familiarize with developer environment |
| Anan Sivapalu | 3/20/2023 | 1.7 | Check through coin database for missing data in the coin tables |
| Anan Sivapalu | 3/20/2023 | 2.6 | Read through API documentation of select scanners to gauge ability to build platform to retrieve blockchain data |
| Caoimhe Corr | 3/20/2023 | 3.0 | Updates to Europe calculation of balances deck |
| David Johnston | 3/20/2023 | 2.1 | Review and analyze customer balances FTX EU Ltd |
| David Johnston | 3/20/2023 | 1.0 | Call with O. de Vito Piscicelli T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou, M. Hadjigavriel, S. Triantafyllides (AT&S), D. Johnston, K. Ramanathan, (A&M) on FTX EU Calculation of balances |
| David Nizhner | 3/20/2023 | 1.4 | Update ventures process tracker with new initiatives |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/20/2023 | 2.3 | Research ventures investments tear sheets across investment master |
| David Nizhner | 3/20/2023 | 0.2 | Meeting with S. Glustein, D. Nizhner (A&M) re: Ventures team onboard |
| David Nizhner | 3/20/2023 | 0.3 | Meeting with L. Clayton, D. Nizhner (A&M) re: Ventures team update |
| David Nizhner | 3/20/2023 | 0.6 | Research venture investments initiatives |
| David Slay | 3/20/2023 | 1.0 | Update invoice model to reflect most recent projections and time |
| Gaurav Walia | 3/20/2023 | 2.7 | Review the historical pricing analysis |
| Gaurav Walia | 3/20/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balances |
| Gioele Balmelli | 3/20/2023 | 2.1 | Correspondence on FTX EU Segregated bank accounts balances |
| Gioele Balmelli | 3/20/2023 | 3.2 | Review of FTX Europe FTX Account transactions booking in FTX Europe BS |
| Henry Chambers | 3/20/2023 | 1.1 | Review of Q&A to be published on FTX Japan website |
| Henry Chambers | 3/20/2023 | 0.8 | Review of update of FTX Japan withdrawal key performance indicator analysis |
| Henry Chambers | 3/20/2023 | 2.3 | Plan of KYC procedures for post-petition deposits |
| Hudson Trent | 3/20/2023 | 1.9 | Review existing contracts for consideration in subsidiary wind down analysis |
| Hudson Trent | 3/20/2023 | 0.3 | Meeting H. Trent and N. Simoneaux (A&M) to discuss entity wind-down budget |
| Jack Yan | 3/20/2023 | 2.9 | Perform daily monitoring of FTX Japan crypto asset balances over the weekend |
| Jack Yan | 3/20/2023 | 0.9 | Summarize the PowerPoint deck to identify the potential financial resources to cover the shortfall suffered by Quoine Pte Ltd |
| Jack Yan | 3/20/2023 | 1.4 | Investigate the sources of unknown fund inflows into Quoine Pte Ltd |
| James Lam | 3/20/2023 | 1.6 | Prepare the status update on Quoine Pte Ltd concerning the customer deposits |
| James Lam | 3/20/2023 | 0.7 | Consider the migrated balances from FTX Japan to Liquid |
| James Lam | 3/20/2023 | 3.1 | Update the presentation materials on Quoine Pte Ltd concerning the crypto and fiat balances |
| James Lam | 3/20/2023 | 0.6 | Prepare the regular update on FTX Japan customer withdrawals |
| Kumanan Ramanathan | 3/20/2023 | 1.0 | Call with O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou, M. Hadjigavriel, S. Triantafyllides (AT&S), D. Johnston, K. Ramanathan, (A&M) on FTX EU Calculation of balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 3/20/2023 | 2.8 | Review completed one page summaries on investments for feedback from internal team |
| Lance Clayton | 3/20/2023 | 1.5 | Working session with S. Glustein and L. Clayton (A&M) re: Add in and update investments in tracking model |
| Lance Clayton | 3/20/2023 | 1.7 | Detailed review of investment model's drivers and checks |
| Lance Clayton | 3/20/2023 | 0.3 | Meeting with L. Clayton, D. Nizhner (A&M) re: Ventures team update |
| Lance Clayton | 3/20/2023 | 1.3 | Working session with S. Glustein and L. Clayton (A&M) re: Updates to the investment tracking model |
| Lance Clayton | 3/20/2023 | 2.1 | Update investment model for newly identified investments |
| Lance Clayton | 3/20/2023 | 3.1 | Prepare additional tear sheets for Alameda investments |
| Louis Konig | 3/20/2023 | 1.1 | Database scripting related to balance component detail reconciliation of options trades to balance calculation |
| Louis Konig | 3/20/2023 | 0.8 | Database scripting related to balance component detail reconciliation of spot trades to balance calculation |
| Louis Konig | 3/20/2023 | 1.6 | Database scripting related to balance component detail reconciliation of deposits to balance calculation |
| Louis Konig | 3/20/2023 | 1.3 | Database scripting related to balance component detail reconciliation of withdrawals to balance calculation |
| Louis Konig | 3/20/2023 | 1.2 | Database scripting related to balance component detail reconciliation of futures trades to balance calculation |
| Louis Konig | 3/20/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balances |
| Manasa Sunkara | 3/20/2023 | 1.4 | Search the SQL database for a specific coin and provide balance data for the users who held this particular coin |
| Matthew Flynn | 3/20/2023 | 0.7 | Review AUS withdrawal activity |
| Matthew Flynn | 3/20/2023 | 0.8 | Review AUS deposit activity on the exchange for data pack |
| Matthew Flynn | 3/20/2023 | 0.9 | Prepare analysis to compare post-petition deposits for FTX.COM against pre-petition withdrawals |
| Matthew Flynn | 3/20/2023 | 0.9 | Prepare analysis to compare post-petition deposits for FTX.US against pre-petition withdrawals |
| Matthew Warren | 3/20/2023 | 1.4 | Research of contracts for relevant addresses for token request tracing effort |
| Nicole Simoneaux | 3/20/2023 | 0.3 | Meeting H. Trent and N. Simoneaux (A&M) to discuss entity wind-down budget |
| Peter Kwan | 3/20/2023 | 0.5 | Call with P. Kwan, D. Johnston, C. Caoimhe (A&M) regarding EU Customer balance recalculations |
| Peter Kwan | 3/20/2023 | 1.2 | Validate Revised FTX EU Limited Balances against recalculated FTX.com balances (for EU users) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/20/2023 | 1.6 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/20/2023 | 2.5 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/20/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balances |
| Quinn Lowdermilk | 3/20/2023 | 2.2 | Research agreement contract details for token investment |
| Robert Johnson | 3/20/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balances |
| Steven Glustein | 3/20/2023 | 1.1 | Review and provide comments on process update and recommendation presentation relating to sale of venture investment |
| Steven Glustein | 3/20/2023 | 0.4 | Review and update process tracker relating to daily open items |
| Steven Glustein | 3/20/2023 | 0.4 | Correspondence with venture investee company relating to token warrant elections |
| Steven Glustein | 3/20/2023 | 0.8 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracking and investments tracker analysis updates |
| Steven Glustein | 3/20/2023 | 0.9 | Correspondence with K. Flinn (PWP) and J. MacDonald (S&C) relating to vesting schedule of token investment |
| Steven Glustein | 3/20/2023 | 1.3 | Working session with S. Glustein and L. Clayton (A&M) re: Updates to the investment tracking model |
| Steven Glustein | 3/20/2023 | 1.3 | Review and update process tracking schedule relating to outstanding venture investment items |
| Steven Glustein | 3/20/2023 | 1.3 | Update investment master tracker relating to recently identified investments |
| Steven Glustein | 3/20/2023 | 0.9 | Review SAFT agreement relating to venture token investment |
| Steven Glustein | 3/20/2023 | 1.5 | Working session with S. Glustein and L. Clayton (A&M) re: Add in and update investments in tracking model |
| Steven Glustein | 3/20/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding venture investment recommendation relating to venture sale process |
| Steven Glustein | 3/20/2023 | 0.2 | Meeting with S. Glustein, D. Nizhner (A&M) re: Ventures team onboard |
| Vinny Rajasekhar | 3/20/2023 | 0.5 | Call with W. Walker, V. Rajasekhar (A&M) regarding fiat transfers and coin report presentation |
| Vinny Rajasekhar | 3/20/2023 | 0.3 | Update TRM data variances for Solana blockchain impact |
| Vinny Rajasekhar | 3/20/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding variance report for venture tokens |
| Vinny Rajasekhar | 3/20/2023 | 2.8 | Update crypto model for new Singapore and Japan token data and 3rd party exchange data |
| Vinny Rajasekhar | 3/20/2023 | 2.8 | Update crypto model variance model for 3.5.23 to 3.17.23 numbers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/20/2023 | 0.5 | Call with W. Walker, V. Rajasekhar (A&M) regarding fiat transfers and coin report presentation |
| William Walker | 3/20/2023 | 0.8 | Reconcile 3/5 coin report with latest data |
| William Walker | 3/20/2023 | 1.4 | Reconcile 3rd party exchange transaction detail with summary holdings report |
| William Walker | 3/20/2023 | 2.5 | Reconcile 3rd party exchange detail received from data team |
| William Walker | 3/20/2023 | 1.4 | Update coin report model variance deck |
| Adam Titus | 3/21/2023 | 0.5 | Review and correct discussion materials for CRO plan and incentive based on comments and updated information relayed from the team |
| Adam Titus | 3/21/2023 | 1.3 | Update presentation materials for CRO plan and incentive plan. Review draft and provide to internal team |
| Adam Titus | 3/21/2023 | 1.4 | Review draft of token Alameda investment, review election and documents for submission for signature and receipt of ARB |
| Adam Titus | 3/21/2023 | 2.3 | Update incentive comp model for CRO plan. Update summary schedules and data based on feedback and comments |
| Alec Liv-Feyman | 3/21/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracking and investments tracker workstream analysis updates |
| Alec Liv-Feyman | 3/21/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracking analysis updates |
| Alec Liv-Feyman | 3/21/2023 | 2.0 | Update token vesting schedule for token agreements with pricing, quantity, vested amounts |
| Alec Liv-Feyman | 3/21/2023 | 2.1 | Analyze token vesting schedule for vested tokens and dates related to new token generation events |
| Alec Liv-Feyman | 3/21/2023 | 2.3 | Analyze legal agreements for token vesting schedule with confirmed amounts and quantity |
| Alec Liv-Feyman | 3/21/2023 | 1.5 | Review token vesting schedule updates for new tokens analyzed |
| Anan Sivapalu | 3/21/2023 | 1.0 | Modify TRM dashboard to gauge Silo allocation by TRM and A&M |
| Anan Sivapalu | 3/21/2023 | 1.1 | Price ticker search for missing crypto coins |
| Anan Sivapalu | 3/21/2023 | 0.4 | Update currency pricing data from Yahoo Finance |
| Anan Sivapalu | 3/21/2023 | 0.9 | Analysis of Solana Chain within the TRM data to gauge balance |
| Anan Sivapalu | 3/21/2023 | 1.7 | Go through all block chain scanners that's available in the market place |
| Anan Sivapalu | 3/21/2023 | 2.0 | Write preliminary code to test out Python Solana API data pulls |
| Anan Sivapalu | 3/21/2023 | 2.2 | Read through Solana API documentation to facilitate transaction pulls |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/21/2023 | 1.2 | Check through new modification of TRM PowerBI dashboard and refine visualizations |
| Caoimhe Corr | 3/21/2023 | 0.4 | Discuss Turkey matters with D. Johnston, C. Arnett, S. Coverick, and C. Corr (A&M) |
| Caoimhe Corr | 3/21/2023 | 2.4 | Reconciliation of Turkey financials and previous materials |
| Caoimhe Corr | 3/21/2023 | 2.1 | Review of Turkish entity financials |
| Chris Arnett | 3/21/2023 | 0.2 | Discuss Turkey matters with D. Johnston, C. Arnett, S. Coverick, and C. Corr (A&M) |
| David Johnston | 3/21/2023 | 0.2 | Discuss Turkey matters with D. Johnston, C. Arnett, S. Coverick, and C. Corr (A&M |
| David Johnston | 3/21/2023 | 2.1 | Prepare FTX Europe materials for group update |
| David Johnston | 3/21/2023 | 2.4 | Review and analyze customer balances at FTX EU Ltd |
| David Johnston | 3/21/2023 | 2.1 | Review and analyze historical withdrawals at FTX EU Ltd |
| David Nizhner | 3/21/2023 | 0.8 | Consolidate March time entries in resource allocation model |
| David Nizhner | 3/21/2023 | 1.6 | Update FTX ventures progress tracker with new updates |
| David Nizhner | 3/21/2023 | 2.2 | Create standardized fee templates |
| David Nizhner | 3/21/2023 | 1.8 | Create consolidated fee process memo |
| David Nizhner | 3/21/2023 | 1.5 | Create draft of FTX ventures progress update |
| Erik Taraba | 3/21/2023 | 2.8 | Review and update project planning resource model with latest assumptions and refresh schedules |
| Gaurav Walia | 3/21/2023 | 0.6 | Multiple calls with K. Ramanathan, G. Walia (A&M) to discuss exchange P&L calculation methodology |
| Gaurav Walia | 3/21/2023 | 0.4 | Prepare a summary of TRM vs. Tres Finance quotes for a hot wallet analysis |
| Gaurav Walia | 3/21/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Gaurav Walia | 3/21/2023 | 2.8 | Call with L. Konig, G. Walia (A&M) to discuss exchange P&L calculation methodology |
| Gaurav Walia | 3/21/2023 | 2.4 | Develop skeleton methodology to understand open items as it relates to the P&L calculation |
| Gioele Balmelli | 3/21/2023 | 3.1 | Review of FTX Europe FTX Account transactions booking in FTX Europe BS |
| Henry Chambers | 3/21/2023 | 0.4 | Preparation of weekly update on FTX Japan asset return process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 3/21/2023 | 0.4 | Correspondence regarding FTX Japan terms of service |
| Hudson Trent | 3/21/2023 | 0.2 | Discuss Turkey matters with D. Johnston, C. Arnett, S. Coverick, and C. Corr (A&M) |
| Hudson Trent | 3/21/2023 | 1.0 | Call to update Committee advisors on ongoing asset sale processes with J. Ray (FTX), B. Bromberg, S. Simms, M. Diaz, M. Gray, M. Dawson, F. Risler (FTI), M. O'Hara, L. Szlezinger, T. Shea, M. Karakilinc (Jefferies), M. Rahmani, N. Nussbaum, G. Possess (PW |
| Hudson Trent | 3/21/2023 | 2.2 | Prepare subsidiary balance sheet analysis for wind down analysis |
| Jack Yan | 3/21/2023 | 2.5 | Draft the illustration of inter-entity trading and settlement between Quoine Pte Ltd and FTX Japan for the PowerPoint deck |
| Jack Yan | 3/21/2023 | 1.9 | Perform daily monitoring of FTX Japan crypto asset balances over the weekend |
| James Lam | 3/21/2023 | 3.1 | Update the wallet information and crypto balances for FTX Japan and Quoine PTE |
| James Lam | 3/21/2023 | 1.9 | Consolidate withdrawal data from FTX Japan and prepare the weekly withdrawal update |
| Jon Chan | 3/21/2023 | 0.2 | Call with M. Flynn, J. Chan (A&M) to discuss TRY deposits |
| Kevin Baker | 3/21/2023 | 1.9 | Report on produce all TRY and TRYB deposits from AWS exchange data |
| Kumanan Ramanathan | 3/21/2023 | 0.9 | Call with T. Zakcon, E. Lotem (Tres Finance) to discuss product offering and review of relevant materials |
| Kumanan Ramanathan | 3/21/2023 | 0.6 | Multiple calls with K. Ramanathan, G. Walia (A&M) to discuss exchange P&L calculation methodology |
| Lance Clayton | 3/21/2023 | 0.5 | Update diligence tracker for inbound communication and changes in investment status |
| Lance Clayton | 3/21/2023 | 0.8 | Source and compile data in box related to venture investments |
| Lance Clayton | 3/21/2023 | 2.5 | Update investment model for newly identified investments |
| Lance Clayton | 3/21/2023 | 2.3 | Create investment tracking model specifically for investments under a certain threshold |
| Lance Clayton | 3/21/2023 | 2.9 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/21/2023 | 1.9 | Investment reconciliation to compare funded amounts to claimed amounts |
| Louis Konig | 3/21/2023 | 0.8 | Database scripting related to balance component detail reconciliation of fiat withdrawals to balance calculation |
| Louis Konig | 3/21/2023 | 0.7 | Database scripting related to balance component detail reconciliation of fiat deposits to balance calculation |
| Louis Konig | 3/21/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Louis Konig | 3/21/2023 | 1.3 | Database scripting related to balance component detail reconciliation of creations to balance calculation |
| Louis Konig | 3/21/2023 | 1.5 | Database scripting related to balance component detail reconciliation of referral rebates to balance calculation |
| Louis Konig | 3/21/2023 | 1.2 | Database scripting related to balance component detail reconciliation of funding payments to balance calculation |
| Louis Konig | 3/21/2023 | 2.8 | Call with L. Konig, G. Walia (A&M) to discuss exchange P&L calculation methodology |
| Louis Konig | 3/21/2023 | 1.3 | Database scripting related to balance component detail reconciliation of transfers to balance calculation |
| Matthew Flynn | 3/21/2023 | 0.2 | Call with M. Flynn, J. Chan (A&M) to discuss TRY deposits |
| Peter Kwan | 3/21/2023 | 0.6 | Compare Revised FTX EU Limited Balances to recalculated FTX.com balances (for EU users) |
| Peter Kwan | 3/21/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Peter Kwan | 3/21/2023 | 1.2 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/21/2023 | 1.4 | FTX EU Data Extracts for Analysis Support |
| Quinn Lowdermilk | 3/21/2023 | 1.6 | Research another token contract and outline the terms |
| Robert Johnson | 3/21/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Steve Coverick | 3/21/2023 | 0.2 | Discuss Turkey matters with D. Johnston, C. Arnett, S. Coverick, and C. Corr (A&M) |
| Steven Glustein | 3/21/2023 | 1.1 | Review warrant exercise agreement regarding to SAFE side letter relating to token venture investment |
| Steven Glustein | 3/21/2023 | 0.7 | Review SAFT agreement relating to token venture investment |
| Steven Glustein | 3/21/2023 | 0.4 | Correspondence with M. Rahmani (PWP) relating to audit requests |
| Steven Glustein | 3/21/2023 | 0.4 | Correspondence with K. Flinn (PWP) to discuss legal docs relating to token venture investments |
| Steven Glustein | 3/21/2023 | 0.7 | Provide comments on investment master tracker reconciliation to Carta |
| Steven Glustein | 3/21/2023 | 0.7 | Correspondence with fund investee company relating to audit requests |
| Steven Glustein | 3/21/2023 | 2.3 | Review and update process tracking schedule |
| Steven Glustein | 3/21/2023 | 2.3 | Review and update investment master tracker relating to recently identified token investments |
| Steven Glustein | 3/21/2023 | 2.2 | Prepare summary of SAFT agreement relating to select token investments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/21/2023 | 1.8 | Review investments presented in Carta and cross reference to investment master tracker |
| Vinny Rajasekhar | 3/21/2023 | 0.3 | Call with V. Rajasekhar, W. Walker (A&M), A. Holland (S&C) regarding 3rd party exchange balances |
| Vinny Rajasekhar | 3/21/2023 | 2.9 | Identify bridging items based on variance analysis |
| Vinny Rajasekhar | 3/21/2023 | 3.1 | Update coin report for 3.17.23 current pricing |
| Vinny Rajasekhar | 3/21/2023 | 2.7 | Update crypto model for 3rd party exchange fiat detail |
| Vinny Rajasekhar | 3/21/2023 | 2.6 | Prepare initial 3.17.23 coin report draft |
| William Walker | 3/21/2023 | 0.3 | Call with V. Rajasekhar, W. Walker (A&M), A. Holland (S&C) regarding 3rd party exchange balances |
| William Walker | 3/21/2023 | 2.1 | Update crypto strategies deck charts and tables |
| William Walker | 3/21/2023 | 1.5 | Create shell template for crypto strategies deck |
| William Walker | 3/21/2023 | 2.4 | Review coin report database for accuracy & completeness |
| William Walker | 3/21/2023 | 3.1 | Create tables for incorporation into hedging strategies deck |
| Adam Titus | 3/22/2023 | 1.5 | Coordinate and requests to provide information and wallet address for token investment. Work to understand if can secure tokens through current BitGo or Coinbase account |
| Adam Titus | 3/22/2023 | 1.3 | Update presentation materials for CRO plan and incentive based on comments from S. Coverick (A&M) |
| Adam Titus | 3/22/2023 | 1.0 | Review de minimis asset sale materials, update investment tracker and understand latest state of investments sales and corresponding entity |
| Adam Titus | 3/22/2023 | 1.6 | Review Alameda investment closing and funding documents work to set up secure site and gather required documents |
| Adam Titus | 3/22/2023 | 0.9 | Review tear sheet on Alameda investment and scorecard per transfer of tokens to and make sure he knows next steps on how to fill out form |
| Adam Titus | 3/22/2023 | 1.9 | Ledger Prime update correspondence with CIO, on requests and follow ups from potential liquidators |
| Adam Titus | 3/22/2023 | 0.3 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Alec Liv-Feyman | 3/22/2023 | 2.3 | Review token vesting schedule to confirm accurate figures |
| Alec Liv-Feyman | 3/22/2023 | 1.9 | Review legal agreements of new tokens to determine quantity, pricing, dates |
| Alec Liv-Feyman | 3/22/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracking analysis and workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/22/2023 | 2.4 | Update token vesting schedule for additional tokens added to tracker |
| Alec Liv-Feyman | 3/22/2023 | 1.7 | Review 3rd party site to determine token generate event dates to determine vested token amounts |
| Alec Liv-Feyman | 3/22/2023 | 2.1 | Analyze legal agreements for new vested tokens to determine vested periods |
| Alessandro Farsaci | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Anan Sivapalu | 3/22/2023 | 2.4 | Write code to convert Unix time provided by coin historical provider to standard time using python |
| Anan Sivapalu | 3/22/2023 | 1.4 | Configure platform to download of EUR based Fiat currency data from public source |
| Anan Sivapalu | 3/22/2023 | 2.8 | Set up software scripts to link directly to CoinGeko back-end data source |
| Anan Sivapalu | 3/22/2023 | 2.8 | Test out initial link to coin data provider backend using provided license key |
| Caoimhe Corr | 3/22/2023 | 1.6 | Review of options for specified EU entities |
| Caoimhe Corr | 3/22/2023 | 1.7 | Reconciliation of dismissal analysis for SNG Investments and FTX Turkey |
| Caoimhe Corr | 3/22/2023 | 3.2 | Prepare financial analysis of Turkish entities |
| Chris Arnett | 3/22/2023 | 1.1 | Review and direct HR, contract, and vendor workstream and necessary upcoming deliverables |
| Cullen Stockmeyer | 3/22/2023 | 1.9 | Update crypto tracker for liquid vs illiquid token recoverable assets |
| David Johnston | 3/22/2023 | 2.3 | Review recoverable values for FTX Europe |
| David Johnston | 3/22/2023 | 0.5 | Call with P. Kwan, D. Johnston (A&M) regarding EU Customer balance recalculations |
| David Johnston | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| David Johnston | 3/22/2023 | 0.9 | Call with D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Ltd balances reconciliation |
| David Nizhner | 3/22/2023 | 1.4 | Draft info request regarding Alameda Investment |
| David Nizhner | 3/22/2023 | 2.7 | Revise memo regarding process steps |
| David Nizhner | 3/22/2023 | 1.2 | Revise ventures process tracker with updates |
| David Nizhner | 3/22/2023 | 2.4 | Consolidate formatting style and model mechanics in resource model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/22/2023 | 0.5 | Update invoice model to reflect most recent projections and time |
| David Slay | 3/22/2023 | 0.8 | Update expenses in invoice model for actuals |
| Ed Mosley | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Erik Taraba | 3/22/2023 | 0.8 | Perform analysis of liquidity and treasury team resource allocation data |
| Erik Taraba | 3/22/2023 | 0.9 | Consolidate additional time entries into February Fee Application model |
| Gaurav Walia | 3/22/2023 | 1.4 | Review and continue to sketch out P&L analysis |
| Gaurav Walia | 3/22/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Gaurav Walia | 3/22/2023 | 0.5 | Call with G. Walia (A&M), L. Goldman (Alix) to discuss P&L methodology |
| Gioele Balmelli | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Gioele Balmelli | 3/22/2023 | 0.9 | Call with D. Johnston, G. Balmelli (A&M), R. Matzke (FTX) on FTX EU Ltd balances reconciliation |
| Gioele Balmelli | 3/22/2023 | 2.4 | Communication of FTX Europe FTX Account transactions booking in FTX Europe BS |
| Gioele Balmelli | 3/22/2023 | 0.6 | Review of FTX Europe FTX Account transactions booking in FTX Europe BS |
| Heather Ardizzoni | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Henry Chambers | 3/22/2023 | 0.6 | Consideration of approach to AML and KYC process for post petition deposits |
| Henry Chambers | 3/22/2023 | 0.3 | Correspondence regarding FTX Development team and introduction to FTX Japan Development team |
| Hudson Trent | 3/22/2023 | 2.9 | Prepare shell of materials and corresponding financial analysis for subsidiary wind down analysis |
| James Lam | 3/22/2023 | 3.1 | Update the presentation with additional financial and non-financial metrics of Quoine Pte Ltd |
| James Lam | 3/22/2023 | 2.5 | Update the shortfall analysis of Quoine Pte and the presentation materials |
| James Lam | 3/22/2023 | 0.4 | Follow-up enquiries on FTX Japan customer withdrawal process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Jon Chan | 3/22/2023 | 2.8 | Provide account and balance extracts relating to institutions provided |
| Kora Dusendschon | 3/22/2023 | 0.5 | Call with K. Baker, K. Dusendschon (A&M), S. Yeargan and B. Harsch (S&C) to discuss balance recalculations |
| Kumanan Ramanathan | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Kumanan Ramanathan | 3/22/2023 | 0.8 | Review of Dune analytics dashboards and pricing |
| Kumanan Ramanathan | 3/22/2023 | 0.9 | Provide comments on customer deposit analysis |
| Lance Clayton | 3/22/2023 | 3.1 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/22/2023 | 1.2 | Prepare recommendation tear-sheet for Alameda investment decision |
| Lance Clayton | 3/22/2023 | 0.7 | Update diligence tracker for inbound communication and changes in investment status |
| Lance Clayton | 3/22/2023 | 0.5 | Update recommendation tear-sheet based on feedback |
| Lance Clayton | 3/22/2023 | 1.2 | Review of Alameda investment contact list |
| Lance Clayton | 3/22/2023 | 2.7 | Prepare additional tear sheets for Alameda investments - Continued |
| Lance Clayton | 3/22/2023 | 0.8 | Search for updated contact information for Alameda investments |
| Lance Clayton | 3/22/2023 | 0.3 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Louis Konig | 3/22/2023 | 1.0 | Database scripting related to balance component detail reconciliation of interest payments to balance calculation |
| Louis Konig | 3/22/2023 | 1.3 | Database scripting related to balance component detail reconciliation of balance changes to balance calculation |
| Louis Konig | 3/22/2023 | 1.2 | Database scripting related to balance component detail reconciliation of redemptions to balance calculation |
| Louis Konig | 3/22/2023 | 1.3 | Database scripting related to balance component detail reconciliation of lends to balance calculation |
| Louis Konig | 3/22/2023 | 0.3 | Database scripting related to balance component detail reconciliation of options transfers to balance calculation |
| Louis Konig | 3/22/2023 | 1.0 | Database scripting related to balance component detail reconciliation of fee vouchers to balance calculation |
| Louis Konig | 3/22/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/22/2023 | 0.9 | Database scripting related to Alameda realized/unrealized gains analysis |
| Louis Konig | 3/22/2023 | 1.5 | Database scripting related to balance component detail reconciliation of borrows to balance calculation |
| Matthew Flynn | 3/22/2023 | 0.8 | Update post-petition customer withdrawals analysis |
| Matthew Flynn | 3/22/2023 | 0.9 | Review customer withdrawal interface (crypto/ fiat) |
| Matthew Flynn | 3/22/2023 | 1.1 | Review customer deposit interface (crypto/ fiat) |
| Matthew Warren | 3/22/2023 | 2.1 | Research of contracts for details regarding purchase schedules |
| Peter Kwan | 3/22/2023 | 0.7 | Validate Revised FTX EU Limited Balances against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Peter Kwan | 3/22/2023 | 1.6 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/22/2023 | 1.6 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/22/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Peter Kwan | 3/22/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Peter Kwan | 3/22/2023 | 0.5 | Call with P. Kwan, D. Johnston (A&M) regarding EU Customer balance recalculations |
| Quinn Lowdermilk | 3/22/2023 | 2.1 | Research ALPHA token contract and agreements to extract addresses and contract information |
| Robert Gordon | 3/22/2023 | 0.8 | Review findings on FTX Europe impairment and cold wallet |
| Robert Gordon | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Robert Johnson | 3/22/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Robert Johnson | 3/22/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Robert Johnson | 3/22/2023 | 0.3 | Communication with AWS support regarding export to S3 for prod balances database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/22/2023 | 0.5 | Call with H. Ardizzoni, R. Gordon, D. Johnston, A. Farsaci, J. Lubsczyk, G. Balmelli, K. Ramanathan, P. Kwan, E. Mosley, S. Coverick (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Steven Glustein | 3/22/2023 | 0.4 | Call with I. Nesser relating to investigative token investments |
| Steven Glustein | 3/22/2023 | 1.7 | Review names and email addresses regarding contact update letter relating to venture investments |
| Steven Glustein | 3/22/2023 | 2.8 | Prepare recommendation tear-sheet summarizing options relating to token warrant exercise options |
| Steven Glustein | 3/22/2023 | 0.4 | Review cash flows relating to venture investment receipts |
| Steven Glustein | 3/22/2023 | 0.6 | Draft signature page relating to token warrant exercise notice |
| Steven Glustein | 3/22/2023 | 0.6 | Correspondence with S. Yeargan relating to review of Token Warrant Exercise agreement |
| Steven Glustein | 3/22/2023 | 0.6 | Correspondence with K. Flinn (PWP) regarding outreach relating to select token investee companies |
| Steven Glustein | 3/22/2023 | 1.2 | Provide comments on investment master tracker relating to Carta reconciliation |
| Steven Glustein | 3/22/2023 | 2.6 | Review token vesting schedule relating to venture token investments |
| Steven Glustein | 3/22/2023 | 0.4 | Correspondence with E. Kauper relating to investigative token investments |
| Steven Glustein | 3/22/2023 | 0.3 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Vinny Rajasekhar | 3/22/2023 | 0.8 | Meeting with V. Rajasekhar, W. Walker (A&M) regarding fiat transfers in the coin report |
| Vinny Rajasekhar | 3/22/2023 | 2.2 | Update coin report for changes to presentation and visuals |
| Vinny Rajasekhar | 3/22/2023 | 3.1 | Identify Ledger Prime transfer as of 3.17.23 and reflect impact in Coin Report |
| Vinny Rajasekhar | 3/22/2023 | 2.9 | Update crypto model for updates to silo mapping and BitGo transaction file |
| Vinny Rajasekhar | 3/22/2023 | 3.1 | Update coin report database to reflect changes to 3rd party exchanges and fiat transfers |
| Vinny Rajasekhar | 3/22/2023 | 0.2 | Call with V. Rajasekhar and J. Lam (A&M) to discuss crypto balances held by Quoine Pte addresses and general crypto model matters |
| William Walker | 3/22/2023 | 1.2 | Update coin report dashboard tables |
| William Walker | 3/22/2023 | 2.1 | Update tables and graphics for crypto strategies deck |
| William Walker | 3/22/2023 | 3.2 | Prepare deck outlining crypto strategies |
| William Walker | 3/22/2023 | 0.8 | Meeting with V. Rajasekhar, W. Walker (A&M) regarding fiat transfers in the coin report |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/22/2023 | 1.5 | Update variance model with updated historical data |
| William Walker | 3/22/2023 | 2.9 | Review 3rd party exchange balance detail |
| Adam Titus | 3/23/2023 | 0.9 | Email correspondence on token investment and gathering token information. Provide responses to questions and follow ups |
| Adam Titus | 3/23/2023 | 1.5 | Provide signature documents and email recommendation for investment decision. Provide documents to token issuer and provide follow up response |
| Adam Titus | 3/23/2023 | 1.9 | Review and edit tear sheet on Alameda investment summary and recommendation |
| Adam Titus | 3/23/2023 | 1.4 | Update materials related to CRO incentive plan, new schedules and data regarding latest estimates. Update from internal team comments S. Coverick [A&M] |
| Adam Titus | 3/23/2023 | 0.5 | Discuss Ledger Prime update with J. MacDonald and M. Wu (S&C) and S. Glustein (A&M) |
| Adam Titus | 3/23/2023 | 1.8 | Draft recommendation on token investment, base recommendation on options provided by token issuer and ability to comply with request work with S. Yeargan (S&C) to review documentation for execution |
| Alec Liv-Feyman | 3/23/2023 | 1.9 | Review token vesting schedule to determine token generation events and update summary page |
| Alec Liv-Feyman | 3/23/2023 | 1.7 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding crypto assets receivable analysis and vesting schedule updates |
| Alec Liv-Feyman | 3/23/2023 | 2.1 | Review legal agreements for new tokens and fill in vesting periods and amounts |
| Alec Liv-Feyman | 3/23/2023 | 2.4 | Analyze legal agreements for new tokens and view on 3rd party site to determine variability |
| Alec Liv-Feyman | 3/23/2023 | 1.2 | Review token vesting schedule to determine variance in quantities and current holdings |
| Alessandro Farsaci | 3/23/2023 | 0.6 | Review of FTX Europe FTX Account transactions booking in FTX Europe BS |
| Anan Sivapalu | 3/23/2023 | 1.9 | Write script to convert Unix time stamp to utc time stamp using pythonic methods |
| Anan Sivapalu | 3/23/2023 | 1.3 | Refine script work with JSON format of sample crypto currency data |
| Anan Sivapalu | 3/23/2023 | 0.8 | Download EUR based crypto currency data for Europe based analysis |
| Anan Sivapalu | 3/23/2023 | 0.7 | Download EUR based fiat currency for Europe based analysis |
| Anan Sivapalu | 3/23/2023 | 1.1 | Modify script to test out download of sample crypto currencies and gauge data |
| Anan Sivapalu | 3/23/2023 | 1.8 | Write script to access coin description data from pricing provider |
| Anan Sivapalu | 3/23/2023 | 0.9 | Test coin data provider API call to ensure data is retrieved for historical period |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/23/2023 | 0.9 | Link coin provider datasets together using SQL code |
| Andrew Heric | 3/23/2023 | 3.1 | Create a summary deliverable of crypto tracing findings related to BiLira tokens of request 76 |
| Andrew Heric | 3/23/2023 | 2.3 | Conduct TRM crypto tracing analysis of BiLira tokens related to tracing request 76 |
| Caoimhe Corr | 3/23/2023 | 2.9 | Review of financials for dormant entities |
| Caoimhe Corr | 3/23/2023 | 2.9 | Prepare analysis of European entities |
| Cullen Stockmeyer | 3/23/2023 | 0.7 | Update crypto tracker for liquid vs illiquid token recoverable assets |
| David Nizhner | 3/23/2023 | 2.2 | Consolidate newly added March entries for resource model |
| David Nizhner | 3/23/2023 | 1.8 | Research and compile information regarding Alameda investment |
| David Nizhner | 3/23/2023 | 0.4 | Update email list ownership and access |
| David Nizhner | 3/23/2023 | 2.3 | Update FTX process tracker and process deck |
| David Slay | 3/23/2023 | 0.4 | Working session to align on approach to consolidated balance sheets for liquidation analysis with D. Hainline, D. Slay (A&M) |
| Drew Hainline | 3/23/2023 | 0.4 | Working session to align on approach to consolidated balance sheets for liquidation analysis with D. Hainline, D. Slay (A&M) |
| Ed Mosley | 3/23/2023 | 0.4 | Discuss surety bonds and licenses with FTX (M.Cilia, K.Shultea), A.Kranzley (S&C), and A&M (S.Coverick, L.Callerio, others) |
| Erik Taraba | 3/23/2023 | 0.8 | Develop additional checks into project allocation model |
| Erik Taraba | 3/23/2023 | 0.6 | Update schedules re: resource allocation model |
| Gaurav Walia | 3/23/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Gaurav Walia | 3/23/2023 | 0.8 | Review the historical cash balances analysis |
| Gaurav Walia | 3/23/2023 | 0.3 | Review the FTT balances analysis |
| Gaurav Walia | 3/23/2023 | 0.2 | Prepare hot wallet balances request |
| Gaurav Walia | 3/23/2023 | 1.3 | Call with L. Konig, G. Walia (A&M) to discuss exchange P&L calculation methodology |
| Jack Yan | 3/23/2023 | 1.9 | Correspondence with H. Chambers (A&M) re: summarization of shortfall findings |
| Jack Yan | 3/23/2023 | 2.6 | Perform daily monitoring of FTX Japan crypto asset balances for 21 and 22 March 2023 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 3/23/2023 | 0.2 | Call with V. Rajasekhar and J. Lam (A&M) to discuss crypto balances held by Quoine Pte addresses and general crypto model matters |
| James Lam | 3/23/2023 | 0.6 | Update the Quoine Pte crypto model tracker |
| James Lam | 3/23/2023 | 1.6 | Examine transaction records among FTX Japan wallets |
| James Lam | 3/23/2023 | 0.3 | Update the customer withdrawal records of FTX Japan |
| Kevin Baker | 3/23/2023 | 2.1 | Develop scripts for account balances and KYC documentation |
| Kumanan Ramanathan | 3/23/2023 | 0.6 | Call with K. Ramanathan, W. Walker (A&M) regarding crypto strategies deck |
| Kumanan Ramanathan | 3/23/2023 | 0.9 | Various revisions to customer deposit analysis |
| Lance Clayton | 3/23/2023 | 1.5 | Working session with S. Glustein and L. Clayton (A&M) re: Alameda investment updates to tracker and model |
| Lance Clayton | 3/23/2023 | 2.6 | Update investment model for investments within internal team's parameters |
| Lance Clayton | 3/23/2023 | 2.8 | Prepare additional tear sheets for Alameda investments |
| Lance Clayton | 3/23/2023 | 2.1 | Create new weekly update deck and tracker and distribute instructions to team |
| Lance Clayton | 3/23/2023 | 1.2 | Update investment tracker based on internal team comments |
| Louis Konig | 3/23/2023 | 1.3 | Quality control / review related to script output of balance component detail reconciliation of spot trades to balance calculation |
| Louis Konig | 3/23/2023 | 1.2 | Quality control / review related to script output of balance component detail reconciliation of withdrawals to balance calculation |
| Louis Konig | 3/23/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Louis Konig | 3/23/2023 | 0.9 | Quality control / review related to script output of balance component detail reconciliation of options trades to balance calculation |
| Louis Konig | 3/23/2023 | 1.3 | Call with L. Konig, G. Walia (A&M) to discuss exchange P&L calculation methodology |
| Louis Konig | 3/23/2023 | 1.5 | Quality control / review related to script output of balance component detail reconciliation of transfers to balance calculation |
| Louis Konig | 3/23/2023 | 1.6 | Quality control / review related to script output of balance component detail reconciliation of futures trades to balance calculation |
| Louis Konig | 3/23/2023 | 1.6 | Quality control / review related to script output of balance component detail reconciliation of deposits to balance calculation |
| Matthew Flynn | 3/23/2023 | 1.4 | Refresh post-petition customer withdrawals analysis for comments |
| Peter Kwan | 3/23/2023 | 1.6 | FTX EU Data Extracts for Analysis Support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/23/2023 | 1.3 | Call with L. Konig, G. Walia (A&M) to discuss exchange P&L calculation methodology |
| Peter Kwan | 3/23/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Peter Kwan | 3/23/2023 | 0.7 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/23/2023 | 0.9 | Analyze Revised FTX EU Limited Balances to validate against recalculated FTX.com balances (for EU users) |
| Quinn Lowdermilk | 3/23/2023 | 1.3 | Research contract terms to understand when investments should have been received |
| Robert Johnson | 3/23/2023 | 0.6 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance calculation methods |
| Steven Glustein | 3/23/2023 | 1.7 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding crypto assets receivable analysis and vesting schedule updates |
| Steven Glustein | 3/23/2023 | 1.3 | Finalize recommendation presentation relating to token warrant exercise option |
| Steven Glustein | 3/23/2023 | 1.5 | Working session with S. Glustein and L. Clayton (A&M) re: Alameda investment updates to tracker and model |
| Steven Glustein | 3/23/2023 | 0.8 | Prepare final draft relating to token warrant exercise option |
| Steven Glustein | 3/23/2023 | 0.6 | Correspondence with S. Tang (LedgerPrime) relating to internal requested diligence questions |
| Steven Glustein | 3/23/2023 | 1.4 | Review draft recommendation tear-sheet relating to token venture investment exercise warrant |
| Steven Glustein | 3/23/2023 | 1.4 | Conference call with J. Ray (FTX), M. Rosenberg (Lincoln Park Advisors), R. Jain (Niro), K. Flinn, K. Cofsky, M. Rahmani (PWP), A. Cohen, J. Macdonald. M. Wu (S&C), S. Glustein (A&M) relating to venture investment updates |
| Steven Glustein | 3/23/2023 | 1.7 | Call with investee company relating to background information on investment dissolution |
| Steven Glustein | 3/23/2023 | 0.4 | Draft email for recommendation for J. Ray relating to token warrant exercise option |
| Steven Glustein | 3/23/2023 | 1.3 | Prepare list of assumptions relating to LedgerPrime wind-down budget |
| Steven Glustein | 3/23/2023 | 0.4 | Correspondence with A. Searles, D. Schwartz (Alix Partners), J. Croke (S&C) relating to venture investment settlement agreement |
| Vinny Rajasekhar | 3/23/2023 | 2.9 | Update variance analysis for changes to crypto model and coin report |
| Vinny Rajasekhar | 3/23/2023 | 2.9 | Update coin report for feedback received on fiat and token transfers |
| Vinny Rajasekhar | 3/23/2023 | 0.7 | Call with W. Walker, V. Rajasekhar (A&M) regarding 3.17.23 coin report feedback and updates |
| Vinny Rajasekhar | 3/23/2023 | 2.7 | Update coin report for feedback on formatting and presentation |

```
┌─────────────────────────────────────────────┐
│   FTX Trading Ltd., et al.,                   │
│   Time Detail by Activity by Professional     │
│   March 1, 2023 through March 31, 2023        │
└─────────────────────────────────────────────┘
```

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/23/2023 | 3.1 | Update crypto strategies deck risks and benefits |
| William Walker | 3/23/2023 | 2.5 | Update crypto strategies deck with staking information |
| William Walker | 3/23/2023 | 2.1 | Review coin report draft and provide notes |
| William Walker | 3/23/2023 | 0.7 | Call with W. Walker, V. Rajasekhar (A&M) regarding 3.17.23 coin report feedback and updates |
| William Walker | 3/23/2023 | 1.2 | Update coin variance analysis to be used in model |
| William Walker | 3/23/2023 | 0.6 | Call with K. Ramanathan, W. Walker (A&M) regarding crypto strategies deck |
| Zachary Voll | 3/23/2023 | 0.9 | Consider parameters for entity analysis of European Entities |
| Zachary Voll | 3/23/2023 | 3.1 | Consider parameters for entity analysis of European Entities |
| Adam Titus | 3/24/2023 | 1.2 | Correspondence with Alameda investment team and email regarding token issue. Provide email to questions |
| Adam Titus | 3/24/2023 | 1.9 | Provide Box site access and correspondence with IT to include documents and closing funds for Alameda investment and follow up with fund administrator |
| Adam Titus | 3/24/2023 | 1.8 | Draft correspondence and summary details for receipt of Alameda investment tokens. Review purchase agreement to ensure amount vested is correct compare to potential increased amount from news feed |
| Adam Titus | 3/24/2023 | 1.4 | Review tear sheet on Alameda investment and response regarding proposal. Provide comments and next steps to S. Glustein |
| Adam Titus | 3/24/2023 | 1.9 | Review dissolution documents for token investment. Review winddown plan analysis per liquidation administrator. Update token tracker and provide next steps to team |
| Alec Liv-Feyman | 3/24/2023 | 2.0 | Develop exited investments token vesting schedule dashboard |
| Alec Liv-Feyman | 3/24/2023 | 1.8 | Update legal agreement documentation for token vesting schedule - exited investments |
| Alec Liv-Feyman | 3/24/2023 | 2.4 | Develop updates in token vesting schedule for exited investments model |
| Alec Liv-Feyman | 3/24/2023 | 0.7 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracker vesting schedule updates |
| Alec Liv-Feyman | 3/24/2023 | 1.5 | Update exited investments token vesting schedule model formatting |
| Alec Liv-Feyman | 3/24/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto coin report figures pulling into token tracker |
| Anan Sivapalu | 3/24/2023 | 2.5 | Market maker search of subsidiary in KYC documents |
| Anan Sivapalu | 3/24/2023 | 2.0 | Build pivot table and analyze market maker data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/24/2023 | 2.2 | Review market maker data uploaded by FTX |
| Anan Sivapalu | 3/24/2023 | 0.6 | Build summary of subsidiary of each market maker |
| Anan Sivapalu | 3/24/2023 | 2.4 | Implement coin metrics using DAX on downloaded crypto currency data |
| Anan Sivapalu | 3/24/2023 | 1.7 | Market maker data comparison between old and new data |
| Anan Sivapalu | 3/24/2023 | 1.7 | Download and upload into database historical fiat and crypto currencies before 2022 year |
| Caoimhe Corr | 3/24/2023 | 2.2 | Prepare variance analysis European entities |
| Caoimhe Corr | 3/24/2023 | 1.9 | Prepare financial analysis of Turkish entities |
| Christopher Sullivan | 3/24/2023 | 0.2 | Call with S. Coverick, C. Sullivan (A&M) to discuss FTX 2.0 cost model |
| Cullen Stockmeyer | 3/24/2023 | 2.1 | Update crypto tracker for liquid vs illiquid token recoverable assets |
| David Nizhner | 3/24/2023 | 2.4 | Create tear sheet for Alameda venture investment |
| David Nizhner | 3/24/2023 | 1.6 | Update ventures process tracker with new updates |
| David Nizhner | 3/24/2023 | 1.8 | Research Alameda venture investment and compile information |
| Erik Taraba | 3/24/2023 | 0.4 | Adjust formatting on resource allocation model outputs |
| Gaurav Walia | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance reconciliation |
| Gioele Balmelli | 3/24/2023 | 0.9 | Communication regarding FTX Europe AG payments approvals |
| Henry Chambers | 3/24/2023 | 0.8 | Review of AML proposition for post petition deposits |
| Henry Chambers | 3/24/2023 | 0.4 | Call between H. Chambers and J. Lam (A&M) to discuss FTX Japan and Quoine matters and the adjusted balance issue |
| Jack Collis | 3/24/2023 | 1.3 | Begin summarizing key information / considerations for FTX Europe and discuss with H. McGoldrick (A&M) |
| James Lam | 3/24/2023 | 1.3 | Correspondence with M. Jonathan (Bitocto) for updated financials and non-financial data |
| James Lam | 3/24/2023 | 0.4 | Call between H. Chambers and J. Lam (A&M) to discuss FTX Japan and Quoine matters and the adjusted balance issue |
| Jane Chuah | 3/24/2023 | 0.3 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss marketing recharge and bank transaction details |
| Kumanan Ramanathan | 3/24/2023 | 0.3 | Call with D. Johnson, K. Ramanathan, and P. Kwan (A&M) to discuss FTX EU balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/24/2023 | 1.1 | Review crypto coin report and provide comments on changes |
| Kumanan Ramanathan | 3/24/2023 | 0.3 | Call with K. Ramanathan, W. Walker, V. Rajasekhar (A&M) regarding weekly coin report |
| Louis Konig | 3/24/2023 | 0.8 | Alameda realized/unrealized gains analysis |
| Louis Konig | 3/24/2023 | 1.5 | Quality control / review related to script output of balance component detail reconciliation of interest payments to balance calculation |
| Louis Konig | 3/24/2023 | 1.2 | Quality control / review related to script output of balance component detail reconciliation of fiat withdrawals to balance calculation |
| Louis Konig | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance reconciliation |
| Louis Konig | 3/24/2023 | 1.9 | Quality control / review related to script output of balance component detail reconciliation of funding payments to balance calculation |
| Luke Francis | 3/24/2023 | 0.2 | Meeting with L. Francis, S. Glustein (A&M) re: Updates on sold investments and follow ups on new data |
| Peter Kwan | 3/24/2023 | 0.9 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/24/2023 | 2.1 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/24/2023 | 0.3 | Call with D. Johnson, K. Ramanathan, and P. Kwan (A&M) to discuss FTX EU balances |
| Peter Kwan | 3/24/2023 | 1.1 | Conduct validation of Revised FTX EU Limited Balances |
| Peter Kwan | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance reconciliation |
| Quinn Lowdermilk | 3/24/2023 | 1.6 | Research contract agreement to understand investment |
| Robert Johnson | 3/24/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Aragam, N. Molina, and P. Lee (FTX) to discuss customer balance reconciliation |
| Steve Coverick | 3/24/2023 | 0.2 | Call with S. Coverick, C. Sullivan (A&M) to discuss FTX 2.0 cost model |
| Steven Glustein | 3/24/2023 | 0.9 | Draft PMO presentation slides relating to LedgerPrime updates |
| Steven Glustein | 3/24/2023 | 1.1 | Draft PMO presentation slides relating to brokerage position updates |
| Steven Glustein | 3/24/2023 | 1.6 | Draft PMO presentation slides relating to equity and fund investment updates |
| Steven Glustein | 3/24/2023 | 0.6 | Review tear-sheet regarding recommendation relating to SAFE cancellation agreement |
| Steven Glustein | 3/24/2023 | 0.7 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token tracker vesting schedule updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/24/2023 | 2.1 | Draft PMO presentation slides relating to token investment updates |
| Steven Glustein | 3/24/2023 | 0.5 | Review PWP materials relating to equity venture investments |
| Steven Glustein | 3/24/2023 | 0.2 | Meeting with L. Francis, S. Glustein (A&M) re: Updates on sold investments and follow ups on new data |
| Steven Glustein | 3/24/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding collaboration relating to investigative investments |
| Summer Li | 3/24/2023 | 0.3 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss marketing recharge and bank transaction details |
| Vinny Rajasekhar | 3/24/2023 | 3.0 | Update coin report on feedback related to other opportunities |
| Vinny Rajasekhar | 3/24/2023 | 3.1 | Update coin report for accurate representation of fiat conversions and transfers to cold storage |
| Vinny Rajasekhar | 3/24/2023 | 0.3 | Call with K. Ramanathan, W. Walker, V. Rajasekhar (A&M) regarding weekly coin report |
| Vinny Rajasekhar | 3/24/2023 | 0.4 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding crypto coin report figures pulling into token tracker |
| William Walker | 3/24/2023 | 0.9 | Review coin report draft and provide notes |
| William Walker | 3/24/2023 | 0.6 | Review bridging items from 3/5 coin report to current coin report |
| William Walker | 3/24/2023 | 1.0 | Update crypto strategies deck slide bullet points |
| William Walker | 3/24/2023 | 1.6 | Prepare analysis of holdings with historic prices for crypto strategy deck |
| William Walker | 3/24/2023 | 0.3 | Call with K. Ramanathan, W. Walker, V. Rajasekhar (A&M) regarding weekly coin report |
| William Walker | 3/24/2023 | 1.4 | Prepare asset holding schedule for use in crypto strategies deck |
| Zachary Voll | 3/24/2023 | 1.0 | Undertake initial analysis of entity analysis for European Entities to confirm parameters are applicable / correct for individual circumstances |
| Zachary Voll | 3/24/2023 | 3.0 | Undertake initial analysis of entity analysis for European Entities to confirm parameters are applicable / correct for individual circumstances |
| Alec Liv-Feyman | 3/25/2023 | 2.0 | Search through 3rd party site to confirm token generation events for exited investments tokens |
| Alec Liv-Feyman | 3/25/2023 | 2.0 | Update token vesting schedule dashboard to showcase generation date vesting periods and review legal documents |
| Anan Sivapalu | 3/25/2023 | 2.4 | Create specialized ticker map to retrieve select coins in data provider data |
| David Johnston | 3/25/2023 | 2.7 | Review and analyze model for FTX EU Ltd customer balance rec |
| Kumanan Ramanathan | 3/25/2023 | 1.7 | Prepare check controls in excel model linked to FTX EU data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/25/2023 | 0.5 | Call with D. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU balance calculations |
| Kumanan Ramanathan | 3/25/2023 | 1.8 | Review and provide comments on FTX EU balance calculations |
| Louis Konig | 3/25/2023 | 1.4 | Quality control / review related to script output of balance component detail reconciliation of referral rebates to balance calculation |
| Louis Konig | 3/25/2023 | 1.5 | Quality control / review related to script output of balance component detail reconciliation of creations to balance calculation |
| Louis Konig | 3/25/2023 | 0.8 | Quality control / review related to script output of balance component detail reconciliation of redemptions to balance calculation |
| Louis Konig | 3/25/2023 | 0.9 | Quality control / review related to script output of balance component detail reconciliation of borrows to balance calculation |
| Louis Konig | 3/25/2023 | 1.1 | Quality control / review related to script output of balance component detail reconciliation of fee vouchers to balance calculation |
| Peter Kwan | 3/25/2023 | 1.0 | Perform validation of Revised FTX EU Limited Balances |
| Peter Kwan | 3/25/2023 | 2.1 | FTX EU Balance Components and Customer Activity recalculation |
| Peter Kwan | 3/25/2023 | 1.2 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/25/2023 | 0.5 | Call with D. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU balance calculations |
| Peter Kwan | 3/25/2023 | 1.6 | FTX EU Data Extracts for Analysis Support |
| Steven Glustein | 3/25/2023 | 2.8 | Review and provide comments on Token vesting schedule |
| Steven Glustein | 3/25/2023 | 1.7 | Update PMO presentation slides relating to equity and fund investment updates |
| Vinny Rajasekhar | 3/25/2023 | 2.4 | Update coin report for fiat transfer for Liquid exchange and exclusion of Quoine PTE FTX wallets |
| William Walker | 3/25/2023 | 1.3 | Review updated coin report & reconcile balance with latest update |
| Alec Liv-Feyman | 3/26/2023 | 1.4 | Update token vesting schedule formatting to align with current vesting schedule model |
| Alec Liv-Feyman | 3/26/2023 | 2.1 | Review legal agreements for exited token investments to create vesting schedules |
| Anan Sivapalu | 3/26/2023 | 1.7 | Review Relativity for newly updated documents and gather subsidiary detail |
| Anan Sivapalu | 3/26/2023 | 2.1 | Review crypto currency node providers for all block chains end points |
| Bridger Tenney | 3/26/2023 | 1.0 | Review latest staffing model for updates to time entries |
| Cullen Stockmeyer | 3/26/2023 | 2.3 | Update excluded tokens analysis summary for new information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/26/2023 | 2.9 | Analyze historical fiat deposits at FTX EU Ltd |
| David Johnston | 3/26/2023 | 2.6 | Develop model relating to open positions at FTX EU Ltd |
| David Johnston | 3/26/2023 | 2.3 | Analyze historical crypto deposits FTX EU Ltd |
| David Nizhner | 3/26/2023 | 2.0 | Continue to create Alameda venture investment tear sheets |
| Erik Taraba | 3/26/2023 | 0.5 | Conduct outreach to team leads re: updated inputs to resource allocation model |
| Henry Chambers | 3/26/2023 | 0.4 | Attend Correspondence regarding FTX Japan operations |
| Johnny Gonzalez | 3/26/2023 | 1.8 | Model revisions to the February portion of staffing allocation model |
| Kumanan Ramanathan | 3/26/2023 | 0.4 | Call with D. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU balance calculations |
| Kumanan Ramanathan | 3/26/2023 | 0.7 | Review and provide comments on FTX EU balance calculations |
| Lance Clayton | 3/26/2023 | 1.5 | Create additional tear-sheet decks for Alameda Investments |
| Lance Clayton | 3/26/2023 | 2.6 | Perform detailed review of resource model tracker and identified themes for internal team |
| Lance Clayton | 3/26/2023 | 2.5 | Update and expanded investment tear-sheet model |
| Louis Konig | 3/26/2023 | 1.6 | Quality control / review related to script output of balance component detail reconciliation of balance changes to balance calculation |
| Louis Konig | 3/26/2023 | 1.9 | Quality control / review related to script output of balance component detail reconciliation of lends to balance calculation |
| Louis Konig | 3/26/2023 | 1.7 | Quality control / review related to script output of balance component detail reconciliation of options transfers to balance calculation |
| Peter Kwan | 3/26/2023 | 0.4 | Call with D. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss FTX EU balance calculations |
| Peter Kwan | 3/26/2023 | 2.8 | FTX EU Balance Components and Customer Activity recalculation |
| Peter Kwan | 3/26/2023 | 1.1 | Validate Revised FTX EU Limited Balances against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 3/26/2023 | 0.6 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/26/2023 | 1.2 | Troubleshoot FTX EU Balance Components and Customer Activity recalculation |
| Peter Kwan | 3/26/2023 | 0.8 | FTX EU Balances Recalculation and Validation |
| Robert Gordon | 3/26/2023 | 1.3 | initial review of latest Financial controls report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/26/2023 | 2.8 | Review Token Release schedule relating to dashboard summary |
| Steven Glustein | 3/26/2023 | 2.4 | Review Token Release schedule relating to ICO drop date |
| Vinny Rajasekhar | 3/26/2023 | 1.7 | Prepare final 3.17.23 coin report presentation |
| William Walker | 3/26/2023 | 1.5 | Review updated coin report detail and variances |
| Adam Titus | 3/27/2023 | 0.4 | Call with J. Sutherland (Alix Partners), A. Titus, S. Glustein (A&M) relating to LedgerPrime |
| Adam Titus | 3/27/2023 | 0.8 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| Adam Titus | 3/27/2023 | 1.3 | Review progress tracker on token and equity schedules. Develop next steps and follow up based on latest detail within tracker. Confirm plan |
| Adam Titus | 3/27/2023 | 0.8 | Email correspondence on token investment and gathering token information. Provide responses to questions and follow ups |
| Adam Titus | 3/27/2023 | 0.9 | Review LedgerPrime transfer analysis |
| Adam Titus | 3/27/2023 | 1.4 | Check daily email correspondences related to investments and respond to request for follow up. Token investments |
| Adam Titus | 3/27/2023 | 1.3 | Review updated PMO slides, presentation. Create key highlights from weekly activity. Total venture token and equity distributions to date |
| Adam Titus | 3/27/2023 | 2.1 | Update PMO slides presentation related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Alec Liv-Feyman | 3/27/2023 | 0.8 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| Alec Liv-Feyman | 3/27/2023 | 0.3 | Discussion with S. Glustein, A. Liv-Feyman (A&M) regarding crypto tokens tracker relating to exited investments |
| Alec Liv-Feyman | 3/27/2023 | 2.4 | Review 3rd party sites to find token related information such as pricing and total tokens in supply |
| Alec Liv-Feyman | 3/27/2023 | 2.3 | Update exited investments model to pull in dates from vested tokens |
| Alec Liv-Feyman | 3/27/2023 | 2.1 | Review token vesting schedule and update figures for new information related to tokens |
| Alec Liv-Feyman | 3/27/2023 | 2.1 | Review 3rd party site to view more agreements related to tokens exited |
| Anan Sivapalu | 3/27/2023 | 0.7 | Review new market maker data sent by P. Lee (FTX) |
| Anan Sivapalu | 3/27/2023 | 2.1 | Attempt at writing and accessing the free API end point provided by Chainstack for testing purposes |
| Anan Sivapalu | 3/27/2023 | 2.1 | Develop visualization dashboard to summarize market maker data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 3/27/2023 | 2.5 | Review documentation related to Ethereum block chain and its API end points |
| Anan Sivapalu | 3/27/2023 | 2.5 | Exploratory analysis on latest exchange related dataset provided by FTX |
| Anan Sivapalu | 3/27/2023 | 2.9 | Review documentation related to Chainstack and supported crypto currency end points |
| Bas Fonteijne | 3/27/2023 | 2.9 | Gather information on entities within FTX Europe |
| Caoimhe Corr | 3/27/2023 | 0.9 | Participate in call with O. de Vito Piscicelli T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou, S. Triantafyllides (AT&S), D. Johnston, P. Kwan, K. Ramanathan, (A&M) FTX Europe customer payables |
| Caoimhe Corr | 3/27/2023 | 2.1 | Prepare options Assessment (EU & Non-EU entities) |
| Christopher Sullivan | 3/27/2023 | 0.2 | Call with C. Sullivan (A&M) to discuss exchange profitability analysis |
| Cullen Stockmeyer | 3/27/2023 | 0.6 | Review and provide commentary on Sollend coin report |
| Cullen Stockmeyer | 3/27/2023 | 0.3 | Call with. K .Ramanathan, T. Adams, S. Glustein, C. Stockmeyer and L. Callerio (A&M) re: token investments |
| Cullen Stockmeyer | 3/27/2023 | 1.7 | Update crypto tracker for liquid vs illiquid token recoverable assets |
| Cullen Stockmeyer | 3/27/2023 | 0.4 | Working session w/ C. Stockmeyer & D. Slay (A&M) re: discuss deal tracking model and updates |
| David Johnston | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| David Johnston | 3/27/2023 | 0.8 | Call with O. de Vito Piscicelli T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou,  S. Triantafyllides (AT&S), D. Johnston, P. Kwan,  K. Ramanathan, (A&M) FTX EU Calculation of balances |
| David Johnston | 3/27/2023 | 2.2 | Review latest KYC analysis for FTX Europe |
| David Johnston | 3/27/2023 | 2.3 | Prepare materials for group update related to FTX Europe |
| David Nizhner | 3/27/2023 | 1.2 | Redraft token claim form confirmation and tear sheet |
| David Nizhner | 3/27/2023 | 1.2 | Revise allocation model assumptions based on edits |
| David Nizhner | 3/27/2023 | 1.6 | Update ventures tracker and coordinate with internal team |
| David Nizhner | 3/27/2023 | 1.8 | Update ventures progress deck and coordinate with internal team |
| David Nizhner | 3/27/2023 | 1.2 | Consolidate prior driver adjustments into professional model |
| David Nizhner | 3/27/2023 | 0.8 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/27/2023 | 2.6 | Adjust resource model bridge to consolidate new assumptions |
| David Slay | 3/27/2023 | 1.5 | Add and update mapping to balance sheet and proforma support model |
| David Slay | 3/27/2023 | 0.9 | Update recovery model with WRS and Ventures updated balance sheets |
| David Slay | 3/27/2023 | 0.8 | Update docket summary model with recent activity |
| David Slay | 3/27/2023 | 0.4 | Working session w/ C. Stockmeyer & D. Slay (A&M) re: discuss deal tracking model and updates |
| David Slay | 3/27/2023 | 2.1 | Review & update summary tables and update to deal flow model |
| Ed Mosley | 3/27/2023 | 0.6 | Review of and prepare comments to draft email to customers in connection with balance information |
| Ed Mosley | 3/27/2023 | 1.9 | Review of draft interim report on control failures for presentation to management |
| Erik Taraba | 3/27/2023 | 2.1 | Update resource allocation analysis and input updated schedules into presentation materials for management |
| Gaurav Walia | 3/27/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss balance calculations |
| Gaurav Walia | 3/27/2023 | 3.0 | Prepare a summary of the spot gain / loss calculation |
| Gaurav Walia | 3/27/2023 | 3.2 | Prepare a summary of the perpetuals gain / loss calculation |
| Heather Ardizzoni | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| Henry Chambers | 3/27/2023 | 1.3 | Weekly update on FTX Japan withdrawal process |
| Henry Chambers | 3/27/2023 | 0.4 | Discussion with S. Melamed (FTX) re FTX Japan operations |
| Henry Chambers | 3/27/2023 | 0.1 | Discussion between H. Chambers and J. Lam (A&M) for matters in relation to FTX Japan adjusted customer balances |
| Jack Collis | 3/27/2023 | 1.9 | Research of FTX Europe strategic options |
| Jack Yan | 3/27/2023 | 2.7 | Perform daily monitoring of FTX Japan crypto asset balances over the weekend |
| James Lam | 3/27/2023 | 1.1 | Review movements of crypto assets between Quoine Pte and FTX Japan |
| James Lam | 3/27/2023 | 0.1 | Discussion between H. Chambers and J. Lam (A&M) for matters in relation to FTX Japan adjusted customer balances |
| James Lam | 3/27/2023 | 1.9 | Review withdrawal key performance indicator reports and update the customer withdrawal summary of FTX Japan |
| Jane Chuah | 3/27/2023 | 0.1 | Call with S. Kojima, C. Bertrand (FTX Japan), S. Li, J. Chuah (A&M) to discuss status of user reports |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| Joachim Lubsczyk | 3/27/2023 | 0.5 | Call with J. Baveuad, (FTX), J. Lubsczyk (A&M), Anja Marino (Lenz), M.Haase, F. Wünshce (S&C) on HR issues FTX Europe |
| Johnny Gonzalez | 3/27/2023 | 2.2 | Continue development of staff workstream management model |
| Johnny Gonzalez | 3/27/2023 | 2.0 | Update the development of staff workstream management model |
| Jon Chan | 3/27/2023 | 0.9 | Meeting with K. Dusendschon, M. Sunkara, J. Chan, K. Baker (A&M) to go balances and know your customer requests |
| Kevin Kearney | 3/27/2023 | 0.6 | Call with S. Glustein and K. Kearney (A&M) relating to venture investment updates |
| Kora Dusendschon | 3/27/2023 | 0.9 | Meeting with K. Dusendschon, M. Sunkara, J. Chan, K. Baker (A&M) to go balances and know your customer requests |
| Kumanan Ramanathan | 3/27/2023 | 0.9 | Prepare exchange expense detail breakdown for FTX 2.0 cost model |
| Kumanan Ramanathan | 3/27/2023 | 0.8 | Call with O. de Vito Piscicelli T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou,  S. Triantafyllides (AT&S), D. Johnston, P. Kwan,  K. Ramanathan, (A&M) FTX EU Calculation of balances |
| Kumanan Ramanathan | 3/27/2023 | 0.3 | Call with K. Ramanathan and W. Walker (A&M) regarding Crypto Strategies deck |
| Kumanan Ramanathan | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| Lance Clayton | 3/27/2023 | 0.3 | Discussion with S. Glustein and L. Clayton (A&M) regarding Investment tracker bridge relating to SOFA and schedules |
| Lance Clayton | 3/27/2023 | 1.4 | Create bridge in investment tracker to show changes from STMTSCH to present |
| Lance Clayton | 3/27/2023 | 1.8 | Prepare Alameda Investment summary for correspondence with investee and counsel |
| Lance Clayton | 3/27/2023 | 0.8 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| Lance Clayton | 3/27/2023 | 2.8 | Update tear-sheet for Alameda investment and prepare new template for process |
| Larry Iwanski | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| Leandro Chamma | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (RLKS), E. Simpson and others (S&C) to discuss FTX Europe |
| Lorenzo Callerio | 3/27/2023 | 0.3 | Call with. K .Ramanathan, T. Adams, S. Glustein, C. Stockmeyer and L. Callerio (A&M) re: token investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/27/2023 | 1.5 | Quality control and review of outputs related to reconciliation between creation components and calculated balances |
| Louis Konig | 3/27/2023 | 1.3 | Investigation of differences related to reconciliation between airdrop components and calculated balances |
| Louis Konig | 3/27/2023 | 1.1 | Quality control and review of outputs related to reconciliation between binary option fills trade components and calculated balances |
| Louis Konig | 3/27/2023 | 1.2 | Quality control and review of outputs related to reconciliation between balance change components and calculated balances |
| Louis Konig | 3/27/2023 | 1.6 | Quality control and review of outputs related to reconciliation between airdrop components and calculated balances |
| Louis Konig | 3/27/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss balance calculations |
| Louis Konig | 3/27/2023 | 1.7 | Investigation of differences related to reconciliation between creation components and calculated balances |
| Louis Konig | 3/27/2023 | 1.1 | Investigation of differences related to reconciliation between binary option fills trade components and calculated balances |
| Louis Konig | 3/27/2023 | 1.1 | Investigation of differences related to reconciliation between deposit components and calculated balances |
| Manasa Sunkara | 3/27/2023 | 0.9 | Meeting with K. Dusendschon, M. Sunkara, J. Chan, K. Baker (A&M) to go balances and know your customer requests |
| Mark vanden Belt | 3/27/2023 | 0.2 | Prepare analysis of European financials and entities |
| Mark vanden Belt | 3/27/2023 | 1.9 | Prepare document for Thursday Kick-off meeting on EU entities |
| Mark vanden Belt | 3/27/2023 | 1.2 | Review recovery options European dormant entities |
| Mark vanden Belt | 3/27/2023 | 2.1 | Review info on shared drive for European entities |
| Mark vanden Belt | 3/27/2023 | 2.9 | Prepare financial analysis of Europe entities |
| Mark vanden Belt | 3/27/2023 | 3.1 | Prepare option analysis for FTX Europe entities |
| Peter Kwan | 3/27/2023 | 1.1 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/27/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss balance calculations |
| Peter Kwan | 3/27/2023 | 0.6 | Validate Revised FTX EU Limited Balances with recalculated FTX.com balances (for EU users) |
| Peter Kwan | 3/27/2023 | 0.8 | Call with O. de Vito Piscicelli, T. Hill, E. Simpson (S&C), R. Matzke, P. Gruhn (FTX), O. Adamidou, M. Hadjigavriel, S. Triantafyllides (AT&S), D. Johnston, P. Kwan,  K. Ramanathan, (A&M) FTX EU Calculation of balances |
| Peter Kwan | 3/27/2023 | 1.9 | FTX EU Balances Recalculation and Validation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| Robert Gordon | 3/27/2023 | 0.7 | Review supporting material for potential inclusion into financial controls memorandum |
| Robert Gordon | 3/27/2023 | 1.2 | Draft comments and redlines for financial controls latest draft |
| Robert Gordon | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| Robert Johnson | 3/27/2023 | 0.3 | Review status of Alameda Prod Balances export to s3 |
| Robert Johnson | 3/27/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia (A&M), N. Molina, and P. Lee (FTX) to discuss balance calculations |
| Steve Coverick | 3/27/2023 | 0.2 | Call with C. Sullivan (A&M) to discuss exchange profitability analysis |
| Steve Coverick | 3/27/2023 | 0.6 | Call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (FTX), E. Simpson and others (S&C) to discuss FTX Europe |
| Steve Coverick | 3/27/2023 | 0.4 | Partial attendance on call between H. Ardizzoni, D. Johnston, J. Lubsczyk, K. Ramanathan, L. Iwanski, L. Chamma, P. Kwan, R. Gordon, S. Coverick (A&M), J. Ray (RLKS), E. Simpson and others (S&C) to discuss FTX Europe |
| Steven Glustein | 3/27/2023 | 0.4 | Call with J. Sutherland (Alix Partners), A. Titus, S. Glustein (A&M) relating to LedgerPrime |
| Steven Glustein | 3/27/2023 | 0.3 | Update Token Release Schedule Model relating to cover page |
| Steven Glustein | 3/27/2023 | 1.6 | Prepare exited token investment model relating to token investments |
| Steven Glustein | 3/27/2023 | 0.3 | Call with. K .Ramanathan, T. Adams, S. Glustein, C. Stockmeyer and L. Callerio (A&M) re: token investments |
| Steven Glustein | 3/27/2023 | 0.8 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| Steven Glustein | 3/27/2023 | 0.8 | Update Token Release Schedule Model relating to safe harbor |
| Steven Glustein | 3/27/2023 | 0.6 | Call with S. Glustein and K. Kearney (A&M) relating to venture investment updates |
| Steven Glustein | 3/27/2023 | 0.3 | Correspondence with J. MacDonald (S&C) relating to de minimis sale process |
| Steven Glustein | 3/27/2023 | 0.4 | Review draft legal document regarding to wallet address update relating to token investments |
| Steven Glustein | 3/27/2023 | 0.3 | Discussion with S. Glustein and L. Clayton (A&M) regarding Investment tracker bridge relating to SOFA and schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/27/2023 | 1.3 | Review and summarize vesting schedule relating to token venture investments |
| Steven Glustein | 3/27/2023 | 0.3 | Correspondence with E. Kauper (QE) relating to investigative token investments |
| Steven Glustein | 3/27/2023 | 0.3 | Discussion with S. Glustein, A. Liv-Feyman (A&M) regarding crypto tokens tracker relating to exited investments |
| Steven Glustein | 3/27/2023 | 1.9 | Update summary of transferred crypto relating to LedgerPrime |
| Steven Glustein | 3/27/2023 | 2.1 | Update Token Release Schedule Model relating to assumptions |
| Summer Li | 3/27/2023 | 0.1 | Call with S. Kojima, C. Bertrand (FTX Japan), S. Li, J. Chuah (A&M) to discuss status of user reports |
| Vinny Rajasekhar | 3/27/2023 | 2.8 | Update crypto model to reflect comments on fiat conversion presentation |
| Vinny Rajasekhar | 3/27/2023 | 2.1 | Update crypto model database to show unsuppressed current pricing |
| William Walker | 3/27/2023 | 0.4 | Call with V. Rajasekhar and W. Walker (A&M) regarding coin report |
| William Walker | 3/27/2023 | 0.3 | Call with K. Ramanathan and W. Walker (A&M) regarding Crypto Strategies deck |
| William Walker | 3/27/2023 | 1.5 | Update charts and tables for crypto strategies deck |
| William Walker | 3/27/2023 | 1.0 | Review coin report architecture regarding FIAT currency reconciliations |
| William Walker | 3/27/2023 | 0.3 | Call with A. Armstrong (Cumberland) regarding hedging strategies |
| William Walker | 3/27/2023 | 1.9 | Compile current pricing data for Category B assets for use in the crypto strategies deck |
| William Walker | 3/27/2023 | 1.3 | Draft updates to crypto strategies deck |
| William Walker | 3/27/2023 | 2.5 | Research Custodial wallet data for Crypto Strategies deck |
| William Walker | 3/27/2023 | 2.4 | Reconcile coin report data for Category A & B Assets |
| William Walker | 3/27/2023 | 3.1 | Research slashing risk on various protocols for incorporation into crypto strategies deck |
| Adam Titus | 3/28/2023 | 0.3 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| Adam Titus | 3/28/2023 | 0.7 | Provide follow up to Alameda investment sale. Check with fund administrator on files provided. Follow up with Treasury team M. Cilia to ensure process is on track to close 3/31 |
| Adam Titus | 3/28/2023 | 0.2 | Token issuer call Bastion Protocol. Discuss potential offer and latest update on issuer and warrants |
| Adam Titus | 3/28/2023 | 1.6 | Review tear sheets provided by Venture group. Comment on scorecard and layout of slides |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/28/2023 | 0.6 | Call with S. Tang (LedgerPrime), R. Bell, F. Crocco, B. Zonenshayn (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC creditor claims |
| Adam Titus | 3/28/2023 | 0.8 | Ledger Prime discussion with B. Zonenshayn [S&C] and S. Glustein [A&M] re unredeemed LPs |
| Adam Titus | 3/28/2023 | 1.3 | Review token schedule and corresponding updates based on email correspondence with token issuers and updates within the broader team |
| Adam Titus | 3/28/2023 | 0.8 | Working session with A. Titus, S. Glustein, L. Clayton (A&M) re: Alameda Investment tear-sheets and scorecards |
| Adam Titus | 3/28/2023 | 0.8 | Call with Shiliang Tang (LedgerPrime), Rupert Bell, Fabio Crocco, Benjamin Zonenshayn (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC creditor claims |
| Adam Titus | 3/28/2023 | 1.0 | Discussion with team on tear sheets. Review industry grouping and categories within scorecard. Determine which to adjust, edit tracker |
| Adam Titus | 3/28/2023 | 0.9 | Detailed list and agenda update for PMO. Create agenda for slides and work on notes to provide to team. Based on latest transaction details and weekly process updates |
| Alec Liv-Feyman | 3/28/2023 | 0.3 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream check-in progress |
| Alec Liv-Feyman | 3/28/2023 | 1.9 | Format and update exited investments token vesting schedule for tokens 30-37 and review model |
| Alec Liv-Feyman | 3/28/2023 | 2.1 | Update exited investments token vesting schedule for tokens 1-10 |
| Alec Liv-Feyman | 3/28/2023 | 2.2 | Develop exited investments token vesting schedule for tokens 21-30 |
| Alec Liv-Feyman | 3/28/2023 | 0.3 | Working session with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding Ventures PMO deck |
| Alec Liv-Feyman | 3/28/2023 | 2.2 | Analyze exited investments token vesting schedule for tokens 11-20 |
| Anan Sivapalu | 3/28/2023 | 2.1 | Reformulate market maker summary to include additional measure for explanatory purposes |
| Anan Sivapalu | 3/28/2023 | 2.3 | Develop visualization dashboard to summarize top pairs by revenue |
| Anan Sivapalu | 3/28/2023 | 1.0 | Configure dashboard DAX formula to process large market maker by pair data |
| Anan Sivapalu | 3/28/2023 | 2.8 | Refine DAX code to calculate top market maker by top currency pair |
| Anan Sivapalu | 3/28/2023 | 2.8 | Write DAX code to calculate balance by top market maker by top currency pair combination |
| Anan Sivapalu | 3/28/2023 | 0.6 | Call with A. Sivapalu, L. Konig, G. Walia (A&M) and C .Rogers (Nansen) to discuss wallet tracking |
| Anan Sivapalu | 3/28/2023 | 0.7 | Develop visualization dashboard to summarize market maker data |
| Anan Sivapalu | 3/28/2023 | 0.3 | Review data visualization dashboard with market maker summary |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Anan Sivapalu | 3/28/2023 | 1.0 | Refine format and modify report for market maker summary |
| Bas Fonteijne | 3/28/2023 | 3.1 | Prepare a overview slide deck for FTX Europe |
| Bridger Tenney | 3/28/2023 | 0.8 | Determine how entity financials roll up to parent European entities |
| Calvin Myrie | 3/28/2023 | 2.5 | Continue KYC review of the Top 100 traders |
| Caoimhe Corr | 3/28/2023 | 2.3 | Prepare financial analysis for Europe focus entities |
| Caoimhe Corr | 3/28/2023 | 2.3 | Prepare FTX Europe financial analysis |
| Caoimhe Corr | 3/28/2023 | 3.1 | Prepare Non-European entity analysis |
| Charles Evans | 3/28/2023 | 0.2 | Correspondence with C. Evans, H. Chambers, J. Lam, V. Rajasekhar, K. Ramanathan, G. Walia and W. Walker (A&M) regarding crypto balances for FTX Japan and Quoine Pte Ltd |
| Chris Arnett | 3/28/2023 | 0.8 | Coordinate and update workstream deliverables with HR, vendor, and contract teams |
| Cullen Stockmeyer | 3/28/2023 | 0.6 | Review and provide commentary on Solana coin report |
| Cullen Stockmeyer | 3/28/2023 | 1.6 | Review and provide commentary on Sommelier coin report |
| Cullen Stockmeyer | 3/28/2023 | 0.7 | Review and provide commentary on Alpha coin report |
| David Johnston | 3/28/2023 | 0.2 | Discussion over FTX Turkey between H. Ardizzoni, R. Gordon, T. Hudson, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) |
| David Johnston | 3/28/2023 | 0.2 | Discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |
| David Johnston | 3/28/2023 | 2.7 | Review and analyze FTX Turkey memo |
| David Nizhner | 3/28/2023 | 0.3 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream check-in progress |
| David Nizhner | 3/28/2023 | 0.3 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| David Nizhner | 3/28/2023 | 1.4 | Working session regarding wind down cash flow summary |
| David Nizhner | 3/28/2023 | 0.3 | Working session with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding Ventures PMO deck |
| David Nizhner | 3/28/2023 | 1.5 | Adjust crypto receivable schedule in preparation for meeting |
| David Nizhner | 3/28/2023 | 1.6 | Working session regarding Alameda Investment tear sheet |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/28/2023 | 1.3 | Adjust ventures process tracker for recent updates |
| David Nizhner | 3/28/2023 | 0.6 | Call with S. Tang (LedgerPrime), R. Bell, F. Crocco, B. Zonenshayn (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC creditor claims |
| David Slay | 3/28/2023 | 0.9 | Review and update weekly professional model and PMO for distribution |
| Erik Taraba | 3/28/2023 | 0.5 | Conduct additional outreach to workstream leadership re: inputs to project planning and analysis model |
| Erik Taraba | 3/28/2023 | 1.0 | Input additional data points into resource allocation model and produce draft of outputs for review by workstream leadership |
| Gaurav Walia | 3/28/2023 | 0.3 | Review the Tres Finance historical hot wallet balance sample and provide feedback |
| Gioele Balmelli | 3/28/2023 | 0.4 | Correspondence on FTX Europe Interactive Brokers funds |
| Heather Ardizzoni | 3/28/2023 | 0.2 | Discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |
| Henry Chambers | 3/28/2023 | 0.3 | Call with S. Melamed, B. Spitz (FTX), E. Simpson, J Simpson (S&C) H. Chambers (A&M) regarding FTX Japan operations |
| Henry Chambers | 3/28/2023 | 1.0 | Call with K. Ramanathan, H. Chambers (A&M), S. Melamed, K. Takahashi, K. Nakamura (FTX) regarding TTP wallets and FTX Japan Operations |
| Henry Chambers | 3/28/2023 | 1.0 | Call with J. Masters, S. Melamed (FTX) H. Chambers (A&M) regarding go-forward FTX Japan operations |
| Henry Chambers | 3/28/2023 | 0.6 | Review of FTX Japan withdrawal analysis and correspondence thereon |
| Hudson Trent | 3/28/2023 | 0.2 | Discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |
| Hudson Trent | 3/28/2023 | 1.6 | Incorporate commencement date financials into wind down analysis and update materials |
| Hudson Trent | 3/28/2023 | 2.1 | Roll wind down analysis pro forma financials to wind down commencement date |
| Hugh McGoldrick | 3/28/2023 | 2.5 | Prep and review of deck re: FTX EU operations |
| Jack Collis | 3/28/2023 | 2.3 | Review Europe entity analysis and prepare tracker |
| Jack Yan | 3/28/2023 | 1.8 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 3/28/2023 | 0.5 | Update the documentation for FTX Japan customer balance adjustments |
| James Lam | 3/28/2023 | 1.2 | Update the crypto balances of Quoine Pte and FTX Japan for the crypto model |
| James Lam | 3/28/2023 | 1.3 | Review the pricing and balance data extracted from the wallet address tracking database for Quoine Pte |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 3/28/2023 | 0.3 | Compress user balance reconciliation template file of FTX Japan |
| Jane Chuah | 3/28/2023 | 0.4 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss daily user balance reconciliation |
| Jane Chuah | 3/28/2023 | 0.8 | Sort raw data for user balance reconciliation of FTX Japan by month |
| Jane Chuah | 3/28/2023 | 0.7 | Consolidate October data for user balance reconciliation of FTX Japan |
| Jon Chan | 3/28/2023 | 2.1 | Quality check balance refresh extracts for US government requests |
| Kevin Baker | 3/28/2023 | 2.6 | Investigate the withdrawal activity for specific accounts regarding NFT transactions |
| Kevin Kearney | 3/28/2023 | 0.8 | Working session with K. Kearney and S. Glustein (A&M) relating to review of Token Release Schedule |
| Kumanan Ramanathan | 3/28/2023 | 0.2 | Discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |
| Kumanan Ramanathan | 3/28/2023 | 1.0 | Call with K. Ramanathan, H. Chambers (A&M), S. Melamed, K. Takahashi, K. Nakamura (FTX) regarding TTP wallets and FTX Japan Operations |
| Kumanan Ramanathan | 3/28/2023 | 0.2 | Discussion over FTX Turkey between H. Ardizzoni, R. Gordon, T. Hudson, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) |
| Lance Clayton | 3/28/2023 | 0.3 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| Lance Clayton | 3/28/2023 | 2.4 | Create initial Venture board update deck |
| Lance Clayton | 3/28/2023 | 2.9 | Update resource model based on new entries and review output |
| Lance Clayton | 3/28/2023 | 1.8 | Further research into Alameda Investments and update tracker |
| Lance Clayton | 3/28/2023 | 0.8 | Working session with A. Titus, S. Glustein, L. Clayton (A&M) re: Alameda Investment tear-sheets and scorecards |
| Lance Clayton | 3/28/2023 | 1.9 | Updates to summary of investments tracker based on team's feedback |
| Louis Konig | 3/28/2023 | 1.1 | Quality control and review of outputs related to reconciliation between deposit components and calculated balances |
| Louis Konig | 3/28/2023 | 1.1 | Quality control and review of outputs related to reconciliation between fee voucher change components and calculated balances |
| Louis Konig | 3/28/2023 | 1.1 | Quality control and review of outputs related to reconciliation between fee voucher deduction components and calculated balances |
| Louis Konig | 3/28/2023 | 1.2 | Investigation of differences related to reconciliation between fee voucher change components and calculated balances |
| Louis Konig | 3/28/2023 | 1.0 | Investigation of differences related to reconciliation between fee voucher deduction components and calculated balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/28/2023 | 0.8 | Identify any wallet addresses associated with a specific user by providing their withdrawals and deposits |
| Mark vanden Belt | 3/28/2023 | 0.3 | Participate in discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |
| Mark vanden Belt | 3/28/2023 | 1.8 | Review financials for FTX Turkey |
| Mark vanden Belt | 3/28/2023 | 1.4 | Finalize information availability list EU entities |
| Mark vanden Belt | 3/28/2023 | 0.2 | Participate in discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |
| Mark vanden Belt | 3/28/2023 | 0.8 | E-mail with recovery team for EU entities analysis |
| Mark vanden Belt | 3/28/2023 | 2.8 | Prepare FTX Europe overview materials |
| Mark vanden Belt | 3/28/2023 | 1.7 | Prepare financial analysis for Turkish entities |
| Mark vanden Belt | 3/28/2023 | 1.8 | Review financial presentation materials related to Turkish entities |
| Matthew Flynn | 3/28/2023 | 0.5 | Call with M. Flynn and V. Rajasekhar (A&M) to discuss customer entitlement balances |
| Matthew Flynn | 3/28/2023 | 0.2 | Discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |
| Matthew Flynn | 3/28/2023 | 1.2 | Analyze FTX.US customer entitlement balances |
| Matthew Flynn | 3/28/2023 | 0.2 | Discussion over FTX Turkey between H. Ardizzoni, R. Gordon, T. Hudson, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) |
| Matthew Flynn | 3/28/2023 | 0.9 | Update post-petition withdrawal analysis |
| Matthew Flynn | 3/28/2023 | 1.1 | Analyze FTX.COM customer entitlement balances |
| Matthew Flynn | 3/28/2023 | 0.8 | Update post-petition deposit analysis |
| Matthew Flynn | 3/28/2023 | 1.1 | Review of FTX Japan Fireblocks MSA terms |
| Peter Kwan | 3/28/2023 | 1.5 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/28/2023 | 0.4 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/28/2023 | 1.2 | Analyze Revised FTX EU Limited Balances to validate against recalculated FTX.com balances (for EU users) |
| Robert Gordon | 3/28/2023 | 0.2 | Discussion between H. Ardizzoni, R. Gordon, H. Trent, K. Ramanathan, M. Flynn, D. Johnston, M. van den Belt (A&M) over FTX Turkey |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/28/2023 | 2.4 | Create replica of Prod Balances Alameda database server and Update pointers from analysis server |
| Robert Johnson | 3/28/2023 | 1.3 | Update replica of Prod Balances Alameda database server to latest version of Postgres |
| Steven Glustein | 3/28/2023 | 0.3 | Finalize PMO presentation relating to brokerage update |
| Steven Glustein | 3/28/2023 | 0.3 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding progress tracker and workstream updates |
| Steven Glustein | 3/28/2023 | 0.4 | Finalize PMO presentation relating to LedgerPrime updates |
| Steven Glustein | 3/28/2023 | 0.6 | Review legal document relating to LedgerPrime |
| Steven Glustein | 3/28/2023 | 1.6 | Finalize PMO presentation relating to token investments |
| Steven Glustein | 3/28/2023 | 0.4 | Correspondence with S. Tang (LedgerPrime) regarding receipts relating to SAFE cancelation |
| Steven Glustein | 3/28/2023 | 1.9 | Review and update Token Release Schedule relating to Assumptions Tab |
| Steven Glustein | 3/28/2023 | 2.1 | Review and update Token Release Schedule relating to Dashboard Tab |
| Steven Glustein | 3/28/2023 | 0.8 | Working session with K. Kearney and S. Glustein (A&M) relating to review of Token Release Schedule |
| Steven Glustein | 3/28/2023 | 0.6 | Call with S. Tang (LedgerPrime), R. Bell, F. Crocco, B. Zonenshayn (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC creditor claims |
| Steven Glustein | 3/28/2023 | 0.8 | Working session with A. Titus, S. Glustein, L. Clayton (A&M) re: Alameda Investment tear-sheets and scorecards |
| Steven Glustein | 3/28/2023 | 0.6 | Call with J. MacDonald (S&C) to discuss token allocations relating to venture token investments |
| Steven Glustein | 3/28/2023 | 1.2 | Finalize PMO presentation relating to venture investments |
| Steven Glustein | 3/28/2023 | 1.1 | Review reconciliation of transferred crypto assets relating to LedgerPrime |
| Steven Glustein | 3/28/2023 | 1.2 | Review and update Token Release Schedule relating to Pricing Tab |
| Steven Glustein | 3/28/2023 | 1.3 | Review and update Token Release Schedule relating to Drivers Tab |
| Summer Li | 3/28/2023 | 0.2 | Plan out the user balance reconciliation in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 3/28/2023 | 0.4 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss daily user balance reconciliation |
| Vinny Rajasekhar | 3/28/2023 | 0.5 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss customer entitlement balances |
| Vinny Rajasekhar | 3/28/2023 | 2.7 | Update presentation formula to pull directly from model database |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 3/28/2023 | 2.4 | Reconcile February BitGo fee invoice to crypto model data |
| William Walker | 3/28/2023 | 0.3 | Call with V. Rajasekhar and W. Walker (A&M) regarding coin report |
| William Walker | 3/28/2023 | 1.1 | Reconcile final crypto strategies deck with coin report |
| William Walker | 3/28/2023 | 1.5 | Update crypto strategies staking data with updated information on various protocol policies |
| William Walker | 3/28/2023 | 1.8 | Finalize crypto strategies deck with summary materials |
| William Walker | 3/28/2023 | 1.8 | Compile current pricing for various options strategies |
| William Walker | 3/28/2023 | 2.4 | Prepare hedging model to outline various hedging strategies and impact on estate value |
| William Walker | 3/28/2023 | 1.7 | Research additional staking data for incorporation into crypto strategies deck |
| William Walker | 3/28/2023 | 1.6 | Update hedging strategies slide tables |
| Adam Titus | 3/29/2023 | 0.3 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Adam Titus | 3/29/2023 | 1.2 | Review sale process materials from PWP to ensure accurate update of equity investments / fund investments. Prep for call |
| Adam Titus | 3/29/2023 | 1.8 | Review PMO slides and draft corresponding tables and charts. Provide comments to team |
| Adam Titus | 3/29/2023 | 2.1 | Review Ledger Prime update materials based on latest facts and knowledge base |
| Adam Titus | 3/29/2023 | 1.4 | Update BOD materials related to venture investments. Update slide on token and equity investments, latest process notes and schedules |
| Adam Titus | 3/29/2023 | 1.3 | Review De minimis asset sale detail. Confirm wire instructions and sale documents based on request from buyer |
| Adam Titus | 3/29/2023 | 0.5 | Call with Rupert Bell, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC fund next steps |
| Alec Liv-Feyman | 3/29/2023 | 0.7 | Working session with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO ventures deck outline |
| Alec Liv-Feyman | 3/29/2023 | 2.1 | Analyze legal agreements to update dates for the vesting schedule |
| Alec Liv-Feyman | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Alec Liv-Feyman | 3/29/2023 | 2.4 | Update exited investments schedule for vested token quantities |
| Alec Liv-Feyman | 3/29/2023 | 1.0 | Review PMO token slide to update figures and model |
| Alec Liv-Feyman | 3/29/2023 | 2.3 | Update PMO tokens deck for new formatting, token information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 3/29/2023 | 2.1 | Update variance analysis for coin report and exited token investments for vested tokens |
| Alessandro Farsaci | 3/29/2023 | 0.4 | Review of slide on FTX Europe AG situation for Board Meeting |
| Alex Canale | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Anan Sivapalu | 3/29/2023 | 2.8 | Check relativity for subsidiary association to larger entity for top market makers |
| Anan Sivapalu | 3/29/2023 | 0.4 | Call with A. Mohammed and A. Sivapalu (A&M) regarding exchange P&L model next steps |
| Anan Sivapalu | 3/29/2023 | 0.5 | Reformulate market maker summary to include additional measure for explanatory purposes |
| Anan Sivapalu | 3/29/2023 | 0.3 | Review and send over financial model related to exchange services and products |
| Anan Sivapalu | 3/29/2023 | 1.1 | Modify data received from FTX and fit to accounting data for variance analysis |
| Anan Sivapalu | 3/29/2023 | 0.7 | Generate pricing data for select fiat currency for the year 2019 |
| Anan Sivapalu | 3/29/2023 | 1.2 | Check online sources for subsidiary name found in document repository |
| Azmat Mohammed | 3/29/2023 | 0.4 | Call with A. Mohammed and A. Sivapalu (A&M) regarding exchange P&L model next steps |
| Bas Fonteijne | 3/29/2023 | 2.8 | Update checklist per entity in scope with new information |
| Bridger Tenney | 3/29/2023 | 1.0 | Review time entries in resource staffing model |
| Bridger Tenney | 3/29/2023 | 0.7 | Summarize current entries into consolidated resource model |
| Calvin Myrie | 3/29/2023 | 2.8 | Continue KYC review of the Top 100 traders |
| Calvin Myrie | 3/29/2023 | 3.1 | Continue KYC review of the Top 100 traders |
| Caoimhe Corr | 3/29/2023 | 1.9 | Prepare European balance sheet reconciliation |
| Cullen Stockmeyer | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| David Johnston | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| David Johnston | 3/29/2023 | 2.1 | Review additional materials received and updated analysis relating to FTX Turkey |
| David Johnston | 3/29/2023 | 2.7 | Review and analyze FTX Europe presentation materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 3/29/2023 | 2.2 | Create slide regarding dissolution investments |
| David Nizhner | 3/29/2023 | 1.6 | Create a bridge with adjusted LedgerPrime tokens |
| David Nizhner | 3/29/2023 | 0.7 | Adjust resource model with updated drivers |
| David Nizhner | 3/29/2023 | 1.3 | Update LedgerPrime crypto wallet transfer balances |
| David Nizhner | 3/29/2023 | 0.5 | Call with Rupert Bell, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC fund next steps |
| David Nizhner | 3/29/2023 | 1.2 | Revise LedgerPrime PMO update slide |
| David Slay | 3/29/2023 | 0.9 | Update variance analysis based on comments from management |
| David Slay | 3/29/2023 | 1.8 | Update consolidated balance sheet proforma supporting files |
| Ed Mosley | 3/29/2023 | 0.6 | Review of updated draft of February interim operating report |
| Ed Mosley | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Erik Taraba | 3/29/2023 | 0.3 | Build additional check formulas into staff efficiency analysis to account for additional data fields |
| Erik Taraba | 3/29/2023 | 0.6 | QC staff allocation analysis and edit as necessary |
| Erik Taraba | 3/29/2023 | 0.4 | Make edits to resource allocation model formatting per management feedback |
| Gaurav Walia | 3/29/2023 | 0.3 | Call with G. Walia, V. Rajasekhar (A&M) regarding bridge from 1.17 to 3.17 crypto balances |
| Gaurav Walia | 3/29/2023 | 0.9 | Review the historical Alameda balance sheets analysis |
| Gioele Balmelli | 3/29/2023 | 0.3 | Correspondence on FTX Europe Bank accounts |
| Heather Ardizzoni | 3/29/2023 | 0.9 | Prepare for call between A&M and S&C to discuss FTX Europe updates |
| Heather Ardizzoni | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Jack Yan | 3/29/2023 | 1.7 | Perform Relativity search for the user interface of FTX Application to determine whether there is any contractual relationship change between Blockfolio and customers |
| James Lam | 3/29/2023 | 2.2 | Review the schedules of Quoine Pte's trial balances and crypto transfer records |
| Jane Chuah | 3/29/2023 | 1.1 | Consolidate April to July data for user balance reconciliation of FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 3/29/2023 | 0.4 | Consolidate initial user balance of FTX Japan and convert the format for user balance reconciliation |
| Jane Chuah | 3/29/2023 | 0.4 | Consolidate November data for user balance reconciliation of FTX Japan |
| Jane Chuah | 3/29/2023 | 0.5 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss the work plan for the user balance reconciliation |
| Jane Chuah | 3/29/2023 | 0.8 | Consolidate August to November data for user balance reconciliation of FTX Japan |
| Jane Chuah | 3/29/2023 | 0.9 | Convert the format of consolidated data for user balance reconciliation of FTX Japan |
| Joachim Lubsczyk | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Johnny Gonzalez | 3/29/2023 | 1.2 | Prepare the February Fee Application PDF for management review |
| Jon Chan | 3/29/2023 | 2.8 | Provide documents for activity relating to specific wallets that have made withdrawals from the exchange |
| Jon Chan | 3/29/2023 | 2.1 | Quality check additional balance refresh extracts for US government requests |
| Kevin Kearney | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Kumanan Ramanathan | 3/29/2023 | 0.5 | Call with K.Ramanathan, W. Walker (A&M), D.Bailey, L.Lovelace (EY) regarding tax implications of various crypto management strategies |
| Kumanan Ramanathan | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Kumanan Ramanathan | 3/29/2023 | 0.9 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Lance Clayton | 3/29/2023 | 1.2 | Revise board deck with new equity updates |
| Lance Clayton | 3/29/2023 | 1.9 | Prepare bridge summary for internal team ahead of discussion |
| Lance Clayton | 3/29/2023 | 0.3 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Lance Clayton | 3/29/2023 | 1.7 | Review Alameda contact list and prepare outreach |
| Lance Clayton | 3/29/2023 | 2.1 | Populate board deck and discuss gameplan with team |
| Larry Iwanski | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Lorenzo Callerio | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) re: Avoidance - Tracing - Ventures Touchpoint |

┌─────────────────────────────────────────────┐
│          *FTX Trading Ltd., et al.,*          │
│    *Time Detail by Activity by Professional*   │
│     *March 1, 2023 through March 31, 2023*     │
└─────────────────────────────────────────────┘

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/29/2023 | 1.6 | Quality control and review of outputs related to reconciliation between fiat withdrawal components and calculated balances |
| Louis Konig | 3/29/2023 | 1.5 | Quality control and review of outputs related to reconciliation between futures trade components and calculated balances |
| Louis Konig | 3/29/2023 | 1.5 | Investigation of differences related to reconciliation between funding payment components and calculated balances |
| Louis Konig | 3/29/2023 | 1.5 | Investigation of differences related to reconciliation between fiat withdrawal components and calculated balances |
| Louis Konig | 3/29/2023 | 1.3 | Quality control and review of outputs related to reconciliation between fiat deposit components and calculated balances |
| Louis Konig | 3/29/2023 | 1.1 | Investigation of differences related to reconciliation between futures trade components and calculated balances |
| Louis Konig | 3/29/2023 | 1.1 | Investigation of differences related to reconciliation between fiat deposit components and calculated balances |
| Louis Konig | 3/29/2023 | 1.1 | Quality control and review of outputs related to reconciliation between funding payment components and calculated balances |
| Mark vanden Belt | 3/29/2023 | 2.1 | Prepare balance sheet analysis on EU/ Rest of World entities |
| Mark vanden Belt | 3/29/2023 | 1.0 | Update FTX Europe presentation materials |
| Matthew Flynn | 3/29/2023 | 0.9 | Review exchange withdrawal prioritization on bankruptcy |
| Matthew Flynn | 3/29/2023 | 0.7 | Review of hot wallet historical balance display framework |
| Matthew Flynn | 3/29/2023 | 0.4 | Confirm Coinbase deposits made on chain to cold wallets |
| Peter Kwan | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Peter Kwan | 3/29/2023 | 0.4 | Conduct validation of Revised FTX EU Limited Balances |
| Peter Kwan | 3/29/2023 | 1.8 | FTX EU Data Extracts for Analysis Support |
| Peter Kwan | 3/29/2023 | 0.9 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Sharon Schlam Batista | 3/29/2023 | 3.0 | Analyze customer reconciliation file and understand customer reconciliation balances in order to create the customer trading book workflow |
| Steve Coverick | 3/29/2023 | 0.3 | Conference call between H. Ardizzoni, D. Johnston, E. Mosley, J. Lubsczyk, K. Ramanathan, L. Iwanski, P. Kwan, S. Coverick (A&M), O. de Vito Piscicelli and others (S&C) to discuss FTX Europe updates |
| Steven Glustein | 3/29/2023 | 0.5 | Call with R. Bell (Walkers Global), F. Crocco, B. Zonenshayne (S&C) relating to LedgerPrime deregulation |
| Steven Glustein | 3/29/2023 | 1.4 | Research Relativity for venture investment details relating to investigative venture investments |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

</div>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/29/2023 | 1.7 | Prepare package for PWP relating to fund investment documents |
| Steven Glustein | 3/29/2023 | 1.6 | Review token presentation relating to token tracing analysis |
| Steven Glustein | 3/29/2023 | 2.1 | Research token investments relating to token warrants and milestones |
| Steven Glustein | 3/29/2023 | 1.4 | Prepare draft Token Release Schedule for the token tracing team relating to token venture investments |
| Steven Glustein | 3/29/2023 | 0.4 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, A. Canale, L. Iwanski, S. Glustein (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Steven Glustein | 3/29/2023 | 0.3 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M), S&C and PWP re: Alameda Investments weekly update |
| Steven Glustein | 3/29/2023 | 1.9 | Review token release schedule relating to select token investments and their vesting schedule |
| Summer Li | 3/29/2023 | 3.2 | Reconcile user balance in Japanese Yen for April 2022 in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 3/29/2023 | 1.1 | Input the data into the template for user balance reconciliation in Japanese Yen for April 2022 |
| Summer Li | 3/29/2023 | 0.7 | Correspondence with S. Kojima (FTX Japan) regarding the user balance reconciliation in Japanese Yen for April |
| Summer Li | 3/29/2023 | 0.5 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss the work plan for the user balance reconciliation |
| Vinny Rajasekhar | 3/29/2023 | 0.3 | Call with G. Walia, V. Rajasekhar (A&M) regarding bridge from 1.17 to 3.17 crypto balances |
| Vinny Rajasekhar | 3/29/2023 | 2.2 | Prepare consolidated bridge from January shortfall deck to 3.17.23 coin report |
| Vinny Rajasekhar | 3/29/2023 | 2.9 | Update silo mapping for 3.17.23 coin report fiat conversion mapping |
| William Walker | 3/29/2023 | 2.3 | Reconcile coin report category B tokens with current and petition date pricing data |
| William Walker | 3/29/2023 | 0.5 | Call with K.Ramanathan, (A&M), D.Bailey, L.Lovelace (EY) regarding tax implications of various crypto management strategies |
| William Walker | 3/29/2023 | 1.2 | Compare 3rd party intel data with pricing data used in coin report |
| Adam Titus | 3/30/2023 | 0.3 | Call with B. Zonenshayn, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: fund deregistration |
| Adam Titus | 3/30/2023 | 0.4 | Review emails relating to DI investigative work respond to questions related to investment funds and portal access |
| Adam Titus | 3/30/2023 | 0.9 | Review and comment on venture investment presentation. Latest equity and fund positions for update to BOD |
| Adam Titus | 3/30/2023 | 1.2 | Respond to email request on erroneous BTC transfer. Work to define process, set up time to chat with issuer of payment and discuss next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/30/2023 | 2.0 | BOD update materials. Draft layout and organize slides. Build charts and templates coordinate with S. Glustein (A&M) on deliverables and timeline |
| Adam Titus | 3/30/2023 | 2.3 | Update draft of PMO slides and include Token schedule and summary of positions based on latest token releases and work to transfer tokens |
| Adam Titus | 3/30/2023 | 1.4 | Review closing documents for fund sale. Ensure wire transfer information and closing documents are reflective of correct accounts and transfer details |
| Adam Titus | 3/30/2023 | 1.3 | Update investment tracker for latest details and provide summary schedules to develop for PMO slides |
| Alec Liv-Feyman | 3/30/2023 | 0.4 | Call with S. Glustein and A. Liv-Feyman (A&M) re: PMO updates for Token workstream |
| Alec Liv-Feyman | 3/30/2023 | 2.0 | Update token agreement compared to coin report to compare bridging schedule |
| Alec Liv-Feyman | 3/30/2023 | 2.1 | Update token deck for new summary and investment analysis |
| Alec Liv-Feyman | 3/30/2023 | 2.2 | Draft emails for new contact information to investees of tokens |
| Alec Liv-Feyman | 3/30/2023 | 2.3 | Review token agreement for new vesting schedule information |
| Alessandro Farsaci | 3/30/2023 | 0.7 | Call on FTX Europe AG to discuss debt moratorium of FTX Europe AG with A. Farsaci, M. Schweinzer, G. Balmelli (A&M), T. Luginbühl, E. Müller and A.Pellizzari (L+S), F. Lorandi, D. Knesevic (Holenstein Brusa LTD), A. Dietderich, E. Simpson, O. de Vito Pisc |
| Anan Sivapalu | 3/30/2023 | 2.6 | Check through magnus for required data for analysis and mark obsolete tables for deletion |
| Anan Sivapalu | 3/30/2023 | 2.5 | Power BI dashboard modification for market maker to reflect maker by pair combination |
| Anan Sivapalu | 3/30/2023 | 2.9 | Check relativity for the main account of top market makers to gauge whether subsidiaries are linked to accounts |
| Bas Fonteijne | 3/30/2023 | 2.8 | Prepare customer balance reconciliation |
| Bas Fonteijne | 3/30/2023 | 1.9 | Gather data for Singaporean and RoW entities |
| Calvin Myrie | 3/30/2023 | 1.2 | Continue KYC review of the Top 100 traders |
| Calvin Myrie | 3/30/2023 | 1.3 | Continue KYC review of the Top 100 traders |
| Caoimhe Corr | 3/30/2023 | 0.1 | Participate in call with C. Kotarba, D. Johnston M. Van den Belt C. Corr B. Fonteijne (A&M) to discuss current situation in FTX Europe |
| Caoimhe Corr | 3/30/2023 | 1.1 | Participate in meeting with S&C (London office) to discuss FTX Europe |
| Caoimhe Corr | 3/30/2023 | 2.0 | Analyze Turkish balance sheets |
| Cullen Stockmeyer | 3/30/2023 | 2.2 | Prepare February detail time entries based on feedback for February Fee Application |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 3/30/2023 | 2.5 | Prepare analysis and materials relating to FTX Turkey |
| David Johnston | 3/30/2023 | 1.6 | Prepare balance sheet analysis for FTX Turkey |
| David Johnston | 3/30/2023 | 0.5 | Call with R. Perubhatla (FTX), S. Stephens, K. Goser, Giiaga (Kephas), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia), D. Johnston, K. Ramanathan, K. Dusendschon, P. Kwan, L. Konig, R. Johnson (A&M) to discuss FTX Europe data preservation efforts and wor |
| David Nizhner | 3/30/2023 | 1.9 | Revise Alameda investment presentation with new updates |
| David Nizhner | 3/30/2023 | 1.7 | Review SEC registration various for entities |
| David Nizhner | 3/30/2023 | 1.4 | Update process tracker with new updates |
| David Nizhner | 3/30/2023 | 0.3 | Call with B. Zonenshayn, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: fund deregistration |
| David Nizhner | 3/30/2023 | 0.6 | Working session with S. Glustein, D. Nizhner (A&M) re: LedgerPrime transfers |
| David Nizhner | 3/30/2023 | 2.8 | Create model for transaction bridge re: asset listing |
| David Slay | 3/30/2023 | 1.9 | Identify variance in asset bridge and reflect changes in model |
| Erik Taraba | 3/30/2023 | 2.9 | Develop financial analysis of designated project resource management initiatives |
| Erik Taraba | 3/30/2023 | 1.4 | Develop summary schedules of resource management analysis for review by leadership |
| Gaurav Walia | 3/30/2023 | 0.2 | Review the pending Circle withdrawals database |
| Gaurav Walia | 3/30/2023 | 0.4 | Review the excluded tokens analysis and make adjustments to the underlying exchange shortfall analysis |
| Gaurav Walia | 3/30/2023 | 0.3 | Call with G. Walia, W. Walker, and L. Konig (A&M) regarding FTT customer balances |
| Gaurav Walia | 3/30/2023 | 1.3 | Review the bank account detail against the AWS deposits and withdrawals table |
| Gioele Balmelli | 3/30/2023 | 0.7 | Call on FTX Europe AG to discuss debt moratorium of FTX Europe AG with A. Farsaci, M. Schweinzer, G. Balmelli (A&M), T. Luginbühl, E. Müller and A.Pellizzari (L+S), F. orandi, D. Knesevic (Holenstein Brusa LTD), A. Dieterich, E. Simpson, O. de Vito Piscic |
| Henry Chambers | 3/30/2023 | 0.4 | Attend to FTX Japan audit questions |
| Henry Chambers | 3/30/2023 | 0.4 | Attend to queries regarding FTX Japan cost structure |
| Henry Chambers | 3/30/2023 | 1.3 | Attend to correspondence regarding Fireblocks contract |
| Igor Radwanski | 3/30/2023 | 3.1 | Analyze withdrawal data pertaining to specific wallet addresses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 3/30/2023 | 0.9 | Perform Relativity search for the user interface of FTX Application to determine whether there is any contractual relationship change between Blockfolio and customers |
| Jack Yan | 3/30/2023 | 1.8 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 3/30/2023 | 3.1 | Obtain and review the changes in trading volumes of entities under FTX Japan Holdings |
| Jon Chan | 3/30/2023 | 2.6 | Investigate exchange activity and help trace funds from fiat deposit information |
| Jon Chan | 3/30/2023 | 0.5 | Call with M. Sunkara, J. Chan, P. Kwan, K. Baker, L. Konig (A&M), B. Harsch, S. Yeargan, J. Gallant (S&C) to discuss balance recalculation outputs |
| Jon Chan | 3/30/2023 | 1.1 | Provide account information regarding specific deposit wallets on the exchange |
| Kevin Baker | 3/30/2023 | 2.4 | Develop and maintain scripts for AWS balance and KYC data requests |
| Kora Dusendschon | 3/30/2023 | 0.5 | Call with R. Perubhatla (FTX), S. Stephens, K. Goser, Giiaga (Kephas), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia), D. Johnston, K. Ramanathan, K. Dusendschon, P. Kwan, L. Konig, R. Johnson (A&M) to discuss FTX Europe data preservation efforts and wor |
| Kumanan Ramanathan | 3/30/2023 | 0.2 | Call with K. Ramanathan and W. Walker (A&M) regarding hedging strategies |
| Kumanan Ramanathan | 3/30/2023 | 0.4 | Review and circulate non-PEO version of crypto coin reports |
| Kumanan Ramanathan | 3/30/2023 | 0.5 | Call with R. Perubhatla (FTX), S. Stephens, K. Goser, Giiaga (Kephas), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia), D. Johnston, K. Ramanathan, K. Dusendschon, P. Kwan, L. Konig, R. Johnson (A&M) to discuss FTX Europe data preservation efforts and wor |
| Lance Clayton | 3/30/2023 | 1.6 | Review resource model and send feedback prior to leadership review |
| Lance Clayton | 3/30/2023 | 1.6 | Update the process tracker for Alameda Investments |
| Lance Clayton | 3/30/2023 | 0.3 | Call with S. Glustein and L. Clayton (A&M) re: PMO updates for Venture workstream |
| Lance Clayton | 3/30/2023 | 3.2 | Prepare slide for PMO deck re: Venture Update |
| Lance Clayton | 3/30/2023 | 2.1 | Updates to the investment tracker for exited and in process investments |
| Lance Clayton | 3/30/2023 | 0.2 | Call with S. Glustein and L. Clayton (A&M) re: PMO updates for Venture workstream |
| Lance Clayton | 3/30/2023 | 2.5 | Adjust PMO deck based on feedback from team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/30/2023 | 0.5 | Call with R. Perubhatla (FTX), S. Stephens, K. Goser, Giiaga (Kephas), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia), D. Johnston, K. Ramanathan, K. Dusendschon, P. Kwan, L. Konig, R. Johnson (A&M) to discuss FTX Europe data preservation efforts and wor |
| Louis Konig | 3/30/2023 | 0.5 | Quality control and review of outputs related to reconciliation between options components and calculated balances |
| Louis Konig | 3/30/2023 | 1.1 | Investigation of differences related to reconciliation between options components and calculated balances |
| Louis Konig | 3/30/2023 | 0.6 | Investigation of differences related to reconciliation between option fills trade components and calculated balances |
| Louis Konig | 3/30/2023 | 1.3 | Quality control and review of outputs related to reconciliation between option fills trade components and calculated balances |
| Louis Konig | 3/30/2023 | 0.8 | Quality control and review of outputs related to reconciliation between net transfers to options components and calculated balances |
| Louis Konig | 3/30/2023 | 0.5 | Call with M. Sunkara, J. Chan, P. Kwan, K. Baker, L. Konig (A&M), B. Harsch, S. Yeargan, J. Gallant (S&C) to discuss balance recalculation outputs |
| Louis Konig | 3/30/2023 | 1.5 | Investigation of differences related to reconciliation between redemption components and calculated balances |
| Louis Konig | 3/30/2023 | 1.6 | Investigation of differences related to reconciliation between net transfers to options components and calculated balances |
| Louis Konig | 3/30/2023 | 1.6 | Quality control and review of outputs related to reconciliation between redemption components and calculated balances |
| Louis Konig | 3/30/2023 | 0.3 | Call with G. Walia, W. Walker, and L. Konig (A&M) regarding FTT customer balances |
| Manasa Sunkara | 3/30/2023 | 3.1 | Analyze the user's trading activity to help identify missing funds in their ending balance and provide the results |
| Manasa Sunkara | 3/30/2023 | 0.8 | Provide the user account details and all associated withdrawal, deposit and transfer activity |
| Manasa Sunkara | 3/30/2023 | 0.7 | Search the SQL database to confirm whether a certain fiat transaction occurred |
| Manasa Sunkara | 3/30/2023 | 0.5 | Call with M. Sunkara, J. Chan, P. Kwan, K. Baker, L. Konig (A&M), B. Harsch, S. Yeargan, J. Gallant (S&C) to discuss balance recalculation outputs |
| Mark vanden Belt | 3/30/2023 | 2.1 | Prepare update on Europe entities |
| Mark vanden Belt | 3/30/2023 | 1.6 | Respond to questions on Turkey and review prior materials |
| Mark vanden Belt | 3/30/2023 | 1.9 | Prepare update on Europe priority entities |
| Mark vanden Belt | 3/30/2023 | 1.7 | Update FTX Europe overview presentation for comments received |
| Matthew Flynn | 3/30/2023 | 1.1 | Create FTX.COM name mapping to withdrawals tables |
| Matthew Flynn | 3/30/2023 | 0.9 | Create FTX.US entity name mapping to withdrawals tables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthias Schweinzer | 3/30/2023 | 0.7 | Call on FTX Europe AG to discuss debt moratorium of FTX Europe AG with A. Farsaci, M. Schweinzer, G. Balmelli (A&M), T. Luginbühl, E. Müller and A.Pellizzari (L+S), F. Lorandi, D. Knesevic (Holenstein Brusa LTD), A. Dietderich, E. Simpson, O. de Vito Pisc |
| Peter Kwan | 3/30/2023 | 0.5 | Call with R. Perubhatla (FTX), S. Stephens, K. Goser, Giiaga (Kephas), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia), D. Johnston, K. Ramanathan, K. Dusendschon, P. Kwan, L. Konig, R. Johnson (A&M) to discuss FTX Europe data preservation efforts and wor |
| Peter Kwan | 3/30/2023 | 0.6 | Perform validation of Revised FTX EU Limited Balances |
| Peter Kwan | 3/30/2023 | 0.5 | Call with M. Sunkara, J. Chan, P. Kwan, K. Baker, L. Konig (A&M), B. Harsch, S. Yeargan, J. Gallant (S&C) to discuss balance recalculation outputs |
| Peter Kwan | 3/30/2023 | 1.5 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/30/2023 | 1.6 | FTX EU Data Extracts for Analysis Support |
| Quinn Lowdermilk | 3/30/2023 | 1.8 | Research surrounding the Heco blockchain and how transactions are facilitated through smart contracts |
| Robert Johnson | 3/30/2023 | 1.3 | Provide queries to update permissions to tables to allow querying by relevant parties in support of balance calculations |
| Robert Johnson | 3/30/2023 | 0.5 | Call with R. Perubhatla (FTX), S. Stephens, K. Goser, Giiaga (Kephas), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia), D. Johnston, K. Ramanathan, K. Dusendschon, P. Kwan, L. Konig, R. Johnson (A&M) to discuss FTX Europe data preservation efforts and wor |
| Robert Johnson | 3/30/2023 | 1.2 | Monitor of S3 export of Prod Balances database for eventual loading to database |
| Robert Johnson | 3/30/2023 | 1.8 | Create snapshot of Prod Balances database and beginning parallel export to S3 storage |
| Steven Glustein | 3/30/2023 | 0.3 | Call with B. Zonenshayn, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: fund deregistration |
| Steven Glustein | 3/30/2023 | 0.3 | Discussion with N. Velivela (PWP) relating to wind-down analysis |
| Steven Glustein | 3/30/2023 | 0.2 | Correspondence with K. Flinn (PWP) regarding updates on transaction closing |
| Steven Glustein | 3/30/2023 | 0.2 | Call with S. Glustein and L. Clayton (A&M) re: PMO updates for Venture workstream |
| Steven Glustein | 3/30/2023 | 0.4 | Call with S. Glustein and A. Liv-Feyman (A&M) re: PMO updates for Token workstream |
| Steven Glustein | 3/30/2023 | 0.4 | Correspondence with M. Wu (S&C) relating to process regarding SAFE cancelations |
| Steven Glustein | 3/30/2023 | 0.3 | Call with S. Glustein and L. Clayton (A&M) re: PMO updates for Venture workstream |
| Steven Glustein | 3/30/2023 | 0.8 | Review draft presentation on token investment relating to FTX investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 3/30/2023 | 0.5 | Call with K. Flinn (PWP) to discuss di minimis sales process relating to documentation and procedures |
| Steven Glustein | 3/30/2023 | 2.8 | Update draft Token Release Schedule relating to Token Generation Event dates |
| Steven Glustein | 3/30/2023 | 2.9 | Update draft presentation regarding token investment relating to indication of interests received |
| Steven Glustein | 3/30/2023 | 1.8 | Update draft Token Release Schedule relating to Dashboard updates |
| Vinny Rajasekhar | 3/30/2023 | 2.1 | Compile token transfers during week of 3.26.23 for inclusion in crypto model |
| Vinny Rajasekhar | 3/30/2023 | 1.9 | Update crypto model to reflect accurate ledger prime balances after transfers |
| Vinny Rajasekhar | 3/30/2023 | 1.5 | Prepare and review non-peo coin report for Crypto team discussion |
| William Walker | 3/30/2023 | 1.3 | Prepare costless hedge strategies workbook |
| William Walker | 3/30/2023 | 0.3 | Call with G. Walia, W. Walker, and L. Konig (A&M) regarding FTT customer balances |
| William Walker | 3/30/2023 | 2.2 | Update crypto strategies deck with updated hedge strategies detail |
| William Walker | 3/30/2023 | 1.1 | Review hedge strategies provided by Cumberland |
| William Walker | 3/30/2023 | 0.6 | Call with W. Walker and A. Armstrong (Cumberland) regarding hedging strategies |
| William Walker | 3/30/2023 | 1.9 | Prepare updated costless hedge strategies chart |
| William Walker | 3/30/2023 | 0.2 | Call with K. Ramanathan and W. Walker (A&M) regarding hedging strategies |
| Adam Titus | 3/31/2023 | 0.6 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO and BOD deck updates |
| Adam Titus | 3/31/2023 | 0.9 | Review response on token investment and data requests via email related to possible transaction on de-minimis sale process |
| Adam Titus | 3/31/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and PWP re: Alameda Investment situation overview |
| Adam Titus | 3/31/2023 | 0.4 | Discuss token investment and potential IOI received with M. Rahmani [PWP] |
| Adam Titus | 3/31/2023 | 1.3 | Review Alameda investment closing documents and finalize wire instructions to support transaction closing. Email funding criteria and other considerations to counterparties |
| Adam Titus | 3/31/2023 | 2.4 | Draft situation overview on token investment to update team on process and next steps. Including schedules of holders and review of purchase agreements / release schedules |
| Adam Titus | 3/31/2023 | 2.1 | Update BOD materials related to venture investments. Update slide on token and equity investments, latest process notes and schedules |
| Adam Titus | 3/31/2023 | 1.8 | Draft token situation overview. Including process of information and next steps regarding a potential solution |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 3/31/2023 | 1.8 | Update internal time and process tracker for review by leadership team. Update workstreams and add next actionable items. Include timeline and applicable team members within venture workstream |
| Alec Liv-Feyman | 3/31/2023 | 0.6 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO and BOD deck updates |
| Alec Liv-Feyman | 3/31/2023 | 2.1 | Update PMO deck and token vesting schedule of quantity variance between vested tokens and tokens held in storage |
| Alec Liv-Feyman | 3/31/2023 | 1.8 | Update BOD deck information related to new updates and next steps after reviewing agreements and emails |
| Alec Liv-Feyman | 3/31/2023 | 1.9 | Update token vesting schedule for exited investments to tie out dashboard, summary page, and bridging report |
| Anan Sivapalu | 3/31/2023 | 0.8 | Check through results of last week's crypto currency prices to ensure API functionality |
| Anan Sivapalu | 3/31/2023 | 2.2 | Rewrite python codes and modify API calls to conform to new package installation |
| Anan Sivapalu | 3/31/2023 | 2.2 | Write python code to calculate top currency pairs traded |
| Bas Fonteijne | 3/31/2023 | 1.9 | Update checklist per entity in scope with newly available information |
| David Johnston | 3/31/2023 | 0.5 | Call with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) regarding Turkey operations |
| David Johnston | 3/31/2023 | 0.5 | Call regarding Turkey operations with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) |
| David Johnston | 3/31/2023 | 2.1 | Update materials relating to FTX Turkey |
| David Nizhner | 3/31/2023 | 0.5 | Call with S. Tang (LedgerPrime), B. Zonenshayn, Fabio Crocco, D. Gilberg (S&C), A. Titus, D. Nizhner (A&M) re: fund deregistration |
| David Nizhner | 3/31/2023 | 0.6 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO and BOD deck updates |
| David Nizhner | 3/31/2023 | 1.2 | Variance analysis regarding crypto transfers |
| David Nizhner | 3/31/2023 | 1.4 | Revise Alameda investment PMO slide |
| David Nizhner | 3/31/2023 | 0.5 | Call with B. Zonenshayn, Fabio Crocco (S&C), A. Titus, D. Nizhner (A&M) re: follow up on deregistration |
| David Nizhner | 3/31/2023 | 2.7 | Create bridge regarding asset listing discrepancies |
| David Nizhner | 3/31/2023 | 1.6 | Working session regarding asset listing schedule |
| Ed Mosley | 3/31/2023 | 0.9 | Teleconference with A. Dietderich (S&C), E. Mosley, S. Coverick, K. Ramanathan and G. Walia (A&M) re: Alameda balance overview |
| Ed Mosley | 3/31/2023 | 1.1 | Review and prepare comments to draft FTX Japan options analysis for management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 3/31/2023 | 1.2 | Review and provide comments to draft options analysis FTX Turkey |
| Erik Taraba | 3/31/2023 | 0.2 | Call with L. Clayton and E. Taraba (A&M) re: coordination of efforts for resource efficiency analyses |
| Erik Taraba | 3/31/2023 | 0.7 | Adjust parameters of resource efficiency analysis per feedback from management |
| Erik Taraba | 3/31/2023 | 0.6 | Make edits to select allocation analysis schedules per feedback from leadership |
| Erik Taraba | 3/31/2023 | 1.7 | Update formatting for select schedules re: resource allocation analysis and refresh associated presentation materials |
| Gaurav Walia | 3/31/2023 | 0.8 | Teleconference with N. Friedlander, M. Materni, L. Ross (S&C), K. Ramanathan and G. Walia (A&M) regarding US exchange shortfall |
| Gaurav Walia | 3/31/2023 | 0.6 | Teleconference with D. Jones, L. Venditti (Coinbase), K. Ramanathan and G. Walia (A&M) regarding P&L calculation methodology |
| Gaurav Walia | 3/31/2023 | 0.9 | Teleconference with A. Dietderich (S&C), E. Mosley, S. Coverick, K. Ramanathan and G. Walia (A&M) regarding Alameda balance overview |
| Gaurav Walia | 3/31/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, K. Ramanathan, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Hudson Trent | 3/31/2023 | 0.5 | Call regarding Turkey operations with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) |
| Hudson Trent | 3/31/2023 | 0.5 | Call with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) regarding Turkey operations |
| Jack Yan | 3/31/2023 | 1.7 | Perform daily monitoring of FTX Japan crypto asset balances |
| James Lam | 3/31/2023 | 2.3 | Prepare the proposal for the AML control and procedures for reverting post-petition deposits to customers |
| Jane Chuah | 3/31/2023 | 0.3 | Call with S. Kojima, (FTX Japan), S. Li, J. Chuah (A&M) to discuss status of monthly user balance reconciliation |
| Jane Chuah | 3/31/2023 | 0.5 | Download and clean user balance reconciliation template file of FTX Japan |
| Kevin Baker | 3/31/2023 | 2.7 | Develop and maintain scripts for AWS balance and KYC data requests |
| Kumanan Ramanathan | 3/31/2023 | 0.4 | Review of FTX US shortfall analysis and provide feedback |
| Kumanan Ramanathan | 3/31/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, K. Ramanathan, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Kumanan Ramanathan | 3/31/2023 | 0.6 | Teleconference with D. Jones, L. Venditti (Coinbase), K. Ramanathan and G. Walia (A&M) regarding P&L calculation methodology |
| Kumanan Ramanathan | 3/31/2023 | 0.5 | Call regarding Turkey operations with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/31/2023 | 0.5 | Call with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) regarding Turkey operations |
| Kumanan Ramanathan | 3/31/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M) and L. Ross, N. Friedlander, M. Materni (S&C) to discuss FTX US shortfall |
| Kumanan Ramanathan | 3/31/2023 | 0.5 | Call with D. Johnston, R. Gordon, K. Ramanathan (A&M) regarding Turkey wind down analysis |
| Kumanan Ramanathan | 3/31/2023 | 0.8 | Teleconference with N. Friedlander, M. Materni, L. Ross (S&C) K. Ramanathan and G. Walia (A&M) regarding US exchange shortfall |
| Kumanan Ramanathan | 3/31/2023 | 0.9 | Teleconference with A. Dietderich (S&C), E. Mosley, S. Coverick, K. Ramanathan and G. Walia (A&M) regarding Alameda balance overview |
| Kumanan Ramanathan | 3/31/2023 | 0.3 | Review of FTX Turkey materials and provide feedback |
| Lance Clayton | 3/31/2023 | 0.3 | Call with S. Glustein and L. Clayton (A&M) re: PMO updates for Venture workstream |
| Lance Clayton | 3/31/2023 | 0.6 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO and BOD deck updates |
| Lance Clayton | 3/31/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and PWP re: Alameda Investment situation overview |
| Lance Clayton | 3/31/2023 | 1.4 | Update the process tracker for recent events and information |
| Lance Clayton | 3/31/2023 | 2.9 | Further work on board update deck for Alameda investments |
| Lance Clayton | 3/31/2023 | 2.7 | Updates to the PMO deck based on feedback |
| Lance Clayton | 3/31/2023 | 2.4 | Prepare additional tear-sheets for Alameda investments and update tracker |
| Louis Konig | 3/31/2023 | 1.2 | Investigation of differences related to reconciliation between referral rebate components and calculated balances |
| Louis Konig | 3/31/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, K. Ramanathan, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Louis Konig | 3/31/2023 | 0.9 | Investigation of differences related to reconciliation between spot borrow components and calculated balances |
| Louis Konig | 3/31/2023 | 1.7 | Quality control and review of outputs related to reconciliation between referral rebate components and calculated balances |
| Mark vanden Belt | 3/31/2023 | 2.1 | Update Deck with initial Europe entity analysis |
| Matthew Flynn | 3/31/2023 | 0.6 | Update post-petition deposits analysis |
| Matthew Flynn | 3/31/2023 | 0.7 | Review crypto model and provide comments on stablecoin/ wrapped tokens |
| Matthew Flynn | 3/31/2023 | 0.7 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss Alameda balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 3/31/2023 | 1.1 | Analyze Revised FTX EU Limited Balances for validation against recalculated FTX.com balances (for EU users) |
| Peter Kwan | 3/31/2023 | 0.8 | Call with S. Schlam, P. Kwan (A&M) regarding detailed activity data inputs into final FTX EU balances |
| Peter Kwan | 3/31/2023 | 1.4 | FTX EU Balances Recalculation and Validation |
| Peter Kwan | 3/31/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, K. Ramanathan, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Peter Kwan | 3/31/2023 | 1.9 | FTX EU Data Extracts for Analysis Support |
| Robert Gordon | 3/31/2023 | 0.5 | Call with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) regarding Turkey operations |
| Robert Johnson | 3/31/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, K. Ramanathan, G. Walia (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Sharon Schlam Batista | 3/31/2023 | 2.4 | Reconcile trading workflow output with the file of customer final balances |
| Steve Coverick | 3/31/2023 | 0.9 | Teleconference with A. Dietderich (S&C), E. Mosley, S. Coverick, K. Ramanathan and G. Walia (A&M) re: Alameda balance overview |
| Steve Coverick | 3/31/2023 | 0.5 | Call regarding Turkey operations with J. Ray, M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston, S. Coverick, K. Ramanathan, R. Gordon, and H. Trent (A&M) |
| Steven Glustein | 3/31/2023 | 0.9 | Review and update PMO slides relating to token investments |
| Steven Glustein | 3/31/2023 | 0.6 | Discussion with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO and BOD deck updates |
| Steven Glustein | 3/31/2023 | 0.9 | Prepare package on findings from Relativity relating to token investment documents |
| Steven Glustein | 3/31/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) and PWP re: Alameda Investment situation overview |
| Steven Glustein | 3/31/2023 | 0.8 | Review and update PMO slides relating to venture equity and fund investments |
| Steven Glustein | 3/31/2023 | 0.2 | Correspondence with R. Perubhatla (FTX) relating to Carta access |
| Steven Glustein | 3/31/2023 | 1.3 | Research Relativity relating to select amended and restated token purchase agreements |
| Steven Glustein | 3/31/2023 | 1.4 | Review and update PMO slides relating to LedgerPrime |
| Steven Glustein | 3/31/2023 | 0.5 | Conference call with J. Croke (S&C) regarding select token investment relating to venture token investments |
| Steven Glustein | 3/31/2023 | 1.6 | Update draft presentation regarding token investment relating to lock-up release schedule |
| Summer Li | 3/31/2023 | 1.2 | Input the data into the template for user balance reconciliation in August 2022 in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 3/31/2023 | 1.1 | Input the data into the template for user balance reconciliation in May 2022 in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 3/31/2023 | 0.9 | Input the data into the template for user balance reconciliation in June 2022 in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 3/31/2023 | 0.3 | Develop plan for the user balance reconciliation in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 3/31/2023 | 0.3 | Call with S. Kojima, (FTX Japan), S. Li, J. Chuah (A&M) to discuss status of monthly user balance reconciliation |
| Summer Li | 3/31/2023 | 1.3 | Input the data into the template for user balance reconciliation in July 2022 in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 3/31/2023 | 2.1 | Input the data into the template for user balance reconciliation in April 2022 in order to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Vinny Rajasekhar | 3/31/2023 | 0.7 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss Alameda balances |
| Vinny Rajasekhar | 3/31/2023 | 2.0 | Prepare linked bridge to reflect source of bridging items to 3.17.23 coin report |
| William Walker | 3/31/2023 | 2.1 | Update crypto strategies deck with additional slide outlining expert support |
| William Walker | 3/31/2023 | 1.8 | Update Crypto strategies hedging section with actual pricing |

| Subtotal | | 3,221.3 | |
|---|---|---|---|

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 3/1/2023 | 2.6 | Compile statements for Southern District of New York request |
| Heather Ardizzoni | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Joachim Lubsczyk | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Julian Lee | 3/1/2023 | 0.1 | Review of SDNY request for various bank statements |
| Kumanan Ramanathan | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Larry Iwanski | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Manasa Sunkara | 3/1/2023 | 0.6 | Review a subpoena request from S&C to provide documents related to specific individuals |
| Matthew Flynn | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Michael Shanahan | 3/1/2023 | 0.5 | Review request and responsive documents for SDNY |
| Peter Kwan | 3/1/2023 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Robert Gordon | 3/1/2023 | 0.2 | Meeting between H. Ardizzoni, E. Mosley, L. Chamma, R. Gordon, P. Kwan, M. Flynn, J. Lubsczyk, L. Iwanski, K. Ramanathan (A&M) and O. de Vito Piscicelli, T. Hill (S&C) to discuss updates over FTX Europe matters |
| Robert Johnson | 3/1/2023 | 1.2 | FBI User administration and adjustments to permissions |
| Jon Chan | 3/2/2023 | 0.3 | Analyze emails and correspondence regarding regulators |
| Julian Lee | 3/2/2023 | 0.1 | Call with M. Shanahan and J. Lee (A&M) regarding SDNY bank statement request |
| Julian Lee | 3/2/2023 | 0.4 | Review of bank statements for SDNY and counsel request |
| Kevin Baker | 3/2/2023 | 0.8 | Develop workflow and methodology around KYC documents from AWS exchange and review platform for counsel |
| Michael Shanahan | 3/2/2023 | 0.1 | Call with M. Shanahan and J. Lee (A&M) regarding SDNY bank statement request |
| Peter Kwan | 3/2/2023 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Kumanan Ramanathan | 3/4/2023 | 0.7 | Review on-chain tracing withdrawals and AWS activity and respond to investigation requests |
| Kumanan Ramanathan | 3/6/2023 | 0.4 | Review data request pertaining to German court litigation |
| Kumanan Ramanathan | 3/6/2023 | 0.8 | Review data requests and responses for AWS team |
| Matthew Flynn | 3/6/2023 | 0.9 | Review Australia deposit balances detail |
| Matthew Flynn | 3/6/2023 | 0.8 | Review TRYB Turkey activity on the exchange |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 3/6/2023 | 1.7 | Review FTX Turkey IT account details |
| Matthew Flynn | 3/6/2023 | 0.8 | Update FTX Turkey presentation |
| Peter Kwan | 3/6/2023 | 0.5 | Draft and respond to communications related to Regulatory & Investigations requests |
| Jon Chan | 3/7/2023 | 3.1 | Provide documents for law enforcement request pertaining to an account relating to a transaction |
| Kora Dusendschon | 3/7/2023 | 0.8 | Call with M. Flynn, K. Dusendschon, K. Ramanathan (A&M), C. Beatty, E. Simpson, J. Simpson (S&C), S. Langdon, J. Mouawad, N. Paxton, P. Hewson (KordaMentha), J. Hardwick, M. Bacina, S. Kyrou (Piper Alderman) to discuss FTX Australia |
| Kumanan Ramanathan | 3/7/2023 | 0.8 | Call with M. Flynn, K. Dusendschon, K. Ramanathan (A&M), C. Beatty, E. Simpson, J. Simpson (S&C), S. Langdon, J. Mouawad, N. Paxton, P. Hewson (KordaMentha), J. Hardwick, M. Bacina, S. Kyrou (Piper Alderman) to discuss FTX Australia |
| Kumanan Ramanathan | 3/7/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX Turkey presentation |
| Kumanan Ramanathan | 3/7/2023 | 0.3 | Review of activity on Modulo and provide feedback |
| Manasa Sunkara | 3/7/2023 | 0.7 | Search the database for the receivers of certain transactions and confirm their wallet addresses for a law enforcement request by S&C |
| Matthew Flynn | 3/7/2023 | 0.8 | Call with M. Flynn, K. Dusendschon, K. Ramanathan (A&M), C. Beatty, E. Simpson, J. Simpson (S&C), S. Langdon, J. Mouawad, N. Paxton, P. Hewson (KordaMentha), J. Hardwick, M. Bacina, S. Kyrou (Piper Alderman) to discuss FTX Australia |
| Matthew Flynn | 3/7/2023 | 1.6 | Update FTX Turkey presentation for comments |
| Matthew Flynn | 3/7/2023 | 0.6 | Review Solana AUS detail on the exchange |
| Matthew Flynn | 3/7/2023 | 1.2 | Analyze TRY trade detail on the exchange |
| Matthew Flynn | 3/7/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX Turkey presentation |
| Peter Kwan | 3/7/2023 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Matthew Flynn | 3/8/2023 | 1.8 | Update FTX Turkey Transfer presentation |
| Peter Kwan | 3/8/2023 | 0.8 | Draft and respond to communications related to Regulatory & Investigations requests |
| Steve Coverick | 3/8/2023 | 0.7 | Review and provide comments on draft of shortfall analysis for SDNY presentation |
| Manasa Sunkara | 3/9/2023 | 1.9 | Query and extract the users' account details, deposits, withdrawals, transfers, KYC and balance data pertaining to a law enforcement request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 3/9/2023 | 2.2 | Query and extract the users' trades, fills, orders, activity records, borrows, lends and positions data pertaining to a law enforcement request |
| Matthew Flynn | 3/9/2023 | 0.7 | Review USDC Circle withdrawals for FTX.US entity |
| Matthew Flynn | 3/9/2023 | 0.9 | Review USDC circle withdrawals for FTX.COM entities |
| Peter Kwan | 3/9/2023 | 0.7 | Draft and respond to communications related to Regulatory & Investigations requests |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Discussion with K. Ramanathan, S. Coverick (A&M) regarding USDC situation |
| Kumanan Ramanathan | 3/10/2023 | 1.2 | Review of USDC and USDT holdings and review on-chain test transactions |
| Matthew Flynn | 3/10/2023 | 0.6 | Review TRY transfer activity on the exchange |
| Peter Kwan | 3/10/2023 | 0.8 | Draft and respond to communications related to Regulatory & Investigations requests |
| Vinny Rajasekhar | 3/10/2023 | 0.9 | Prepare summary table for USDC coin holdings |
| Brett Bammert | 3/11/2023 | 1.2 | Construct regular expressions to locate a targeted population of documents based upon certain numerical identifiers |
| Kevin Baker | 3/11/2023 | 1.4 | Analyze and provide detail account history and transaction for certain accounts for SDNY request |
| Manasa Sunkara | 3/11/2023 | 0.7 | Quality check queries and exports and prepare deliverables for S&C's law enforcement request |
| Manasa Sunkara | 3/11/2023 | 2.8 | Review a previous request provided to SDNY and confirm the accounts in the orders export |
| Gaurav Walia | 3/12/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss USDC board presentation |
| Kumanan Ramanathan | 3/12/2023 | 1.1 | Prepare USDC and USDT conversion to fiat proposal and timeline |
| Kumanan Ramanathan | 3/12/2023 | 2.1 | Various calls with R. Perubhatla (FTX) to transfer USDC from cold storage to trading platform |
| Kumanan Ramanathan | 3/12/2023 | 1.3 | Review market news for impacts to proposed USDC and USDT conversion path |
| Matthew Flynn | 3/12/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss USDC board presentation |
| Matthew Flynn | 3/12/2023 | 1.7 | Prepare USDC board presentation |
| Vinny Rajasekhar | 3/12/2023 | 1.3 | Update USDC summary table for Singapore division and variances from scanner data |
| Kim Dennison | 3/13/2023 | 0.4 | Emails w A Titus (A&M) regarding LedgerPrime deregulation options |
| Kim Dennison | 3/13/2023 | 0.4 | Attend call w M Lopez (Baker Tilly) regarding quote for LedgerPrime audit as part of deregulation process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 3/13/2023 | 1.1 | Prepare updates to online USDC and USDT tracking sheet |
| Kumanan Ramanathan | 3/13/2023 | 2.8 | Various calls with R. Perubhatla (FTX) to transfer USDC from cold storage to trading platform |
| Kumanan Ramanathan | 3/13/2023 | 1.2 | Prepare board materials on USDC and USDT redemptions above parity |
| Peter Kwan | 3/13/2023 | 1.2 | Draft and respond to communications related to Regulatory & Investigations requests |
| Vinny Rajasekhar | 3/13/2023 | 3.2 | Prepare fiat transfer table noting USDT and USDC transfers |
| Manasa Sunkara | 3/14/2023 | 2.7 | Search the SQL database for transaction activity associated with a wallet address and provide related exports |
| Matthew Flynn | 3/14/2023 | 1.1 | Review and respond to KM Australia data request |
| Peter Kwan | 3/14/2023 | 1.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Jon Chan | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, J. Chan, M. Sunkara (A&M) B. Harsch, J. Gallant, and S. Yeargan (S&C) regarding AWS data law enforcement request |
| Kumanan Ramanathan | 3/15/2023 | 0.7 | Various correspondences with BitGo team to discuss USDC and bridging across chains |
| Kumanan Ramanathan | 3/15/2023 | 0.7 | Review updated interview questions for G. Wang and C. Ellison |
| Leslie Lambert | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, J. Chan, M. Sunkara (A&M) B. Harsch, J. Gallant, and S. Yeargan (S&C) regarding AWS data law enforcement request |
| Manasa Sunkara | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, J. Chan, M. Sunkara (A&M) B. Harsch, J. Gallant, and S. Yeargan (S&C) regarding AWS data law enforcement request |
| Manasa Sunkara | 3/15/2023 | 1.8 | Review a subpoena sent by S&C and discuss delivery expectations |
| Peter Kwan | 3/15/2023 | 0.9 | Draft and respond to communications related to Regulatory & Investigations requests |
| Quinn Lowdermilk | 3/15/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, J. Chan, M. Sunkara (A&M) B. Harsch, J. Gallant, and S. Yeargan (S&C) regarding AWS data law enforcement request |
| Kumanan Ramanathan | 3/16/2023 | 0.4 | Review Alameda AWS database memo and distribute |
| Matthew Flynn | 3/16/2023 | 0.9 | Review of AUS fiat withdrawals |
| Matthew Flynn | 3/16/2023 | 1.1 | Review of AUS fiat deposits on the exchange |
| Peter Kwan | 3/16/2023 | 0.7 | Draft and respond to communications related to Regulatory & Investigations requests |
| Steve Coverick | 3/16/2023 | 0.3 | Call with A. Kranzley, J. Petiford (S&C), L. Callerio (A&M) re: Philadelphia surety bond claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caoimhe Corr | 3/17/2023 | 2.9 | Update strategic options presentation for local counsel comments |
| Caoimhe Corr | 3/17/2023 | 0.9 | Review local strategic options for inactive European entities |
| Peter Kwan | 3/17/2023 | 0.8 | Draft and respond to communications related to Regulatory & Investigations requests |
| Hudson Trent | 3/20/2023 | 0.4 | Prepare follow along questions for subsidiary management related to regulatory matters |
| Hudson Trent | 3/20/2023 | 0.2 | Coordinate discussions regarding regulatory considerations for various wind down analyses |
| Kevin Baker | 3/20/2023 | 1.9 | Investigate and report on USAO Northern District of California subpoena request for key individual |
| Kim Dennison | 3/20/2023 | 2.4 | Draft response to A Titus (A&M) clarifying regulatory, audit, governing documents and asset position considerations |
| Peter Kwan | 3/20/2023 | 1.8 | Draft and respond to communications related to Regulatory & Investigations requests |
| David Johnston | 3/21/2023 | 2.7 | Analysis of European local insolvency process |
| Peter Kwan | 3/21/2023 | 1.1 | Draft and respond to communications related to Regulatory & Investigations requests |
| Caoimhe Corr | 3/22/2023 | 2.4 | Review of local strategic considerations for Europe |
| Hudson Trent | 3/22/2023 | 2.0 | Review and update assumptions related to regulatory considerations in hypothetical wind down analysis |
| Julian Lee | 3/22/2023 | 0.9 | Search and review supporting documents for potential bank accounts with Safetypay and DLocal |
| Matthew Flynn | 3/22/2023 | 1.1 | Analyze and respond to FTX Australia crypto deposits and on-chain questions |
| Matthew Flynn | 3/22/2023 | 0.8 | Analyze FTX Australia structured data questions |
| Peter Kwan | 3/22/2023 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Caoimhe Corr | 3/23/2023 | 3.1 | Review of local insolvency considerations |
| Hudson Trent | 3/23/2023 | 2.2 | Review and update wind down analysis based on counsel feedback |
| Kevin Baker | 3/23/2023 | 1.6 | Analyze AWS exchange data to provide KYC information to counsel |
| Peter Kwan | 3/23/2023 | 0.8 | Draft and respond to communications related to Regulatory & Investigations requests |
| David Johnston | 3/24/2023 | 0.3 | Call between H. Ardizzoni, D. Johnston, K. Ramanathan, G. Balmelli, L. Iwanski, P. Kwan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Gioele Balmelli | 3/24/2023 | 0.3 | Call between H. Ardizzoni, D. Johnston, K. Ramanathan, G. Balmelli, L. Iwanski, P. Kwan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/24/2023 | 0.3 | Call between H. Ardizzoni, D. Johnston, K. Ramanathan, G. Balmelli, L. Iwanski, P. Kwan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Jonathan Zatz | 3/24/2023 | 0.8 | Results consolidation and formatting to identify entities in Alameda data named in subpoena |
| Jonathan Zatz | 3/24/2023 | 3.1 | Database scripting to identify entities in Alameda data named in subpoena |
| Jonathan Zatz | 3/24/2023 | 2.6 | Scripts execution to identify entities in Alameda data named in subpoena |
| Kumanan Ramanathan | 3/24/2023 | 0.3 | Call between H. Ardizzoni, D. Johnston, K. Ramanathan, G. Balmelli, L. Iwanski, P. Kwan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Larry Iwanski | 3/24/2023 | 0.3 | Call between H. Ardizzoni, D. Johnston, K. Ramanathan, G. Balmelli, L. Iwanski, P. Kwan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Matthew Flynn | 3/24/2023 | 1.2 | Review and tracing of AUS post-petition balances |
| Peter Kwan | 3/24/2023 | 0.5 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 3/24/2023 | 0.3 | Call between H. Ardizzoni, D. Johnston, K. Ramanathan, G. Balmelli, L. Iwanski, P. Kwan (A&M) and E. Simpson, O. de Vito Piscicelli (S&C) to discuss FTX Europe matters |
| Kevin Baker | 3/25/2023 | 0.8 | Analyze KYC information in AWS exchange to produce to counsel |
| Matthew Flynn | 3/26/2023 | 0.4 | Research FTX AUS legal entity relationship |
| David Johnston | 3/27/2023 | 2.3 | Review regional insolvency analysis for dormant entities |
| Hudson Trent | 3/27/2023 | 1.6 | Update wind down analysis based on feedback from local counsel |
| Jack Collis | 3/27/2023 | 2.3 | Research strategic options and applicable legislation for each of the three jurisdictions. Call with H. McGoldrick (A&M) |
| Kevin Baker | 3/27/2023 | 2.6 | Analyze know-your-customer information available in AWS exchange to produce to counsel |
| Peter Kwan | 3/27/2023 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Jack Collis | 3/28/2023 | 2.3 | Continue to review jurisdiction legislation |
| Manasa Sunkara | 3/28/2023 | 2.6 | Search for the user account associated with a specific transaction and provide all their transaction information for a law enforcement request by S&C |
| Mark vanden Belt | 3/28/2023 | 0.8 | Review and update presentation ahead of meeting with counsel |
| Peter Kwan | 3/28/2023 | 0.7 | Draft and respond to communications related to Regulatory & Investigations requests |
| Robert Johnson | 3/28/2023 | 0.6 | Add FBI IP addresses to relevant firewall rules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 3/28/2023 | 1.3 | Create FBI accounts on domain controller and Postgres databases |
| Hugh McGoldrick | 3/29/2023 | 1.1 | Email exchange re: status of various subs and legislation |
| Hugh McGoldrick | 3/29/2023 | 0.6 | Review of information provided and prepare tracker. Research insolvency processes and applicable legislation for each of the three jurisdictions. Call with J. Collis (A&M) |
| Hugh McGoldrick | 3/29/2023 | 2.4 | Detailed review of legislation, discuss with H. McGoldrick (A&M) |
| Jack Collis | 3/29/2023 | 2.4 | Detailed review of legislation, discuss with H. McGoldrick (A&M) |
| Peter Kwan | 3/29/2023 | 1.0 | Draft and respond to communications related to Regulatory & Investigations requests |
| Robert Johnson | 3/29/2023 | 0.8 | Test and configuring FBI accounts on remote access server |
| Steve Coverick | 3/29/2023 | 1.6 | Review and provide comments on revised EU moratorium funding analysis |
| Brett Bammert | 3/30/2023 | 0.6 | Perform additional targeted searching within review workspace related to contract review |
| Brett Bammert | 3/30/2023 | 1.1 | Search central document repository for reports and various audit files |
| Caoimhe Corr | 3/30/2023 | 3.1 | Review local jurisdictions strategic options |
| Hugh McGoldrick | 3/30/2023 | 1.0 | Analysis of Turkish legislation and develop notes re: same |
| Kevin Baker | 3/30/2023 | 0.9 | Respond to database time zone and specific questions from counsel |
| Mark vanden Belt | 3/30/2023 | 1.1 | Participate in meeting with E. Simpson (S&C), D. Johnston (A&M) regarding FTX Europe |
| Mark vanden Belt | 3/30/2023 | 2.6 | Review work on local jurisdiction strategic options |
| Mark vanden Belt | 3/30/2023 | 0.9 | Coordinate local jurisdiction options analysis |
| Matthew Flynn | 3/30/2023 | 0.4 | Review of AUS tracing work conducted |
| Peter Kwan | 3/30/2023 | 0.7 | Draft and respond to communications related to Regulatory & Investigations requests |
| Brett Bammert | 3/31/2023 | 0.7 | Setup various targeted searches for additional licenses and agreements |
| Brett Bammert | 3/31/2023 | 0.8 | Conduct additional searches within central document repository to locate securities licenses issued in Hong Kong |
| Emily Hoffer | 3/31/2023 | 0.7 | Call with M. Flynn, E. Hoffer (A&M) to discuss USDC / fiat balances |
| Hugh McGoldrick | 3/31/2023 | 3.0 | Preparation of Turkish legislation synopsis for team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 3/31/2023 | 0.5 | Call with M. Flynn, K. Baker (A&M) to discuss USDC tables |
| Kevin Baker | 3/31/2023 | 2.4 | Investigate all transactional data related to law enforcement request from Taipei PD |
| Louis Konig | 3/31/2023 | 0.5 | Call with M. Flynn, L. Konig (A&M) to discuss USDC tracking |
| Mark vanden Belt | 3/31/2023 | 1.6 | Review local jurisdiction options - Malta |
| Mark vanden Belt | 3/31/2023 | 1.8 | Review local jurisdiction options - Gibraltar |
| Matthew Flynn | 3/31/2023 | 0.7 | Call with M. Flynn, E. Hoffer (A&M) to discuss USDC / fiat balances |
| Matthew Flynn | 3/31/2023 | 0.5 | Call with M. Flynn, K. Baker (A&M) to discuss USDC tables |
| Matthew Flynn | 3/31/2023 | 1.3 | Review of USDC withdrawal tables |
| Matthew Flynn | 3/31/2023 | 0.5 | Call with M. Flynn, L. Konig (A&M) to discuss USDC tracking |

| **Subtotal** | | **177.5** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 3/1/2023 | 1.2 | Call with S. Kojima (FTX Japan), S. Li, J. Lam (A&M) to discuss the reconciliation of intercompany balance between FTX Japan and FTX Trading |
| Summer Li | 3/1/2023 | 1.2 | Call with S. Kojima (FTX Japan), S. Li, J. Lam (A&M) to discuss the reconciliation of intercompany balance between FTX Japan and FTX Trading |
| Gaurav Walia | 3/3/2023 | 1.1 | Prepare a preliminary intercompany matrix analysis |
| Kevin Baker | 3/3/2023 | 1.3 | Investigate transactions (withdraws/deposits) for intercompany and counterparty activity on AWS exchange |
| Kumanan Ramanathan | 3/3/2023 | 0.3 | Discussion between R. Gordon, E. Mosley, K. Ramanathan(A&M) over Cyprus intercompany balances |
| Robert Gordon | 3/3/2023 | 0.3 | Discussion between R. Gordon, E. Mosley, K. Ramanathan(A&M) over Cyprus intercompany balances |
| Cole Broskay | 3/6/2023 | 0.4 | Internal discussion on intercompany balances for select entities |
| Kevin Kearney | 3/6/2023 | 2.8 | Review of underlying bank statements to identify accounts used to receive customer funds in connection with intercompany accounting reconciliation |
| Anan Sivapalu | 3/7/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, A. Sivapalu (A&M) to discuss intercompany analysis |
| Cole Broskay | 3/7/2023 | 0.4 | Internal discussion regarding intercompany data available in SEN accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/7/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, A. Sivapalu (A&M) to discuss intercompany analysis |
| Gaurav Walia | 3/7/2023 | 0.5 | Call with G. Walia, A. Sivapalu (A&M) to discuss intercompany analysis |
| Gaurav Walia | 3/7/2023 | 1.4 | Prepare skeleton model for intercompany analysis |
| Henry Chambers | 3/7/2023 | 1.5 | Attend to accounting intercompany balance workstream and FTX Japan accounting requests |
| Louis Konig | 3/7/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, A. Sivapalu (A&M) to discuss intercompany analysis |
| Peter Kwan | 3/7/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, A. Sivapalu (A&M) to discuss intercompany analysis |
| Gaurav Walia | 3/8/2023 | 0.6 | Review the intercompany deposits and withdrawals output table |
| Heather Ardizzoni | 3/8/2023 | 1.6 | Draft narrative of intercompany & related party risks and responsive FTX controls at WRS silo |
| Henry Chambers | 3/8/2023 | 1.8 | Consideration of FTX earn impact on intercompany balances |
| James Lam | 3/8/2023 | 1.6 | Call with S. Kojima (FTX Japan), S. Li, J. Lam, J. Chuah (A&M) to discuss intercompany balance reconciliation and the closing of financial statements of Quoine PTE |
| Jane Chuah | 3/8/2023 | 1.6 | Call with S. Kojima (FTX Japan), S. Li, J. Lam, J. Chuah (A&M) to discuss intercompany balance reconciliation and the closing of financial statements of Quoine PTE |
| Kevin Kearney | 3/8/2023 | 1.7 | Review of underlying bank statements to identify accounts used to receive customer funds in connection with intercompany accounting reconciliation |
| Summer Li | 3/8/2023 | 0.3 | Correspondences with S. Kojima (FTX Japan) on the agreed action plans relating to the intercompany balance reconciliation and the closing of financial statements of Quoine PTE |
| Summer Li | 3/8/2023 | 1.6 | Call with S. Kojima (FTX Japan), S. Li, J. Lam, J. Chuah (A&M) to discuss intercompany balance reconciliation and the closing of financial statements of Quoine PTE |
| Anan Sivapalu | 3/9/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) to discuss the intercompany analysis |
| Gaurav Walia | 3/9/2023 | 2.1 | Review the latest intercompany analysis provided by A. Sivapalu (A&M) and provided feedback |
| Gaurav Walia | 3/9/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) to discuss the intercompany analysis |
| Heather Ardizzoni | 3/9/2023 | 0.8 | Draft narrative of intercompany & related party risks and responsive FTX controls at Ventures silo |
| James Lam | 3/9/2023 | 1.0 | Call with S. Kojima, M. Kobayashi, T. Hsu, C. Bertrand (FTX Japan), S. Li, J. Lam, J. Chuah (A&M) to discuss intercompany balance reconciliation |
| Jane Chuah | 3/9/2023 | 1.0 | Call with S. Kojima, M. Kobayashi, T. Hsu, C. Bertrand (FTX Japan), S. Li, J. Lam, J. Chuah (A&M) to discuss intercompany balance reconciliation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/9/2023 | 1.8 | Review of underlying bank statements to identify accounts used to receive customer funds in connection with intercompany accounting reconciliation |
| Summer Li | 3/9/2023 | 1.0 | Call with S. Kojima, M. Kobayashi, T. Hsu, C. Bertrand (FTX Japan), S. Li, J. Lam, J. Chuah (A&M) to discuss intercompany balance reconciliation |
| Anan Sivapalu | 3/10/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) to review the intercompany analysis |
| Anan Sivapalu | 3/10/2023 | 0.5 | Call with K.Ramanathan, G. Walia, L. Konig, P. Kwan and A. Sivapalu (A&M) regarding intercompany transfers |
| David Johnston | 3/10/2023 | 0.3 | Call with D. Johnston, R. Gordon (A&M) to discuss intercompany at FTX EU Ltd |
| David Johnston | 3/10/2023 | 0.3 | Prepare for meeting to discuss intercompany at FTX EU Ltd |
| Gaurav Walia | 3/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation |
| Gaurav Walia | 3/10/2023 | 1.4 | Review the final output of the intercompany analysis |
| Gaurav Walia | 3/10/2023 | 0.5 | Call with K.Ramanathan, G. Walia, L. Konig, P. Kwan and A. Sivapalu (A&M) regarding intercompany transfers |
| Gaurav Walia | 3/10/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) to review the intercompany analysis |
| Heather Ardizzoni | 3/10/2023 | 1.2 | Draft narrative of intercompany & related party risks and responsive FTX controls at Dotcom silo |
| Jack Faett | 3/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation |
| Julian Lee | 3/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation |
| Julian Lee | 3/10/2023 | 0.2 | Call with M. Shanahan, J. Lee, K. Kearney (A&M) to discuss cash database, intercompany transactions, and customer funds activity |
| Kevin Kearney | 3/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation |
| Kevin Kearney | 3/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, K. Kearney (A&M) to discuss cash database, intercompany transactions, and customer funds activity |
| Kevin Kearney | 3/10/2023 | 1.1 | Review of underlying bank statements to identify accounts used to receive customer funds in connection with intercompany accounting reconciliation |
| Kevin Kearney | 3/10/2023 | 1.1 | Review of cash activity database to identify payments between related party entities to be included in intercompany/related party reconciliations |
| Kumanan Ramanathan | 3/10/2023 | 0.5 | Call with K.Ramanathan, G. Walia, L. Konig, P. Kwan and A. Sivapalu (A&M) regarding intercompany transfers |
| Louis Konig | 3/10/2023 | 0.5 | Call with K.Ramanathan, G. Walia, L. Konig, P. Kwan and A. Sivapalu (A&M) regarding intercompany transfers |
| Michael Shanahan | 3/10/2023 | 0.2 | Call with M. Shanahan, J. Lee, K. Kearney (A&M) to discuss cash database, intercompany transactions, and customer funds activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation |
| Michael Shanahan | 3/10/2023 | 0.5 | Prepare for call re: intercompany matters |
| Peter Kwan | 3/10/2023 | 0.5 | Call with K.Ramanathan, G. Walia, L. Konig, P. Kwan and A. Sivapalu (A&M) regarding intercompany transfers |
| Robert Gordon | 3/10/2023 | 0.3 | Call with D. Johnston, R. Gordon(A&M) to discuss intercompany at FTX EU Ltd |
| Robert Gordon | 3/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation |
| Heather Ardizzoni | 3/11/2023 | 2.6 | Draft narrative of intercompany & related party risks and responsive FTX controls at Alameda silo |
| Heather Ardizzoni | 3/11/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon (A&M) to review intercompany controls narrative |
| Kevin Kearney | 3/11/2023 | 2.0 | Review of underlying bank statements to identify accounts used to receive customer funds in connection with intercompany accounting reconciliation |
| Robert Gordon | 3/11/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon (A&M) to review intercompany controls narrative |
| Robert Gordon | 3/11/2023 | 0.8 | Review initial draft of intercompany support for JRR Memo |
| Robert Gordon | 3/11/2023 | 0.7 | Prepare notes on intercompany documentation for JRR memo |
| Heather Ardizzoni | 3/13/2023 | 0.3 | Discussion with H. Ardizzoni, R. Gordon (A&M) and S. Wheeler, Z. Flegenheimer, T. Millet (S&C) regarding intercompany and related party transactions |
| Henry Chambers | 3/13/2023 | 2.4 | Attend to cash transfer analysis, and associated intercompany accounting analysis |
| Robert Gordon | 3/13/2023 | 0.3 | Discussion with H. Ardizzoni, R. Gordon (A&M) and S. Wheeler, Z. Flegenheimer, T. Millet (S&C) regarding intercompany and related party transactions |
| Robert Gordon | 3/13/2023 | 0.6 | Prepare for discussion with S&C over the intercompany section of the financial controls memorandum |
| Summer Li | 3/13/2023 | 0.4 | Understand the intercompany balance between FTX Japan KK and Quoine Pte |
| Julian Lee | 3/14/2023 | 0.4 | Correspond with team regarding bank status for intercompany reconciliation |
| Cole Broskay | 3/15/2023 | 1.1 | Discussion between R. Gordon, C. Broskay(A&M) to continue planning Intercompany approach |
| David Johnston | 3/15/2023 | 0.2 | Call with D. Johnston, G. Balmelli, K. Ramanathan, P. Kwan (A&M) and R. Matzke (FTX) on FTX EU Ltd intercompany claims with FDM |
| Emily Hoffer | 3/15/2023 | 1.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank data and cash database for purposes of intercompany reconciliation |
| Emily Hoffer | 3/15/2023 | 1.8 | Review of Circle production for purposes of intercompany reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/15/2023 | 0.4 | Call with K. Kearney, G. Walia (A&M) to discuss bank-level data for intercompany analysis |
| Gioele Balmelli | 3/15/2023 | 0.2 | Call with D. Johnston, G. Balmelli, K. Ramanathan, P. Kwan (A&M) and R. Matzke (FTX) on FTX EU Ltd intercompany claims with FDM |
| James Lam | 3/15/2023 | 0.7 | Consider and review the trial balance of Quoine Pte for information on intercompany balances |
| Julian Lee | 3/15/2023 | 0.2 | Correspond with team regarding bank status for intercompany reconciliation |
| Julian Lee | 3/15/2023 | 1.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank data and cash database for purposes of intercompany reconciliation |
| Kevin Kearney | 3/15/2023 | 0.4 | Call with K. Kearney, G. Walia (A&M) to discuss bank-level data for intercompany analysis |
| Kumanan Ramanathan | 3/15/2023 | 0.2 | Call with D. Johnston, G. Balmelli, K. Ramanathan, P. Kwan (A&M) and R. Matzke (FTX) on FTX EU Ltd intercompany claims with FDM |
| Michael Shanahan | 3/15/2023 | 1.5 | Review documents related to cash database and intercompany reconciliation workstream |
| Michael Shanahan | 3/15/2023 | 1.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank data and cash database for purposes of intercompany reconciliation |
| Peter Kwan | 3/15/2023 | 0.2 | Call with D. Johnston, G. Balmelli, K. Ramanathan, P. Kwan (A&M) and R. Matzke (FTX) on FTX EU Ltd intercompany claims with FDM |
| Robert Gordon | 3/15/2023 | 1.1 | Discussion between R. Gordon, C. Broskay(A&M) to continue planning Intercompany approach |
| Gaurav Walia | 3/16/2023 | 0.5 | Call with K. Kearney, G. Walia (A&M) to discuss bank-level data for intercompany analysis |
| Henry Chambers | 3/16/2023 | 1.3 | Attend to correspondence regarding data requirements for intercompany balance calculations |
| Henry Chambers | 3/16/2023 | 1.3 | Attend to intercompany balance analysis |
| James Lam | 3/16/2023 | 0.6 | Analyze the intercompany balance accounts of Quoine Pte Ltd |
| Kevin Baker | 3/16/2023 | 0.4 | Call with K. Baker, K. Kearney (A&M) regarding intercompany accounts on the FTX US and FTX.com exchanges |
| Kevin Kearney | 3/16/2023 | 0.5 | Call with K. Kearney, G. Walia (A&M) to discuss bank-level data for intercompany analysis |
| Kevin Kearney | 3/16/2023 | 0.4 | Call with K. Baker, K. Kearney (A&M) regarding intercompany accounts on the FTX US and FTX.com exchanges |
| Michael Shanahan | 3/16/2023 | 1.4 | Review documents related to intercompany reconciliation and customer FBO accounts |
| Summer Li | 3/16/2023 | 0.2 | Update status regarding the intercompany reconciliation between FTX Japan and Quoine Pte |
| Anan Sivapalu | 3/17/2023 | 0.7 | Intercompany analysis summary build up |
| Anan Sivapalu | 3/17/2023 | 0.4 | Call with A. Sivapalu and G. Walia (A&M) to discuss pricing source and intercompany analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/17/2023 | 0.4 | Call with A. Sivapalu and G. Walia (A&M) to discuss pricing source and intercompany analysis |
| Henry Chambers | 3/17/2023 | 1.6 | Analysis regarding FTX Japan KK and Quoine PTE intercompany balance |
| Summer Li | 3/17/2023 | 3.2 | Close the December accounts of Quoine Pte in relation to intercompany balance |
| Henry Chambers | 3/19/2023 | 0.3 | Correspondence regarding FTX Japan data for intercompany reconciliation |
| Caoimhe Corr | 3/20/2023 | 1.1 | Call with D. Johnston, G. Balmelli, P. Kwan, C. Corr (A&M) on Europe calculation of intercompany balances |
| Cole Broskay | 3/20/2023 | 0.2 | Discussion with C. Broskay, R. Gordon(A&M) to discuss silo responsibilities for intercompany |
| David Johnston | 3/20/2023 | 2.7 | Review of FTX Europe AG intercompany activity |
| David Johnston | 3/20/2023 | 1.0 | Call with D. Johnston, G. Balmelli, P. Kwan, C. Corr (A&M) on FTX EU calculation of intercompany balances |
| David Johnston | 3/20/2023 | 1.9 | Draft presentation materials relating to FTX Europe AG intercompany activity |
| Drew Hainline | 3/20/2023 | 0.2 | Meeting with J. Sequeira, D. Hainline (A&M) to align on next steps for the intercompany analysis for WRS and DOTCOM entities |
| Drew Hainline | 3/20/2023 | 0.6 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) to review FTX Japan intercompany analysis |
| Gaurav Walia | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Gioele Balmelli | 3/20/2023 | 1.0 | Call with D. Johnston, G. Balmelli, P. Kwan, C. Corr (A&M) on FTX EU calculation of intercompany balances |
| Jack Faett | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Jack Yan | 3/20/2023 | 0.8 | Review the intercompany balances between Quoine Pte Ltd and FTX Japan K.K |
| Joseph Sequeira | 3/20/2023 | 0.6 | Working session with J. Sequeira, S. Li, D. Hainline (A&M) to review FTX Japan intercompany analysis |
| Joseph Sequeira | 3/20/2023 | 0.2 | Meeting with J. Sequeira, D. Hainline (A&M) to align on next steps for the intercompany analysis for WRS and DOTCOM entities |
| Julian Lee | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Kathryn Zabcik | 3/20/2023 | 0.9 | Review bank statements from banks #1-3 for intercompany transactions |
| Kathryn Zabcik | 3/20/2023 | 1.3 | Review bank statements from banks #9-10 for intercompany transactions |
| Kathryn Zabcik | 3/20/2023 | 1.2 | Review bank statements from banks #4-5 for intercompany transactions |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/20/2023 | 0.9 | Review bank statements from banks #6-8 for intercompany transactions |
| Kathryn Zabcik | 3/20/2023 | 1.7 | Review intercompany tie out file for additional intercompany transactions |
| Kathryn Zabcik | 3/20/2023 | 1.6 | Review bank statements from banks #14-17 for intercompany transactions |
| Kathryn Zabcik | 3/20/2023 | 1.5 | Review bank statements from banks #17-20 for intercompany transactions |
| Kathryn Zabcik | 3/20/2023 | 1.6 | Review bank statements from banks #11-13 for intercompany transactions |
| Kevin Kearney | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Kevin Kearney | 3/20/2023 | 1.3 | Review of AWS extracts to identify complete listing of bank accounts used to process customer deposits |
| Kevin Kearney | 3/20/2023 | 0.4 | Review of FTX US wallet information in order to reconcile related party accounts |
| Kevin Kearney | 3/20/2023 | 1.5 | Review of FTX.com wallet information in order to reconcile related party accounts |
| Kevin Kearney | 3/20/2023 | 1.2 | Compilation of Alameda silo legal entity financial information to assist solvency model creation |
| Kevin Kearney | 3/20/2023 | 2.5 | Review of Alameda silo combined intercompany reconciliation template |
| Kevin Kearney | 3/20/2023 | 0.6 | Review of Alameda account on Binance exchange for activity pertaining to share repurchase for proper intercompany accounting |
| Louis Konig | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Mackenzie Jones | 3/20/2023 | 2.2 | Review of WRS silo entities for overview of unrecorded intercompany transactions |
| Michael Shanahan | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Peter Kwan | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Peter Kwan | 3/20/2023 | 1.0 | Call with D. Johnston, G. Balmelli, P. Kwan, C. Corr (A&M) on FTX EU calculation of intercompany balances |
| Robert Gordon | 3/20/2023 | 0.2 | Discussion with C. Broskay, R. Gordon(A&M) to discuss silo responsibilities for intercompany |
| Robert Johnson | 3/20/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Zach Burns | 3/20/2023 | 1.1 | Analyze Alameda Research KK bank statements for intercompany transactions |
| Zach Burns | 3/20/2023 | 1.4 | Analyze Alameda Research LLC bank statements for intercompany transactions |

<div style="border:1px solid blue; text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

</div>

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/21/2023 | 0.5 | Discussion with R. Gordon, C. Broskay(A&M) to plan intercompany workstreams |
| Cole Broskay | 3/21/2023 | 0.9 | Meeting with K. Kearney, J. Sequeira, C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, M. Jones (A&M) to discuss intercompany workstream roles and reconciliation process |
| Drew Hainline | 3/21/2023 | 0.7 | Meeting with J. Sequeira, D. Hainline, H. Ardizzoni (A&M) to discuss specific next steps in intercompany reconciliation process |
| Drew Hainline | 3/21/2023 | 0.3 | Working session with J. Sequeira, D. Hainline (A&M) to review priorities and approach for DOTCOM intercompany reconciliation |
| Drew Hainline | 3/21/2023 | 0.3 | Review intercompany matrix including book values of intercompany and related party receivables |
| Drew Hainline | 3/21/2023 | 0.9 | Meeting with K. Kearney, J. Sequeira, C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, M. Jones (A&M) to discuss intercompany workstream roles and reconciliation process |
| Drew Hainline | 3/21/2023 | 0.3 | Call with J. Sequeira, D. Hainline (A&M) to discuss next steps for intercompany reconciliation of DOTCOM entities |
| Drew Hainline | 3/21/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, D. Hainline (A&M) to workplan for intercompany reconciliation of DOTCOM silo |
| Drew Hainline | 3/21/2023 | 0.4 | Review of bank statement tracker for intercompany reconciliation |
| Drew Hainline | 3/21/2023 | 0.8 | Working session with J. Sequeira, D. Hainline, H. Ardizzoni, M. Jones (A&M) to review intercompany matrix tool and align on next steps |
| Gaurav Walia | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Heather Ardizzoni | 3/21/2023 | 0.9 | Meeting with K. Kearney, J. Sequeira, C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, M. Jones (A&M) to discuss intercompany workstream roles and reconciliation process |
| Heather Ardizzoni | 3/21/2023 | 0.8 | Working session with J. Sequeira, D. Hainline, H. Ardizzoni, M. Jones (A&M) to review intercompany matrix tool and align on next steps |
| Heather Ardizzoni | 3/21/2023 | 0.7 | Meeting with J. Sequeira, D. Hainline, H. Ardizzoni (A&M) to discuss specific next steps in intercompany reconciliation process |
| Heather Ardizzoni | 3/21/2023 | 2.4 | Review WRS transactions with related parties for correct recording in general ledger |
| Heather Ardizzoni | 3/21/2023 | 1.7 | Review exported WRS general ledger data for completeness and accuracy against source data in QuickBooks |
| Jack Faett | 3/21/2023 | 0.6 | Meeting with K. Kearney, J. Faett, M. Jones (A&M) to discuss intercompany reconciliation and consolidation process |
| Jack Faett | 3/21/2023 | 0.9 | Meeting with K. Kearney, J. Sequeira, C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, M. Jones (A&M) to discuss intercompany workstream roles and reconciliation process |
| Jack Faett | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Joseph Sequeira | 3/21/2023 | 0.3 | Working session with J. Sequeira, D. Hainline (A&M) to review priorities and approach for DOTCOM intercompany reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/21/2023 | 0.8 | Working session to review intercompany matrix |
| Joseph Sequeira | 3/21/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, D. Hainline (A&M) to workplan for intercompany reconciliation of DOTCOM silo |
| Joseph Sequeira | 3/21/2023 | 1.0 | Formulate review process for intercompany reconciliations |
| Joseph Sequeira | 3/21/2023 | 0.7 | Meeting with J. Sequeira, D. Hainline, H. Ardizzoni (A&M) to discuss specific next steps in intercompany reconciliation process |
| Joseph Sequeira | 3/21/2023 | 0.6 | Analyze intercompany activity between related party entities to determine accuracy of balances |
| Joseph Sequeira | 3/21/2023 | 0.8 | Working session with J. Sequeira, D. Hainline, H. Ardizzoni, M. Jones (A&M) to review matrix tool and align on next steps |
| Joseph Sequeira | 3/21/2023 | 0.9 | Review Dotcom intercompany documentation to determine reasonableness |
| Joseph Sequeira | 3/21/2023 | 0.3 | Call with J. Sequeira, D. Hainline (A&M) to discuss next steps for intercompany reconciliation of DOTCOM entities |
| Joseph Sequeira | 3/21/2023 | 0.9 | Meeting with K. Kearney, J. Sequeira, C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, M. Jones (A&M) to discuss intercompany workstream roles and reconciliation process |
| Julian Lee | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Kevin Kearney | 3/21/2023 | 0.6 | Meeting with K. Kearney, J. Faett, M. Jones (A&M) to discuss intercompany reconciliation and consolidation process |
| Kevin Kearney | 3/21/2023 | 1.1 | Review of AWS extracts to identify complete listing of bank accounts used to process customer withdrawals |
| Kevin Kearney | 3/21/2023 | 0.9 | Meeting with K. Kearney, J. Sequeira, C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, M. Jones (A&M) to discuss intercompany workstream roles and reconciliation process |
| Kevin Kearney | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Louis Konig | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Mackenzie Jones | 3/21/2023 | 0.5 | Compare intercompany general ledger data with latest WRS silo data in QBO |
| Mackenzie Jones | 3/21/2023 | 1.1 | Update general ledger data for latest WRS silo intercompany and related party balances |
| Mackenzie Jones | 3/21/2023 | 0.8 | Working session with J. Sequeira, D. Hainline, H. Ardizzoni, M. Jones (A&M) to review intercompany matrix tool and align on next steps |
| Mackenzie Jones | 3/21/2023 | 0.9 | Meeting with K. Kearney, J. Sequeira, C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, M. Jones (A&M) to discuss intercompany workstream roles and reconciliation process |
| Mackenzie Jones | 3/21/2023 | 0.6 | Meeting with K. Kearney, J. Faett, M. Jones (A&M) to discuss intercompany reconciliation and consolidation process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/21/2023 | 2.8 | Update general ledger data for latest Dotcom silo intercompany and related party balances |
| Mackenzie Jones | 3/21/2023 | 2.3 | Compare intercompany general ledger data with latest Dotcom silo data in QBO |
| Michael Shanahan | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Peter Kwan | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Robert Gordon | 3/21/2023 | 0.4 | Prepare for upcoming intercompany status meeting |
| Robert Gordon | 3/21/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, D. Hainline (A&M) to workplan for intercompany reconciliation of DOTCOM silo |
| Robert Gordon | 3/21/2023 | 0.5 | Discussion with R. Gordon, C. Broskay(A&M) to plan intercompany workstreams |
| Robert Gordon | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Robert Johnson | 3/21/2023 | 0.2 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation and cash database |
| Summer Li | 3/21/2023 | 0.3 | Correspondence with C. Kotarba (A&M) regarding the intercompany balance between FTX Japan KK and Quoine Pte |
| Cole Broskay | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Cole Broskay | 3/22/2023 | 0.7 | Review intercompany model with data through 11/30 |
| Daniel Kuruvilla | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Daniel Kuruvilla | 3/22/2023 | 1.0 | Meeting with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) to discuss Dot Com intercompany reconciliation process |
| Daniel Kuruvilla | 3/22/2023 | 0.4 | Meeting to discuss intercompany reconciliation process K. Kearney, D. Kuruvilla (A&M) |
| David Johnston | 3/22/2023 | 3.1 | Analysis of European intercompany historical activity |
| David Johnston | 3/22/2023 | 0.5 | Meeting with R. Gordon, D. Johnston, J. Sequeira (A&M) to discuss Europe's intercompany transactional activities |
| David Johnston | 3/22/2023 | 0.5 | Meeting to discuss Europe's intercompany transactional activities with R. Gordon, D. Johnston, J. Sequeira (A&M) |
| Drew Hainline | 3/22/2023 | 1.0 | Meeting with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) to discuss Dot Com intercompany reconciliation process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/22/2023 | 0.4 | Draft adjusting journal entries for FTX Trading Ltd based on IC with FTX Japan KK |
| Drew Hainline | 3/22/2023 | 0.2 | Discussion between H. Ardizzoni, D. Hainline (A&M) over WRS intercompany balances |
| Drew Hainline | 3/22/2023 | 1.1 | Review IC questions from FTX Japan for reimbursement charge in 2022 and provide guidance for journal entries booked on counterparts GL |
| Drew Hainline | 3/22/2023 | 1.2 | Analyze IC balances between Blockfolio and other DOTCOM entities to identify imbalances |
| Drew Hainline | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Drew Hainline | 3/22/2023 | 0.3 | Meeting with J. Sequeira, D. Hainline (A&M) to align on approach and next steps for intercompany reconciliation of DOTCOM entities |
| Drew Hainline | 3/22/2023 | 0.3 | Meeting with J. Sequeira, D. Hainline (A&M) to debrief on historical compilation and next steps for intercompany reconciliation |
| Drew Hainline | 3/22/2023 | 1.6 | Analyze IC balances between FTX Trading Ltd and other DOTCOM entities to identify imbalances |
| Gaurav Walia | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Gaurav Walia | 3/22/2023 | 0.7 | Review the intercompany analysis to prepare for a meeting |
| Gaurav Walia | 3/22/2023 | 0.4 | Call with , R.Gordon, K. Kearney and G. Walia (A&M) regarding intercompany transactions |
| Heather Ardizzoni | 3/22/2023 | 0.2 | Discussion between H. Ardizzoni, D. Hainline (A&M) over WRS intercompany balances |
| Heather Ardizzoni | 3/22/2023 | 0.3 | Call with H. Ardizzoni, K. Kearney, R. Gordon(A&M) to walkthrough intercompany presentation |
| Heather Ardizzoni | 3/22/2023 | 2.1 | Revise intercompany process comparison slide deck |
| Heather Ardizzoni | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Jack Faett | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Jack Faett | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Joseph Sequeira | 3/22/2023 | 0.3 | Meeting with J. Sequeira, D. Hainline (A&M) to debrief on historical compilation and next steps for intercompany reconciliation |
| Joseph Sequeira | 3/22/2023 | 0.5 | Meeting with R. Gordon, D. Johnston, J. Sequeira (A&M) to discuss Europe's intercompany transactional activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/22/2023 | 1.0 | Meeting with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) to discuss Dot Com intercompany reconciliation process |
| Joseph Sequeira | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Joseph Sequeira | 3/22/2023 | 0.3 | Meeting with J. Sequeira, D. Hainline (A&M) to align on approach and next steps for intercompany reconciliation of DOTCOM entities |
| Joseph Sequeira | 3/22/2023 | 1.5 | Discussion with various teammates regarding intercompany analyses |
| Joseph Sequeira | 3/22/2023 | 1.2 | Analyze intercompany activity within the FTX Trading Silo |
| Julian Lee | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Kathryn Zabcik | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Kevin Kearney | 3/22/2023 | 0.3 | Prepare for Alameda intercompany presentation walkthrough meeting |
| Kevin Kearney | 3/22/2023 | 0.2 | Discussion with R. Gordon, K. Kearney(A&M) re: customer account intercompany |
| Kevin Kearney | 3/22/2023 | 0.4 | Meeting to discuss intercompany reconciliation process K. Kearney, D. Kuruvilla (A&M) |
| Kevin Kearney | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Kevin Kearney | 3/22/2023 | 0.3 | Call with H. Ardizzoni, K. Kearney, R. Gordon(A&M) to walkthrough intercompany presentation |
| Kevin Kearney | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Kevin Kearney | 3/22/2023 | 0.4 | Call with , R.Gordon, K. Kearney and G. Walia (A&M) regarding intercompany transactions |
| Kevin Kearney | 3/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, K. Kearney, R. Gordon (A&M) to discuss intercompany balances |
| Kumanan Ramanathan | 3/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, K. Kearney, R. Gordon (A&M) to discuss intercompany balances |
| Louis Konig | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Mackenzie Jones | 3/22/2023 | 1.7 | Update intercompany source data for updated WRS silo balances |
| Mackenzie Jones | 3/22/2023 | 1.1 | Update intercompany reconciliation summary with unique identifiers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/22/2023 | 1.4 | Update general ledger data for latest intercompany balances from QBO |
| Mackenzie Jones | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Mackenzie Jones | 3/22/2023 | 0.4 | Summarize and distribute intercompany data file to team |
| Mackenzie Jones | 3/22/2023 | 1.4 | Update intercompany matrix for updated WRS silo balances |
| Mackenzie Jones | 3/22/2023 | 1.2 | Match new intercompany and related party balances to corresponding account |
| Mackenzie Jones | 3/22/2023 | 1.5 | Review of intercompany account matchings within silos |
| Mackenzie Jones | 3/22/2023 | 1.6 | Update intercompany matrix for updated Venture silo balances |
| Mackenzie Jones | 3/22/2023 | 1.9 | Update general ledger data for latest related party balances from QBO |
| Matthew Flynn | 3/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, K. Kearney, R. Gordon (A&M) to discuss intercompany balances |
| Michael Shanahan | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Peter Kwan | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Ran Bruck | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Robert Gordon | 3/22/2023 | 0.5 | Meeting with R. Gordon, D. Johnston, J. Sequeira (A&M) to discuss Europe's intercompany transactional activities |
| Robert Gordon | 3/22/2023 | 0.8 | Review and edit IC approach presentation |
| Robert Gordon | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Robert Gordon | 3/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, K. Kearney, R. Gordon (A&M) to discuss intercompany balances |
| Robert Gordon | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Robert Gordon | 3/22/2023 | 0.3 | Call with H. Ardizzoni, K. Kearney, R. Gordon(A&M) to walkthrough intercompany presentation |
| Robert Gordon | 3/22/2023 | 0.2 | Discussion with R. Gordon, K. Kearney(A&M) re: customer account intercompany |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/22/2023 | 0.4 | Call with , R.Gordon, K. Kearney and G. Walia (A&M) regarding intercompany transactions |
| Robert Johnson | 3/22/2023 | 0.5 | Call with K. Kearney, J. Faett, R. Gordon, R. Johnson, P. Kwan, L. Konig, G. Walia, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Zach Burns | 3/22/2023 | 1.0 | Review Quoine Pte bank statements for intercompany transactions |
| Zach Burns | 3/22/2023 | 0.9 | Analyze Blockfolio bank accounts for intercompany transactions |
| Zach Burns | 3/22/2023 | 1.6 | Review FTX Europe AG bank statements for intercompany transactions |
| Zach Burns | 3/22/2023 | 1.8 | Analyze Digital Assets DAAG bank accounts for intercompany transactions |
| Zach Burns | 3/22/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany reconciliation process |
| Cole Broskay | 3/23/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss updates to WRS Intercompany matrix |
| Cole Broskay | 3/23/2023 | 0.7 | Continue review of intercompany model for select entities with financial data loaded through 11/30 |
| Cole Broskay | 3/23/2023 | 0.5 | Call between D. Schwarz, J. LaBella, M. Jacques(AP), K. Kearney, R. Gordon, C. Broskay, S. Coverick(A&M) to coordinate Intercompany mapping |
| Daniel Kuruvilla | 3/23/2023 | 0.8 | Discussion with J. Sequeira, D. Kuruvilla, D. Hainline, (A&M) re: Europe, Quoine and Japan intercompany data and investment in subs |
| Daniel Kuruvilla | 3/23/2023 | 2.0 | Identify and review newly identified FTX.com Investment in Subsidiary |
| Daniel Kuruvilla | 3/23/2023 | 0.7 | Live review of intercompany approach presentation between K. Kearney, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 3/23/2023 | 1.8 | FTX.com Japan Intercompany entry identification |
| Daniel Kuruvilla | 3/23/2023 | 0.4 | Discussion with J. Sequeira, D. Kuruvilla, D. Hainline, M. Jones (A&M) re: FTX silo intercompany data |
| Drew Hainline | 3/23/2023 | 0.5 | Meeting with J. Sequeira, D. Hainline (A&M) to review open items and priorities for December close and intercompany analysis |
| Drew Hainline | 3/23/2023 | 0.4 | Discussion with J. Sequeira, D. Kuruvilla, D. Hainline, M. Jones (A&M) re: FTX silo intercompany data |
| Drew Hainline | 3/23/2023 | 0.6 | Review information received from RLKS on updated post-petition CoA and post-petition recorded entries |
| Drew Hainline | 3/23/2023 | 0.6 | Review updated intercompany matrix, outstanding updates and gaps to analyze |
| Drew Hainline | 3/23/2023 | 0.3 | Review open intercompany questions for European entities and schedule time with FTX representatives |
| Drew Hainline | 3/23/2023 | 0.7 | Review Alameda non-silo transactions to identify potential unrecorded IC transactions for DOTCOM entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/23/2023 | 0.5 | Review investment in subs account entries for potential intercompany with FTX Trading Ltd |
| Drew Hainline | 3/23/2023 | 0.7 | Discussion with J. Sequeira, D. Kuruvilla, D. Hainline, (A&M) re: Europe, Quoine and Japan intercompany data and investment in subs |
| Drew Hainline | 3/23/2023 | 0.3 | Review proposed journal entry approach for Japan KK intercompany adjustments |
| Gaurav Walia | 3/23/2023 | 0.7 | Prepare responses to intercompany analysis |
| Heather Ardizzoni | 3/23/2023 | 0.5 | Call between H. Ardizzoni, K. Kearney, R. Gordon (A&M) to review intercompany approach presentation |
| Heather Ardizzoni | 3/23/2023 | 2.8 | Review WRS inter-silo and intra-silo identified transactions not recorded in general ledger |
| Heather Ardizzoni | 3/23/2023 | 2.2 | Create WRS intrasilo and intrasilo intercompany matrices template |
| Heather Ardizzoni | 3/23/2023 | 2.2 | Review intercompany transactions recorded in general ledger for various WRS entities |
| Heather Ardizzoni | 3/23/2023 | 1.8 | Make updates to intercompany process comparison slide deck |
| Heather Ardizzoni | 3/23/2023 | 1.9 | Create WRS intercompany transaction reconciliation template |
| Jane Chuah | 3/23/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss intercompany balance and entries |
| Joseph Sequeira | 3/23/2023 | 0.5 | Meeting with J. Sequeira, D. Hainline (A&M) to review open items and priorities for December close and intercompany analysis |
| Joseph Sequeira | 3/23/2023 | 0.4 | Discussion with J. Sequeira, D. Kuruvilla, D. Hainline, M. Jones (A&M) re: FTX silo intercompany data |
| Joseph Sequeira | 3/23/2023 | 0.8 | Discussion with J. Sequeira, D. Kuruvilla, D. Hainline, (A&M) re: Europe, Quoine and Japan intercompany data and investment in subs |
| Joseph Sequeira | 3/23/2023 | 2.1 | Analyze intercompany activity across silos |
| Joseph Sequeira | 3/23/2023 | 2.2 | Analyze intercompany activity within the FTX Trading entities |
| Kathryn Zabcik | 3/23/2023 | 2.5 | Update in intercompany bank transactions from third party bank for Alameda |
| Kathryn Zabcik | 3/23/2023 | 1.3 | Review bank transactions intercompany file and related bank statements to confirm transactions are in USD |
| Kevin Kearney | 3/23/2023 | 0.5 | Call between D. Schwarz, J. LaBella, M. Jacques(AP), K. Kearney, R. Gordon, C. Broskay, S. Coverick(A&M) to coordinate Intercompany mapping |
| Kevin Kearney | 3/23/2023 | 0.3 | Prepare for coordination call over Intercompany mapping |
| Kevin Kearney | 3/23/2023 | 3.1 | Review of consolidated Alameda silo intercompany matrix |
| Kevin Kearney | 3/23/2023 | 0.7 | Live review of intercompany approach presentation between K. Kearney, D. Kuruvilla (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/23/2023 | 0.5 | Call between H. Ardizzoni, K. Kearney, R. Gordon (A&M) to review intercompany approach presentation |
| Kevin Kearney | 3/23/2023 | 0.5 | Prepare agenda for call with AlixPartners over intercompany mapping K. Kearney, R. Gordon (A&M) |
| Mackenzie Jones | 3/23/2023 | 0.4 | Discussion with J. Sequeira, D. Kuruvilla, D. Hainline, M. Jones (A&M) re: FTX silo intercompany data |
| Mackenzie Jones | 3/23/2023 | 1.8 | Compare intercompany file to latest Alameda silo balances in QBO |
| Mackenzie Jones | 3/23/2023 | 0.4 | Adjust intercompany matrix formulas and summary overview |
| Mackenzie Jones | 3/23/2023 | 2.4 | Update intercompany general ledger data for latest Alameda silo balances |
| Mackenzie Jones | 3/23/2023 | 1.1 | Review and upload non-debtor intercompany balances into matrix in order to match debtor balances |
| Mackenzie Jones | 3/23/2023 | 0.9 | Reconcile Alameda intercompany account balances and review for missing journal entries |
| Robert Gordon | 3/23/2023 | 0.5 | Final updates to IC presentation |
| Robert Gordon | 3/23/2023 | 0.5 | Prepare agenda for call with AlixPartners over intercompany mapping K. Kearney, R. Gordon (A&M) |
| Robert Gordon | 3/23/2023 | 0.2 | Prepare for A&M and AP working meeting on intercompany |
| Robert Gordon | 3/23/2023 | 0.5 | Call between D. Schwarz, J. LaBella, M. Jacques(AP), K. Kearney, R. Gordon, C. Broskay, S. Coverick(A&M) to coordinate Intercompany mapping |
| Robert Gordon | 3/23/2023 | 0.5 | Call between H. Ardizzoni, K. Kearney, R. Gordon (A&M) to review intercompany approach presentation |
| Robert Gordon | 3/23/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss updates to WRS Intercompany matrix |
| Robert Johnson | 3/23/2023 | 1.4 | Adjust VPC route tables to increase interconnectivity between VPCs in multiple AWS regions |
| Summer Li | 3/23/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss intercompany balance and entries |
| Zach Burns | 3/23/2023 | 1.0 | Analyze West Realm Shires Financial Services bank statements for intercompany transactions |
| Zach Burns | 3/23/2023 | 0.9 | Analyze Alameda Research LLC transaction report for intercompany transactions |
| Cole Broskay | 3/24/2023 | 0.9 | Edit intercompany update slide for PMO deck and provide for review |
| Cole Broskay | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Daniel Kuruvilla | 3/24/2023 | 2.8 | FTX.com Japan Intercompany entry identification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Daniel Kuruvilla | 3/24/2023 | 0.7 | Meeting with J. Sequeira, D. Hainline, D. Kuruvilla, M. Jones (A&M) to review of FTX silo intercompany progress and next steps |
| Daniel Kuruvilla | 3/24/2023 | 0.4 | Meeting to discuss FTX.com intercompany progress and D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 3/24/2023 | 1.9 | Petition date FTX.com Europe Intercompany matching of balances |
| Daniel Kuruvilla | 3/24/2023 | 2.2 | FTX.com Europe Intercompany entry identification as of petition date |
| Drew Hainline | 3/24/2023 | 0.5 | Meeting with J. Sequeira, D. Hainline (A&M) to discuss open items and approach for intercompany reconciliation of DOTCOM entities |
| Drew Hainline | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Drew Hainline | 3/24/2023 | 0.7 | Meeting with J. Sequeira, D. Hainline, D. Kuruvilla, M. Jones (A&M) to review of FTX silo intercompany progress and next steps |
| Drew Hainline | 3/24/2023 | 1.2 | Review updates on open FTX Japan IC questions, perform research and provide updates to stakeholders |
| Drew Hainline | 3/24/2023 | 0.4 | Meeting to discuss FTX.com intercompany progress and D. Hainline, D. Kuruvilla (A&M) |
| Heather Ardizzoni | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Heather Ardizzoni | 3/24/2023 | 2.6 | Perform research on WRS payments made on behalf of other entities |
| Heather Ardizzoni | 3/24/2023 | 1.3 | Perform research over various WRS intercompany transactions recorded in general ledger |
| Heather Ardizzoni | 3/24/2023 | 1.9 | Implement formula in intercompany matrices workbook to automatically identify discrepancies in WRS intercompany payables / receivables balances |
| Jack Faett | 3/24/2023 | 0.2 | Call with K. Kearney, J. Faett, P. Kwan, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Jack Faett | 3/24/2023 | 0.4 | Meeting with J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss intercompany bank transactions tracking |
| Jack Faett | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Joseph Sequeira | 3/24/2023 | 2.3 | Analyze Dotcom bank statements for intercompany transactional activities |
| Joseph Sequeira | 3/24/2023 | 0.7 | Meeting with J. Sequeira, D. Hainline, D. Kuruvilla, M. Jones (A&M) to review of FTX silo intercompany progress and next steps |
| Joseph Sequeira | 3/24/2023 | 0.5 | Meeting with J. Sequeira, D. Hainline (A&M) to discuss open items and approach for intercompany reconciliation of DOTCOM entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/24/2023 | 0.2 | Call with K. Kearney, J. Faett, P. Kwan, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Kathryn Zabcik | 3/24/2023 | 0.4 | Meeting with J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss intercompany bank transactions tracking |
| Kathryn Zabcik | 3/24/2023 | 1.9 | Search for the counterparty for identified transactions where the counterparty is not clear from the bank statement- bank #2 for Alameda Silo Intercompany Reconciliation |
| Kathryn Zabcik | 3/24/2023 | 2.2 | Search for the counterparty for identified transactions where the counterparty is not clear from the bank statement- bank #1 for Alameda Silo Intercompany Reconciliation |
| Kathryn Zabcik | 3/24/2023 | 3.1 | Verify the counterpart of existing intercompany cash entries for Alameda Silo Intercompany Reconciliation |
| Kathryn Zabcik | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Kevin Kearney | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Kevin Kearney | 3/24/2023 | 0.2 | Call with K. Kearney, J. Faett, P. Kwan, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Kevin Kearney | 3/24/2023 | 3.2 | Review of consolidated Alameda silo intercompany matrix |
| Louis Konig | 3/24/2023 | 0.2 | Call with K. Kearney, J. Faett, P. Kwan, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Mackenzie Jones | 3/24/2023 | 0.3 | Update intercompany file for FTX entity balances in QBO |
| Mackenzie Jones | 3/24/2023 | 0.7 | Meeting with J. Sequeira, D. Hainline, D. Kuruvilla, M. Jones (A&M) to review of FTX silo intercompany progress and next steps |
| Mackenzie Jones | 3/24/2023 | 1.9 | Update intercompany general ledger data for latest Alameda silo balances |
| Mackenzie Jones | 3/24/2023 | 2.3 | Review of Alameda silo transaction report for intercompany and related party accounts |
| Mackenzie Jones | 3/24/2023 | 2.2 | Compare intercompany general ledger data to latest Alameda silo balances in QBO |
| Mackenzie Jones | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Mackenzie Jones | 3/24/2023 | 0.5 | Review and summarize action items from intercompany progress meeting |
| Michael Shanahan | 3/24/2023 | 0.2 | Call with K. Kearney, J. Faett, P. Kwan, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Peter Kwan | 3/24/2023 | 0.2 | Call with K. Kearney, J. Faett, P. Kwan, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Robert Gordon | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Zach Burns | 3/24/2023 | 1.2 | Analyze Analysa PTE bank statements for intercompany transactions |
| Zach Burns | 3/24/2023 | 0.3 | Meeting with R. Gordon, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany progress and updates |
| Zach Burns | 3/24/2023 | 0.4 | Meeting with J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss intercompany bank transactions tracking |
| Zach Burns | 3/24/2023 | 0.7 | Analyze additional West Realm Shires bank statements for intercompany transactions |
| Zach Burns | 3/24/2023 | 1.6 | Update intercompany bank statement tracker to align with new overall bank statement tracker |
| Daniel Kuruvilla | 3/25/2023 | 2.3 | Euro AG FTX Intercompany Matching as of petition date |
| Zach Burns | 3/25/2023 | 1.6 | Analyze Hive Empire Trading bank statements for intercompany transactions |
| Daniel Kuruvilla | 3/26/2023 | 2.0 | FTX.com EUROPE AG Review of Intercompany difference |
| Daniel Kuruvilla | 3/26/2023 | 2.7 | Perform FTX Japan Intercompany matching |
| Daniel Kuruvilla | 3/26/2023 | 2.5 | FTX.com EUROPE AG and Japan Investment in subsidiary review |
| Drew Hainline | 3/26/2023 | 0.5 | Review updates on open FTX Japan IC questions, perform research and provide updates to stakeholders |
| Cole Broskay | 3/27/2023 | 0.3 | Working session with M. Jones and C. Broskay (A&M) regarding intercompany matrix progress and next steps for WRS silo |
| Cole Broskay | 3/27/2023 | 1.1 | Investigate intercompany imbalances between WRS and Alameda silo |
| Cole Broskay | 3/27/2023 | 0.7 | Conduct review of intercompany claims matrix, specifically entities out of balance |
| Daniel Kuruvilla | 3/27/2023 | 1.5 | Call with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) to discuss FTX.com silo Europe and Japan intercompany project updates |
| Daniel Kuruvilla | 3/27/2023 | 1.8 | Match FTX Trading subsidiaries Balance with counterparties |
| Daniel Kuruvilla | 3/27/2023 | 0.5 | Preparation call with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) for discussion with FTX EU client contact |
| Daniel Kuruvilla | 3/27/2023 | 0.5 | Prepare and organize materials for meeting with FTX EU client contact over petition date financials |
| Daniel Kuruvilla | 3/27/2023 | 2.1 | Match FTX Europe AG Balance with counterparties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 3/27/2023 | 2.3 | Match Liquid group Balance with counterparties |
| Drew Hainline | 3/27/2023 | 0.3 | Review additional questions on the Japan IC analysis for charges from FTX Trading Ltd |
| Drew Hainline | 3/27/2023 | 0.3 | Review updates on IC reconciliation between FTX Structured Products and FTX Europe AG |
| Drew Hainline | 3/27/2023 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review potential unrecorded related party transactions based on bank statement and GL information |
| Drew Hainline | 3/27/2023 | 0.3 | Meeting to review intercompany objectives and distribute tasks with D. Hainline, Z. Burns (A&M) |
| Drew Hainline | 3/27/2023 | 1.1 | Review updates and questions for FTX Japan intercompany analysis and provide responses |
| Drew Hainline | 3/27/2023 | 0.5 | Preparation call with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) for discussion with FTX EU client contact |
| Drew Hainline | 3/27/2023 | 1.5 | Call with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) to discuss FTX.com silo Europe and Japan intercompany project updates |
| Drew Hainline | 3/27/2023 | 0.7 | Review potential related party transactions in FTX Trading Ltd bank accounts to verify completeness of GL entries |
| Heather Ardizzoni | 3/27/2023 | 0.8 | Review and add comments to newest version of intercompany controls report |
| Heather Ardizzoni | 3/27/2023 | 0.8 | Call with H. Ardizzoni and R. Gordon (A&M) to review intercompany controls report |
| Heather Ardizzoni | 3/27/2023 | 1.6 | Review WRS intrasilo/intracompany fiat transactions |
| Heather Ardizzoni | 3/27/2023 | 0.2 | Meeting with H. Ardizzoni and M. Jones (A&M) to discuss WRS silo intercompany review process and approach |
| Heather Ardizzoni | 3/27/2023 | 0.2 | Discuss WRS silo intercompany review process and approach with H. Ardizzoni and M. Jones (A&M) |
| Heather Ardizzoni | 3/27/2023 | 2.2 | Review WRS intrasilo/intercompany fiat transactions |
| Jack Faett | 3/27/2023 | 0.3 | Meeting with J. Faett, K. Zabcik, and Z. Burns (A&M) to review intercompany objectives and distribute tasks |
| Jack Faett | 3/27/2023 | 0.6 | Meeting with K. Kearney and J. Faett (A&M) to discuss priorities for Alameda Silo intercompany analysis for first half of week |
| Jack Faett | 3/27/2023 | 1.6 | Add additional intercompany transactions to the consolidated Alameda intercompany workpaper and reconciling total activity back to individual bank statements |
| Jack Faett | 3/27/2023 | 0.3 | Meeting with J. Faett and K. Zabcik (A&M) to check in on intercompany objectives and cover questions |
| Jack Faett | 3/27/2023 | 2.7 | Review A&M Cash Database for new bank statements processed and performing intercompany analysis for Alameda Silo entities |
| Jack Faett | 3/27/2023 | 2.4 | Identify unrecorded intercompany transactions for the Venture Silo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/27/2023 | 2.6 | Match intra-silo transactions between Alameda Silo entities and agreeing intercompany transactions to the general ledger to determine if they were recorded or unrecorded |
| Joseph Sequeira | 3/27/2023 | 1.5 | Call with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) to discuss FTX.com silo Europe and Japan intercompany project updates |
| Joseph Sequeira | 3/27/2023 | 0.5 | Preparation call with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) for discussion with FTX EU client contact |
| Kathryn Zabcik | 3/27/2023 | 1.7 | Review entries where bank statements are missing for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/27/2023 | 0.3 | Meeting with J. Faett, K. Zabcik, and Z. Burns (A&M) to review intercompany objectives and distribute tasks |
| Kathryn Zabcik | 3/27/2023 | 0.3 | Meeting with J. Faett and K. Zabcik (A&M) to check in on intercompany objectives and cover questions |
| Kathryn Zabcik | 3/27/2023 | 1.6 | Reconcile intercompany cash entries for bank account #1 for Alameda |
| Kathryn Zabcik | 3/27/2023 | 0.8 | Reconcile intercompany cash entries for bank account #3 for Alameda |
| Kathryn Zabcik | 3/27/2023 | 2.2 | Reconcile intercompany cash entries for bank account #4 for Alameda |
| Kathryn Zabcik | 3/27/2023 | 2.0 | Reconcile intercompany cash entries for bank account #2 for Alameda |
| Kathryn Zabcik | 3/27/2023 | 2.8 | Review and update bank statement tracker for Alameda |
| Kevin Kearney | 3/27/2023 | 1.0 | Review of related party wallet information gathered by AWS database team |
| Kevin Kearney | 3/27/2023 | 0.6 | Meeting with K. Kearney and J. Faett (A&M) to discuss priorities for Alameda Silo intercompany analysis for first half of week |
| Kevin Kearney | 3/27/2023 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review potential unrecorded related party transactions based on bank statement and GL information |
| Kevin Kearney | 3/27/2023 | 1.4 | Preparation of consolidated intercompany matrix for Alameda silo for Dotcom silo transactions |
| Kevin Kearney | 3/27/2023 | 0.8 | Review of Alameda Research KK intercompany transfers |
| Kevin Kearney | 3/27/2023 | 1.1 | Preparation of consolidated intercompany matrix for Alameda silo for WRS silo transactions |
| Kevin Kearney | 3/27/2023 | 2.0 | Preparation of consolidated intercompany matrix for Alameda silo for Ventures silo transactions |
| Kevin Kearney | 3/27/2023 | 2.5 | Preparation of consolidated intercompany matrix for Alameda silo intra-entity transactions |
| Mackenzie Jones | 3/27/2023 | 0.3 | Working session with M. Jones and C. Broskay (A&M) regarding intercompany matrix progress and next steps for WRS silo |
| Mackenzie Jones | 3/27/2023 | 1.2 | Update Alameda intercompany accounts for latest QBO data |
| Mackenzie Jones | 3/27/2023 | 0.7 | Update FTX silo entity general ledger data for updated intercompany transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/27/2023 | 0.8 | Match intercompany balances between silos for preliminary analysis on intercompany matrix balances |
| Mackenzie Jones | 3/27/2023 | 1.2 | Complete analysis on matching recorded intercompany and related party account balances |
| Mackenzie Jones | 3/27/2023 | 0.2 | Meeting with H. Ardizzoni and M. Jones (A&M) to discuss WRS silo intercompany review process and approach |
| Mackenzie Jones | 3/27/2023 | 2.8 | Update general ledger data for latest Alameda silo data |
| Mackenzie Jones | 3/27/2023 | 2.6 | Match intrasilo and intrasilo intercompany and related party balances as of 11/30 |
| Robert Gordon | 3/27/2023 | 0.8 | Call with H. Ardizzoni and R. Gordon (A&M) to review intercompany controls report |
| Zach Burns | 3/27/2023 | 0.3 | Meeting with J. Faett, K. Zabcik, and Z. Burns (A&M) to review intercompany objectives and distribute tasks |
| Zach Burns | 3/27/2023 | 1.1 | Analyze Cottonwood Technologies bank statements for intercompany transactions |
| Zach Burns | 3/27/2023 | 0.8 | Analyze additional Alameda Research LLC bank statements for intercompany transactions |
| Zach Burns | 3/27/2023 | 0.8 | Analyze additional Alameda Research Ltd bank statements for intercompany transactions |
| Zach Burns | 3/27/2023 | 0.9 | Analyze Euclid Way bank statements for intercompany transactions |
| Zach Burns | 3/27/2023 | 0.7 | Analyze Circle bank statements for intercompany transactions |
| Zach Burns | 3/27/2023 | 0.3 | Meeting to review intercompany objectives and distribute tasks with D. Hainline, Z. Burns (A&M) |
| Zach Burns | 3/27/2023 | 2.2 | Analyze Alameda Research Ltd bank statements for intercompany transactions |
| Cole Broskay | 3/28/2023 | 0.2 | Continue intercompany matrix review focusing on WRS silo intercompany balances and related cash transactions |
| Cole Broskay | 3/28/2023 | 0.4 | Respond to questions regarding Ledger entities' intercompany balances |
| Cole Broskay | 3/28/2023 | 0.4 | Correspondence related to intercompany matrix with internal accounting team |
| Daniel Kuruvilla | 3/28/2023 | 2.4 | Consolidate FTX.com balances for further review |
| Daniel Kuruvilla | 3/28/2023 | 1.2 | Discussions with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) and J. Bavaud (FTX) re: FTX Europe on Intercompany out of balances |
| Daniel Kuruvilla | 3/28/2023 | 0.2 | Meeting J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) to debrief FTX Europe Intercompany discuss |
| Daniel Kuruvilla | 3/28/2023 | 1.1 | Discussion with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) on dotcom silo intercompany transactions in the month of November and October 2022 |
| Daniel Kuruvilla | 3/28/2023 | 2.0 | Match FTX Europe AG Balance with counterparties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 3/28/2023 | 1.5 | Match FTX Europe AG subsidiaries Balance with counterparties |
| Daniel Kuruvilla | 3/28/2023 | 1.6 | Match Liquid group Balance with counterparties |
| Daniel Kuruvilla | 3/28/2023 | 0.9 | Working session with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) to outline of intracompany transactions within the dotcom silo |
| David Johnston | 3/28/2023 | 2.6 | Analyze claims and intercompany positions for wind down entities |
| Drew Hainline | 3/28/2023 | 0.5 | Review updated Quoine Pte Ltd trial balance after transfer pricing adjustments and analyze intra-company balances |
| Drew Hainline | 3/28/2023 | 0.3 | Review of related party transactions in FTX Trading operating bank account |
| Drew Hainline | 3/28/2023 | 0.9 | Working session with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) to outline of intracompany transactions within the dotcom silo |
| Drew Hainline | 3/28/2023 | 0.9 | Meet with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Chen (ALIX), R. Gordon, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Drew Hainline | 3/28/2023 | 1.1 | Discussion with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) on dotcom silo intercompany transactions in the month of November and October 2022 |
| Drew Hainline | 3/28/2023 | 1.2 | Discussions with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) and J. Bavaud (FTX) re: FTX Europe on Intercompany out of balances |
| Drew Hainline | 3/28/2023 | 0.2 | Meeting J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) to debrief FTX Europe Intercompany discuss |
| Emily Hoffer | 3/28/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss intercompany reconciliation and cash database updates |
| Heather Ardizzoni | 3/28/2023 | 2.1 | Review general ledger for WRS intercompany transactions |
| Heather Ardizzoni | 3/28/2023 | 2.6 | Review general ledger for WRS intracompany transactions |
| Hudson Trent | 3/28/2023 | 0.5 | Prepare intercompany matrix for subsidiary wind down analysis |
| Hudson Trent | 3/28/2023 | 0.7 | Prepare intercompany matrix for subsidiary wind down analysis |
| Jack Faett | 3/28/2023 | 2.7 | Reconcile newly identified intercompany transactions from the bank statement activity to the consolidated Alameda intercompany workpaper |
| Jack Faett | 3/28/2023 | 3.1 | Perform intercompany analysis on Alameda LLC Signet bank statement |
| Jack Faett | 3/28/2023 | 0.4 | Call with K. Kearney, J. Faett, P. Kwan, R. Johnson, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Jack Faett | 3/28/2023 | 1.8 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/28/2023 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to discuss status update for Alameda Silo intercompany transactions |
| Jack Faett | 3/28/2023 | 2.9 | Review bank statements for additional intercompany transactions and matching intracompany transactions for the Alameda silo |
| Jack Faett | 3/28/2023 | 0.3 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss intercompany review process |
| Joseph Sequeira | 3/28/2023 | 0.9 | Meet with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Chen (ALIX), R. Gordon, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Joseph Sequeira | 3/28/2023 | 1.4 | Review bank statement details associated with Dotcom entities |
| Joseph Sequeira | 3/28/2023 | 2.1 | Prepare cash account inventory analysis for Dotcom legal entities |
| Joseph Sequeira | 3/28/2023 | 1.1 | Discussion with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) on dotcom silo intercompany transactions in the month of November and October 2022 |
| Joseph Sequeira | 3/28/2023 | 1.2 | Discussions with J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) and J. Bavaud (FTX) re: FTX Europe on Intercompany out of balances |
| Joseph Sequeira | 3/28/2023 | 1.1 | Analyze QuickBooks' transactional activities within the Dotcom silo |
| Joseph Sequeira | 3/28/2023 | 0.2 | Meeting J. Sequeira, D. Hainline, D. Kuruvilla, (A&M) to debrief FTX Europe Intercompany discuss |
| Joseph Sequeira | 3/28/2023 | 0.9 | Working session with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) to outline of intracompany transactions within the dotcom silo |
| Julian Lee | 3/28/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss intercompany reconciliation and cash database updates |
| Julian Lee | 3/28/2023 | 0.4 | Call with K. Kearney, J. Faett, P. Kwan, R. Johnson, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Kathryn Zabcik | 3/28/2023 | 1.5 | Finish update to bank statement tracker by checking all reviewed bank statement and adding new statements for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/28/2023 | 0.3 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss intercompany review process |
| Kathryn Zabcik | 3/28/2023 | 1.3 | Review initial preparation of intercompany transactions for banks #1-3 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/28/2023 | 1.2 | Review initial preparation of intercompany transactions for banks #4 and 5 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/28/2023 | 2.3 | Review initial preparation of intercompany transactions for banks #6 by looking at large transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/28/2023 | 1.7 | Finalize comments to mark missing bank statements for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/28/2023 | 0.7 | Working session with K. Zabcik and Z. Burns (A&M) re: Alameda bank statements reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/28/2023 | 0.6 | Review initial preparation of intercompany transactions for banks #6 by looking at groups of small transactions for Alameda Intercompany Reconciliation |
| Kevin Baker | 3/28/2023 | 2.5 | Analyze and report in intercompany transactions for specific accounts on AWS exchange |
| Kevin Kearney | 3/28/2023 | 0.5 | Review of specific market making loan counterparty for on-chain activity |
| Kevin Kearney | 3/28/2023 | 1.0 | Review of FTX.com account for Alameda intercompany activity |
| Kevin Kearney | 3/28/2023 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to discuss status update for Alameda Silo intercompany transactions |
| Kevin Kearney | 3/28/2023 | 0.4 | Review of FTX US account for Alameda intercompany activity |
| Kevin Kearney | 3/28/2023 | 0.9 | Meet with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Chen (ALIX), R. Gordon, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Kevin Kearney | 3/28/2023 | 0.9 | Review of FTX.com account for WRS intercompany activity |
| Kevin Kearney | 3/28/2023 | 0.9 | Review of FTX US account for Dotcom intercompany activity |
| Kevin Kearney | 3/28/2023 | 1.2 | Review of FTX.com account for Dotcom intercompany activity |
| Kevin Kearney | 3/28/2023 | 0.9 | Review of intra-entity transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 3/28/2023 | 0.7 | Review of FTX US insider accounts for transaction activity |
| Kevin Kearney | 3/28/2023 | 1.4 | Review of FTX US account for WRS intercompany activity |
| Kevin Kearney | 3/28/2023 | 0.7 | Review of USDT transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 3/28/2023 | 2.2 | Review of Circle transactions for intercompany activity |
| Kevin Kearney | 3/28/2023 | 0.4 | Call with K. Kearney, J. Faett, P. Kwan, R. Johnson, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Kevin Kearney | 3/28/2023 | 1.2 | Review of FTX.com insider accounts for transaction activity |
| Louis Konig | 3/28/2023 | 0.4 | Call with K. Kearney, J. Faett, P. Kwan, R. Johnson, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Mackenzie Jones | 3/28/2023 | 1.4 | Review and match remaining WRS intra-silo intercompany balances |
| Mackenzie Jones | 3/28/2023 | 0.9 | Build WRS intra-silo standalone matrix with intercompany balances |
| Mackenzie Jones | 3/28/2023 | 1.6 | Cross-reference Alameda transactions with WRS silo intercompany records |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/28/2023 | 0.8 | Update WRSS intercompany general ledger data from latest QBO data |
| Mackenzie Jones | 3/28/2023 | 2.9 | Reconcile mismatched recorded intercompany and related party balances |
| Mackenzie Jones | 3/28/2023 | 0.7 | Update and analyze Ledger entities intercompany balances |
| Michael Shanahan | 3/28/2023 | 0.9 | Meet with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Chen (ALIX), R. Gordon, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Michael Shanahan | 3/28/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss intercompany reconciliation and cash database updates |
| Michael Shanahan | 3/28/2023 | 0.9 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Chen (ALIX), R. Gordon, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) |
| Michael Shanahan | 3/28/2023 | 0.4 | Call with K. Kearney, J. Faett, P. Kwan, R. Johnson, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Peter Kwan | 3/28/2023 | 0.4 | Call with K. Kearney, J. Faett, P. Kwan, R. Johnson, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Robert Gordon | 3/28/2023 | 0.5 | Prepare for AlixPartners call over intercompany and Alameda cash transfers |
| Robert Gordon | 3/28/2023 | 0.9 | Meet with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Chen (ALIX), R. Gordon, J. Sequeira, M Shanahan, K. Kearney, D. Hainline (A&M) to discuss historical financial statement compilation |
| Robert Johnson | 3/28/2023 | 0.4 | Call with K. Kearney, J. Faett, P. Kwan, R. Johnson, L. Konig, M. Shanahan, J. Lee (A&M) to discuss intercompany reconciliation, AWS database, and cash database |
| Zach Burns | 3/28/2023 | 0.3 | Call with J. Faett, K. Zabcik, and Z. Burns (A&M) to discuss intercompany review process |
| Zach Burns | 3/28/2023 | 0.9 | Working session with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) to outline of intracompany transactions within the dotcom silo |
| Zach Burns | 3/28/2023 | 1.4 | Review dotcom silo financials for intercompany transaction |
| Zach Burns | 3/28/2023 | 1.3 | Build preliminary intercompany dotcom silo matrix |
| Zach Burns | 3/28/2023 | 1.6 | Analyze FTX Trading Signature bank statements for intercompany transactions |
| Zach Burns | 3/28/2023 | 1.1 | Discussion with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) on dotcom silo intercompany transactions in the month of November and October 2022 |
| Zach Burns | 3/28/2023 | 0.4 | Add additional tracking capabilities to dotcom matrix |
| Zach Burns | 3/28/2023 | 1.9 | Analyze additional FTX Trading Signature bank statements for intercompany transactions |
| Zach Burns | 3/28/2023 | 0.7 | Working session with K. Zabcik and Z. Burns (A&M) re: Alameda bank statements reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 3/29/2023 | 0.2 | Meeting with C. Broskay, M. Jones, D. Hainline, D. Kuruvilla (A&M) to review Form 426 balances and next steps |
| Cole Broskay | 3/29/2023 | 0.2 | Correspondence regarding unrecorded intercompany transactions between Alameda silo and WRS silo |
| Cole Broskay | 3/29/2023 | 1.7 | For select WRS entities, review historical bank transactions from bank statements not included in the database to corroborate intercompany balances |
| Cole Broskay | 3/29/2023 | 0.5 | Meeting with C. Broskay, H. Ardizzoni, and M. Jones (A&M) to review WRS intra-silo balances and next steps |
| Cole Broskay | 3/29/2023 | 0.5 | Meeting with C. Broskay, H. Ardizzoni, M. Jones (A&M) to discuss WRS unrecorded intercompany transaction tracing process |
| Cole Broskay | 3/29/2023 | 2.3 | Conduct analysis of bank transaction database data in order to corroborate WRS silo intercompany balances |
| Cole Broskay | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Cole Broskay | 3/29/2023 | 0.4 | Respond to questions regarding exchange data required to corroborate intercompany balances |
| Cole Broskay | 3/29/2023 | 0.2 | Meeting to review Form 426 balances and next steps with C. Broskay, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 3/29/2023 | 0.9 | Meeting to discuss FTX.com silo intercompany updates D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 3/29/2023 | 1.2 | Compare FTX Trading and FTX Trading subsidiaries' payable and receivable balances with counterparties' balances |
| Daniel Kuruvilla | 3/29/2023 | 0.2 | Meeting with C. Broskay, M. Jones, D. Hainline, D. Kuruvilla (A&M) to review Form 426 balances and next steps |
| Daniel Kuruvilla | 3/29/2023 | 0.5 | Meeting to discuss WRS unrecorded intercompany transaction tracing process with D. Kuruvilla, H. Ardizzoni (A&M) |
| Daniel Kuruvilla | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Daniel Kuruvilla | 3/29/2023 | 2.3 | Compare Liquid Group payable and receivable balances with counterparties' balances |
| Daniel Kuruvilla | 3/29/2023 | 0.2 | Meeting to review Form 426 balances and next steps with C. Broskay, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 3/29/2023 | 0.8 | Working session to discuss WRS intra-silo outputs and working plan with H. Ardizzoni and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 3/29/2023 | 1.8 | Compare FTX Europe AG payable and receivable balances with counterparties' balances |
| Daniel Kuruvilla | 3/29/2023 | 0.3 | Meeting to discuss FTX.com silo intercompany updates J. Sequeira, D. Kuruvilla (A&M) |
| David Johnston | 3/29/2023 | 2.4 | Review and analyze intercompany transfers for FTX Turkey and SNG Investments |
| Drew Hainline | 3/29/2023 | 0.2 | Meeting with C. Broskay, M. Jones, D. Hainline, D. Kuruvilla (A&M) to review Form 426 balances and next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/29/2023 | 1.2 | Draft journal entries for known intercompany adjusting entries not recorded |
| Drew Hainline | 3/29/2023 | 0.9 | Meeting to discuss FTX.com silo intercompany updates D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Heather Ardizzoni | 3/29/2023 | 0.5 | Meeting with C. Broskay, H. Ardizzoni, and M. Jones (A&M) to review WRS intra-silo balances and next steps |
| Heather Ardizzoni | 3/29/2023 | 0.5 | Meeting to discuss WRS unrecorded intercompany transaction tracing process with D. Kuruvilla, H. Ardizzoni (A&M) |
| Heather Ardizzoni | 3/29/2023 | 0.5 | Meeting with C. Broskay, H. Ardizzoni, M. Jones (A&M) to discuss WRS unrecorded intercompany transaction tracing process |
| Heather Ardizzoni | 3/29/2023 | 0.3 | Create templates for documenting consolidated WRS intercompany transactions |
| Heather Ardizzoni | 3/29/2023 | 0.7 | Working session with H. Ardizzoni and M. Jones (A&M) to discuss WRS intra-silo outputs and working plan |
| Heather Ardizzoni | 3/29/2023 | 2.2 | Investigate various intercompany transactions related to WRS legal entities |
| Heather Ardizzoni | 3/29/2023 | 0.8 | Working session to discuss WRS intra-silo outputs and working plan with H. Ardizzoni and D. Kuruvilla (A&M) |
| Heather Ardizzoni | 3/29/2023 | 1.3 | Investigate WRS intracompany transactions recorded in QuickBooks |
| Heather Ardizzoni | 3/29/2023 | 2.1 | Investigate various intracompany transactions recorded for WRS legal entities |
| Heather Ardizzoni | 3/29/2023 | 1.6 | Research various intercompany transactions related to WRS silo |
| Heather Ardizzoni | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Jack Faett | 3/29/2023 | 2.0 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |
| Jack Faett | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Jack Faett | 3/29/2023 | 2.2 | Perform secondary review of ED&F Man brokerage statements to ensure all intercompany transactions were captured for Alameda Silo |
| Jack Faett | 3/29/2023 | 2.6 | Review Signature bank statements for Alameda Silo entities for intercompany transactions |
| Jack Faett | 3/29/2023 | 2.7 | Calculate intercompany journal entries for the Venture silo and agreeing recorded intercompany transactions to general ledger |
| Joseph Sequeira | 3/29/2023 | 2.2 | Review intercompany transactional activity for reconciliation purposes |
| Joseph Sequeira | 3/29/2023 | 2.2 | Reconcile intercompany cash transactions |

<div style="border:1px solid black; text-align:center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Joseph Sequeira | 3/29/2023 | 2.0 | Review cash statement transactions to verify intercompany postings |
| Joseph Sequeira | 3/29/2023 | 0.3 | Meeting to discuss FTX.com silo intercompany updates J. Sequeira, D. Kuruvilla (A&M) |
| Kathryn Zabcik | 3/29/2023 | 2.1 | Review bank #6 transactions for additional intercompany transactions with a focus on transactions from bank #9 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/29/2023 | 0.5 | Discussion with K. Zabcik and Z. Burns (A&M) re: access to cash data base and how to use it to identify intercompany transactions |
| Kathryn Zabcik | 3/29/2023 | 1.7 | Review bank #6 transactions for additional intercompany transactions with a focus on transactions from bank #7 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/29/2023 | 1.6 | Review bank #6 transactions for additional intercompany transactions with a focus on transactions from bank #8 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Kathryn Zabcik | 3/29/2023 | 0.4 | Working session with K. Zabcik and Z. Burns (A&M) to build out structure for dotcom silo intercompany transactions |
| Kathryn Zabcik | 3/29/2023 | 1.4 | Review bank #6 transactions for additional intercompany transactions with a focus on transactions from bank #10 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 3/29/2023 | 0.5 | Review bank #6 transactions for additional intercompany transactions with a focus on transactions from bank #11 for Alameda Intercompany Reconciliation |
| Kevin Kearney | 3/29/2023 | 1.0 | Compilation of collateral activity for crypto tracing analysis |
| Kevin Kearney | 3/29/2023 | 0.6 | Review of FTX.com extracted deposits information for intercompany analysis |
| Kevin Kearney | 3/29/2023 | 1.0 | Review of tokens receivable scheduling for targeted investment for presentation analysis |
| Kevin Kearney | 3/29/2023 | 1.5 | Compilation of loans payable activity for crypto tracing analysis |
| Kevin Kearney | 3/29/2023 | 0.8 | Review of FTX US extracted withdrawal information for intercompany analysis |
| Kevin Kearney | 3/29/2023 | 0.3 | Review of specific loan counterparty information on FTX.com exchange for collateral activity |
| Kevin Kearney | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Kevin Kearney | 3/29/2023 | 0.5 | Review of Alameda sub-accounts on FTX.com exchange for intercompany activity |
| Kevin Kearney | 3/29/2023 | 0.8 | Compilation of market making loans payable activity for crypto tracing analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 3/29/2023 | 0.8 | Review of FTX.com extracted withdrawal information for intercompany analysis |
| Kevin Kearney | 3/29/2023 | 2.0 | Review of Alameda silo consolidated intercompany reconciliation analysis |
| Kevin Kearney | 3/29/2023 | 0.5 | Review of FTX US extracted deposits information for intercompany analysis |
| Kevin Kearney | 3/29/2023 | 1.4 | Review of activity Alameda Research KK activity for intercompany activity |
| Mackenzie Jones | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Mackenzie Jones | 3/29/2023 | 0.5 | Review non-debtor intercompany write-offs |
| Mackenzie Jones | 3/29/2023 | 2.1 | Trace Alameda intercompany transfers through to WRS silo bank statements |
| Mackenzie Jones | 3/29/2023 | 0.7 | Working session with H. Ardizzoni and M. Jones (A&M) to discuss WRS intra-silo outputs and working plan |
| Mackenzie Jones | 3/29/2023 | 2.8 | Analyze WRS bank statements for unrecorded intercompany transactions |
| Mackenzie Jones | 3/29/2023 | 0.5 | Meeting with C. Broskay, H. Ardizzoni, and M. Jones (A&M) to review WRS intra-silo balances and next steps |
| Mackenzie Jones | 3/29/2023 | 0.2 | Meeting with C. Broskay, M. Jones, D. Hainline, D. Kuruvilla (A&M) to review Form 426 balances and next steps |
| Mackenzie Jones | 3/29/2023 | 0.5 | Meeting with C. Broskay, H. Ardizzoni, M. Jones (A&M) to discuss WRS unrecorded intercompany transaction tracing process |
| Ran Bruck | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Robert Gordon | 3/29/2023 | 0.4 | Correspondence with R. Hoskins (RLKS) on LedgerX intercompany |
| Robert Gordon | 3/29/2023 | 2.2 | Begin reviewing Alameda intrasilo reconciliation for edits and data sources |
| Zach Burns | 3/29/2023 | 0.6 | Input and check remaining 2022 Signature bank statements into dotcom intercompany matrix |
| Zach Burns | 3/29/2023 | 0.5 | Discussion with K. Zabcik and Z. Burns (A&M) re: access to cash data base and how to use it to identify intercompany transactions |
| Zach Burns | 3/29/2023 | 0.4 | Working session with K. Zabcik and Z. Burns (A&M) to build out structure for dotcom silo intercompany transactions |
| Zach Burns | 3/29/2023 | 0.9 | Input and analyze second half of 2021 Signature bank statements into dotcom intercompany matrix |
| Zach Burns | 3/29/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) to discuss intercompany updates |
| Zach Burns | 3/29/2023 | 1.3 | Analyze dotcom silo Signature September bank statements for intercompany transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/29/2023 | 1.8 | Input and check January-March Signature bank statements into dotcom intercompany matrix |
| Zach Burns | 3/29/2023 | 1.2 | Input and analyze first half of 2021 Signature bank statements into dotcom silo intercompany matrix |
| Cole Broskay | 3/30/2023 | 0.3 | Trace cash transactions for Digital Custody Inc to corroborate intercompany balances |
| Cole Broskay | 3/30/2023 | 0.2 | Correspondence regarding status of Deltec historical records |
| Cole Broskay | 3/30/2023 | 0.2 | Continue analysis of bank transaction database for WRS entities to corroborate intercompany balances |
| Cole Broskay | 3/30/2023 | 0.4 | Conduct cash tracing exercise to corroborate intercompany balances for FTX Vault Trust |
| Cole Broskay | 3/30/2023 | 0.4 | Correspondence regarding update of certain intercompany balances for FTX Vault Trust and Embed entities |
| Cole Broskay | 3/30/2023 | 0.4 | Respond to correspondence regarding WRS intra-silo intercompany balance matching |
| Cole Broskay | 3/30/2023 | 0.5 | Working session to compile intercompany update for PMO presentation |
| Cole Broskay | 3/30/2023 | 0.6 | Match general ledger transactions to bank account activity for WRS entity intercompany balances |
| Cole Broskay | 3/30/2023 | 0.5 | Working session with C. Broskay and M. Jones (A&M) to review WRS intra-silo balances |
| Cole Broskay | 3/30/2023 | 0.5 | Working session to review WRS intra-silo balances C. Broskay and M. Jones (A&M) |
| Cole Broskay | 3/30/2023 | 0.4 | Meeting with C. Broskay and M. Jones (A&M) to discuss WRS silo intercompany update |
| Daniel Kuruvilla | 3/30/2023 | 2.4 | Match FTX Europe AG subsidiaries Balance with counterparties |
| Daniel Kuruvilla | 3/30/2023 | 2.6 | Match Liquid group Balance with counterparties |
| Daniel Kuruvilla | 3/30/2023 | 2.5 | Review of FTX Europe accounts that are out of balance against new support and files |
| Daniel Kuruvilla | 3/30/2023 | 0.8 | Meeting with S. Kojima (FTX), J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) to discuss open items and next steps for Japan IC analysis |
| Drew Hainline | 3/30/2023 | 0.8 | Meeting with S. Kojima (FTX), J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) to discuss open items and next steps for Japan IC analysis |
| Drew Hainline | 3/30/2023 | 1.8 | Working session with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) to review IC imbalances and align on next steps and priorities for the DOTCOM silo |
| Drew Hainline | 3/30/2023 | 0.7 | Review updates on intercompany balances between Japan KK and Quoine Pte Ltd |
| Drew Hainline | 3/30/2023 | 0.7 | Review of agenda for upcoming discussion with FTX Japan for intra-group intercompany imbalances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Heather Ardizzoni | 3/30/2023 | 0.4 | H. Ardizzoni, J. Faett (A&M) review of intercompany documentation for WRS silo |
| Heather Ardizzoni | 3/30/2023 | 2.0 | Consolidate WRS intercompany transaction templates into master workbook |
| Heather Ardizzoni | 3/30/2023 | 0.3 | Meeting to discuss WRS silo intercompany update H. Ardizzoni and M. Jones (A&M) |
| Heather Ardizzoni | 3/30/2023 | 2.1 | Perform research on various WRS inter-silo/intercompany transactions |
| Jack Faett | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Jack Faett | 3/30/2023 | 2.4 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |
| Jack Faett | 3/30/2023 | 1.2 | Meeting with K. Kearney and J. Faett (A&M) to discuss intracompany transactions for Alameda silo |
| Jack Faett | 3/30/2023 | 2.3 | Reconcile newly identified intercompany transactions within the Silvergate bank statement data to the consolidated intercompany workpaper for the Alameda Silo |
| Jack Faett | 3/30/2023 | 1.1 | Meeting with K. Kearney, R. Gordon and J. Faett (A&M) to discuss data received for fiat customer deposits and withdrawals |
| Jack Faett | 3/30/2023 | 1.4 | Update the bank statement tracker for bank statements reviewed for intercompany transactions for the Alameda Silo |
| Jack Faett | 3/30/2023 | 0.3 | Working session with J. Faett, K. Zabcik, and Z. Burns (A&M) to building Alameda silo matching entries practices |
| Jack Faett | 3/30/2023 | 0.4 | H. Ardizzoni, J. Faett (A&M) review of intercompany documentation for WRS silo |
| Jane Chuah | 3/30/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss intercompany balance and January closing of Quoine Pte. user balance reconciliation |
| Joseph Sequeira | 3/30/2023 | 1.7 | Review intercompany transactional activity for reconciliation purposes |
| Joseph Sequeira | 3/30/2023 | 0.8 | Meeting with S. Kojima (FTX), J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) to discuss open items and next steps for Japan IC analysis |
| Joseph Sequeira | 3/30/2023 | 0.2 | Meeting with J. Sequeira and M. Jones (A&M) to walkthrough FTX silo intercompany cash transactions data |
| Joseph Sequeira | 3/30/2023 | 1.8 | Working session with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) to review IC imbalances and align on next steps and priorities for the DOTCOM silo |
| Joseph Sequeira | 3/30/2023 | 1.9 | Review Dotcom intercompany reconciliation support |
| Julian Lee | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 3/30/2023 | 1.2 | Review Alameda intercompany reconciliation bank #3 transactions and newly mapped descriptions for additional intercompany transactions |
| Kathryn Zabcik | 3/30/2023 | 0.3 | Working session with J. Faett, K. Zabcik, and Z. Burns (A&M) to building Alameda silo matching entries practices |
| Kathryn Zabcik | 3/30/2023 | 2.7 | Review Alameda intercompany reconciliation bank #7 transactions for additional intercompany transactions with a focus on transactions from bank #12 |
| Kathryn Zabcik | 3/30/2023 | 0.5 | Working session with K. Zabcik and Z. Burns (A&M) diving into deeper detail on how to set up build intercompany matching practices |
| Kathryn Zabcik | 3/30/2023 | 1.3 | Review Alameda intercompany reconciliation bank #7 transactions for additional intercompany transactions with a focus on transactions from bank #19 |
| Kathryn Zabcik | 3/30/2023 | 1.6 | Review Alameda intercompany reconciliation bank #7 transactions and research intercompany transaction found from unknown bank |
| Kathryn Zabcik | 3/30/2023 | 1.5 | Make Alameda intercompany reconciliation workbook changes requested in internal team call |
| Kevin Kearney | 3/30/2023 | 0.5 | Reconciliation of Alameda and Venture transactions for related party activity |
| Kevin Kearney | 3/30/2023 | 1.0 | Review of debtor-prepared Deltec reconciliation for customer custodial activity |
| Kevin Kearney | 3/30/2023 | 1.0 | Review of Silvergate bank activity for intercompany transactions |
| Kevin Kearney | 3/30/2023 | 1.2 | Review of targeted third party exchange activity for intra-entity transactions |
| Kevin Kearney | 3/30/2023 | 1.2 | Review of debtor-prepared Deltec reconciliation for intra-entity activity |
| Kevin Kearney | 3/30/2023 | 0.6 | Reconciliation of Alameda and Dotcom transactions for related party activity |
| Kevin Kearney | 3/30/2023 | 1.1 | Meeting with K. Kearney, R. Gordon and J. Faett (A&M) to discuss data received for fiat customer deposits and withdrawals |
| Kevin Kearney | 3/30/2023 | 0.2 | Reconciliation of Alameda and WRS transactions for related party activity |
| Kevin Kearney | 3/30/2023 | 1.2 | Meeting with K. Kearney and J. Faett (A&M) to discuss intracompany transactions for Alameda silo |
| Kevin Kearney | 3/30/2023 | 0.8 | Preparation of consolidated Alameda silo intercompany reconciliation |
| Kevin Kearney | 3/30/2023 | 0.7 | Review of specific loan counterparty information on FTX US exchange for collateral activity |
| Louis Konig | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Mackenzie Jones | 3/30/2023 | 2.6 | Analyze WRSS cash receipts originating from Alameda and subsequent outflows |
| Mackenzie Jones | 3/30/2023 | 0.2 | Meeting with J. Sequeira and M. Jones (A&M) to walkthrough FTX silo intercompany cash transactions data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/30/2023 | 0.4 | Meeting with C. Broskay and M. Jones (A&M) to discuss WRS silo intercompany update |
| Mackenzie Jones | 3/30/2023 | 2.8 | Trace subsequent outflows of intercompany funds to third parties from WRSS accounts |
| Mackenzie Jones | 3/30/2023 | 0.3 | Meeting to discuss WRS silo intercompany update H. Ardizzoni and M. Jones (A&M) |
| Mackenzie Jones | 3/30/2023 | 0.5 | Working session with C. Broskay and M. Jones (A&M) to review WRS intra-silo balances |
| Mackenzie Jones | 3/30/2023 | 2.3 | Trace Alameda silo intercompany cash withdrawals through to WRSS bank statements |
| Michael Shanahan | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Peter Kwan | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Robert Gordon | 3/30/2023 | 1.1 | Meeting with K. Kearney, R. Gordon and J. Faett (A&M) to discuss data received for fiat customer deposits and withdrawals |
| Robert Gordon | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Robert Gordon | 3/30/2023 | 0.4 | Review data output on customer cash transfers through Alameda silo |
| Robert Johnson | 3/30/2023 | 0.2 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Summer Li | 3/30/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss intercompany balance and January closing of Quoine Pte. user balance reconciliation |
| Trevor DiNatale | 3/30/2023 | 1.1 | Review preliminary intercompany analysis for inclusion in SOFAs & Schedules |
| Zach Burns | 3/30/2023 | 0.6 | Check dotcom silo intercompany matrix to exclude non-intercompany transactions |
| Zach Burns | 3/30/2023 | 0.5 | Working session with K. Zabcik and Z. Burns (A&M) diving into deeper detail on how to set up build intercompany matching practices |
| Zach Burns | 3/30/2023 | 0.3 | Working session with J. Faett, K. Zabcik, and Z. Burns (A&M) to building Alameda silo matching entries practices |
| Zach Burns | 3/30/2023 | 0.5 | Recover corrupted intercompany document and adjust entries to realign |
| Zach Burns | 3/30/2023 | 1.3 | Continue to match intercompany transactions between bank statements and general ledger for Alameda Research Ltd |
| Zach Burns | 3/30/2023 | 1.9 | Build matching matrix for Alameda silo as to automate part of reconciliation process of bank statements to general ledgers |
| Zach Burns | 3/30/2023 | 1.7 | Match intercompany transactions between the bank statements and general ledger for Blockfolio Inc |
| Zach Burns | 3/30/2023 | 1.4 | Match intercompany transactions between the bank statements and general ledger for Alameda Research Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 3/30/2023 | 1.2 | Match intercompany transactions between the bank statements and general ledger for Alameda Research LLC |
| Zach Burns | 3/30/2023 | 1.1 | Match intercompany transactions between the bank statements and general ledger for LedgerPrime LLC |
| Cole Broskay | 3/31/2023 | 0.5 | Working session with C. Broskay and M. Jones (A&M) to review WRS intra-silo balances |
| Cole Broskay | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |
| Cole Broskay | 3/31/2023 | 1.6 | Prepare notes and other materials for WRS intercompany reconciliation working session |
| Cole Broskay | 3/31/2023 | 2.4 | Prepare notes and other materials to discuss status and progress in upcoming intercompany reconciliation meeting |
| Daniel Kuruvilla | 3/31/2023 | 0.5 | Discussion over WRS intra-silo balances at petition date and next steps with H. Ardizzoni, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 3/31/2023 | 1.5 | Match FTX Europe AG subsidiaries Balance with counterparties |
| Daniel Kuruvilla | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |
| Daniel Kuruvilla | 3/31/2023 | 2.9 | Review FTX Europe AG Balance with counterparties by journal entries |
| Daniel Kuruvilla | 3/31/2023 | 2.2 | Match Liquid group Balance with counterparties |
| Drew Hainline | 3/31/2023 | 0.9 | Review open items and workplan for IC analysis of DOTCOM entities |
| Drew Hainline | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |
| Drew Hainline | 3/31/2023 | 0.9 | Review intra-silo intercompany imbalances between select DOTCOM entities |
| Gaurav Walia | 3/31/2023 | 0.1 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Heather Ardizzoni | 3/31/2023 | 0.5 | Discussion over WRS intra-silo balances at petition date and next steps with H. Ardizzoni, D. Kuruvilla (A&M) |
| Heather Ardizzoni | 3/31/2023 | 1.3 | Compile list of intracompany transactions requiring further investigation and follow-up |
| Heather Ardizzoni | 3/31/2023 | 1.1 | Consolidate list of intercompany transactions with follow-ups and further questions |
| Heather Ardizzoni | 3/31/2023 | 2.0 | Compile list of intercompany transactions without corresponding counterparty transaction |
| Jack Faett | 3/31/2023 | 1.0 | Reconcile the consolidated workpaper back to bank statements for intercompany transactions for the Alameda silo |
| Jack Faett | 3/31/2023 | 0.1 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |

<div style="border:1px solid black; text-align:center;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |
| Jack Faett | 3/31/2023 | 2.7 | Match intra-silo transactions between Alameda Silo entities and tying each side of entry to bank statement details |
| Jack Faett | 3/31/2023 | 2.2 | Review and converting to excel new Deltec statements received for Alameda |
| Jack Faett | 3/31/2023 | 1.7 | Perform secondary review of bank statements to ensure all intercompany transactions are captured for Alameda silo |
| Joseph Sequeira | 3/31/2023 | 0.6 | Review Dotcom and Alameda intercompany reconciliation analysis |
| Joseph Sequeira | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |
| Joseph Sequeira | 3/31/2023 | 0.4 | Review FTX Trading's intercompany outstanding items prior to discussions with key stakeholders |
| Joseph Sequeira | 3/31/2023 | 2.1 | Reconcile DOTCOM intercompany cash transactions |
| Julian Lee | 3/31/2023 | 0.1 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Kathryn Zabcik | 3/31/2023 | 0.3 | Call with K. Zabcik and Z. Burns (A&M) over matching process from bank balances to general ledger for intercompany transactions |
| Kathryn Zabcik | 3/31/2023 | 1.1 | Review Alameda intercompany reconciliation bank statement #7 for additional intercompany transactions |
| Kathryn Zabcik | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |
| Kathryn Zabcik | 3/31/2023 | 2.8 | Match intercompany transactions for bank #6 for Alameda intercompany reconciliation |
| Kathryn Zabcik | 3/31/2023 | 2.4 | Match intercompany transactions for bank #3 for Alameda intercompany reconciliation |
| Kathryn Zabcik | 3/31/2023 | 2.1 | Verify new bank transaction receipts for Alameda intercompany reconciliation |
| Kevin Kearney | 3/31/2023 | 1.0 | Review of Signet bank activity for intercompany transactions |
| Kevin Kearney | 3/31/2023 | 1.2 | Review of Prime Trust bank activity for intercompany transactions |
| Louis Konig | 3/31/2023 | 0.1 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Mackenzie Jones | 3/31/2023 | 0.4 | Reconcile intercompany account balances with latest source data updates |
| Mackenzie Jones | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/31/2023 | 0.8 | Consolidate list of updates to be made on WRS intra-silo account balances |
| Mackenzie Jones | 3/31/2023 | 0.5 | Working session to review WRS intra-silo balances C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 3/31/2023 | 0.7 | Compare WRSS bank statements to general ledger accounts for confirmation of proper recording of intercompany cash movements |
| Mackenzie Jones | 3/31/2023 | 0.5 | Working session with C. Broskay and M. Jones (A&M) to review WRS intra-silo balances |
| Mackenzie Jones | 3/31/2023 | 0.4 | Review summary of outstanding intercompany differences and questions |
| Mackenzie Jones | 3/31/2023 | 1.2 | Create summary view for comparison of intercompany Alameda transactions to WRSS general ledger and bank statement data |
| Michael Shanahan | 3/31/2023 | 0.1 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Peter Kwan | 3/31/2023 | 0.1 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Robert Gordon | 3/31/2023 | 0.1 | Call with R. Gordon, J. Faett, M. Shanahan, J. Lee, G. Walia, P. Kwan, L. Konig (A&M) to discuss intercompany reconciliation, customer data from FTX exchange database |
| Zach Burns | 3/31/2023 | 0.3 | Call with K. Zabcik and Z. Burns (A&M) over matching process from bank balances to general ledger for intercompany transactions |
| Zach Burns | 3/31/2023 | 0.9 | Match debits and credits from Alameda silo intercompany reconciliation to general ledger for transactions in Q4 2021 |
| Zach Burns | 3/31/2023 | 1.2 | Match debits and credits from Alameda silo intercompany reconciliation to general ledger for transactions in Q3 2022 |
| Zach Burns | 3/31/2023 | 0.8 | Match debits and credits from Alameda silo intercompany reconciliation to general ledger for transactions in 2023 |
| Zach Burns | 3/31/2023 | 0.4 | Meeting with J. Sequeira, C. Broskay, D. Hainline, J. Faett, D. Kuruvilla, K. Zabcik, Z. Burns, M. Jones (A&M) to review intercompany progress |
| Zach Burns | 3/31/2023 | 1.4 | Match debits and credits from Alameda silo intercompany reconciliation to general ledger for transactions in Q2 2022 |
| Zach Burns | 3/31/2023 | 0.5 | Analyze WRSS general ledger for intercompany transactions |
| Zach Burns | 3/31/2023 | 1.8 | Match debits and credits from Alameda silo intercompany reconciliation to general ledger for transactions in Q1 2022 |
| Zach Burns | 3/31/2023 | 1.9 | Match debits and credits from Alameda silo intercompany reconciliation to general ledger for transactions in Q4 2022 |
| **Subtotal** | | **720.7** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 3/3/2023 | 1.2 | Incorporate changes to KERP motion and analysis |
| Robert Gordon | 3/3/2023 | 0.3 | Correspondence on potential entities to be dismissed |
| Chris Arnett | 3/6/2023 | 1.1 | Review KERP declarations and revised motion to finalize same for filing |
| Nicole Simoneaux | 3/6/2023 | 0.9 | Research role criteria for KERP analysis |
| Nicole Simoneaux | 3/6/2023 | 1.7 | Incorporate compensation and benefits comments on KERP analysis |
| Nicole Simoneaux | 3/6/2023 | 1.1 | Update KERP support in accordance with allocation changes |
| Nicole Simoneaux | 3/6/2023 | 0.7 | Create reimbursable expense outputs for payroll providers |
| Nicole Simoneaux | 3/6/2023 | 0.4 | Review KERP motion for language and content |
| Nicole Simoneaux | 3/6/2023 | 2.1 | Revise KERP relief based on headcount changes |
| Chris Arnett | 3/7/2023 | 0.4 | Review and comment on final draft KERP declarations in advance of filing |
| Nicole Simoneaux | 3/7/2023 | 1.9 | Adjust KERP analysis and motion based on compensation and benefits updates |
| Chris Arnett | 3/8/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) re: KERP motion redline review |
| Nicole Simoneaux | 3/8/2023 | 0.3 | Incorporate comments on KERP motion |
| Nicole Simoneaux | 3/8/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) re: KERP motion redline review |
| Nicole Simoneaux | 3/8/2023 | 0.6 | Address UCC inquiries on KERP analysis |
| Chris Arnett | 3/9/2023 | 0.8 | Research and direct responses re: UST KERP inquiries |
| Nicole Simoneaux | 3/9/2023 | 1.7 | Update KERP analysis and motion based on new criteria |
| Nicole Simoneaux | 3/9/2023 | 0.4 | Compile employment dates for bonus forecast |
| Nicole Simoneaux | 3/9/2023 | 1.1 | Address footnotes on KERP declarations |
| Chris Arnett | 3/10/2023 | 0.7 | Continue to research and direct responses re: UST KERP inquiries |
| Nicole Simoneaux | 3/10/2023 | 1.3 | Incorporate role description comments for KERP participants |
| Nicole Simoneaux | 3/15/2023 | 1.6 | Review support and incorporate changes to KEIP motion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/16/2023 | 1.9 | Work re notice to customers re scheduled amounts |
| Claudia Sigman | 3/17/2023 | 1.4 | Review creditors in schedules for parties in interest supplement |
| Claudia Sigman | 3/17/2023 | 1.6 | Compare schedules and statements to PII for supplemental filing |
| Claudia Sigman | 3/17/2023 | 1.1 | Prepare parties in interest supplement for external circulation |
| Steve Kotarba | 3/17/2023 | 0.7 | Work re notice to customers re scheduled amounts |
| Kevin Kearney | 3/20/2023 | 1.4 | Preparation of summary materials in connection with motion pertaining to Norton Hall promissory note |
| Claire Myers | 3/21/2023 | 0.5 | Discussion with S. Kotarba, C. Sigman, and C. Myers (A&M) regarding PII process |
| Claudia Sigman | 3/21/2023 | 0.5 | Discussion with S. Kotarba, C. Sigman, and C. Myers (A&M) regarding PII process |
| Emily Hoffer | 3/21/2023 | 0.3 | Review of Deltec Turnover motion and summary |
| Julian Lee | 3/21/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss Deltec turnover motion |
| Julian Lee | 3/21/2023 | 0.9 | Review and summarize Deltec turnover motion |
| Kevin Kearney | 3/21/2023 | 0.5 | Call with M. Shanahan, K. Kearney, R. Gordon(A&M) to review draft of Turnover motion presentation |
| Michael Shanahan | 3/21/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss Deltec turnover motion |
| Michael Shanahan | 3/21/2023 | 0.5 | Call with M. Shanahan, K. Kearney, R. Gordon(A&M) to review draft of Turnover motion presentation |
| Michael Shanahan | 3/21/2023 | 0.5 | Review draft of Turnover motion presentation with M. Shanahan, K. Kearney, R. Gordon(A&M) |
| Michael Shanahan | 3/21/2023 | 0.9 | Review and revise summary slides for Deltec turnover motion |
| Michael Shanahan | 3/21/2023 | 1.2 | Review documents related to Deltec turnover motion |
| Nicole Simoneaux | 3/21/2023 | 0.3 | Conduct KEIP diligence list outreach |
| Robert Gordon | 3/21/2023 | 0.8 | Review turnover motion for potential comments |
| Robert Gordon | 3/21/2023 | 0.5 | Call with M. Shanahan, K. Kearney, R. Gordon(A&M) to review draft of Turnover motion presentation |
| Robert Gordon | 3/21/2023 | 0.5 | Continue reviewing and edit Turnover motion presentation |
| Steve Kotarba | 3/21/2023 | 0.5 | Discussion with S. Kotarba, C. Sigman, and C. Myers (A&M) regarding PII process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/21/2023 | 1.1 | Prepare updates to names to be searched re professional retentions |
| Chris Arnett | 3/22/2023 | 0.4 | Respond to UST comments regarding pending KERP motion |
| Claire Myers | 3/22/2023 | 1.4 | Compare creditors in statements and schedules to known parties in PII for next supplement of conflicts |
| Michael Shanahan | 3/22/2023 | 0.8 | Review and revise summary of Deltec motion |
| Robert Gordon | 3/22/2023 | 0.3 | Review S&C edits to turnover motion presentation |
| Steve Kotarba | 3/22/2023 | 1.5 | Review and analysis re creditor redactions |
| Chris Arnett | 3/23/2023 | 0.6 | Continue responding to UST comments regarding pending KERP motion |
| Chris Arnett | 3/23/2023 | 0.8 | Review and comment on supplemental declaration as requested by UST |
| Claire Myers | 3/23/2023 | 1.8 | Analyze and determine what type of party an individual or entity is for parties in interest |
| Claire Myers | 3/23/2023 | 2.1 | Analyze parties in statements and schedules in order to determine if they were represented in PII |
| Nicole Simoneaux | 3/23/2023 | 1.3 | Conduct review of KERP declaration and add comments |
| Steve Kotarba | 3/23/2023 | 0.9 | Review redactions and analysis re same re creditor redactions for filing |
| Chris Arnett | 3/24/2023 | 0.6 | Continue responding to UST comments regarding pending KERP motion |
| Claire Myers | 3/24/2023 | 2.2 | Analyze 90 day payments in order determine thresh hold for PII |
| Claire Myers | 3/24/2023 | 2.1 | Analyze open accounts payable in order determine thresh hold for PII |
| Claire Myers | 3/24/2023 | 2.3 | Analyze sources of new PII parties for conflicts |
| Claire Myers | 3/24/2023 | 1.8 | Analyze and determine what type of party an individual or entity is for parties in interest |
| Claire Myers | 3/26/2023 | 1.9 | Analyze possible parties of interest for conflicts |
| Claire Myers | 3/27/2023 | 1.9 | Consolidate and remove duplicates of new parties in conflicts from statements and schedules with existing PII parties |
| Claire Myers | 3/27/2023 | 1.6 | Analyze open ap that was not scheduled for conflicts |
| Claire Myers | 3/27/2023 | 1.7 | Analyze results of comparison between parties in PII and parties in statements and schedules |
| Claire Myers | 3/27/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, and C. Myers regarding parties in interest |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/27/2023 | 2.4 | Analyze claims register parties and claim amounts to add to PII |
| Rob Esposito | 3/27/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding parties in interest |
| Steve Kotarba | 3/27/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding parties in interest |
| Steve Kotarba | 3/27/2023 | 0.6 | Review filed claims, parties searched and prepare internal notes re additional parties to search |
| Steve Kotarba | 3/27/2023 | 0.4 | Review prior disclosures and update notes following internal call re additional parties to search |
| Claire Myers | 3/28/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito and C. Myers (A&M) regarding parties of interest |
| Claire Myers | 3/28/2023 | 0.9 | Analyze and summarize new parties from PII and their sources for review |
| Rob Esposito | 3/28/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito and C. Myers (A&M) regarding parties of interest |
| Robert Gordon | 3/28/2023 | 0.4 | Begin preparing for turnover motion review and presentation |
| Steve Kotarba | 3/28/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito and C. Myers (A&M) regarding parties of interest |
| Steve Kotarba | 3/28/2023 | 0.2 | Review analysis and update list of parties to search re retention apps |
| Chris Arnett | 3/29/2023 | 0.7 | Review and comment on revised draft KEIP motion and requested information |
| Claire Myers | 3/29/2023 | 1.4 | Analyze parties in conflicts to determine exact duplicates and duplicates across categories for PII |
| Claire Myers | 3/29/2023 | 1.6 | Summarize SOFA 9, SOFA 13, open ap, 1-year, 90-day spend payments in order to determine threshold for PII |
| Claire Myers | 3/29/2023 | 1.9 | Update internal PII tracker with notes regarding parties that were excluded with the search |
| Claire Myers | 3/29/2023 | 0.9 | Analyze sofa 9 and sofa 13 payments for PII |
| Claire Myers | 3/29/2023 | 0.8 | Determine which contract counterparties in PII relate to rejected contracts |
| Rob Esposito | 3/29/2023 | 2.0 | Prepare detailed updates to the parties-in-interest data |
| Robert Gordon | 3/29/2023 | 0.8 | Continue preparing for turnover motion walkthrough for the UCC |
| Steve Kotarba | 3/29/2023 | 0.6 | Finalize list of parties to update for retention searches |
| David Johnston | 3/30/2023 | 0.6 | Discussion between R. Gordon and D. Johnston (A&M) over Turkish dismissal motion |
| Nicole Simoneaux | 3/30/2023 | 1.2 | Review updated KEIP motion and address diligence list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/30/2023 | 0.6 | Discussion between R. Gordon, D. Johnston(A&M) over Turkish dismissal motion |
| Nicole Simoneaux | 3/31/2023 | 0.4 | Update KEIP diligence tracker for Compensation and Benefits inputs |
| **Subtotal** | | **88.3** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/1/2023 | 0.7 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Gaurav Walia | 3/2/2023 | 0.9 | Client travel to Los Angeles, CA from Dallas, TX at 50% billable time |
| Heather Ardizzoni | 3/2/2023 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Luke Francis | 3/2/2023 | 0.7 | Client Travel to Denver, CO from Dallas, TX at 50% billable time |
| Steven Glustein | 3/2/2023 | 0.9 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| William Walker | 3/2/2023 | 0.7 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Claudia Sigman | 3/3/2023 | 0.5 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Cole Broskay | 3/3/2023 | 1.8 | Client Travel to San Antonio, TX from Dallas, TX at 50% billable time |
| Drew Hainline | 3/3/2023 | 0.8 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Jack Faett | 3/3/2023 | 0.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Joseph Sequeira | 3/3/2023 | 1.0 | Client Travel from Dallas TX to Charlotte NC at 50% billable |
| Kathryn Zabcik | 3/3/2023 | 0.9 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Ran Bruck | 3/3/2023 | 0.7 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Rob Esposito | 3/3/2023 | 1.2 | Client Travel to Sarasota, FL from Dallas, TX at 50% billable time |
| Robert Gordon | 3/3/2023 | 0.5 | Client Travel to Austin, TX from Dallas, TX at 50% billable time |
| Claudia Sigman | 3/5/2023 | 0.5 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Douglas Lewandowski | 3/5/2023 | 0.8 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Jack Faett | 3/5/2023 | 1.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/5/2023 | 1.0 | Client Travel to Dallas, TX from Sarasota, FL at 50% billable time |
| Cole Broskay | 3/6/2023 | 0.5 | Client Travel to Dallas, TX from San Antonio, TX at 50% billable time |
| Drew Hainline | 3/6/2023 | 0.9 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| James Cooper | 3/6/2023 | 2.0 | Client Travel to Dallas, TX from Richmond, VA at 50% billable time |
| Lorenzo Callerio | 3/6/2023 | 2.0 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Luke Francis | 3/6/2023 | 0.7 | Client Travel to Dallas, TX from Denver, CO at 50% billable time |
| Ran Bruck | 3/6/2023 | 0.7 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Robert Gordon | 3/6/2023 | 0.5 | Client Travel to Dallas, TX from Austin, TX at 50% billable time |
| Cole Broskay | 3/8/2023 | 0.5 | Client Travel to San Antonio, TX from Dallas, TX at 50% billable time |
| Steven Glustein | 3/8/2023 | 1.1 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |
| Drew Hainline | 3/9/2023 | 0.8 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Kathryn Zabcik | 3/9/2023 | 1.0 | Client Travel to Dallas, TX from San Francisco, CA at 50% billable time |
| Lorenzo Callerio | 3/9/2023 | 2.0 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Ran Bruck | 3/9/2023 | 0.5 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Robert Gordon | 3/9/2023 | 0.5 | Client Travel to Austin, TX from Dallas, TX at 50% billable time |
| Steven Glustein | 3/9/2023 | 1.2 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| Claudia Sigman | 3/10/2023 | 0.5 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Douglas Lewandowski | 3/10/2023 | 0.7 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Heather Ardizzoni | 3/10/2023 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Jack Faett | 3/10/2023 | 0.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Luke Francis | 3/10/2023 | 0.7 | Client Travel from Dallas, TX, to Chicago, IL at 50% billable time |
| Rob Esposito | 3/10/2023 | 1.0 | Client Travel to Sarasota, FL from Dallas, TX at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/12/2023 | 0.8 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Jack Faett | 3/12/2023 | 1.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Jared Gany | 3/12/2023 | 1.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Luke Francis | 3/12/2023 | 0.7 | Client Travel from Chicago, IL to Dallas, TX at 50% billable time |
| Rob Esposito | 3/12/2023 | 1.0 | Client Travel to Dallas, TX from Sarasota, FL at 50% billable time |
| Drew Hainline | 3/13/2023 | 0.9 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Steven Glustein | 3/13/2023 | 0.6 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |
| Christopher Sullivan | 3/14/2023 | 1.3 | Client Travel to Dallas, TX from Ft. Lauderdale, FL at 50% billable time |
| Gaurav Walia | 3/14/2023 | 0.9 | Client travel to Los Angeles, CA from Dallas, TX at 50% billable time |
| Jack Faett | 3/15/2023 | 0.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Steven Glustein | 3/15/2023 | 1.3 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| Claudia Sigman | 3/16/2023 | 1.0 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Douglas Lewandowski | 3/16/2023 | 0.7 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Drew Hainline | 3/16/2023 | 0.8 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Gaurav Walia | 3/16/2023 | 0.6 | Client travel to Nashville, TN from Dallas, TX at 50% billable time |
| Jared Gany | 3/16/2023 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Joseph Sequeira | 3/16/2023 | 1.0 | Client Travel to Charlotte, NC from Dallas, TX at 50% billable time |
| Luke Francis | 3/16/2023 | 0.7 | Client Travel from Dallas, TX, to Chicago, IL at 50% billable time |
| Rob Esposito | 3/16/2023 | 1.2 | Client Travel to Sarasota, FL from Dallas, TX at 50% billable time |
| Robert Gordon | 3/16/2023 | 0.5 | Client Travel to Minneapolis, MN from Dallas, TX at 50% billable time |
| Trevor DiNatale | 3/16/2023 | 1.5 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| William Walker | 3/21/2023 | 0.7 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 3/23/2023 | 0.7 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Steven Glustein | 3/26/2023 | 0.7 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |
| Robert Gordon | 3/27/2023 | 0.5 | Client Travel to Austin, TX from Dallas, TX at 50% billable time |
| Steven Glustein | 3/29/2023 | 0.3 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| Robert Gordon | 3/31/2023 | 0.5 | Client Travel to Dallas, TX from Austin, TX at 50% billable time |

| **Subtotal** | | **58.8** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 3/1/2023 | 2.9 | Review of FTX Partner Donations Payments and matching to bank statements used |
| Aly Helal | 3/1/2023 | 2.5 | Search Relativity for support for FTX's Partner Donations such as celebrities |
| Aly Helal | 3/1/2023 | 2.9 | Expand review of FTX Partner Donations (Celebrities) based on the new cash database transactions identified |
| Aly Helal | 3/1/2023 | 0.7 | Teleconference with J. Lee, A. Helal, M. Ryan II (A&M) regarding FTX Cash Donations and bank support |
| Bridger Tenney | 3/1/2023 | 0.6 | Prepare prepetition master AP file for distribution |
| Bridger Tenney | 3/1/2023 | 0.6 | Reconcile AP on QBO to current master AP file |
| Bridger Tenney | 3/1/2023 | 1.0 | Review vendor invoices for legal entity and service dates |
| Bridger Tenney | 3/1/2023 | 1.4 | Reconcile prepetition liabilities list with AP line item on balance sheet |
| Bridger Tenney | 3/1/2023 | 1.4 | Allocate invoices to pre and post petition to be included in master AP file |
| Bridger Tenney | 3/1/2023 | 0.5 | Calculate prepetition liabilities in master file |
| Bridger Tenney | 3/1/2023 | 0.8 | Call with K. Montague, B. Tenney (A&M) re: review invoices and AP aging detail |
| Bridger Tenney | 3/1/2023 | 0.5 | Prepare summary of AP liabilities broken down by service date |
| Bridger Tenney | 3/1/2023 | 0.6 | Review schedule of liabilities for duplicate payments |
| Bridger Tenney | 3/1/2023 | 1.0 | Review invoice and AP Data in QBO |
| Bridger Tenney | 3/1/2023 | 0.8 | Search shared files for payment confirmation for outstanding invoice |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Christopher Sullivan | 3/1/2023 | 0.9 | Review support schedule for potential Alameda internal notes receivable |
| Christopher Sullivan | 3/1/2023 | 0.8 | Review support schedule for potential Alameda external notes receivable |
| Christopher Sullivan | 3/1/2023 | 0.9 | Review support schedule for potential Alameda cash accounts |
| Christopher Sullivan | 3/1/2023 | 0.7 | Review updates to collateral schedule supporting 3rd party loans payable at the Alameda silo |
| Christopher Sullivan | 3/1/2023 | 1.9 | Review support schedule for potential Alameda crypto assets receivable |
| Christopher Sullivan | 3/1/2023 | 2.2 | Update asset assumptions notes for the Alameda silo |
| Christopher Sullivan | 3/1/2023 | 0.8 | Update claims notes for Alameda silo in BoD presentation |
| Claire Myers | 3/1/2023 | 1.4 | Compare GDPR and customers to list of insiders for litigation team |
| Claire Myers | 3/1/2023 | 1.5 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses and statements and schedules draft presentations |
| Claire Myers | 3/1/2023 | 1.2 | Analyze vendors from open accounts payable for schedule F |
| Claire Myers | 3/1/2023 | 1.6 | Summarize all responses from SOFA information requests |
| Claire Myers | 3/1/2023 | 1.0 | Working session with S. Kotarba, R. Esposito, L. Francis, and C. Myers (A&M) re: responses from the SOFA question outreach responses |
| Claire Myers | 3/1/2023 | 0.8 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses |
| Claire Myers | 3/1/2023 | 2.8 | Analyze responses from SOFA questions information requests for statements and schedules for WRS and European entities |
| Claire Myers | 3/1/2023 | 1.7 | Analyze responses from SOFA questions information requests for statements and schedules for Ledger entities |
| Claire Myers | 3/1/2023 | 0.4 | Meeting with M. Cilia (RLKS), S. Kotarba, L. Francis, and C. Myers (A&M) regarding SOFA and schedules drafts and progress tracking |
| Claire Myers | 3/1/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding SOFA outreach responses |
| Claire Myers | 3/1/2023 | 0.8 | Organize S&S drafts and summaries for RLSK and litigation team |
| Claudia Sigman | 3/1/2023 | 0.4 | Prepare updates to list of insiders to report payments on SOFA 4 |
| Claudia Sigman | 3/1/2023 | 2.9 | Review payroll data to report payments on SOFA 4 |
| Claudia Sigman | 3/1/2023 | 2.1 | Review historical income statements for schedules and statements |
| Claudia Sigman | 3/1/2023 | 0.6 | Review list of directors and officers re: redactions on schedules and statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 3/1/2023 | 1.3 | Prepare SOFA 4 summary file of individual insiders for schedules and statements |
| Claudia Sigman | 3/1/2023 | 0.9 | Prepare updates to SOFA 9 based on review of transaction data |
| Claudia Sigman | 3/1/2023 | 1.1 | Review employee loan information to report as insider payments on statements |
| Claudia Sigman | 3/1/2023 | 1.2 | Prepare updates to Statements question 1 & 2 based on updated income statements |
| Claudia Sigman | 3/1/2023 | 2.8 | Prepare updates to Statements questions based on company data request responses |
| Cole Broskay | 3/1/2023 | 0.3 | Meeting with M. Cilia (RLKS), R. Gordon, J. Sequeira, M. Jones, C. Broskay, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: dormant entities statements and schedules review |
| Cole Broskay | 3/1/2023 | 0.4 | Meeting with R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) to review dormant entities and statements and schedules overview |
| Cole Broskay | 3/1/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| David Slay | 3/1/2023 | 2.3 | Update Statements & Schedule deck based on comments from C. Sullivan (A&M) |
| David Slay | 3/1/2023 | 2.5 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Statements & schedule BoD deck updates |
| David Slay | 3/1/2023 | 1.7 | Consolidate and update claims and assets in the statements & schedules model |
| David Slay | 3/1/2023 | 1.3 | Identify errors in the support model and update formulas to ensure accuracy |
| Johnny Gonzalez | 3/1/2023 | 2.5 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Statements & schedule BoD deck updates |
| Johnny Gonzalez | 3/1/2023 | 2.6 | Model the Alameda balance sheet investments for the statements and schedules materials |
| Johnny Gonzalez | 3/1/2023 | 1.6 | Update the Statements and schedules presentation based on an updated Alameda balance sheet |
| Johnny Gonzalez | 3/1/2023 | 2.8 | Update the Statements and schedules model based on an updated Alameda balance sheet |
| Joseph Sequeira | 3/1/2023 | 0.4 | Meeting with R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) to review dormant entities and statements and schedules overview |
| Joseph Sequeira | 3/1/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Joseph Sequeira | 3/1/2023 | 0.3 | Meeting with M. Cilia (RLKS), R. Gordon, J. Sequeira, M. Jones, C. Broskay, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: dormant entities statements and schedules review |
| Julian Lee | 3/1/2023 | 0.3 | Correspond with team on donation tracing |
| Julian Lee | 3/1/2023 | 0.8 | Review of donations tracing workpaper |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 3/1/2023 | 0.2 | Review list of donations by debtor entity |
| Julian Lee | 3/1/2023 | 0.7 | Teleconference with J. Lee, A. Helal, M. Ryan II (A&M) regarding Cash Donations bank support |
| Katie Montague | 3/1/2023 | 0.7 | Correspond with CMS team regarding status of prepetition invoice consolidation |
| Katie Montague | 3/1/2023 | 1.8 | Update prepetition invoice tracking file for WRS silo entities |
| Katie Montague | 3/1/2023 | 0.4 | Reconcile invoices provided by Ledger Prime to prepetition invoice file for statements and schedules |
| Katie Montague | 3/1/2023 | 0.8 | Call with K. Montague, B. Tenney (A&M) re: review invoices and AP aging detail |
| Kevin Kearney | 3/1/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Luke Francis | 3/1/2023 | 0.4 | Meeting with S. Kotarba, and L. Francis (A&M) re: S&S updates for fund and equity investments and scheduling of assets |
| Luke Francis | 3/1/2023 | 1.9 | Updates to Schedule Investment answers for equity |
| Luke Francis | 3/1/2023 | 1.4 | Analysis of token receivables and valuation to petition date |
| Luke Francis | 3/1/2023 | 0.7 | Meeting w/ S. Kotarba, and L. Francis (A&M) re: S&S dormant entities presentation materials review |
| Luke Francis | 3/1/2023 | 0.3 | Meeting w/ S. Kotarba, and L. Francis (A&M) re: S&S active entities presentation materials review |
| Luke Francis | 3/1/2023 | 1.8 | Updates to SOFA Investment answers for equity |
| Luke Francis | 3/1/2023 | 0.4 | Meeting with M. Cilia (RLKS), S. Kotarba, L. Francis, and C. Myers (A&M) regarding SOFA and schedules drafts and progress tracking |
| Luke Francis | 3/1/2023 | 1.2 | Review of exited investments and potential locked proceeds |
| Luke Francis | 3/1/2023 | 1.0 | Working session with S. Kotarba, R. Esposito, L. Francis, and C. Myers (A&M) re: responses from the SOFA question outreach responses |
| Luke Francis | 3/1/2023 | 0.9 | Working session w/ T. DiNatale and L. Francis (A&M) re: Ventures balance sheet review and mapping |
| Luke Francis | 3/1/2023 | 1.4 | Updates to SOFA Investment answers for funds |
| Luke Francis | 3/1/2023 | 0.3 | Meeting with M. Cilia (RLKS), R. Gordon, J. Sequeira, M. Jones, C. Broskay, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: dormant entities statements and schedules review |
| Luke Francis | 3/1/2023 | 1.3 | Updates to Schedule Investment answers for funds |
| Mackenzie Jones | 3/1/2023 | 0.3 | Meeting with M. Cilia (RLKS), R. Gordon, J. Sequeira, M. Jones, C. Broskay, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: dormant entities statements and schedules review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 3/1/2023 | 0.4 | Meeting with R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) to review dormant entities and statements and schedules overview |
| Mark Zeiss | 3/1/2023 | 1.8 | Review payments prior to bankruptcy for FTX Japan and related entities for Statements Question 3 filings |
| Mark Zeiss | 3/1/2023 | 1.1 | Revise Customer exhibits for Schedules Filings for Unsecured Claims |
| Mark Zeiss | 3/1/2023 | 2.6 | Review payments prior to bankruptcy for FTX Europe and related entities for Statements Question 3 filings |
| Mark Zeiss | 3/1/2023 | 2.2 | Revise payments prior to bankruptcy for FTX Europe and related entities for Statements Question 3 filings |
| Mark Zeiss | 3/1/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Mark Zeiss | 3/1/2023 | 2.7 | Revise Statements Question 9 filings per FTX entity for Donations to third parties |
| Matthew Ryan II | 3/1/2023 | 1.2 | Identify bank statement support for Paperbird cash donations |
| Matthew Ryan II | 3/1/2023 | 0.7 | Teleconference with J. Lee, A. Helal, M. Ryan II (A&M) regarding Cash Donations bank support |
| Matthew Ryan II | 3/1/2023 | 3.2 | Identify bank statement support for WRS cash donations |
| Matthew Ryan II | 3/1/2023 | 3.3 | Consolidate bank statement support for WRS cash donations |
| Michael Shanahan | 3/1/2023 | 0.7 | Review donation schedule to plan tracing analysis |
| Nicole Simoneaux | 3/1/2023 | 1.1 | Analyze per-employee payroll actuals for liabilities |
| Nicole Simoneaux | 3/1/2023 | 2.2 | Collect payroll actuals for SOFAs |
| Rob Esposito | 3/1/2023 | 0.5 | Review of dormant entity data to prepare for meeting |
| Rob Esposito | 3/1/2023 | 2.3 | Review and analysis of the SOFA data provided by FTX employees |
| Rob Esposito | 3/1/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Rob Esposito | 3/1/2023 | 0.7 | Prepare detailed updates to the draft global notes |
| Rob Esposito | 3/1/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding SOFA outreach responses |
| Rob Esposito | 3/1/2023 | 1.1 | Working session on global notes with S. Kotarba, R. Esposito, R. Gordon(A&M) |
| Rob Esposito | 3/1/2023 | 1.1 | Work on and distribute Statement of Financial Affairs data and follow-up to FTX employees |
| Rob Esposito | 3/1/2023 | 1.2 | Discussion between R. Gordon, R. Esposito (A&M) over SOFA revenue and transfers questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/1/2023 | 1.0 | Working session with S. Kotarba, R. Esposito, L. Francis, and C. Myers (A&M) re: responses from the SOFA question outreach responses |
| Rob Esposito | 3/1/2023 | 1.1 | Prepare detailed follow-up requests for SOFA data |
| Rob Esposito | 3/1/2023 | 0.9 | Management of team tasks and workstreams for Statements and Schedules |
| Robert Gordon | 3/1/2023 | 0.9 | Read through latest clean version of Global Notes |
| Robert Gordon | 3/1/2023 | 0.3 | Prepare for schedule status discussion by drafting open items list |
| Robert Gordon | 3/1/2023 | 0.4 | Meeting with R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) to review dormant entities and statements and schedules overview |
| Robert Gordon | 3/1/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Robert Gordon | 3/1/2023 | 0.4 | Prepare for working session on global notes by continuing make comments and edit the live file |
| Robert Gordon | 3/1/2023 | 1.2 | Discussion between R. Gordon, R. Esposito(A&M) over SOFA revenue and transfers questions |
| Robert Gordon | 3/1/2023 | 1.1 | Review Dormant company list and supporting documentation |
| Robert Gordon | 3/1/2023 | 0.3 | Meeting with M. Cilia (RLKS), R. Gordon, J. Sequeira, M. Jones, C. Broskay, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: dormant entities statements and schedules review |
| Robert Gordon | 3/1/2023 | 0.7 | Prepare for Ventures walkthrough by review A/B schedule |
| Robert Gordon | 3/1/2023 | 1.1 | Working session on global notes with S. Kotarba, R. Esposito, R. Gordon(A&M) |
| Steve Kotarba | 3/1/2023 | 0.3 | Meeting w/ S. Kotarba, and L. Francis (A&M) re: S&S active entities presentation materials review |
| Steve Kotarba | 3/1/2023 | 0.7 | Meeting w/ S. Kotarba, and L. Francis (A&M) re: S&S dormant entities presentation materials review |
| Steve Kotarba | 3/1/2023 | 1.0 | Working session with S. Kotarba, R. Esposito, L. Francis, and C. Myers (A&M) re: responses from the SOFA question outreach responses |
| Steve Kotarba | 3/1/2023 | 0.4 | Meeting with S. Kotarba, and L. Francis (A&M) re: S&S updates for fund and equity investments and scheduling of assets |
| Steve Kotarba | 3/1/2023 | 1.1 | Working session on global notes with S. Kotarba, R. Esposito, R. Gordon(A&M) |
| Steve Kotarba | 3/1/2023 | 1.4 | Review new responses re SOFA questions and incorporate |
| Steve Kotarba | 3/1/2023 | 0.4 | Meeting with M. Cilia (RLKS), S. Kotarba, L. Francis, and C. Myers (A&M) regarding SOFA and schedules drafts and progress tracking |
| Steve Kotarba | 3/1/2023 | 0.9 | Working session w/ T. DiNatale and L. Francis (A&M) re: Ventures balance sheet review and mapping |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/1/2023 | 0.8 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses |
| Steve Kotarba | 3/1/2023 | 1.5 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses and statements and schedules draft presentations |
| Steve Kotarba | 3/1/2023 | 0.3 | Meeting with M. Cilia (RLKS), R. Gordon, J. Sequeira, M. Jones, C. Broskay, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: dormant entities statements and schedules review |
| Steve Kotarba | 3/1/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, and C. Myers (A&M) regarding SOFA outreach responses |
| Trevor DiNatale | 3/1/2023 | 2.1 | Analyze updated Ventures silo asset account recs for inclusion in Schedule AB |
| Trevor DiNatale | 3/1/2023 | 1.3 | Review trade payable detail for WRS silo for inclusion in liability schedules |
| Trevor DiNatale | 3/1/2023 | 0.6 | Perform review on Ventures token received and receivable accounts |
| Trevor DiNatale | 3/1/2023 | 0.9 | Working session w/ T. DiNatale and L. Francis (A&M) re: Ventures balance sheet review and mapping |
| Trevor DiNatale | 3/1/2023 | 1.4 | Review crypto assets for FTX Trading for inclusion in asset schedule |
| Trevor DiNatale | 3/1/2023 | 0.9 | Update Ventures asset summary review presentation |
| Trevor DiNatale | 3/1/2023 | 2.6 | Prepare updated asset scheduled summary tracker for RLKS review |
| Trevor DiNatale | 3/1/2023 | 0.8 | Review FTX Trading investment detail to properly map assets for Sch. A/B |
| Trevor DiNatale | 3/1/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Trevor DiNatale | 3/1/2023 | 0.9 | Review Venture silo loan receivables for inclusion in asset disclosures |
| Trevor DiNatale | 3/1/2023 | 0.9 | Analyze venture token and fund investment summary exhibit |
| Trevor DiNatale | 3/1/2023 | 2.3 | Review updated petition date balance sheet detail for dotcom silos |
| Trevor DiNatale | 3/1/2023 | 1.1 | Review trade payable detail for Alameda silo for inclusion in liability schedules |
| Trevor DiNatale | 3/1/2023 | 0.3 | Meeting with M. Cilia (RLKS), R. Gordon, J. Sequeira, M. Jones, C. Broskay, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: dormant entities statements and schedules review |
| Andrey Ulyanenko | 3/2/2023 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, M. Zeiss, B. Parker) re: Tax Charitable Contributions |
| Brandon Parker | 3/2/2023 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, M. Zeiss, B. Parker) re: Tax Charitable Contributions |
| Bridger Tenney | 3/2/2023 | 0.8 | Create summary of entities with completed AP data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/2/2023 | 0.5 | Participate in call with K. Montague, B. Tenney (A&M) re: balance sheet and AP aging reconciliation |
| Bridger Tenney | 3/2/2023 | 0.6 | Summarize prepetition liabilities by business silo |
| Bridger Tenney | 3/2/2023 | 0.8 | Create calculations check for AP balances on the balance sheet and current master AP file |
| Bridger Tenney | 3/2/2023 | 0.9 | Analyze balance sheet data that connects to AP aging detail |
| Bridger Tenney | 3/2/2023 | 0.9 | Review prepetition liabilities summary tab for every entity |
| Bridger Tenney | 3/2/2023 | 1.0 | Consolidate all prepetition liabilities into a single file |
| Bridger Tenney | 3/2/2023 | 1.1 | Build variance summary from AP aging to balance sheet line items |
| Bridger Tenney | 3/2/2023 | 0.7 | Summarize balance sheet reconciliation process |
| Christopher Sullivan | 3/2/2023 | 0.6 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck walk through |
| Christopher Sullivan | 3/2/2023 | 2.8 | Review and provide comments to latest draft of the statements and schedules deck |
| Christopher Sullivan | 3/2/2023 | 1.8 | Revisions to schedules and statements BoD deck |
| Christopher Sullivan | 3/2/2023 | 1.7 | Utilize revised schedules support file for updates to BoD presentation |
| Christopher Sullivan | 3/2/2023 | 0.6 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck updates |
| Christopher Sullivan | 3/2/2023 | 0.8 | Meeting w/ R. Gordon, K. Kearney, J. Sequeira, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck review |
| Claire Myers | 3/2/2023 | 1.9 | Update SOFA and Schedules answers on SOFA forms for drafts |
| Claire Myers | 3/2/2023 | 1.2 | Meeting w/ M. Cilia (FTX), M. Zeiss, S. Kotarba, and C. Myers (A&M) to discuss statements and schedules status |
| Claire Myers | 3/2/2023 | 2.8 | Summarize all responses from SOFA information requests |
| Claire Myers | 3/2/2023 | 2.4 | Analyze addresses from document analysis to update the master mailing list |
| Claire Myers | 3/2/2023 | 0.8 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses |
| Claire Myers | 3/2/2023 | 1.4 | Analyze indemnification agreements for schedule F |
| Claire Myers | 3/2/2023 | 0.8 | Analyze cash payments from bank statements in order to find insider payments |
| Claudia Sigman | 3/2/2023 | 0.9 | Perform updates on income statement tracker based on updated 2022 financials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 3/2/2023 | 2.7 | Analyze payroll data for insider payments to report on statements question 4 |
| Claudia Sigman | 3/2/2023 | 0.8 | Prepare updates to list of insiders to report payments on SOFA 4 |
| Claudia Sigman | 3/2/2023 | 2.2 | Review historical income statements for revenue to report on SOFA 1 & 2 |
| Claudia Sigman | 3/2/2023 | 2.1 | Review and update statements based on SOFA question outreach responses |
| Claudia Sigman | 3/2/2023 | 0.4 | Working session with S. Kotarba, L. Francis, M. Zeiss, C. Sigman re: visuals and presentation set up for SOFA 3-4 |
| Claudia Sigman | 3/2/2023 | 1.6 | Perform updates on SOFA 4 summary file of individual insiders based on review of payroll data |
| Claudia Sigman | 3/2/2023 | 0.9 | Analyze statements data responses in preparation for SOFA updates |
| Claudia Sigman | 3/2/2023 | 1.9 | Review cash database to report insider payments on SOFA 4 |
| David Slay | 3/2/2023 | 2.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: revisions to the statements & schedule BoD deck |
| David Slay | 3/2/2023 | 2.0 | Summarize Assets and Claims model into new format based on comments for S&S BoD deck |
| David Slay | 3/2/2023 | 0.6 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck walk through |
| David Slay | 3/2/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Silo assets and claims summaries |
| David Slay | 3/2/2023 | 1.2 | Update claims slides in the S&S deck for meeting |
| David Slay | 3/2/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: address comments for distribution of statements & schedule BoD deck |
| David Slay | 3/2/2023 | 0.6 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck updates |
| David Slay | 3/2/2023 | 0.8 | Meeting w/ R. Gordon, K. Kearney, J. Sequeira, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck review |
| David Slay | 3/2/2023 | 1.2 | Develop commentary for the detailed assets slides for S&S BoD deck |
| David Slay | 3/2/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates to the statements & schedule BoD deck |
| David Slay | 3/2/2023 | 0.2 | Discussion w/ K. Kearney & D. Slay (A&M) re: Alameda collateral assets |
| David Slay | 3/2/2023 | 0.4 | Discussion w/ J. Gonzalez, D. Slay (A&M) re: Statements & schedules next steps |
| Hudson Trent | 3/2/2023 | 0.3 | Correspond with A&M case management personnel regarding statements and schedules materials |
| Johnny Gonzalez | 3/2/2023 | 0.8 | Meeting w/ R. Gordon, K. Kearney, J. Sequeira, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck review |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/2/2023 | 0.4 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: Statements & schedules next steps |
| Johnny Gonzalez | 3/2/2023 | 0.6 | Create the Alameda balance sheet investments slide for the statements and schedules materials |
| Johnny Gonzalez | 3/2/2023 | 0.6 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck updates |
| Johnny Gonzalez | 3/2/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates to the statements & schedule BoD deck |
| Johnny Gonzalez | 3/2/2023 | 1.7 | Create graphics for the assets section of the board deck |
| Johnny Gonzalez | 3/2/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Silo assets and claims summaries |
| Johnny Gonzalez | 3/2/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: address comments for distribution of statements & schedule BoD deck |
| Johnny Gonzalez | 3/2/2023 | 1.9 | Incorporate latest management changes to the assets and claims sections of the board deck |
| Johnny Gonzalez | 3/2/2023 | 2.4 | Create graphics for the claims section of the board deck |
| Johnny Gonzalez | 3/2/2023 | 0.6 | Meeting w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck walk through |
| Johnny Gonzalez | 3/2/2023 | 2.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: revisions to the statements & schedule BoD deck |
| Jon Chan | 3/2/2023 | 0.7 | Working session with R. Esposito, L. Francis, and J. Chan (A&M) re: SOFA answers for outstanding entities |
| Joseph Sequeira | 3/2/2023 | 0.8 | Meeting w/ R. Gordon, K. Kearney, J. Sequeira, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck review |
| Katie Montague | 3/2/2023 | 0.5 | Participate in call with K. Montague, B. Tenney (A&M) re: balance sheet and AP aging reconciliation |
| Kevin Kearney | 3/2/2023 | 0.8 | Meeting w/ R. Gordon, K. Kearney, J. Sequeira, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck review |
| Kevin Kearney | 3/2/2023 | 0.2 | Discussion w/ K. Kearney & D. Slay (A&M) re: Alameda collateral assets |
| Luke Francis | 3/2/2023 | 0.7 | Working session with R. Esposito, L. Francis, and J. Chan (A&M) re: SOFA answers for outstanding entities |
| Luke Francis | 3/2/2023 | 2.2 | Updates to Schedule Investment answers for tokens |
| Luke Francis | 3/2/2023 | 1.1 | Updates to SOFA 3 and SOFA 4 summary decks and review material |
| Luke Francis | 3/2/2023 | 1.2 | Working session with R. Esposito, L. Francis (A&M) re: SOFA answers for outstanding entities |
| Luke Francis | 3/2/2023 | 0.4 | Working session with S. Kotarba, L. Francis, M. Zeiss, C. Sigman re: visuals and presentation set up for SOFA 3-4 |
| Luke Francis | 3/2/2023 | 1.6 | Review of client provided SOFA responses and updates to Summary tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/2/2023 | 1.9 | Draft Statements Question 9 filings answer for donations in the past two years |
| Mark Zeiss | 3/2/2023 | 2.3 | Draft Statements Question 3 filings answer for payments in the 90 days before bankruptcy for FTX Japan entities |
| Mark Zeiss | 3/2/2023 | 1.8 | Draft Statements Question 3 filings answer for payments in the 90 days before bankruptcy for FTX European entities |
| Mark Zeiss | 3/2/2023 | 0.4 | Working session with S. Kotarba, L. Francis, M. Zeiss, C. Sigman re: visuals and presentation set up for SOFA 3-4 |
| Mark Zeiss | 3/2/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Mark Zeiss | 3/2/2023 | 1.6 | Review QuickBooks payments for Statements Question 3 filings |
| Mark Zeiss | 3/2/2023 | 0.8 | Revise Schedules filings for Customer Liabilities Exhibits |
| Mark Zeiss | 3/2/2023 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, M. Zeiss, B. Parker) re: Tax Charitable Contributions |
| Mark Zeiss | 3/2/2023 | 1.2 | Meeting w/ M. Cilia (FTX), M. Zeiss, S. Kotarba, and C. Myers (A&M) to discuss statements and schedules status |
| Mark Zeiss | 3/2/2023 | 0.7 | Draft Statements Question 3 filings answer for payments in the 90 days before bankruptcy for specific transferees |
| Matthew Ryan II | 3/2/2023 | 2.8 | Identify bank statement support for WRSS cash donations |
| Matthew Ryan II | 3/2/2023 | 2.7 | Identify recipients of FTX Foundation grants and charitable activities |
| Matthew Ryan II | 3/2/2023 | 0.4 | Identify bank statement support for WRS cash donations |
| Matthew Ryan II | 3/2/2023 | 1.1 | Search for donations made to Stephen Curry Eat Play Learn foundation post July 2022 |
| Michael Shanahan | 3/2/2023 | 0.6 | Review status of cash donations tracing analysis |
| Nicole Simoneaux | 3/2/2023 | 2.3 | Compile employee data for SOFAs listing |
| Nicole Simoneaux | 3/2/2023 | 1.2 | Refine payroll prepetition liabilities analysis |
| Rob Esposito | 3/2/2023 | 1.7 | Review and analysis of draft Schedules of Assets and Liabilities |
| Rob Esposito | 3/2/2023 | 1.2 | Working session with R. Esposito, L. Francis (A&M) re: SOFA answers for outstanding entities |
| Rob Esposito | 3/2/2023 | 0.4 | Working session with S. Kotarba, L. Francis, M. Zeiss, C. Sigman re: visuals and presentation set up for SOFA 3-4 |
| Rob Esposito | 3/2/2023 | 2.2 | Work on statements and schedule overview presentation for FTX management |
| Rob Esposito | 3/2/2023 | 0.5 | Initial discussion with M. Cilia(RLKS), R. Gordon, R. Esposito(A&M) to review global notes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/2/2023 | 0.4 | Work on and follow-up with respect to insider payments at Ledger entities |
| Rob Esposito | 3/2/2023 | 0.7 | Update meeting with R. Esposito, R. Gordon(A&M) to determine schedule D & F mapping for Alameda |
| Rob Esposito | 3/2/2023 | 0.7 | Working session with R. Esposito, L. Francis, and J. Chan (A&M) re: SOFA answers for outstanding entities |
| Rob Esposito | 3/2/2023 | 0.6 | Conference with R Esposito (A&M) and J Bavaud (FTX) to discuss the SOFA responses for FTX EU Ltd |
| Rob Esposito | 3/2/2023 | 0.7 | Work on insider data collections for Statement of Financial Affairs disclosures |
| Rob Esposito | 3/2/2023 | 1.0 | Prepare for and compile data for Venture Schedules meeting |
| Rob Esposito | 3/2/2023 | 0.7 | Meeting with M Cilia (RLKS) R Esposito, K Kearney and C Broskay (A&M) to review and discuss the Ventures balance sheets |
| Rob Esposito | 3/2/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Rob Esposito | 3/2/2023 | 0.6 | Prepare follow-up requests to FTX management for Statement of Financial Affairs disclosures |
| Rob Esposito | 3/2/2023 | 0.5 | Management and review of Statements and Schedules related tasks and workstreams |
| Robert Gordon | 3/2/2023 | 0.5 | Initial discussion with M. Cilia (RLKS), R. Gordon, R. Esposito(A&M) to review global notes |
| Robert Gordon | 3/2/2023 | 0.8 | Meeting w/ R. Gordon, K. Kearney, J. Sequeira, J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck review |
| Robert Gordon | 3/2/2023 | 0.7 | Update meeting with R. Esposito, R. Gordon(A&M) to determine schedule D & F mapping for Alameda |
| Steve Kotarba | 3/2/2023 | 0.8 | Working session with C. Myers and S. Kotarba (A&M) regarding SOFA responses |
| Steve Kotarba | 3/2/2023 | 1.5 | Update SOFA by-question update for FTX contact responses |
| Steve Kotarba | 3/2/2023 | 0.4 | Working session with S. Kotarba, L. Francis, M. Zeiss, C. Sigman re: visuals and presentation set up for SOFA 3-4 |
| Steve Kotarba | 3/2/2023 | 1.4 | Updates to schedules re Dotcom silo |
| Steve Kotarba | 3/2/2023 | 1.7 | Update SOFA responses to reflect new information from FTX contacts |
| Steve Kotarba | 3/2/2023 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, M. Zeiss, B. Parker) re: Tax Charitable Contributions |
| Steve Kotarba | 3/2/2023 | 1.2 | Meeting w/ M. Cilia (FTX), M. Zeiss, S. Kotarba, and C. Myers (A&M) to discuss statements and schedules status |
| Trevor DiNatale | 3/2/2023 | 0.8 | Update deposit and prepaid detail for asset disclosures |
| Trevor DiNatale | 3/2/2023 | 0.7 | Update real property asset exhibit for Schedule AB |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/2/2023 | 0.3 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, R. Esposito, T. DiNatale, and M. Zeiss, (A&M) re: dotcom and ventures S&S updates |
| Trevor DiNatale | 3/2/2023 | 1.9 | Prepare variance summary from traceable wallet detail to balance sheet data |
| Trevor DiNatale | 3/2/2023 | 1.1 | Update master asset account and schedule detail tracker for internal review |
| Trevor DiNatale | 3/2/2023 | 2.3 | Prepare exhibit of crypto asset holdings for inclusion in Schedule AB |
| Trevor DiNatale | 3/2/2023 | 2.3 | Analyze crypto asset holdings and balances |
| Trevor DiNatale | 3/2/2023 | 2.4 | Prepare updated dotcom asset summary review file |
| Trevor DiNatale | 3/2/2023 | 0.9 | Update and categorize intangible asset accounts for inclusion in Schedules |
| Trevor DiNatale | 3/2/2023 | 2.2 | Review finalized dotcom petition date balance sheet detail |
| Trevor DiNatale | 3/2/2023 | 1.3 | Review dotcom Schedule AB drafts |
| Aly Helal | 3/3/2023 | 1.9 | Collect Bank Statements for new FTX Partner Donations identified |
| Bridger Tenney | 3/3/2023 | 0.9 | Calculate total AP outstanding as of petition date for each entity |
| Bridger Tenney | 3/3/2023 | 0.8 | Edit analysis for prepetition liabilities separated by business silo |
| Bridger Tenney | 3/3/2023 | 0.8 | Update current status for each entity in prepetition liabilities file |
| Bridger Tenney | 3/3/2023 | 0.9 | Review QBO for entities without AP data |
| Christopher Sullivan | 3/3/2023 | 1.3 | Updates to Dotcom claims section of the schedules and statements BoD deck |
| Christopher Sullivan | 3/3/2023 | 1.1 | Updates to WRS claims section of the schedules and statements BoD deck |
| Christopher Sullivan | 3/3/2023 | 1.7 | Review updated commentary in the schedules and statements BoD deck |
| Christopher Sullivan | 3/3/2023 | 0.9 | Updates to Alameda claims section of the schedules and statements BoD deck |
| Christopher Sullivan | 3/3/2023 | 1.9 | Updates to assets section of the schedules and statements BoD deck |
| Christopher Sullivan | 3/3/2023 | 1.6 | Provide comments for consolidated claims and assets schedules for the BoD deck |
| Claire Myers | 3/3/2023 | 1.9 | Compare parties in affidavits of service to customer matrix to determine redaction |
| Claire Myers | 3/3/2023 | 0.4 | Discussion between C. Myers (A&M) and D. Mapplethorpe (Kroll) re: redaction for affidavits of service |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/3/2023 | 0.4 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Claire Myers | 3/3/2023 | 1.7 | Update redactions in affidavits of service to redactions given by litigation team |
| Claire Myers | 3/3/2023 | 2.3 | Compare parties in affidavits of service to PII in order to determine public ally disclosed parties for redaction |
| Claudia Sigman | 3/3/2023 | 1.9 | Review historical disbursements for debtor payments to directors and officers |
| Claudia Sigman | 3/3/2023 | 1.8 | Prepare updates to Statements questions based on company data request responses |
| Claudia Sigman | 3/3/2023 | 2.1 | Review historical income statements for inclusion in Statement questions |
| Claudia Sigman | 3/3/2023 | 0.6 | Working session with S. Kotarba and C. Sigman (A&M) regarding income statement review for SOFA 1 & 2 |
| Claudia Sigman | 3/3/2023 | 1.1 | Prepare SOFA 1 & 2 summary deck in preparation for filing schedules and statements |
| Claudia Sigman | 3/3/2023 | 0.4 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Claudia Sigman | 3/3/2023 | 1.4 | Prepare SOFA 4 summary file for external review |
| Claudia Sigman | 3/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Cole Broskay | 3/3/2023 | 0.6 | Meeting with M. Cilia (RLKS), R. Gordon, S. Kotarba, C. Broskay, and T. DiNatale (A&M) to walkthrough Dotcom Statements and Schedules |
| David Slay | 3/3/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: review S&S deck prior to distribution and update formatting |
| David Slay | 3/3/2023 | 1.6 | Update formatting and charts with new financials from accounting |
| David Slay | 3/3/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update statements and schedules deck tables and charts based on comments |
| David Slay | 3/3/2023 | 2.1 | Working session w/ J. Gonzalez & D. Slay (A&M) re: revise schedules and statements BoD deck for updated financials |
| Douglas Lewandowski | 3/3/2023 | 0.7 | Discussion with D. Lewandowski and L. Konig (A&M) re: customer schedule |
| Douglas Lewandowski | 3/3/2023 | 0.5 | Conference with R Esposito, L Konig, S Kotarba, D Lewandowski, K Ramanathan and M Zeiss (A&M) to discuss customer liabilities and exhibits |
| Douglas Lewandowski | 3/3/2023 | 0.6 | Discussion with R. Esposito and D. Lewandowski (A&M) re: loan payables and schedule D/F |
| Hudson Trent | 3/3/2023 | 1.5 | Prepare updated materials related to statements and schedules |
| Johnny Gonzalez | 3/3/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: review S&S deck prior to distribution and update formatting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/3/2023 | 1.0 | Incorporate management commentary to the S&S presentation |
| Johnny Gonzalez | 3/3/2023 | 2.1 | Working session w/ J. Gonzalez & D. Slay (A&M) re: revise schedules and statements BoD deck for updated financials |
| Johnny Gonzalez | 3/3/2023 | 1.7 | Development of a cash bridge from Petition Date |
| Johnny Gonzalez | 3/3/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update statements and schedules deck tables and charts based on comments |
| Johnny Gonzalez | 3/3/2023 | 1.3 | Draft commentary for the S&S presentation |
| Julian Lee | 3/3/2023 | 0.9 | Call with M. Shanahan and J. Lee (A&M) regarding donation tracing workpaper |
| Kumanan Ramanathan | 3/3/2023 | 0.5 | Conference with R Esposito, L Konig, S Kotarba, D Lewandowski, K Ramanathan and M Zeiss (A&M) to discuss customer liabilities and exhibits |
| Laureen Ryan | 3/3/2023 | 0.5 | Call with L. Ryan, S. Kotarba, M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Louis Konig | 3/3/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson (A&M) to discuss conversion of balances to PDF for purposes of filing |
| Louis Konig | 3/3/2023 | 0.7 | Discussion with D. Lewandowski and L. Konig (A&M) regarding customer schedule |
| Luke Francis | 3/3/2023 | 1.2 | Updates to SOFA 13 for other transfers |
| Luke Francis | 3/3/2023 | 0.7 | Updates to SOFA questions based on client responses |
| Luke Francis | 3/3/2023 | 1.5 | Updates to liabilities schedules for investments and unfunded capital |
| Luke Francis | 3/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Mark Zeiss | 3/3/2023 | 1.8 | Revise Schedules filings for Customer Liabilities Exhibits |
| Mark Zeiss | 3/3/2023 | 2.3 | Review QuickBooks payments for Statements Question 3 filings |
| Mark Zeiss | 3/3/2023 | 1.9 | Draft Statements Question 9 filings answer for donations in the past two years |
| Mark Zeiss | 3/3/2023 | 0.5 | Conference with R Esposito, L Konig, S Kotarba, D Lewandowski, K Ramanathan and M Zeiss (A&M) to discuss customer liabilities and exhibits |
| Mark Zeiss | 3/3/2023 | 2.1 | Prepare memo of sources and methods for Statements Question 3 filings |
| Matthew Ryan II | 3/3/2023 | 0.4 | Review new found donations from counterparty Search |
| Matthew Ryan II | 3/3/2023 | 2.6 | Search for counterparties within Counterpart search terms (combined) Query results excel spreadsheet` |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Ryan II | 3/3/2023 | 1.1 | Move over newly found unknown cash donation bank statements |
| Matthew Ryan II | 3/3/2023 | 0.3 | Review new cash donations with previously known donations |
| Matthew Ryan II | 3/3/2023 | 0.7 | Identify unknown cash donations made to organizations through bank transactions |
| Matthew Ryan II | 3/3/2023 | 0.4 | Identify journal entries of cash donations relating to "Music for Movements" organization |
| Michael Shanahan | 3/3/2023 | 0.5 | Call with L. Ryan, S. Kotarba, M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Michael Shanahan | 3/3/2023 | 0.9 | Call with M. Shanahan and J. Lee (A&M) regarding donation tracing workpaper |
| Nicole Simoneaux | 3/3/2023 | 0.3 | Address inquiries on prepetition payroll analysis |
| Nicole Simoneaux | 3/3/2023 | 1.2 | Finalize prepetition payroll liability analysis |
| Patrick McGrath | 3/3/2023 | 0.5 | Call with L. Ryan, S. Kotarba, M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Peter Kwan | 3/3/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson (A&M) to discuss conversion of balances to PDF for purposes of filing |
| Peter Kwan | 3/3/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson to discuss conversion of balances to PDF for purposes of filing |
| Ritchine Guerrier | 3/3/2023 | 2.4 | Prepare FTX Eu Ltd payment files for SOFA 3 disclosure |
| Ritchine Guerrier | 3/3/2023 | 2.8 | Contract update and reconciliation for Schedule and Statements |
| Rob Esposito | 3/3/2023 | 0.4 | Discussion with R. Esposito, R. Gordon(A&M) over management presentation for Schedules |
| Rob Esposito | 3/3/2023 | 1.1 | Review and detailed updates to the insider and creditor payment presentation |
| Rob Esposito | 3/3/2023 | 0.5 | Conference with R Esposito, L Konig, S Kotarba, D Lewandowski, K Ramanathan and M Zeiss (A&M) to discuss customer liabilities and exhibits |
| Rob Esposito | 3/3/2023 | 0.6 | Discussion with R. Esposito and D. Lewandowski (A&M) re: loan payables and schedule D/F |
| Rob Esposito | 3/3/2023 | 0.4 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Rob Esposito | 3/3/2023 | 1.5 | Review and analysis of customer liability data |
| Rob Esposito | 3/3/2023 | 1.2 | Work on Statements and Schedules presentation for meeting with management |
| Rob Esposito | 3/3/2023 | 1.8 | Work on Statement of Financial Affairs data for response and follow-up to FTX management |
| Robert Gordon | 3/3/2023 | 0.8 | Prepare for Trading Ltd balance sheet walkthrough |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/3/2023 | 0.4 | Discussion with R. Esposito, R. Gordon(A&M) over management presentation for Schedules |
| Robert Gordon | 3/3/2023 | 0.6 | Read through foreign litigation listing for SOFA and Schedules |
| Robert Gordon | 3/3/2023 | 0.6 | Meeting with M. Cilia (RLKS), R. Gordon, S. Kotarba, C. Broskay, and T. DiNatale (A&M) to walkthrough Dotcom Statements and Schedules |
| Robert Johnson | 3/3/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson (A&M) to discuss conversion of balances to PDF for purposes of filing |
| Robert Johnson | 3/3/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson to discuss conversion of balances to PDF for purposes of filing |
| Steve Kotarba | 3/3/2023 | 0.6 | Working session with S. Kotarba and C. Sigman (A&M) regarding income statement review for SOFA 1 & 2 |
| Steve Kotarba | 3/3/2023 | 0.8 | Reconcile research re recovery actions to identified payment detail |
| Steve Kotarba | 3/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Steve Kotarba | 3/3/2023 | 0.5 | Call with L. Ryan, S. Kotarba, M. Shanahan and P. McGrath (A&M) regarding 90 day cash and crypto payments |
| Steve Kotarba | 3/3/2023 | 1.1 | Review dotcom silo detail and analysis to prepare for internal review with M. Cilia |
| Steve Kotarba | 3/3/2023 | 0.5 | Conference with R Esposito, L Konig, S Kotarba, D Lewandowski, K Ramanathan and M Zeiss (A&M) to discuss customer liabilities and exhibits |
| Steve Kotarba | 3/3/2023 | 0.6 | Walkthrough of Dotcom Statements and Schedules with M. Cilia (RLKS), R. Gordon, S. Kotarba, C. Broskay, and T. DiNatale (A&M) |
| Steve Kotarba | 3/3/2023 | 0.6 | Discussion with R. Esposito and D. Lewandowski (A&M) re: loan payables and schedule D/F |
| Steve Kotarba | 3/3/2023 | 0.7 | Review, discuss and incorporate additional donations detail |
| Trevor DiNatale | 3/3/2023 | 1.4 | Review updated Alameda silo account reconciliation to update asset and liability detail |
| Trevor DiNatale | 3/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Trevor DiNatale | 3/3/2023 | 0.6 | Walkthrough of Dotcom Statements and Schedules with M. Cilia (RLKS), R. Gordon, S. Kotarba, C. Broskay, and T. DiNatale (A&M) |
| Trevor DiNatale | 3/3/2023 | 2.2 | Update master asset account and schedule detail tracker for internal review |
| Trevor DiNatale | 3/3/2023 | 1.3 | Review updated Schedule AB drafts prior to sending to RLKS and S&C for review |
| Trevor DiNatale | 3/3/2023 | 0.9 | Update WRSFS asset account mapping for Schedule AB |
| Trevor DiNatale | 3/3/2023 | 0.4 | Meeting with A&M team regarding statements and schedules priority workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/4/2023 | 1.4 | Provide comments for updated claims schedules in the BoD deck |
| Christopher Sullivan | 3/4/2023 | 1.6 | Review updated schedules and statements BoD deck |
| Claire Myers | 3/4/2023 | 1.9 | Incorporate RLKS comments into global notes for statements and schedules |
| Claire Myers | 3/4/2023 | 1.6 | Analyze addresses from document analysis to update the master mailing list |
| Claire Myers | 3/4/2023 | 2.5 | Update SOFA 26 with answers from company representatives' responses |
| Claire Myers | 3/4/2023 | 0.4 | Conference call with Statements & Schedules team to discuss the status of deliverables |
| Claire Myers | 3/4/2023 | 2.4 | Update SOFA answers with answers from company representatives' responses |
| Claudia Sigman | 3/4/2023 | 2.4 | Incorporate updates to Statements questions based on review of historical financials |
| Claudia Sigman | 3/4/2023 | 0.6 | Working session with S. Kotarba and C. Sigman (A&M) regarding income statement review for SOFA 1 & 2 |
| Claudia Sigman | 3/4/2023 | 0.9 | Perform updates on SOFA 1 & 2 summary deck in preparation for filing schedules and statements |
| Claudia Sigman | 3/4/2023 | 2.0 | Review historical disbursements for debtor payments to insiders |
| Claudia Sigman | 3/4/2023 | 1.3 | Prepare updates in internal management system for statement questions based on SOFA data responses |
| Claudia Sigman | 3/4/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Claudia Sigman | 3/4/2023 | 1.8 | Perform updates on income statement tracker based on updated 2022 financials |
| Claudia Sigman | 3/4/2023 | 1.6 | Prepare updates to SOFA 7 and Schedule F based on foreign litigation review |
| David Slay | 3/4/2023 | 2.0 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update statements and schedules BoD deck w/ latest financials |
| David Slay | 3/4/2023 | 1.5 | Working session w/ J. Gonzalez & D. Slay (A&M) re: supplemental data revisions for statements and schedules BoD deck |
| Douglas Lewandowski | 3/4/2023 | 1.2 | Working session with D. Lewandowski and R. Guerrier (A&M) re: loans and schedule D |
| Douglas Lewandowski | 3/4/2023 | 0.6 | Discussion with S. Kotarba, R. Esposito and D. Lewandowski (A&M) re: loan payables and schedule D/F |
| Jared Gany | 3/4/2023 | 1.1 | Database analysis to determine qualified payments to insiders and related parties |
| Jared Gany | 3/4/2023 | 3.1 | Process transactions data for all entities to create transactions database |
| Jared Gany | 3/4/2023 | 1.3 | Clean transaction database and tagging line items for potential payments to insiders |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/4/2023 | 0.6 | Revisions to the commentary in the S&S presentation |
| Johnny Gonzalez | 3/4/2023 | 0.7 | Incorporate updated tables in the S&S presentation |
| Johnny Gonzalez | 3/4/2023 | 1.3 | Incorporate latest crypto assets to the S&S presentation |
| Johnny Gonzalez | 3/4/2023 | 2.0 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update statements and schedules BoD deck w/ latest financials |
| Johnny Gonzalez | 3/4/2023 | 1.3 | Incorporate updated management commentary to the S&S presentation |
| Johnny Gonzalez | 3/4/2023 | 1.5 | Working session w/ J. Gonzalez & D. Slay (A&M) re: supplemental data revisions for statements and schedules BoD deck |
| Luke Francis | 3/4/2023 | 0.6 | Prepare descriptions for SOFA 13 transfers |
| Luke Francis | 3/4/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale, and L. Francis (A&M) regarding historical disbursements and available payments for inclusion in SOFAs |
| Luke Francis | 3/4/2023 | 0.4 | Conference call with L. Francis and T. DiNatale regarding transfers for inclusion in SOFAs and AP liability detail |
| Luke Francis | 3/4/2023 | 0.3 | Conference with L Francis and R Esposito (A&M) to discuss the SOFA payment presentations |
| Luke Francis | 3/4/2023 | 1.8 | Summary of liabilities and variance between scheduled amounts and TB |
| Luke Francis | 3/4/2023 | 0.6 | Conference call with T. DiNatale and L. Francis (A&M) regarding review of asset classification |
| Luke Francis | 3/4/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Luke Francis | 3/4/2023 | 0.4 | Conference call with Statements & Schedules team to discuss the status of deliverables |
| Mark Zeiss | 3/4/2023 | 1.8 | Review QuickBooks payments for Statements Question 4 filings for Insiders in the past year before filing |
| Mark Zeiss | 3/4/2023 | 2.7 | Revise QuickBooks payments for Statements Question 3 filings |
| Mark Zeiss | 3/4/2023 | 2.3 | Review QuickBooks payments for Statements Question 3 filings |
| Mark Zeiss | 3/4/2023 | 1.1 | Prepare data request for bank statements processed for reporting Statements Filing Question 3 |
| Mark Zeiss | 3/4/2023 | 1.2 | Prepare data request for QuickBooks payments without readily identifiable counterparties |
| Mark Zeiss | 3/4/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale, and L. Francis (A&M) regarding historical disbursements and available payments for inclusion in SOFAs |
| Mark Zeiss | 3/4/2023 | 0.4 | Conference call with Statements & Schedules team to discuss the status of deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 3/4/2023 | 0.9 | Review cash tracing analysis related to donations |
| Ritchine Guerrier | 3/4/2023 | 1.2 | Working session with D. Lewandowski and R. Guerrier (A&M) re: loans and schedule D |
| Ritchine Guerrier | 3/4/2023 | 1.3 | Prepare FTX Japan K.K payment files for SOFA 3 disclosure |
| Ritchine Guerrier | 3/4/2023 | 2.6 | Conduct review of Pte Ltd and Quoine Vietnam Co. Ltd payments for SOFA 3 and SOFA 4 disclosure |
| Ritchine Guerrier | 3/4/2023 | 3.2 | Review of FTX Europe AG payments files for SOFA 4 purposes |
| Ritchine Guerrier | 3/4/2023 | 0.4 | Conference call with Statements & Schedules team to discuss the status of deliverables |
| Rob Esposito | 3/4/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale, and L. Francis (A&M) regarding historical disbursements and available payments for inclusion in SOFAs |
| Rob Esposito | 3/4/2023 | 0.6 | Discussion with S. Kotarba, R. Esposito and D. Lewandowski (A&M) re: loan payables and schedule D/F |
| Rob Esposito | 3/4/2023 | 0.4 | Review of the liabilities summary to provide comments to A&M team |
| Rob Esposito | 3/4/2023 | 0.4 | Conference call with Statements & Schedules team to discuss the status of deliverables |
| Rob Esposito | 3/4/2023 | 0.3 | Review of the draft insider presentation |
| Rob Esposito | 3/4/2023 | 0.3 | Review of draft loan payable data in Schedules D & F |
| Rob Esposito | 3/4/2023 | 0.3 | Conference with L Francis and R Esposito (A&M) to discuss the SOFA payment presentations |
| Rob Esposito | 3/4/2023 | 1.6 | Review and analysis of insider data and source information |
| Robert Gordon | 3/4/2023 | 0.7 | Provide latest comments to the BoD schedules presentation |
| Steve Kotarba | 3/4/2023 | 2.3 | Update review decks re SOFA / Schedule responses |
| Steve Kotarba | 3/4/2023 | 0.6 | Discussion with S. Kotarba, R. Esposito and D. Lewandowski (A&M) re: loan payables and schedule D/F |
| Steve Kotarba | 3/4/2023 | 2.1 | Prepare updated drafts for review |
| Steve Kotarba | 3/4/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale, and L. Francis (A&M) regarding historical disbursements and available payments for inclusion in SOFAs |
| Steve Kotarba | 3/4/2023 | 1.6 | Update payment disclosures re: statement and schedules |
| Steve Kotarba | 3/4/2023 | 0.4 | Updates to global notes to schedules |
| Steve Kotarba | 3/4/2023 | 0.6 | Working session with S. Kotarba and C. Sigman (A&M) regarding income statement review for SOFA 1 & 2 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/4/2023 | 0.4 | Conference call with Statements & Schedules team to discuss the status of deliverables |
| Steve Kotarba | 3/4/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Steve Kotarba | 3/4/2023 | 1.1 | Prepare updated list of priorities and task list |
| Steve Kotarba | 3/4/2023 | 0.4 | Meeting with A&M team regarding statements and schedules priority workstreams |
| Trevor DiNatale | 3/4/2023 | 0.7 | Update master asset account and schedule detail tracker for internal review |
| Trevor DiNatale | 3/4/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis and C. Sigman (A&M) regarding Europe employee loans for schedules and statements |
| Trevor DiNatale | 3/4/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale, and L. Francis (A&M) regarding historical disbursements and available payments for inclusion in SOFAs |
| Trevor DiNatale | 3/4/2023 | 0.6 | Review S&S board presentation materials |
| Trevor DiNatale | 3/4/2023 | 0.4 | Conference call with L. Francis and T. DiNatale regarding transfers for inclusion in SOFAs and AP liability detail |
| Trevor DiNatale | 3/4/2023 | 0.6 | Conference call with T. DiNatale and L. Francis (A&M) regarding review of asset classification |
| Trevor DiNatale | 3/4/2023 | 0.8 | Review updated investments in equity securities and fixed income for inclusion in asset schedules |
| Trevor DiNatale | 3/4/2023 | 1.1 | Update pledged collateral asset detail exhibit for Schedule AB |
| Trevor DiNatale | 3/4/2023 | 1.3 | Review Schedule AB drafts prior to sending to S&C for review |
| Trevor DiNatale | 3/4/2023 | 1.4 | Review newly identified loan receivables detail |
| Trevor DiNatale | 3/4/2023 | 1.7 | Update asset schedule detail prior to running drafts |
| Bridger Tenney | 3/5/2023 | 0.6 | Summarize additions to AP totals on master file |
| Bridger Tenney | 3/5/2023 | 0.8 | Add pre and post allocation calculations to invoice data |
| Bridger Tenney | 3/5/2023 | 0.9 | Compile invoices for foreign entity to be used in AP calculations |
| Bridger Tenney | 3/5/2023 | 1.0 | Add invoices to master prepetition liabilities file |
| Christopher Sullivan | 3/5/2023 | 0.3 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck updates |
| Christopher Sullivan | 3/5/2023 | 0.7 | Review 1/31 to petition date cash bridge for BoD deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/5/2023 | 0.6 | Incorporate latest S&S liability breakdown into BoD presentation of schedules and statements |
| Christopher Sullivan | 3/5/2023 | 0.9 | Incorporate updated Schedule A/B into commentary in the schedules BoD deck |
| Christopher Sullivan | 3/5/2023 | 0.7 | Meeting with  J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| Christopher Sullivan | 3/5/2023 | 1.2 | Review claims by silo composition |
| Claire Myers | 3/5/2023 | 0.6 | Analyze litigation claims in schedule F for statements and schedules |
| Claire Myers | 3/5/2023 | 1.1 | Prepare statements and schedules drafts for review for filings |
| Claire Myers | 3/5/2023 | 1.3 | Consolidate notes and changes of global notes for statements and schedules |
| Claire Myers | 3/5/2023 | 1.7 | Analyze SOFA and Schedules status to prepare internal tracker |
| Claudia Sigman | 3/5/2023 | 1.4 | Analyze payroll transaction data to report on SOFA 4 |
| Claudia Sigman | 3/5/2023 | 1.1 | Review Schedules and Statements Global Notes for accuracy |
| Claudia Sigman | 3/5/2023 | 2.1 | Review insider payments for inclusion in schedules and statements |
| Claudia Sigman | 3/5/2023 | 1.4 | Prepare updates to SOFA 1 summary deck for external review |
| Claudia Sigman | 3/5/2023 | 1.3 | Prepare update to donations on SOFA 9 in preparation for filing schedules and statements |
| David Slay | 3/5/2023 | 0.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Review numbers and bullets in statements and schedules BoD deck |
| David Slay | 3/5/2023 | 1.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update statements and schedules BoD deck based on prior meeting |
| David Slay | 3/5/2023 | 0.7 | Meeting with  J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| David Slay | 3/5/2023 | 1.2 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update statements and schedules BoD deck charts and tables |
| David Slay | 3/5/2023 | 0.3 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck updates |
| David Slay | 3/5/2023 | 1.6 | Update statements and schedules BoD deck charts and tables with latest updates |
| Jared Gany | 3/5/2023 | 2.1 | Review and clean transaction data for 10 entities, Alameda Research and affiliates |
| Jared Gany | 3/5/2023 | 1.7 | Clean and stack transaction data for West Realm Shires Services over a one year look back period |
| Jared Gany | 3/5/2023 | 2.4 | Review and clean transaction data for 19 FTX Trading entities and affiliates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/5/2023 | 0.3 | Discussion w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements and Schedules deck updates |
| Johnny Gonzalez | 3/5/2023 | 1.4 | Mark up the S&S presentation for team revisions |
| Johnny Gonzalez | 3/5/2023 | 1.4 | Incorporate latest claims and liabilities to the S&S presentation |
| Johnny Gonzalez | 3/5/2023 | 1.2 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update statements and schedules BoD deck charts and tables |
| Johnny Gonzalez | 3/5/2023 | 1.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Update statements and schedules BoD deck based on prior meeting |
| Johnny Gonzalez | 3/5/2023 | 0.7 | Meeting with J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| Johnny Gonzalez | 3/5/2023 | 0.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Review numbers and bullets in statements and schedules BoD deck |
| Joseph Sequeira | 3/5/2023 | 0.7 | Meeting with J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| Luke Francis | 3/5/2023 | 1.3 | Analysis of SOFA 4 and potential SOFA 13 data |
| Luke Francis | 3/5/2023 | 0.7 | Review of client responses for previous addresses |
| Luke Francis | 3/5/2023 | 0.6 | Conference with L Francis, T DiNatale and R Esposito (A&M) to discuss the Statements and Schedules review presentation |
| Luke Francis | 3/5/2023 | 1.3 | Updates to asset schedules for token receivables |
| Luke Francis | 3/5/2023 | 1.2 | Review of SOFA 25 client responses |
| Luke Francis | 3/5/2023 | 1.7 | Updates to S&S Summary PPT for liabilities |
| Mark Zeiss | 3/5/2023 | 0.7 | Draft revised Statements Question 3 payments filing from FTX Japan and related payments data |
| Mark Zeiss | 3/5/2023 | 2.6 | Revise revised payments files from QuickBooks for Statements filings |
| Mark Zeiss | 3/5/2023 | 0.8 | Review drafts of Statements Question 3 payments filing from revised QuickBooks payments data |
| Mark Zeiss | 3/5/2023 | 1.2 | Review payments from FTX Japan and related entities for Statements Filings |
| Mark Zeiss | 3/5/2023 | 0.8 | Draft revised Statements Question 3 payments filing from FTX Europe payments data |
| Mark Zeiss | 3/5/2023 | 0.4 | Discussion with M. Zeiss and R. Guerrier (A&M) re: SOFA 3 payment files |
| Mark Zeiss | 3/5/2023 | 2.3 | Draft revised Statements Question 3 payments filing from revised QuickBooks payments data |
| Mark Zeiss | 3/5/2023 | 1.4 | Review payments from FTX Europe entities for Statements Filings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 3/5/2023 | 0.4 | Discussion with M. Zeiss and R. Guerrier (A&M) re: SOFA 3 payment files |
| Ritchine Guerrier | 3/5/2023 | 2.2 | Review of FTX Europe AG vendors for SOFA 3 purposes |
| Rob Esposito | 3/5/2023 | 1.3 | Review an provide comments for the Statements & Schedules board deck |
| Rob Esposito | 3/5/2023 | 0.7 | Meeting with J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| Rob Esposito | 3/5/2023 | 0.6 | Conference with L Francis, T DiNatale and R Esposito (A&M) to discuss the Statements and Schedules review presentation |
| Rob Esposito | 3/5/2023 | 1.7 | Management and review of Statements and Schedules drafts and workstreams |
| Rob Esposito | 3/5/2023 | 1.3 | Prepare detailed updates to the Insider presentation |
| Robert Gordon | 3/5/2023 | 0.7 | Meeting with J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| Robert Gordon | 3/5/2023 | 0.8 | Review and edit Schedules presentation for BoD |
| Robert Gordon | 3/5/2023 | 1.2 | Review latest liability mapping file to Schedule D, E, & F |
| Steve Kotarba | 3/5/2023 | 1.0 | Discussions and review detail re presentation of customer account liabilities |
| Steve Kotarba | 3/5/2023 | 0.8 | Review updates to Global Notes and prepare for incorporation into drafts |
| Steve Kotarba | 3/5/2023 | 2.1 | Review drafts to prepare comments to finalize |
| Steve Kotarba | 3/5/2023 | 1.8 | Update issue decks and analysis summaries to prepare for onsite work to finalize SOFA and Schedule drafts |
| Steve Kotarba | 3/5/2023 | 0.7 | Meeting with J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| Trevor DiNatale | 3/5/2023 | 2.3 | Prepare updated liability summary detail highlighting liabilities by silo |
| Trevor DiNatale | 3/5/2023 | 0.6 | Conference with L Francis, T DiNatale and R Esposito (A&M) to discuss the Statements and Schedules review presentation |
| Trevor DiNatale | 3/5/2023 | 1.7 | Analyze updated accounts payable detail for inclusion in Schedule F |
| Trevor DiNatale | 3/5/2023 | 0.9 | Review S&S board presentation materials |
| Trevor DiNatale | 3/5/2023 | 0.7 | Meeting with J. Gonzalez, C. Sullivan, R. Gordon, D. Slay, T. DiNatale, S. Kotarba, J. Sequeira and R. Esposito (A&M) re: Statements and Schedules BoD deck review and next steps |
| Trevor DiNatale | 3/5/2023 | 2.6 | Prepare consolidated summary of balance sheet liability detail and amounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/6/2023 | 0.6 | Review prepetition liabilities deliverable |
| Bridger Tenney | 3/6/2023 | 0.5 | Calculate prepetition liabilities outstanding and unpaid |
| Bridger Tenney | 3/6/2023 | 0.5 | Revise AP model to reflect paid off invoices |
| Bridger Tenney | 3/6/2023 | 0.5 | Respond to email communication re: prepetition liabilities |
| Bridger Tenney | 3/6/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: AP process go forward |
| Bridger Tenney | 3/6/2023 | 0.7 | Use internal payment file to find payment date for each invoice |
| Bridger Tenney | 3/6/2023 | 0.8 | Create template for AP process going forward |
| Bridger Tenney | 3/6/2023 | 0.8 | Calculate prepetition liabilities outstanding and unpaid |
| Bridger Tenney | 3/6/2023 | 0.8 | Prepare new file detailing responsible parties for AP |
| Bridger Tenney | 3/6/2023 | 0.6 | Determine which prepetition invoices have already been paid |
| Bridger Tenney | 3/6/2023 | 1.5 | Search payment files for every invoice in AP data |
| Bridger Tenney | 3/6/2023 | 1.0 | Review internal payment file for invoices in AP report |
| Chris Arnett | 3/6/2023 | 0.4 | Review progress on remaining prepetition vs. post petition AP split for schedules purposes |
| Christopher Sullivan | 3/6/2023 | 1.9 | Review updates to assets summary |
| Christopher Sullivan | 3/6/2023 | 1.8 | Review updates to claims summary |
| Christopher Sullivan | 3/6/2023 | 0.6 | Discussion w/ C. Sullivan, J. Gonzalez, & D. Slay (A&M) re: open items in the statements and schedules board presentation |
| Christopher Sullivan | 3/6/2023 | 2.2 | Create outline for balance sheet summary of assets and claims |
| Christopher Sullivan | 3/6/2023 | 2.5 | Create schedules to balance sheet comparison slides |
| Claire Myers | 3/6/2023 | 1.4 | Prepare drafts for semi dormant and dormant entities for review |
| Claire Myers | 3/6/2023 | 1.4 | Prepare internal tracker of SOFA and Schedule responses for draft review |
| Claire Myers | 3/6/2023 | 1.7 | Prepare drafts for active entities for statements and schedules review |
| Claire Myers | 3/6/2023 | 1.7 | Update statements and schedules answers where no details were available |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/6/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, and C. Myers re: dormant and semi dormant categorization |
| Claire Myers | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Claire Myers | 3/6/2023 | 1.9 | Update statements and schedules presentations for review |
| Claire Myers | 3/6/2023 | 0.4 | Meeting with S. Kotarba and C. Myers (A&M) re: S&S draft preparation and tracking |
| Claire Myers | 3/6/2023 | 1.1 | Analyze open ap amounts to update Schedule F |
| Claire Myers | 3/6/2023 | 1.6 | Analyze addresses for open ap creditors for schedule F |
| Claire Myers | 3/6/2023 | 0.3 | Update global notes with changes from litigation team, A&M and RLSK |
| Claudia Sigman | 3/6/2023 | 1.9 | Review insider loan payment detail to report on SOFA 4 |
| Claudia Sigman | 3/6/2023 | 1.3 | Review Statements drafts for accuracy in preparation for filing |
| Claudia Sigman | 3/6/2023 | 2.2 | Review income statements for revenue to report in Statements questions |
| Claudia Sigman | 3/6/2023 | 0.5 | Meeting with C Sigman, S Kotarba, R Esposito and M Zeiss (A&M) to discuss transaction details for insiders |
| Claudia Sigman | 3/6/2023 | 1.6 | Prepare and circulate SOFA 4 review file for external review |
| Claudia Sigman | 3/6/2023 | 1.6 | Prepare updates to SOFA 1 and 2 based on new financials received |
| Claudia Sigman | 3/6/2023 | 1.2 | Prepare SOFA 9 donation summary deck for external review |
| Claudia Sigman | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Claudia Sigman | 3/6/2023 | 1.9 | Compare list of insiders to transaction data to identify payments to report on SOFA 4 |
| Claudia Sigman | 3/6/2023 | 2.1 | Prepare updates to SOFA questions in internal management system based on SOFA data request responses |
| Claudia Sigman | 3/6/2023 | 0.3 | Analyze employee liabilities to report in schedules in preparation for filing |
| Cole Broskay | 3/6/2023 | 1.4 | Call with T. DiNatale, S. Coverick, E. Mosley R. Esposito, C. Broskay(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins, J. Ray(FTX) to walkthrough latest SOFA/SOALs |
| David Slay | 3/6/2023 | 0.6 | Discussion w/ C. Sullivan, J. Gonzalez, & D. Slay (A&M) re: open items in the statements and schedules board presentation |
| David Slay | 3/6/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: incorporating latest balance sheet figures into the S&S presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/6/2023 | 0.7 | Work on preliminary counts of schedule G records for no/none purposes and reporting |
| Douglas Lewandowski | 3/6/2023 | 1.3 | Update loans payable schedules with changes from J. Faett (A&M) |
| Douglas Lewandowski | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Douglas Lewandowski | 3/6/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski and R. Guerrier (A&M) re: contract address for schedule G |
| Douglas Lewandowski | 3/6/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: customer schedules |
| Ed Mosley | 3/6/2023 | 1.4 | Walkthrough of latest SOFA/SOALs with T. DiNatale, S. Coverick, E. Mosley R. Esposito, C. Broskay(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins(RLKS), J. Ray(FTX) |
| Ed Mosley | 3/6/2023 | 1.5 | Prepare for and participate in working session re: statements and schedules with R. Esposito, S. Coverick, E. Mosley (A&M), M. Cilia (RLKS), A. Kranzley (S&C) |
| Jared Gany | 3/6/2023 | 2.8 | Combine transaction data for all debtor entities using QuickBooks |
| Jared Gany | 3/6/2023 | 2.4 | Review combined transaction database for duplicative entries and intercompany accounts |
| Jared Gany | 3/6/2023 | 2.6 | Review individual transactions in the combined transaction database to determine if they are cash payments |
| Jared Gany | 3/6/2023 | 1.1 | Review database and tagged all credit card transactions paid by the Company |
| Jared Gany | 3/6/2023 | 0.3 | Teleconference with A. Canale, Steve Kotarba, Rob Esposito, Jared Gany, Mark Zeiss, and A. Cox (A&M) regarding cash database details of professional fees paid |
| Johnny Gonzalez | 3/6/2023 | 1.4 | Update the assets section of the S&S presentation |
| Johnny Gonzalez | 3/6/2023 | 1.8 | Incorporate updated management commentary to the S&S presentation |
| Johnny Gonzalez | 3/6/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: incorporating latest balance sheet figures into the S&S presentation |
| Johnny Gonzalez | 3/6/2023 | 1.3 | Update the claims section of the S&S presentation |
| Johnny Gonzalez | 3/6/2023 | 0.6 | Discussion w/ C. Sullivan, J. Gonzalez, & D. Slay (A&M) re: open items in the statements and schedules board presentation |
| Katie Montague | 3/6/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: AP process go forward |
| Luke Francis | 3/6/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, and C. Myers re: dormant and semi dormant categorization |
| Luke Francis | 3/6/2023 | 0.6 | Working session with S. Kotarba, and L. Francis (A&M) re: Investment details and trial balance updates for schedules |
| Luke Francis | 3/6/2023 | 1.2 | Review of payment data for SOFA 13 responses for Alameda silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Luke Francis | 3/6/2023 | 0.6 | Analyze updated trial balances for Alameda silo |
| Luke Francis | 3/6/2023 | 1.1 | Updates to asset schedules for ventures silo |
| Luke Francis | 3/6/2023 | 1.5 | Review of recipients for SOFA 13 and transfers outside the normal course |
| Mark Zeiss | 3/6/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: customer schedules |
| Mark Zeiss | 3/6/2023 | 0.5 | Meeting with C Sigman, S Kotarba, R Esposito and M Zeiss (A&M) to discuss transaction details for insiders |
| Mark Zeiss | 3/6/2023 | 1.9 | Revise Statements filings question 4 payments to Insiders |
| Mark Zeiss | 3/6/2023 | 1.6 | Prepare report of potential causes of action as represented in Statements question 3 filings |
| Mark Zeiss | 3/6/2023 | 1.3 | Revise Statements filings question 3 payments to Creditors in the 90 days versus parties on Statements filings question 4 |
| Mark Zeiss | 3/6/2023 | 1.4 | Prepare report of Statements filings question 3 sources and methods for internal review |
| Mark Zeiss | 3/6/2023 | 1.7 | Revise Customer Liabilities for Schedule F Non-Priority Unsecured claims filing |
| Mark Zeiss | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Mark Zeiss | 3/6/2023 | 0.3 | Teleconference with A. Canale, Steve Kotarba, Rob Esposito, Jared Gany, Mark Zeiss, and A. Cox (A&M) regarding cash database details of professional fees paid |
| Ritchine Guerrier | 3/6/2023 | 2.3 | Schedule G contract address review A-C |
| Ritchine Guerrier | 3/6/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski and R. Guerrier (A&M) re: contract address for schedule G |
| Ritchine Guerrier | 3/6/2023 | 2.1 | Schedule G contract address review D-E |
| Rob Esposito | 3/6/2023 | 0.4 | Work on draft global notes to incorporate comments from professionals |
| Rob Esposito | 3/6/2023 | 0.5 | Meeting with C Sigman, S Kotarba, R Esposito and M Zeiss (A&M) to discuss transaction details for insiders |
| Rob Esposito | 3/6/2023 | 0.5 | Prepare for insider discussion with S&C team |
| Rob Esposito | 3/6/2023 | 1.5 | Prepare for and participate in working session re: statements and schedules with R. Esposito, S. Coverick, E. Mosley (A&M), M. Cilia (RLKS), A. Kranzley (S&C) |
| Rob Esposito | 3/6/2023 | 1.4 | Walkthrough of latest SOFA/SOALs with T. DiNatale, R. Esposito, C. Broskay, S. Kotarba(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins(RLKS), J. Ray(FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/6/2023 | 2.2 | Review and analysis of draft Statement of Financial Affairs |
| Rob Esposito | 3/6/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: customer schedules |
| Rob Esposito | 3/6/2023 | 0.8 | Review and analysis of draft unsecured claim liabilities |
| Rob Esposito | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Rob Esposito | 3/6/2023 | 1.9 | Walkthrough of latest SOFA/SOALs with T. DiNatale, S. Coverick, E. Mosley R. Esposito, C. Broskay(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins(RLKS), J. Ray(FTX) |
| Rob Esposito | 3/6/2023 | 0.7 | Management of team tasks and workstreams for Statements and Schedules |
| Rob Esposito | 3/6/2023 | 1.3 | Review and prepare detailed Statements and Schedule examples per request from S&C |
| Rob Esposito | 3/6/2023 | 0.4 | Review and analysis of draft asset schedules |
| Rob Esposito | 3/6/2023 | 0.3 | Prepare summary of tasks based on Statements and schedules meetings |
| Rob Esposito | 3/6/2023 | 0.3 | Conference with J Croke (S&C) to discuss insider payments/transfers |
| Rob Esposito | 3/6/2023 | 0.3 | Discuss presentation priorities with S Kotarba and R Esposito (A&M) |
| Rob Esposito | 3/6/2023 | 0.3 | Teleconference with A. Canale, Steve Kotarba, Rob Esposito, Jared Gany, Mark Zeiss, and A. Cox (A&M) regarding cash database details of professional fees paid |
| Robert Gordon | 3/6/2023 | 1.4 | Call with T. DiNatale, S. Coverick, E. Mosley R. Esposito, C. Broskay(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins, J. Ray(FTX) to walkthrough latest SOFA/SOALs |
| Robert Gordon | 3/6/2023 | 1.1 | Review latest draft of the global notes for Statements and Schedules |
| Robert Gordon | 3/6/2023 | 1.3 | Review latest draft of BoD presentation and supporting schedules |
| Steve Coverick | 3/6/2023 | 0.7 | Review and provide comments on draft of global notes |
| Steve Coverick | 3/6/2023 | 1.5 | Prepare for and participate in working session re: statements and schedules with R. Esposito, S. Coverick, E. Mosley (A&M), M. Cilia (RLKS), A. Kranzley (S&C) |
| Steve Coverick | 3/6/2023 | 1.4 | Walkthrough of latest SOFA/SOALs with T. DiNatale, S. Coverick, E. Mosley R. Esposito, C. Broskay(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins(RLKS), J. Ray(FTX) |
| Steve Kotarba | 3/6/2023 | 0.4 | Meeting with S. Kotarba and C. Myers (A&M) re: S&S draft preparation and tracking |
| Steve Kotarba | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/6/2023 | 1.0 | Discussions and analysis re filing logistics and providing data access to customers re scheduled claims |
| Steve Kotarba | 3/6/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, and C. Myers re: dormant and semi dormant categorization |
| Steve Kotarba | 3/6/2023 | 1.4 | Walkthrough of latest SOFA/SOALs with T. DiNatale, R. Esposito, C. Broskay, S. Kotarba(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins(RLKS), J. Ray(FTX) |
| Steve Kotarba | 3/6/2023 | 1.3 | Analysis of available data and internal discussions and strategy re reporting of customer liabilities |
| Steve Kotarba | 3/6/2023 | 0.5 | Meeting with C Sigman, S Kotarba, R Esposito and M Zeiss (A&M) to discuss transaction details for insiders |
| Steve Kotarba | 3/6/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski and R. Guerrer (A&M) re: contract address for schedule G |
| Steve Kotarba | 3/6/2023 | 0.6 | Working session with S. Kotarba, and L. Francis (A&M) re: Investment details and trial balance updates for schedules |
| Steve Kotarba | 3/6/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: customer schedules |
| Steve Kotarba | 3/6/2023 | 0.7 | Review and comment on certain SOFA drafts prior to posting for internal review |
| Steve Kotarba | 3/6/2023 | 1.2 | Discuss updates to revenue reporting and update SOFA 1 and 2 |
| Steve Kotarba | 3/6/2023 | 0.3 | Discuss presentation priorities with S Kotarba and R Esposito (A&M) |
| Trevor DiNatale | 3/6/2023 | 0.6 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Trevor DiNatale | 3/6/2023 | 1.2 | Prepare liability account reconciliation detail for RLKS review |
| Trevor DiNatale | 3/6/2023 | 1.4 | Walkthrough of latest SOFA/SOALs with T. DiNatale, R. Esposito, C. Broskay, S. Kotarba(A&M), A. Kranzley, J. Petiford(S&C), M. Pierce, K. Brown(Landis), M. Cilia, R. Hoskins(RLKS), J. Ray(FTX) |
| Trevor DiNatale | 3/6/2023 | 1.9 | Review Schedule A/B draft detail prior to sending to S&C |
| Trevor DiNatale | 3/6/2023 | 1.3 | Review updated S&S board presentation materials |
| Trevor DiNatale | 3/6/2023 | 1.7 | Update master asset account and schedule detail tracker for internal review |
| Trevor DiNatale | 3/6/2023 | 1.4 | Update liability detail tracker for RLKS review |
| Trevor DiNatale | 3/6/2023 | 2.9 | Prepare asset account reconciliation detail for RLKS review |
| Bridger Tenney | 3/7/2023 | 0.7 | Edit prepetition liabilities file to reflect changes in currency pricing |
| Bridger Tenney | 3/7/2023 | 0.6 | Detail step by step process for AP to be collected |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/7/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: review of master AP file for every entity |
| Bridger Tenney | 3/7/2023 | 0.3 | Compile company contacts involved in AP process |
| Bridger Tenney | 3/7/2023 | 0.7 | Build summary table for AP collection process going forward |
| Bridger Tenney | 3/7/2023 | 0.8 | Revise prepetition liabilities calculations for unpaid invoices |
| Bridger Tenney | 3/7/2023 | 1.2 | List source of invoice and AP amount in master prepetition liabilities file |
| Bridger Tenney | 3/7/2023 | 0.8 | List prepetition amounts paid on master prepetition liabilities file |
| Christopher Sullivan | 3/7/2023 | 1.4 | Review updates to schedules and statements deck |
| Christopher Sullivan | 3/7/2023 | 0.7 | Review global notes draft for statements presentation |
| Christopher Sullivan | 3/7/2023 | 1.1 | Draft outline for support slides to be included in the schedules and statements presentation |
| Christopher Sullivan | 3/7/2023 | 2.5 | Create global notes summary for schedules and statements presentation |
| Christopher Sullivan | 3/7/2023 | 1.3 | Create slide for schedules and statements presentation that summarizes balance sheet values not included in the schedules |
| Christopher Sullivan | 3/7/2023 | 1.4 | Create balance sheet to schedules/statements comparison |
| Claire Myers | 3/7/2023 | 1.3 | Analyze sources for schedule F data for draft review |
| Claire Myers | 3/7/2023 | 1.5 | Analyze the sources of SOFA responses for data presentation for RSLK |
| Claire Myers | 3/7/2023 | 1.8 | Update asset responses internal tracker for draft review |
| Claire Myers | 3/7/2023 | 1.9 | Analyze closed bank accounts for SOFA 18 |
| Claire Myers | 3/7/2023 | 0.7 | Review of dormant entity data for Statement of Financial Affairs with S Kotarba, R Esposito and C Myers (A&M) |
| Claire Myers | 3/7/2023 | 0.4 | Meeting with R. Esposito, S. Kotarba and C. Myers (A&M) re: external sharing of statements and schedules drafts and resources |
| Claire Myers | 3/7/2023 | 0.3 | Discussion with S. Kotarba and C. Myers re: schedule questions status for dormant and semi dormant entities |
| Claire Myers | 3/7/2023 | 0.8 | Working session with S. Kotarba and C. Myers (A&M) re: sources for dormant and semi dormant entities for statements |
| Claire Myers | 3/7/2023 | 2.2 | Working session with C. Myers, S. Kotarba (A&M) to update summary files re SOFA and Schedule responses |
| Claire Myers | 3/7/2023 | 0.9 | Prepare dormant and semi dormant drafts for statements and schedules for review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/7/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba and C. Myers (A&M) re: statement questions status for dormant and semi dormant entities |
| Claire Myers | 3/7/2023 | 1.1 | Update open AP for schedule F with new vendors |
| Claire Myers | 3/7/2023 | 0.6 | Update master mailing list with creditors that will appear on schedule G |
| Claire Myers | 3/7/2023 | 0.9 | Update liabilities responses internal tracker for draft review |
| Claudia Sigman | 3/7/2023 | 1.3 | Review SOFA data responses to ensure all relevant information is reflected in schedules and statements drafts |
| Claudia Sigman | 3/7/2023 | 2.3 | Review insider payments to determine transaction types to report on SOFA 4 |
| Claudia Sigman | 3/7/2023 | 1.4 | Prepare updates to SOFA 4 review file based on updates to undocumented loans |
| Claudia Sigman | 3/7/2023 | 0.4 | Prepare workbook of SOFA 7 audits to circulate to tax professionals |
| Claudia Sigman | 3/7/2023 | 2.1 | Review insider loan detail to report on Statements questions 4 and 13 |
| Claudia Sigman | 3/7/2023 | 1.7 | Analyze statements source detail for accuracy in preparation for schedules and statements reporting |
| Claudia Sigman | 3/7/2023 | 1.9 | Review potential affiliates and connected entities for payments to report on SOFA 4 or 13 |
| Claudia Sigman | 3/7/2023 | 1.2 | Review dormant entities sofa responses in preparation for filing schedules and statements |
| Claudia Sigman | 3/7/2023 | 1.2 | Review promissory notes to determine value of insider payments |
| Claudia Sigman | 3/7/2023 | 0.9 | Review payroll bank statements to report cash transactions in schedules and statements |
| David Slay | 3/7/2023 | 1.7 | Review S&S deck for distribution and develop key notes |
| Douglas Lewandowski | 3/7/2023 | 1.8 | Prepare schedule G for dormant/semi-dormant entities for management discussion and review |
| Ed Mosley | 3/7/2023 | 3.2 | Review of draft schedules and statements |
| Heather Ardizzoni | 3/7/2023 | 2.3 | Review statements & schedules overview presentation |
| Jared Gany | 3/7/2023 | 2.6 | Review European debtor entities cash entries to determine potential payments to insiders |
| Jared Gany | 3/7/2023 | 1.4 | Compare cash outflows in the transaction database against the insiders list for matches in the description and memo fields - for SOFA 4 purposes |
| Jared Gany | 3/7/2023 | 2.9 | Review international (non-EU) debtor's cash entries and AP logs for potential payments to insiders |
| Jared Gany | 3/7/2023 | 2.9 | Compare cash outflows in the transaction database against company insiders for matches in the name field for SOFA 4 purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 3/7/2023 | 2.4 | Compile summary database for all cash payments made to insiders from identified debtor entities |
| Jared Gany | 3/7/2023 | 0.3 | Discuss insider payments with S Kotarba, M Zeiss, R Esposito and J Gany (A&M) |
| Jeffery Stegenga | 3/7/2023 | 0.5 | Review of / comments on the working draft of S&S global notes |
| Johnny Gonzalez | 3/7/2023 | 1.6 | Incorporate latest management comments to the S&S board materials |
| Johnny Gonzalez | 3/7/2023 | 1.8 | Draft the global assumptions for the S&S presentation |
| Katie Montague | 3/7/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: review of master AP file for every entity |
| Katie Montague | 3/7/2023 | 1.0 | Review and provide feedback on unpaid portion of prepetition liabilities analysis |
| Kevin Kearney | 3/7/2023 | 0.9 | Working session with K. Kearney, R. Gordon(A&M) re: Alameda Global notes |
| Luke Francis | 3/7/2023 | 1.2 | Discussion with L. Francis (A&M) re: reporting of loans to and notes from certain related parties |
| Luke Francis | 3/7/2023 | 0.4 | Working session with R. Esposito and L. Francis (A&M) re: SOFA 26a for debtors book keepers |
| Luke Francis | 3/7/2023 | 0.6 | Review of current addresses for SOFA 25 |
| Luke Francis | 3/7/2023 | 0.7 | Review of market maker loans payable |
| Luke Francis | 3/7/2023 | 1.6 | Updates to Sch 15 for equity investments and subsidiary relationships |
| Luke Francis | 3/7/2023 | 1.8 | Analysis and reconciliation of investments from venture book to trial balances Alameda silo |
| Luke Francis | 3/7/2023 | 1.8 | Analysis and reconciliation of investments from venture book to trial balances Ventures silo |
| Mark Zeiss | 3/7/2023 | 0.3 | Discuss insider payments with S Kotarba, M Zeiss, R Esposito and J Gany (A&M) |
| Mark Zeiss | 3/7/2023 | 1.1 | Revise SOFA 9 filings for gifts and charitable contributions in the past two years per internal comments |
| Mark Zeiss | 3/7/2023 | 1.2 | Revise SOFA 4 filings for payments in the past year for insiders for cash payments |
| Mark Zeiss | 3/7/2023 | 1.3 | Revise SOFA 4 filings for payments in the past year for insiders for payments from FTX Europe |
| Mark Zeiss | 3/7/2023 | 1.7 | Review cash payments for directors fees for SOFA 4 filings for payments in the past year to Insiders |
| Mark Zeiss | 3/7/2023 | 2.6 | Revise SOFA 4 filings for payments in the past year for insiders for Amex charges |
| Mark Zeiss | 3/7/2023 | 2.5 | Revise SOFA 3 filings for payments in the 90 days for creditors per internal comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/7/2023 | 1.1 | Revise SOFA 4 filings for payments in the past year for insiders for payments from FTX Japan |
| Nicole Simoneaux | 3/7/2023 | 2.1 | Review cash files for unpaid prepetition liabilities |
| Patrick McGrath | 3/7/2023 | 1.2 | Identify all collateral transactions for statements and schedules |
| Ritchine Guerrier | 3/7/2023 | 3.1 | Schedule G contract exclusion review duplicated agreements |
| Ritchine Guerrier | 3/7/2023 | 1.8 | Schedule G contract exclusion review I-M |
| Ritchine Guerrier | 3/7/2023 | 3.2 | Schedule G contract exclusion review F-H |
| Ritchine Guerrier | 3/7/2023 | 3.2 | Schedule G contract exclusion review per contract type |
| Rob Esposito | 3/7/2023 | 0.3 | Discuss insider payments with S Kotarba, M Zeiss, R Esposito and J Gany (A&M) |
| Rob Esposito | 3/7/2023 | 0.4 | Meeting with R. Esposito, S. Kotarba and C. Myers (A&M) re: external sharing of statements and schedules drafts and resources |
| Rob Esposito | 3/7/2023 | 0.8 | Meeting with A Kranzley (S&C) to discuss legal entities |
| Rob Esposito | 3/7/2023 | 0.8 | Management of Statements and Schedules tasks and workstreams |
| Rob Esposito | 3/7/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba and C. Myers (A&M) re: statement questions status for dormant and semi dormant entities |
| Rob Esposito | 3/7/2023 | 0.3 | Discussion with R Hoskins and M Cilia (RLKS) re: SOFA data |
| Rob Esposito | 3/7/2023 | 1.9 | Review and work on Statements of Financial Affairs data and collections |
| Rob Esposito | 3/7/2023 | 0.4 | Working session with R. Esposito and L. Francis (A&M) re: SOFA 26a for debtors book keepers |
| Rob Esposito | 3/7/2023 | 0.4 | Review of the draft SOFA 13 transfers |
| Rob Esposito | 3/7/2023 | 0.7 | Review of dormant entity data for Statement of Financial Affairs with S Kotarba, R Esposito and C Myers (A&M) |
| Rob Esposito | 3/7/2023 | 2.1 | Review and analysis of draft Schedules for dormant and semi dormant entities |
| Rob Esposito | 3/7/2023 | 0.4 | Prepare tax data for discussion with T Shea (EY) |
| Rob Esposito | 3/7/2023 | 0.5 | Prepare Statements and Schedules example data for S&C request |
| Rob Esposito | 3/7/2023 | 1.9 | Prepare and review support files for dormant entity Statements and Schedules drafts |
| Rob Esposito | 3/7/2023 | 2.2 | Review and analysis of draft SOFAs for dormant and semi dormant entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/7/2023 | 1.1 | Review updated Schedule A/B summary for potential comments |
| Robert Gordon | 3/7/2023 | 0.5 | Review and provide comments on capital calls for SOFAs |
| Robert Gordon | 3/7/2023 | 0.9 | Working session with K. Kearney, R. Gordon(A&M) re: Alameda Global notes |
| Robert Gordon | 3/7/2023 | 0.9 | Review SOFA Summary documentation |
| Robert Gordon | 3/7/2023 | 0.4 | Review comments on Global Notes from J. Ray (RLKS) |
| Robert Gordon | 3/7/2023 | 1.9 | Review Alameda Research draft Schedule against supporting schedules |
| Steve Kotarba | 3/7/2023 | 0.3 | Discussion with S. Kotarba and C. Myers re: schedule questions status for dormant and semi dormant entities |
| Steve Kotarba | 3/7/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba and C. Myers (A&M) re: statement questions status for dormant and semi dormant entities |
| Steve Kotarba | 3/7/2023 | 0.4 | Meeting with R. Esposito, S. Kotarba and C. Myers (A&M) re: external sharing of statements and schedules drafts and resources |
| Steve Kotarba | 3/7/2023 | 0.3 | Discuss insider payments with S Kotarba, M Zeiss, R Esposito and J Gany (A&M) |
| Steve Kotarba | 3/7/2023 | 0.7 | Review of dormant entity data for Statement of Financial Affairs with S Kotarba, R Esposito and C Myers (A&M) |
| Steve Kotarba | 3/7/2023 | 0.8 | Working session with S. Kotarba and C. Myers (A&M) re: sources for dormant and semi dormant entities for statements |
| Steve Kotarba | 3/7/2023 | 2.2 | Working session with C. Myers, S. Kotarba (A&M) to update summary files re SOFA and Schedule responses |
| Steve Kotarba | 3/7/2023 | 1.2 | Review detail, discussion with L. Francis, FTX accounting re reporting of loans to and notes from certain related parties |
| Steve Kotarba | 3/7/2023 | 1.6 | Review and discuss payments to related party individuals re SOFA 4 reporting |
| Steve Kotarba | 3/7/2023 | 1.8 | Finalize drafts low activity entities |
| Trevor DiNatale | 3/7/2023 | 0.7 | Prepare updates to liability summary tracker |
| Trevor DiNatale | 3/7/2023 | 1.1 | Review updated SOFA and Schedule drafts for dormant entities |
| Trevor DiNatale | 3/7/2023 | 1.2 | Prepare summary of outstanding AP detail for RLKS review |
| Trevor DiNatale | 3/7/2023 | 2.2 | Update master asset account and schedule detail tracker for internal review |
| Trevor DiNatale | 3/7/2023 | 1.6 | Review updated Cottonwood Grove financials for inclusion in schedules |
| Trevor DiNatale | 3/7/2023 | 2.1 | Review updated Alameda asset account reconciliation for updates to Schedule AB drafts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/7/2023 | 1.7 | Prepare SOFA detail reconciliation for RLKS review |
| Trevor DiNatale | 3/7/2023 | 1.9 | Update liability analysis detail for S&C and RLKS review |
| Trevor DiNatale | 3/7/2023 | 0.9 | Review updated outstanding AP detail for inclusion in Schedule F |
| Bridger Tenney | 3/8/2023 | 0.4 | Discuss invoice compiling process internally |
| Bridger Tenney | 3/8/2023 | 0.7 | Update AP process next steps and agenda items |
| Bridger Tenney | 3/8/2023 | 0.6 | Prepare summary table of outstanding AP by silo |
| Bridger Tenney | 3/8/2023 | 0.4 | Summarize AP contact list for each entity |
| Bridger Tenney | 3/8/2023 | 0.7 | Prepare table of responsible parties pertaining to entity AP |
| Christopher Sullivan | 3/8/2023 | 1.1 | Compare schedules support file to silo trial balances |
| Christopher Sullivan | 3/8/2023 | 0.6 | Provide comments to the updated Global Notes summary slide |
| Claire Myers | 3/8/2023 | 1.8 | Analyze creditors and notice information for schedule G |
| Claire Myers | 3/8/2023 | 1.1 | Prepare drafts of active entities for statements and schedules review |
| Claire Myers | 3/8/2023 | 1.1 | Determine whether creditors in statements and schedules were individuals or entities for redaction |
| Claire Myers | 3/8/2023 | 1.4 | Analyze questions re: statements and schedules of draft entities from RSLK and litigation team for draft review |
| Claire Myers | 3/8/2023 | 0.6 | Discussion with Kroll, S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: schedule logistics, customer claims portal, and S&S status |
| Claire Myers | 3/8/2023 | 1.6 | Determine whether a creditor will be redacted based on public disclosure and customer status |
| Claire Myers | 3/8/2023 | 1.9 | Determine customers of known creditors in statements and schedules for redaction |
| Claire Myers | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Claire Myers | 3/8/2023 | 2.3 | Analyze addresses for creditors in statements and schedules |
| Claire Myers | 3/8/2023 | 0.3 | Meeting with R. Esposito, T. DiNatale, L. Francis, C. Myers and C. Sigman (A&M) re: redactions for S&S filing |
| Claire Myers | 3/8/2023 | 2.7 | Analyze results from a comparison between parties in PII and in statements and schedules for redaction purposes |
| Claire Myers | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/8/2023 | 0.6 | Working session with S. Kotarba and C. Myers re: redaction of creditors on sofas and schedules |
| Claudia Sigman | 3/8/2023 | 2.7 | Prepare updates to SOFA 4 master transaction file based on new payment information |
| Claudia Sigman | 3/8/2023 | 0.9 | Prepare updates to income statement tracker for external review |
| Claudia Sigman | 3/8/2023 | 1.3 | Review transfers to include on SOFA 13 for accuracy in preparation for filing schedules and statements |
| Claudia Sigman | 3/8/2023 | 0.3 | Meeting with R. Esposito, T. DiNatale, L. Francis, C. Myers and C. Sigman (A&M) re: redactions for S&S filing |
| Claudia Sigman | 3/8/2023 | 1.4 | Review QBO transaction detail for cash payments connected to insiders |
| Claudia Sigman | 3/8/2023 | 1.6 | Analyze potential affiliates and connected entities for payments to report on SOFA 4 or 13 |
| Claudia Sigman | 3/8/2023 | 1.8 | Review conveyed property loans for inclusion on SOFA 4 insider payments |
| Claudia Sigman | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Claudia Sigman | 3/8/2023 | 0.5 | Meeting with S. Kojima (FTX), T. DiNatale, L. Francis and C. Sigman (A&M) regarding statements data requests |
| Claudia Sigman | 3/8/2023 | 1.9 | Analyze revenue reported on SOFA 1 and 2 for accuracy in preparation for filing statements and schedules |
| Claudia Sigman | 3/8/2023 | 2.3 | Review tax data provided by EY to incorporate into Schedule E and SOFA 7 |
| Claudia Sigman | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |
| David Slay | 3/8/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates to the S&S presentation |
| Douglas Lewandowski | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Douglas Lewandowski | 3/8/2023 | 0.9 | Review Schedule H and update per discussion with A&M team |
| Douglas Lewandowski | 3/8/2023 | 0.8 | Review S&S logistical filing memo in preparation for discussion with Kroll |
| Douglas Lewandowski | 3/8/2023 | 1.1 | Review additional contracts to exclude from Schedule G population |
| Douglas Lewandowski | 3/8/2023 | 0.6 | Discussion with Kroll, S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: schedule logistics, customer claims portal, and S&S status |
| Douglas Lewandowski | 3/8/2023 | 0.8 | Prepare Schedule G review correspondence to FTX management reviewers and R. Esposito (A&M) review |
| Douglas Lewandowski | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |
| Ed Mosley | 3/8/2023 | 1.1 | Review and provide comments to updated global notes to SOFA / SOALs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/8/2023 | 1.9 | Draft comments and questions over statements & schedules overview presentation |
| Jared Gany | 3/8/2023 | 2.3 | Compile cash payments made to insiders and related party entities for SOFA 4 load file |
| Jared Gany | 3/8/2023 | 2.8 | Review SOFA 4 load file for duplicative cash payments |
| Jared Gany | 3/8/2023 | 3.1 | Search database for cash payments made to related party entities |
| Jared Gany | 3/8/2023 | 2.1 | Perform search through international and QuickBooks cash transactions for additional high priority related entities |
| Jared Gany | 3/8/2023 | 1.9 | Create summary of all credit card payments that related to insider expenses paid for by the Company |
| Johnny Gonzalez | 3/8/2023 | 2.3 | Update the global notes for assets in the S&S presentation |
| Johnny Gonzalez | 3/8/2023 | 2.6 | Update the global notes for claims in the S&S presentation |
| Johnny Gonzalez | 3/8/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates to the S&S presentation |
| Kevin Kearney | 3/8/2023 | 1.5 | Review of reconciliation of Alameda venture investments to Statements and Schedules |
| Louis Konig | 3/8/2023 | 1.6 | Database scripting related to creation of customer liabilities schedules |
| Luke Francis | 3/8/2023 | 0.9 | Review of liability schedules for Alameda silo |
| Luke Francis | 3/8/2023 | 0.3 | Meeting with R. Esposito, T. DiNatale, L. Francis, C. Myers and C. Sigman (A&M) re: redactions for S&S filing |
| Luke Francis | 3/8/2023 | 1.3 | Reconciliation of investments and S&S details |
| Luke Francis | 3/8/2023 | 0.5 | Meeting with S. Kojima (FTX), T. DiNatale, L. Francis and C. Sigman (A&M) regarding statements data requests |
| Luke Francis | 3/8/2023 | 0.8 | Working session with T. DiNatale, L. Francis (A&M) re: asset schedules Alameda |
| Luke Francis | 3/8/2023 | 1.4 | Reconciliation for SOFA 13 payments and recipients |
| Luke Francis | 3/8/2023 | 0.8 | Review of client provided SOFA responses and updates to Summary tracker |
| Luke Francis | 3/8/2023 | 1.1 | Updates to Schedule F and unsecured liabilities |
| Luke Francis | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Luke Francis | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |
| Mark Zeiss | 3/8/2023 | 0.8 | Revise Customer Liabilities for Schedule F Non-Priority Unsecured claims filing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Mark Zeiss | 3/8/2023 | 1.1 | Prepare SOFA 3 filings for certain FTX Japan entities now considered for Statements and Schedules filings |
| Mark Zeiss | 3/8/2023 | 1.3 | Prepare SOFA 4 filings for certain FTX Japan entities now considered for Statements and Schedules filings |
| Mark Zeiss | 3/8/2023 | 1.2 | Prepare report of certain investments as represented in Statements and Schedules filings per internal request |
| Mark Zeiss | 3/8/2023 | 1.2 | Prepare SOFA 3 filings for certain FTX Europe entities now considered for Statements and Schedules filings |
| Mark Zeiss | 3/8/2023 | 2.1 | Review SOFA 4 filing for payments to individual insiders from QuickBooks and other sources vs bank statement data |
| Mark Zeiss | 3/8/2023 | 1.8 | Review SOFA 4 filing for payments to non-individual insiders from QuickBooks and other sources vs bank statement data |
| Mark Zeiss | 3/8/2023 | 1.4 | Prepare SOFA 4 filings for certain FTX Europe entities now considered for Statements and Schedules filings |
| Mark Zeiss | 3/8/2023 | 1.3 | Review SOFA 3 filings for payments in the 90 days versus certain known investments per internal request |
| Mark Zeiss | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |
| Nicole Simoneaux | 3/8/2023 | 1.2 | Address payroll inquiries for SOFAs |
| Ritchine Guerrier | 3/8/2023 | 2.8 | Potential executory address review for creditors A-E |
| Ritchine Guerrier | 3/8/2023 | 2.1 | Schedule G contract duplicated agreements review |
| Rob Esposito | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Rob Esposito | 3/8/2023 | 0.5 | Call with A. Searles and Alix team, S. Kotarba, R. Esposito, S. Coverick (A&M) re: statements and schedules coordination |
| Rob Esposito | 3/8/2023 | 0.8 | Prepare detailed updates to the global notes |
| Rob Esposito | 3/8/2023 | 1.4 | Prepare detail responses to Statements and Schedules questions provided by M Cilia (RLKS) |
| Rob Esposito | 3/8/2023 | 0.8 | Review and prepare detailed responses to the Schedule questions provided by R. Hoskins (RLKS) |
| Rob Esposito | 3/8/2023 | 1.1 | Review and prepare auditor and bookkeeper information from C Papadopoulos (FTX) for Statement question 26 |
| Rob Esposito | 3/8/2023 | 1.4 | Management of team tasks and workstreams for Statements and Schedules |
| Rob Esposito | 3/8/2023 | 2.6 | Review and analysis of the draft Statements of Financial Affairs |
| Rob Esposito | 3/8/2023 | 0.9 | Management and review of insider transactions for Statement Question 4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/8/2023 | 0.9 | Review and analysis of tax data provided by T Shea (EY) |
| Rob Esposito | 3/8/2023 | 0.9 | Review detailed support for questions provided by the S&C team |
| Rob Esposito | 3/8/2023 | 0.3 | Meeting with R. Esposito, T. DiNatale, L. Francis, C. Myers and C. Sigman (A&M) re: redactions for S&S filing |
| Rob Esposito | 3/8/2023 | 2.8 | Review and analysis of the draft Schedules of Assets and Liabilities |
| Rob Esposito | 3/8/2023 | 1.2 | Review and prepare updates for distribution of the Schedule G draft and review presentation |
| Rob Esposito | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |
| Robert Gordon | 3/8/2023 | 0.3 | Read through and determine assignments for DOTCOM schedules questions from RLKS |
| Robert Gordon | 3/8/2023 | 1.3 | Review and provide feedback on updated DEF liability summary |
| Steve Coverick | 3/8/2023 | 0.8 | Review and provide comments on updated draft of global notes |
| Steve Coverick | 3/8/2023 | 0.5 | Call with A. Searles and Alix team, S. Kotarba, R. Esposito (A&M) re: statements and schedules coordination |
| Steve Kotarba | 3/8/2023 | 0.6 | Discussion with Kroll, S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: schedule logistics, customer claims portal, and S&S status |
| Steve Kotarba | 3/8/2023 | 0.5 | Call with A. Searles and Alix team, S. Kotarba, R. Esposito, S. Coverick (A&M) re: statements and schedules coordination |
| Steve Kotarba | 3/8/2023 | 2.1 | Update reporting decks re insiders, donations, crypto currency |
| Steve Kotarba | 3/8/2023 | 1.3 | Review and approve revisions to schedules |
| Steve Kotarba | 3/8/2023 | 1.8 | Update related parties research and reporting |
| Steve Kotarba | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Steve Kotarba | 3/8/2023 | 1.4 | Update to related parties analysis following discussion with counsel |
| Steve Kotarba | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |
| Steve Kotarba | 3/8/2023 | 0.6 | Working session with S. Kotarba and C. Myers re: redaction of creditors on sofas and schedules |
| Steve Kotarba | 3/8/2023 | 0.6 | Update global notes re assets, crypto and reporting periods |
| Trevor DiNatale | 3/8/2023 | 1.1 | Analyze updated crypto holding detail to identify updated asset values |
| Trevor DiNatale | 3/8/2023 | 0.9 | Update master asset account and schedule detail tracker for internal review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/8/2023 | 0.3 | Meeting with R. Esposito, T. DiNatale, L. Francis, C. Myers and C. Sigman (A&M) re: redactions for S&S filing |
| Trevor DiNatale | 3/8/2023 | 1.2 | Update European entity asset schedule disclosures |
| Trevor DiNatale | 3/8/2023 | 1.3 | Review additional liabilities for inclusion in Schedule F |
| Trevor DiNatale | 3/8/2023 | 0.3 | Update NOL detail for Schedule AB per EY feedback |
| Trevor DiNatale | 3/8/2023 | 1.4 | Update accounts payable detail for Schedule F |
| Trevor DiNatale | 3/8/2023 | 1.4 | Review RLKS questions re: liability schedules |
| Trevor DiNatale | 3/8/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S priority workstreams |
| Trevor DiNatale | 3/8/2023 | 2.3 | Prepare updated liability schedule summary report for RLKS and S&C review |
| Trevor DiNatale | 3/8/2023 | 0.5 | Meeting with S. Kojima (FTX), T. DiNatale, L. Francis and C. Sigman (A&M) regarding statements data requests |
| Trevor DiNatale | 3/8/2023 | 1.8 | Review RLKS inquires related to scheduled asset drafts |
| Trevor DiNatale | 3/8/2023 | 0.8 | Working session with T. DiNatale, L. Francis (A&M) re: asset schedules Alameda |
| Trevor DiNatale | 3/8/2023 | 0.6 | Review LedgerPrime Fund asset accounts |
| Trevor DiNatale | 3/8/2023 | 0.7 | Discussion with A&M team re: statements and schedule priority work streams |
| Bridger Tenney | 3/9/2023 | 0.6 | Summarize current invoice and AP process |
| Bridger Tenney | 3/9/2023 | 0.5 | Reconcile between QBO balance sheet and internal AP file |
| Bridger Tenney | 3/9/2023 | 0.7 | Continue to populate list of contacts involved in AP and accounting |
| Bridger Tenney | 3/9/2023 | 0.8 | Develop steps for processing AP going forward |
| Bridger Tenney | 3/9/2023 | 0.7 | Review prepetition liabilities totals for statements and schedules |
| Chris Arnett | 3/9/2023 | 0.6 | Review and comment on responses to SOFA inquiries at request of K. Schultea (Company) |
| Christopher Sullivan | 3/9/2023 | 0.9 | Provide comments to first draft of Alameda appendix slides for S&S UCC deck |
| Christopher Sullivan | 3/9/2023 | 1.3 | Provide comments to first draft of Dotcom appendix slides for S&S UCC deck |
| Christopher Sullivan | 3/9/2023 | 0.9 | Review detailed account Global Notes summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/9/2023 | 1.1 | Provide comments to first draft of Venture appendix slides for S&S UCC deck |
| Christopher Sullivan | 3/9/2023 | 1.2 | Provide comments to first draft of WRS appendix slides for S&S UCC deck |
| Christopher Sullivan | 3/9/2023 | 1.4 | Review TB to schedule AB mapping for inclusion in schedules and statements deck |
| Christopher Sullivan | 3/9/2023 | 1.4 | Create updated outline for support slides in the S&S UCC deck |
| Christopher Sullivan | 3/9/2023 | 0.8 | Review updated Global Notes slide |
| Claire Myers | 3/9/2023 | 0.3 | Meeting with Kroll, S. Kotarba, D. Lewandowski, and C. Myers re: schedule logistics regarding customers |
| Claire Myers | 3/9/2023 | 1.9 | Find missing addresses for creditors in statements and schedules |
| Claire Myers | 3/9/2023 | 1.4 | Analyze results from a comparison between parties in PII and in statements and schedules for redaction purposes |
| Claire Myers | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Claire Myers | 3/9/2023 | 0.3 | Working session with S. Kotarba, L. Francis, and C. Myers (A&M) re: dormant entities |
| Claire Myers | 3/9/2023 | 1.3 | Update internal tracker with sofa and schedules responses for draft review |
| Claire Myers | 3/9/2023 | 0.9 | Analyze addresses of creditors in statements and schedules for full addresses for redactions |
| Claire Myers | 3/9/2023 | 2.3 | Analyze creditors in statements and schedules to determine which parties need to be redacted |
| Claire Myers | 3/9/2023 | 0.7 | Analyze results from a comparison between names in the combine customer matrix and in SOFA and schedules for redaction |
| Claire Myers | 3/9/2023 | 1.3 | Analyze affidavits of services for redaction |
| Claire Myers | 3/9/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale and C. Myers re: addresses for statements and schedules |
| Claire Myers | 3/9/2023 | 0.2 | Update statements and schedules with a reference to global notes for statements and schedules |
| Claudia Sigman | 3/9/2023 | 2.1 | Analyze 2022 income statements for revenue to report on SOFA 1 and 2 |
| Claudia Sigman | 3/9/2023 | 2.2 | Review promissory notes to determine value of insider payments |
| Claudia Sigman | 3/9/2023 | 1.8 | Review connected entity and potential affiliate payments for inclusion in SOFAs |
| Claudia Sigman | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Claudia Sigman | 3/9/2023 | 0.7 | Prepare updates to donations summary deck for external review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 3/9/2023 | 1.9 | Prepare updates to SOFA 4 based on review of transaction data |
| Claudia Sigman | 3/9/2023 | 1.6 | Review international cash payment detail for insiders to include in SOFA 4 |
| Claudia Sigman | 3/9/2023 | 1.3 | Review affiliate invoice detail for inclusion in Statements process |
| Claudia Sigman | 3/9/2023 | 1.8 | Working session with S. Kotarba, J. Gany and C. Sigman (A&M) re: analysis of insider payments |
| Claudia Sigman | 3/9/2023 | 0.9 | Review SOFA data responses to ensure all relevant information is reflected in schedules and statements drafts |
| Cole Broskay | 3/9/2023 | 0.2 | Discussion with C. Broskay and R. Esposito (A&M) regarding AP data vintage for statements and schedules |
| Cole Broskay | 3/9/2023 | 0.9 | Working session with M. Jones and C. Broskay (A&M) to determine reconciling differences between general ledger detail and accounts payable schedules |
| Cole Broskay | 3/9/2023 | 0.9 | Working session to determine reconciling differences between general ledger detail and accounts payable schedules with H. Ardizzoni and C. Broskay (A&M) |
| David Slay | 3/9/2023 | 2.1 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Scheduled Asset and Claims deck |
| David Slay | 3/9/2023 | 0.8 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: Asset and claims deck layout |
| Douglas Lewandowski | 3/9/2023 | 1.2 | Working session with D. Lewandowski and R. Guerrier (A&M) re: schedule G |
| Douglas Lewandowski | 3/9/2023 | 0.6 | Update schedule D to include letters of credit |
| Douglas Lewandowski | 3/9/2023 | 1.3 | Update contracts that were not matched to known debtor entities for Schedule G |
| Douglas Lewandowski | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Douglas Lewandowski | 3/9/2023 | 2.1 | Work on contract population for Schedule G creation |
| Douglas Lewandowski | 3/9/2023 | 0.3 | Meeting with Kroll, S. Kotarba, D. Lewandowski, and C. Myers re: schedule logistics regarding customers |
| Douglas Lewandowski | 3/9/2023 | 0.8 | Work on schedule G noticing addresses |
| Douglas Lewandowski | 3/9/2023 | 0.5 | Discussion with K. Ramanathan, L. Konig, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: customer schedules |
| Gioele Balmelli | 3/9/2023 | 0.1 | Discussion between H. Ardizzoni, R. Gordon, G. Balmelli, and M. Zeiss (A&M) over charitable donations |
| Heather Ardizzoni | 3/9/2023 | 0.1 | Discussion between H. Ardizzoni, R. Gordon, G. Balmelli, and M. Zeiss (A&M) over charitable donations |
| Heather Ardizzoni | 3/9/2023 | 0.9 | Working session to determine reconciling differences between general ledger detail and accounts payable schedules with H. Ardizzoni and C. Broskay (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 3/9/2023 | 1.3 | Revise and edit statements & schedules overview presentation |
| Jared Gany | 3/9/2023 | 1.6 | Review SOFA 3 file to identify Vendor names for cash outflows with missing detail |
| Jared Gany | 3/9/2023 | 2.3 | Search multiple databases for additional related entities Provide by third party |
| Jared Gany | 3/9/2023 | 0.8 | Research promissory notes from insiders and matched them against related investments for SOFA 4 purposes |
| Jared Gany | 3/9/2023 | 1.8 | Working session with S. Kotarba, J. Gany and C. Sigman (A&M) re: analysis of insider payments |
| Jared Gany | 3/9/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba, M. Zeiss, L. Francis and J. Gany (A&M) re: SOFA 4 insider payments |
| Jared Gany | 3/9/2023 | 1.8 | Clean data for new cash outflows discovered and added to SOFA 4 load file |
| Jared Gany | 3/9/2023 | 2.8 | Tag all transactions in the SOFA 4 file with reasons for and descriptions of the payments |
| Johnny Gonzalez | 3/9/2023 | 2.1 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Scheduled Asset and Claims deck |
| Johnny Gonzalez | 3/9/2023 | 1.6 | Update the commentary to the WRS Silo in the statements and schedules presentation |
| Johnny Gonzalez | 3/9/2023 | 0.8 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: Asset and claims deck layout |
| Johnny Gonzalez | 3/9/2023 | 1.1 | Update the commentary to the Dotcom Silo in the statements and schedules presentation |
| Johnny Gonzalez | 3/9/2023 | 1.8 | Draft commentary to the Ventures Silo in the statements and schedules presentation |
| Johnny Gonzalez | 3/9/2023 | 1.9 | Update the assumptions in the S&S presentation for reporting requirements |
| Johnny Gonzalez | 3/9/2023 | 1.5 | Draft commentary to the WRS and Dotcom Silos in the statements and schedules presentation |
| Johnny Gonzalez | 3/9/2023 | 1.6 | Draft commentary to the Alameda Silo in the statements and schedules presentation |
| Joseph Sequeira | 3/9/2023 | 0.9 | Review requested statements and schedules and Provide feedback |
| Katie Montague | 3/9/2023 | 0.4 | Conference with K. Montague, C. Broskay and R. Esposito (A&M) to discuss prepetition accounts payable |
| Kevin Kearney | 3/9/2023 | 0.7 | Review of revised crypto asset balances in connection with preparation of Alameda silo petition date balance sheet amounts to properly reflect changes in balances |
| Kevin Kearney | 3/9/2023 | 2.2 | Review of legal documents associated with targeted venture investments to determine proper presentation on petition date balance sheets |
| Kevin Kearney | 3/9/2023 | 2.7 | Review of reconciliation of calculated insider loans to Statements and Schedules |
| Kumanan Ramanathan | 3/9/2023 | 0.5 | Discussion with K. Ramanathan, L. Konig, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) regarding customer schedules |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 3/9/2023 | 0.5 | Discussion with K. Ramanathan, L. Konig, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) regarding customer schedules |
| Luke Francis | 3/9/2023 | 0.3 | Working session with S. Kotarba, L. Francis, and C. Myers (A&M) re: dormant entities |
| Luke Francis | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Luke Francis | 3/9/2023 | 0.7 | Meeting with K. Flinn, M. Rahmani (PWP) L. Francis, S. Glustein, S. Kotarba, and T. DiNatale (A&M) re: Statements and Schedule descriptions for FTX Investments in 3rd party customers |
| Luke Francis | 3/9/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba, M. Zeiss, L. Francis and J. Gany (A&M) re: SOFA 4 insider payments |
| Luke Francis | 3/9/2023 | 0.8 | Updates to SOFA 13 detail for securities information |
| Luke Francis | 3/9/2023 | 1.4 | Updates to SOFA 26a-c based on professionals feedback |
| Luke Francis | 3/9/2023 | 2.1 | Updates to SOFA full review presentation |
| Luke Francis | 3/9/2023 | 1.8 | Updates to Schedules full review presentation |
| Luke Francis | 3/9/2023 | 1.4 | Review of potential updates to investments for S&S |
| Luke Francis | 3/9/2023 | 0.6 | Review of EIN information for SOFA 25 |
| Luke Francis | 3/9/2023 | 0.6 | Working session with T. DiNatale, and L. Francis re: asset schedules and investment summaries |
| Luke Francis | 3/9/2023 | 0.7 | Add potential redaction detail for SOFA 25 |
| Mackenzie Jones | 3/9/2023 | 0.9 | Working session with M. Jones and C. Broskay (A&M) to determine reconciling differences between general ledger detail and accounts payable schedules |
| Mark Zeiss | 3/9/2023 | 2.6 | Prepare report of potential causes of action parties as represented on Schedules and Statements filings for internal review |
| Mark Zeiss | 3/9/2023 | 2.3 | Prepare report of potential causes of action parties from other professionals as represented on Schedules and Statements filings for internal review |
| Mark Zeiss | 3/9/2023 | 0.1 | Discussion between H. Ardizzoni, R. Gordon, G. Balmelli, and M. Zeiss (A&M) over charitable donations |
| Mark Zeiss | 3/9/2023 | 2.3 | Revise Customer Liabilities for Schedule F Non-Priority Unsecured claims filing |
| Mark Zeiss | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Mark Zeiss | 3/9/2023 | 2.1 | Revise SOFA 4 filings for payments in the past year for insiders per comments and new data |
| Mark Zeiss | 3/9/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba, M. Zeiss, L. Francis and J. Gany (A&M) re: SOFA 4 insider payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/9/2023 | 0.5 | Discussion with K. Ramanathan, L. Konig, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: customer schedules |
| Nicole Simoneaux | 3/9/2023 | 0.3 | Address SOFAs inquiries on prepetition liabilities |
| Nicole Simoneaux | 3/9/2023 | 1.7 | Analyze prepetition bonus and severance liabilities |
| Nicole Simoneaux | 3/9/2023 | 1.3 | Review employment contracts for bonus language |
| Ritchine Guerrier | 3/9/2023 | 2.6 | Potential executory address review for creditors F-K |
| Ritchine Guerrier | 3/9/2023 | 1.2 | Working session with D. Lewandowski and R. Guerrier (A&M) re: schedule G |
| Ritchine Guerrier | 3/9/2023 | 3.2 | Potential executory contract review for FTX debtor |
| Ritchine Guerrier | 3/9/2023 | 3.1 | Potential executory address review for creditors L-Z |
| Ritchine Guerrier | 3/9/2023 | 2.7 | Executory contract review for FTX debtor |
| Rob Esposito | 3/9/2023 | 0.9 | Review of payroll data for insider disclosures |
| Rob Esposito | 3/9/2023 | 0.9 | Call with R. Esposito, R. Gordon(A&M), A. Kranzley(S&C) over schedules filing timeline |
| Rob Esposito | 3/9/2023 | 1.2 | Review of insider transfers for SOFA 4 |
| Rob Esposito | 3/9/2023 | 0.4 | Conference with K Montague, C Broskay and R Esposito (A&M) to discuss prepetition accounts payable |
| Rob Esposito | 3/9/2023 | 0.8 | Prepare detailed responses to S&C questions |
| Rob Esposito | 3/9/2023 | 0.2 | Discussion regarding AP data vintage for statements and schedules with C. Broskay and R. Esposito (A&M) |
| Rob Esposito | 3/9/2023 | 0.7 | Prepare updates to auditor and bookkeeper disclosures for S&C review |
| Rob Esposito | 3/9/2023 | 0.4 | Management of Statements and Schedules tasks and workstreams |
| Rob Esposito | 3/9/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba, M. Zeiss, L. Francis and J. Gany (A&M) re: SOFA 4 insider payments |
| Rob Esposito | 3/9/2023 | 1.7 | Review and QC of Scheduled asset data |
| Rob Esposito | 3/9/2023 | 1.7 | Review and analysis of liabilities data for Schedules disclosures |
| Rob Esposito | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Rob Esposito | 3/9/2023 | 2.6 | Review of draft Statement of Financial Affairs reports |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/9/2023 | 2.8 | Review of draft Schedules of Assets and Liabilities |
| Robert Gordon | 3/9/2023 | 0.9 | Call with R. Esposito, R. Gordon(A&M), A. Kranzley(S&C) over schedules filing timeline |
| Robert Gordon | 3/9/2023 | 1.7 | Edit global notes for schedule A/B by reviewing latest balance sheet mapping |
| Robert Gordon | 3/9/2023 | 1.8 | Clear comments and add content to Global Notes |
| Robert Gordon | 3/9/2023 | 1.3 | Draft global notes for section 77 |
| Robert Gordon | 3/9/2023 | 0.1 | Discussion between H. Ardizzoni, R. Gordon, G. Balmelli, and M. Zeiss (A&M) over charitable donations |
| Steve Coverick | 3/9/2023 | 0.8 | Review and provide comments on statements and schedules presentation for UCC |
| Steve Kotarba | 3/9/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale and C. Myers re: addresses for statements and schedules |
| Steve Kotarba | 3/9/2023 | 0.3 | Working session with S. Kotarba, L. Francis, and C. Myers (A&M) re: dormant entities |
| Steve Kotarba | 3/9/2023 | 1.5 | Update review decks (insiders, customers, revenue) re SOFA / Schedule review |
| Steve Kotarba | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Steve Kotarba | 3/9/2023 | 1.2 | Working session with D. Lewandowski and R. Guerrier (A&M) re: schedule G |
| Steve Kotarba | 3/9/2023 | 0.5 | Discussion with K. Ramanathan, L. Konig, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: customer schedules |
| Steve Kotarba | 3/9/2023 | 0.3 | Meeting with Kroll, S. Kotarba, D. Lewandowski, and C. Myers re: schedule logistics regarding customers |
| Steve Kotarba | 3/9/2023 | 1.9 | Finalize drafts for filing and discuss key adjustments with A&M team |
| Steve Kotarba | 3/9/2023 | 1.4 | Reconcile to balance sheet and finalize investment listings and token ownership |
| Steve Kotarba | 3/9/2023 | 1.8 | Working session with S. Kotarba, J. Gany and C. Sigman (A&M) re: analysis of insider payments |
| Steve Kotarba | 3/9/2023 | 1.6 | Update progress trackers and review files |
| Steve Kotarba | 3/9/2023 | 0.7 | Meeting with K. Flinn, M. Rahmani (PWP) L. Francis, S. Glustein, S. Kotarba, and T. DiNatale (A&M) re: Statements and Schedule descriptions for FTX Investments in 3rd party customers |
| Steve Kotarba | 3/9/2023 | 0.5 | Meeting with R. Esposito, S. Kotarba, M. Zeiss, L. Francis and J. Gany (A&M) re: SOFA 4 insider payments |
| Steve Kotarba | 3/9/2023 | 1.2 | Finalize customer liability presentation |
| Steven Glustein | 3/9/2023 | 0.7 | Meeting with K. Flinn, M. Rahmani (PWP) L. Francis, S. Glustein, S. Kotarba, and T. DiNatale (A&M) re: Statements and Schedule descriptions for FTX Investments in 3rd party customers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/9/2023 | 0.6 | Working session with T. DiNatale, and L. Francis re: asset schedules and investment summaries |
| Trevor DiNatale | 3/9/2023 | 0.6 | Prepare updates to AR account detail for asset schedules |
| Trevor DiNatale | 3/9/2023 | 1.8 | Update liability schedule tracker for RLKS review |
| Trevor DiNatale | 3/9/2023 | 0.4 | Meeting with A&M teams regarding statements and schedules workstreams |
| Trevor DiNatale | 3/9/2023 | 2.6 | Prepare liability schedule summary review presentation highlighting data analysis process |
| Trevor DiNatale | 3/9/2023 | 1.6 | Update master asset account and schedule detail tracker for internal review |
| Trevor DiNatale | 3/9/2023 | 0.7 | Meeting with K. Flinn, M. Rahmani (PWP) L. Francis, S. Glustein, S. Kotarba, and T. DiNatale (A&M) re: Statements and Schedule descriptions for FTX Investments in 3rd party customers |
| Trevor DiNatale | 3/9/2023 | 2.2 | Summarize employee liabilities for inclusion in Schedule E |
| Trevor DiNatale | 3/9/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale and C. Myers re: addresses for statements and schedules |
| Trevor DiNatale | 3/9/2023 | 0.7 | Prepare updates to crypto asset holdings for asset disclosures |
| Trevor DiNatale | 3/9/2023 | 1.3 | Update balance sheet mapping to Schedule AB questions |
| Trevor DiNatale | 3/9/2023 | 2.9 | Prepare asset schedule summary review presentation highlighting data analysis process |
| Bridger Tenney | 3/10/2023 | 0.9 | Review source of data for Dotcom silo AP data |
| Bridger Tenney | 3/10/2023 | 0.5 | Bridge from previous prepetition liabilities file to current draft |
| Bridger Tenney | 3/10/2023 | 0.4 | Review the source of data for every entity in master AP file |
| Bridger Tenney | 3/10/2023 | 0.5 | Distribute flow charts and graphics relating to AP process |
| Bridger Tenney | 3/10/2023 | 0.7 | Review master prepetition liabilities file prior to call with internal team |
| Bridger Tenney | 3/10/2023 | 0.4 | Review differences between outstanding invoice amounts and total invoice amount |
| Bridger Tenney | 3/10/2023 | 0.3 | Call with C. Broskay, B. Tenney, T. DiNatale, K. Montague, M. Jones (A&M) re: AP data for statements & schedules |
| Christopher Sullivan | 3/10/2023 | 0.8 | Review updated third party loans support files |
| Christopher Sullivan | 3/10/2023 | 1.6 | Draft up commentary for undetermined claims amounts |
| Christopher Sullivan | 3/10/2023 | 2.4 | Provide comments to updated silo claims section of S&S UCC deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/10/2023 | 1.3 | Edits to detailed global notes section for S&S UCC deck |
| Christopher Sullivan | 3/10/2023 | 1.1 | Provide comments to updated customer entitlement slide for S&S UCC deck |
| Christopher Sullivan | 3/10/2023 | 0.5 | Meeting w/ T. DiNatale J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Scheduled and unscheduled amounts |
| Christopher Sullivan | 3/10/2023 | 0.9 | Edit global notes section of S&S UCC deck |
| Christopher Sullivan | 3/10/2023 | 0.6 | Refresh loans payable collateral commentary for UCC deck |
| Claire Myers | 3/10/2023 | 1.3 | Determine redaction status of creditors for statements and schedules filing |
| Claire Myers | 3/10/2023 | 0.8 | Update questions with no answers in internal database system |
| Claire Myers | 3/10/2023 | 0.9 | Update signature pages on the S&S forms for filing |
| Claire Myers | 3/10/2023 | 0.3 | Working session with S. Kotarba, C. Myers and D. Lewandowski (A&M) re: creditor matrix updates |
| Claire Myers | 3/10/2023 | 1.1 | Develop an internal tracker for dormant entities for S&S draft review |
| Claire Myers | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Claire Myers | 3/10/2023 | 1.7 | Find addresses for individuals in mentioned in SOFA 4 in the master mailing list |
| Claire Myers | 3/10/2023 | 1.7 | Update internal tracker with sofa and schedules responses for draft review |
| Claudia Sigman | 3/10/2023 | 1.4 | Prepare summary of potential SOFA 13 payments for review in preparation for filing Statements |
| Claudia Sigman | 3/10/2023 | 0.6 | Prepare updates to tax liabilities reported on Schedule E |
| Claudia Sigman | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Claudia Sigman | 3/10/2023 | 1.2 | Review tax audits listed in Schedules and Statements for accuracy |
| Claudia Sigman | 3/10/2023 | 1.2 | Review directors and officers listed on SOFA 28 & 29 for accuracy |
| Claudia Sigman | 3/10/2023 | 1.9 | Prepare updates to SOFA question in internal management system based on review comments by S&C |
| Claudia Sigman | 3/10/2023 | 1.7 | Prepare insider payment summary review file for external circulation in preparation for filing |
| Claudia Sigman | 3/10/2023 | 1.9 | Review Statements and Schedules drafts for accuracy in preparation for filing |
| Cole Broskay | 3/10/2023 | 0.3 | Call with C. Broskay, B. Tenney, T. DiNatale, K. Montague, M. Jones (A&M) re: AP data for statements & schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/10/2023 | 2.6 | Update tables based on discussion of scheduled amounts |
| David Slay | 3/10/2023 | 0.5 | Meeting w/ T. DiNatale J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Scheduled and unscheduled amounts |
| David Slay | 3/10/2023 | 2.9 | Update charts for all assets/liabilities by legal entity for scheduled amounts |
| David Slay | 3/10/2023 | 0.5 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: Silo undetermined amounts |
| Douglas Lewandowski | 3/10/2023 | 1.4 | Update schedule claims deck with changes from A&M team |
| Douglas Lewandowski | 3/10/2023 | 0.5 | Review and update schedule G descriptions |
| Douglas Lewandowski | 3/10/2023 | 0.3 | Working session with S. Kotarba, C. Myers and D. Lewandowski (A&M) re: creditor matrix updates |
| Douglas Lewandowski | 3/10/2023 | 1.5 | Prepare contracts with more than 5 counterparties for schedule G disclosure |
| Douglas Lewandowski | 3/10/2023 | 2.1 | Update loans payable schedule attachments |
| Douglas Lewandowski | 3/10/2023 | 0.7 | Review intercompany agreements for schedule G creation |
| Douglas Lewandowski | 3/10/2023 | 0.9 | Working session with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: S&S planning |
| Douglas Lewandowski | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Heather Ardizzoni | 3/10/2023 | 0.7 | Call between H. Ardizzoni, R. Gordon, K. Kearney (A&M) and M. Cilia, R. Hoskins (RLKS) to discuss Alameda balance sheet |
| Jared Gany | 3/10/2023 | 2.7 | Review SOFA 3 files to clean blank customer names |
| Jared Gany | 3/10/2023 | 0.6 | Clean up counterparty names in SOFA 3 files |
| Jared Gany | 3/10/2023 | 1.9 | Compare SEN numbers identified as related party counterparties to SOFA 3 file to determine additional missing counterparties |
| Johnny Gonzalez | 3/10/2023 | 1.3 | Draft summary of claims section assumptions |
| Johnny Gonzalez | 3/10/2023 | 0.5 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: Silo undetermined amounts |
| Johnny Gonzalez | 3/10/2023 | 1.3 | Draft commentary for the undetermined amounts by silo in the S&S presentation |
| Johnny Gonzalez | 3/10/2023 | 2.3 | Develop an assets bridge for the S&S presentation |
| Johnny Gonzalez | 3/10/2023 | 0.5 | Meeting w/ T. DiNatale J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Scheduled and unscheduled amounts |
| Johnny Gonzalez | 3/10/2023 | 1.7 | Develop an assets bridge for the Alameda Silo |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/10/2023 | 1.9 | Draft commentary for the undetermined amounts by type in the S&S presentation |
| Katie Montague | 3/10/2023 | 0.5 | Analysis of prepetition vendor amounts for statements and schedules |
| Katie Montague | 3/10/2023 | 0.3 | Call with C. Broskay, B. Tenney, T. DiNatale, K. Montague, M. Jones (A&M) re: AP data for statements & schedules |
| Katie Montague | 3/10/2023 | 1.1 | Respond to inquiry from CPI team regarding status of contracts and invoices |
| Katie Montague | 3/10/2023 | 1.9 | Continue to update prepetition liability analysis |
| Kevin Kearney | 3/10/2023 | 0.7 | Prepare notes of progress made over Alameda balance sheet for upcoming meeting |
| Kevin Kearney | 3/10/2023 | 0.7 | Call between H. Ardizzoni, R. Gordon, K. Kearney (A&M) and M. Cilia, R. Hoskins (RLKS) to discuss Alameda balance sheet |
| Kevin Kearney | 3/10/2023 | 1.4 | Review of reconciliation of funding amounts and presentation of targeted venture investments in connection with draft Statements and Schedules |
| Kevin Kearney | 3/10/2023 | 1.0 | Preparation of responses to management questions and requests on draft Statements and Schedules information |
| Luke Francis | 3/10/2023 | 1.2 | Updates to SOFA 26 per counsels request |
| Luke Francis | 3/10/2023 | 0.8 | Review of potential redactions for investments for SOFA 25 |
| Luke Francis | 3/10/2023 | 1.4 | Provide updates and changes since initial review |
| Luke Francis | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Luke Francis | 3/10/2023 | 0.9 | Working session with T. DiNatale, and L. Francis re: liability schedules and unfunded investments and trial balance accounts |
| Luke Francis | 3/10/2023 | 1.6 | Analysis and summary of SOFA 13 details |
| Luke Francis | 3/10/2023 | 0.4 | Working session with T. DiNatale, and L. Francis re: schedule F summary and loan payables |
| Luke Francis | 3/10/2023 | 0.4 | Updates of summary for SOFA 13 |
| Luke Francis | 3/10/2023 | 2.1 | Updates to review questions for Alameda schedules |
| Mackenzie Jones | 3/10/2023 | 0.3 | Call with C. Broskay, B. Tenney, T. DiNatale, K. Montague, M. Jones (A&M) re: AP data for statements & schedules |
| Mark Zeiss | 3/10/2023 | 1.3 | Draft Schedule F Customer Liabilities for applicable debtors |
| Mark Zeiss | 3/10/2023 | 2.2 | Review statements and schedules for filing debtors |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Mark Zeiss | 3/10/2023 | 1.8 | Draft Schedule G Contracts filings for applicable debtors |
| Mark Zeiss | 3/10/2023 | 1.9 | Revise statements and schedules for filing debtors |
| Michael Shanahan | 3/10/2023 | 0.7 | Review schedule of transactions to be included in SOFAs |
| Patrick McGrath | 3/10/2023 | 0.8 | Review transactions for statements and schedules |
| Ritchine Guerrier | 3/10/2023 | 2.3 | FTX individual vs entity review for redaction purposes |
| Ritchine Guerrier | 3/10/2023 | 3.0 | Creditor address updates for counterparties E-H |
| Ritchine Guerrier | 3/10/2023 | 2.9 | Creditor address updates for counterparties A-D |
| Rob Esposito | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Rob Esposito | 3/10/2023 | 2.4 | Work on detailed responses and examples of management questions to the Statements and Schedules disclosures |
| Rob Esposito | 3/10/2023 | 1.5 | Prepare updated Statements and Schedules data for FTX management |
| Rob Esposito | 3/10/2023 | 1.2 | Review of investment data within the asset schedules |
| Rob Esposito | 3/10/2023 | 0.9 | Working session with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: S&S planning |
| Rob Esposito | 3/10/2023 | 0.3 | Review of tax data to prepare for meeting with T. Shea (EY) |
| Rob Esposito | 3/10/2023 | 0.7 | Management of tasks and workstreams for Statements & Schedules team |
| Rob Esposito | 3/10/2023 | 0.2 | Conference with T. Shea (EY) and R Esposito (A&M) to discuss tax data in the Statements and Schedules |
| Rob Esposito | 3/10/2023 | 0.7 | Review and provide comments to the customer claims presentation |
| Rob Esposito | 3/10/2023 | 0.9 | Review and analysis of the draft SOFA 4 review file |
| Rob Esposito | 3/10/2023 | 1.4 | Review of data within the Statement of Financial Affairs disclosures |
| Rob Esposito | 3/10/2023 | 0.8 | Prepare detailed edits to the SOFA review presentation |
| Rob Esposito | 3/10/2023 | 1.1 | Prepare responses to Statement of Financial Affairs related questions provided by the S&C team |
| Robert Gordon | 3/10/2023 | 0.9 | Prepare for Alameda schedules discussion by reviewing balance sheet and supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/10/2023 | 0.7 | Call between H. Ardizzoni, R. Gordon, K. Kearney (A&M) and M. Cilia, R. Hoskins (RLKS) to discuss Alameda balance sheet |
| Robert Gordon | 3/10/2023 | 1.1 | Continue reviewing and provide comments on mapping for DOTCOM silo to A/B |
| Robert Gordon | 3/10/2023 | 1.7 | Continue to review DEF mapping file for updates and reclassification to liquidated |
| Steve Coverick | 3/10/2023 | 0.4 | Review and provide comments on statements and schedules presentation re: customer liabilities for management team |
| Steve Kotarba | 3/10/2023 | 0.5 | Update to workstreams and priorities |
| Steve Kotarba | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Steve Kotarba | 3/10/2023 | 0.3 | Working session with S. Kotarba, C. Myers and D. Lewandowski (A&M) re: creditor matrix updates |
| Steve Kotarba | 3/10/2023 | 0.9 | Working session with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: S&S planning |
| Steve Kotarba | 3/10/2023 | 1.4 | Review drafts of customer liabilities and updates to same |
| Steve Kotarba | 3/10/2023 | 1.9 | Prepare updated file re related party payments and circulate internally |
| Steve Kotarba | 3/10/2023 | 1.7 | Review and comment on drafts - active entities |
| Trevor DiNatale | 3/10/2023 | 0.5 | Meeting w/ T. DiNatale J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Scheduled and unscheduled amounts |
| Trevor DiNatale | 3/10/2023 | 0.9 | Working session with T. DiNatale, and L. Francis (A&M) re: liability schedules and unfunded investments and trial balance accounts |
| Trevor DiNatale | 3/10/2023 | 0.3 | Call with C. Broskay, B. Tenney, T. DiNatale, K. Montague, M. Jones (A&M) re: AP data for statements & schedules |
| Trevor DiNatale | 3/10/2023 | 1.2 | Update asset schedule summary review presentation highlighting data analysis process |
| Trevor DiNatale | 3/10/2023 | 1.3 | Prepare updated source review documents for RLKS review |
| Trevor DiNatale | 3/10/2023 | 0.7 | Update liability schedule tracker for RLKS review |
| Trevor DiNatale | 3/10/2023 | 1.1 | Prepare updates to UCC presentation related to S&S |
| Trevor DiNatale | 3/10/2023 | 2.3 | Review RLKS inquires related to Alameda scheduled asset drafts |
| Trevor DiNatale | 3/10/2023 | 0.4 | Working session with T. DiNatale, and L. Francis (A&M) re: schedule F summary and loan payables |
| Trevor DiNatale | 3/10/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, T. DiNatale, C. Sigman, L. Francis, and C. Myers (A&M) re: S&S updates and new workstreams |
| Trevor DiNatale | 3/10/2023 | 2.1 | Update liability schedule summary review presentation highlighting data analysis process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/11/2023 | 2.3 | Detail review revised full S&S UCC deck |
| Claire Myers | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Claire Myers | 3/11/2023 | 1.4 | Update the global notes with notes from RSLK |
| Claire Myers | 3/11/2023 | 2.4 | Compare customers and creditors in S&S for redaction |
| Claire Myers | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Claire Myers | 3/11/2023 | 2.1 | Compare new creditors that were mentioned in S&S with unredacted individuals in PII |
| Claire Myers | 3/11/2023 | 1.6 | Analyze rejected contracts to update schedule F |
| Claudia Sigman | 3/11/2023 | 0.8 | Prepare updates to SOFA 16 in internal management system related to privacy policies |
| Claudia Sigman | 3/11/2023 | 1.6 | Prepare updates to insider summary review file based on review of transaction detail |
| Claudia Sigman | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Claudia Sigman | 3/11/2023 | 1.8 | Incorporate SOFA data request responses in preparation for filing statements and schedules |
| Claudia Sigman | 3/11/2023 | 1.1 | Analyze schedules and statements drafts for accuracy in preparation for filing |
| Claudia Sigman | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Cole Broskay | 3/11/2023 | 0.4 | Call w/ M. Cilia (RLKS), R. Gordon, C. Broskay, K. Kearney, K. Montague, R. Esposito, S. Kotarba, and T. DiNatale (A&M) re: liability schedules and AP data |
| Douglas Lewandowski | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Douglas Lewandowski | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Douglas Lewandowski | 3/11/2023 | 0.2 | Conference call with D Lewandowski, M Zeiss, R. Esposito and S Kotarba (A&M) re: customer disclosures within the liability schedules |
| Douglas Lewandowski | 3/11/2023 | 0.7 | Work on revisions to open AP file against rejected contracts |
| Douglas Lewandowski | 3/11/2023 | 1.1 | Work on reviewing customer schedule updates |
| Douglas Lewandowski | 3/11/2023 | 1.3 | Review revised customer schedule attachments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Jared Gany | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Jared Gany | 3/11/2023 | 1.6 | Search for company descriptions for entities invested in by FTX |
| Johnny Gonzalez | 3/11/2023 | 2.6 | Draft summary of assets section assumptions |
| Katie Montague | 3/11/2023 | 0.4 | Compile support for certain prepetition liabilities for M. Cilia (Company) |
| Katie Montague | 3/11/2023 | 0.4 | Call w/ M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, K. Montague, R. Esposito, S. Kotarba, and T. DiNatale (A&M) re: liability schedules and AP data |
| Kevin Kearney | 3/11/2023 | 0.4 | Call w/ M. Cilia (RLKS), R. Gordon, C. Broskay, K. Kearney, K. Montague, R. Esposito, S. Kotarba, and T. DiNatale (A&M) re: liability schedules and AP data |
| Kevin Kearney | 3/11/2023 | 2.3 | Review of underlying contracts associated with targeted venture investments to determine proper presentation on Statements and Schedules |
| Kevin Kearney | 3/11/2023 | 2.5 | Preparation of responses to management questions and requests on draft Statements and Schedules information |
| Luke Francis | 3/11/2023 | 0.5 | Updates to SOFA 26 per counsels request |
| Luke Francis | 3/11/2023 | 1.2 | Analysis of SOFA 13 and property transferred and recipient descriptions |
| Luke Francis | 3/11/2023 | 1.2 | Updates to investments business nature |
| Luke Francis | 3/11/2023 | 1.2 | Review of draft Schedules for WRS silo |
| Luke Francis | 3/11/2023 | 0.7 | Updates to SOFA 25 based on feedback |
| Luke Francis | 3/11/2023 | 0.3 | Conference with S Kotarba, L Francis, T DiNatale and R Esposito (A&M) to review and discuss the FTX management questions on Alameda |
| Luke Francis | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Luke Francis | 3/11/2023 | 1.8 | Review of draft SOFAs for WRS silo |
| Luke Francis | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Luke Francis | 3/11/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: Responding to schedule questions for Alameda |
| Luke Francis | 3/11/2023 | 1.2 | Review of asset schedules and token receivables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/11/2023 | 1.4 | Analysis of SOFA 4 and SOFA 13 transfers |
| Mark Zeiss | 3/11/2023 | 0.6 | Revise Schedule F Customer Liabilities filings per internal comments |
| Mark Zeiss | 3/11/2023 | 0.7 | Revise Customer Liabilities presentation for internal review per internal comments |
| Mark Zeiss | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Mark Zeiss | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Mark Zeiss | 3/11/2023 | 0.2 | Conference call with D Lewandowski, M Zeiss, R. Esposito and S Kotarba (A&M) re: customer disclosures within the liability schedules |
| Ritchine Guerrier | 3/11/2023 | 1.7 | SOFA 25 equity description updates |
| Rob Esposito | 3/11/2023 | 0.4 | Call w/ M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, K. Montague, R. Esposito, S. Kotarba, and T. DiNatale (A&M) re: liability schedules and AP data |
| Rob Esposito | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Rob Esposito | 3/11/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: Responding to schedule questions for Alameda |
| Rob Esposito | 3/11/2023 | 0.6 | Review and updates to the Statements and Schedules update for FTX Management |
| Rob Esposito | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Rob Esposito | 3/11/2023 | 0.2 | Conference call with D Lewandowski, M Zeiss, R. Esposito and S Kotarba (A&M) re: customer disclosures within the liability schedules |
| Rob Esposito | 3/11/2023 | 0.7 | Prepare detailed updates to the Alameda Statements and Schedules related questions from management |
| Rob Esposito | 3/11/2023 | 0.3 | Review and analysis of the customer claims presentation |
| Rob Esposito | 3/11/2023 | 1.0 | Prepare detailed updates to the Schedules review presentation |
| Rob Esposito | 3/11/2023 | 0.3 | Conference with S Kotarba, L Francis, T DiNatale and R Esposito (A&M) to review and discuss the FTX management questions on Alameda |
| Rob Esposito | 3/11/2023 | 0.2 | Conference with S. Kotarba and R Esposito (A&M) to discuss status and next steps for Statements and Schedules |
| Rob Esposito | 3/11/2023 | 2.3 | Analysis and detailed summary of Statements and Schedules changes for FTX management review |
| Robert Gordon | 3/11/2023 | 0.4 | Review and edit responses to Alameda questions from RLKS |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/11/2023 | 0.4 | Call w/ M. Cilia (RLKS), R. Gordon, C. Broskay, K. Kearney, K. Montague, R. Esposito, S. Kotarba, and T. DiNatale (A&M) re: liability schedules and AP data |
| Steve Kotarba | 3/11/2023 | 1.1 | Review drafts and comment re prep for filing |
| Steve Kotarba | 3/11/2023 | 1.2 | Review payment detail and prepare summary files to discuss related party payments |
| Steve Kotarba | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Steve Kotarba | 3/11/2023 | 0.6 | Review payables detail and analysis re scheduling of vendor payments |
| Steve Kotarba | 3/11/2023 | 0.3 | Conference with S Kotarba, L Francis, T DiNatale and R Esposito (A&M) to review and discuss the FTX management questions on Alameda |
| Steve Kotarba | 3/11/2023 | 0.7 | Prepare updates to global notes |
| Steve Kotarba | 3/11/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: Responding to schedule questions for Alameda |
| Steve Kotarba | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Steve Kotarba | 3/11/2023 | 0.2 | Conference with S. Kotarba and R Esposito (A&M) to discuss status and next steps for Statements and Schedules |
| Steve Kotarba | 3/11/2023 | 0.4 | Call w/ M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, K. Montague, R. Esposito, S. Kotarba, and T. DiNatale (A&M) re: liability schedules and AP data |
| Steve Kotarba | 3/11/2023 | 0.2 | Conference call with D Lewandowski, M Zeiss, R Esposito and S Kotarba (A&M) re: customer disclosures within the liability schedules |
| Trevor DiNatale | 3/11/2023 | 0.4 | Review statements and schedules draft versions |
| Trevor DiNatale | 3/11/2023 | 1.2 | Update trade payable summary and liability detail for Schedule F |
| Trevor DiNatale | 3/11/2023 | 0.3 | Conference with S Kotarba, L Francis, T DiNatale and R Esposito (A&M) to review and discuss the FTX management questions on Alameda |
| Trevor DiNatale | 3/11/2023 | 0.7 | Update liability schedule summary review presentation highlighting data analysis process |
| Trevor DiNatale | 3/11/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, T. DiNatale, and L. Francis (A&M) re: Responding to schedule questions for Alameda |
| Trevor DiNatale | 3/11/2023 | 0.4 | Call w/ M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, K. Montague, R. Esposito, S. Kotarba, and T. DiNatale (A&M) re: liability schedules and AP data |
| Trevor DiNatale | 3/11/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: progress on S&S drafts |
| Trevor DiNatale | 3/11/2023 | 0.6 | Provide responses to RLKS inquires related to Alameda scheduled asset drafts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/11/2023 | 0.6 | Conference call w/ R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstreams |
| Trevor DiNatale | 3/11/2023 | 0.4 | Update schedules review presentation for RLKS review |
| Trevor DiNatale | 3/11/2023 | 1.2 | Finalize updates to UCC presentation related to S&S |
| Bridger Tenney | 3/12/2023 | 0.9 | Review prepetition liabilities data still unpaid as of petition date |
| Christopher Sullivan | 3/12/2023 | 2.6 | Review latest updates for claims section of S&S UCC deck |
| Christopher Sullivan | 3/12/2023 | 2.4 | Review latest updates for assets section of S&S UCC deck |
| Christopher Sullivan | 3/12/2023 | 1.4 | Provide comments for detailed line item slides in the S&S UCC deck |
| Claire Myers | 3/12/2023 | 1.9 | Analyze creditors in statements and schedules GDPR responses, customer status, and public disclosure status for redaction of S&S |
| Claire Myers | 3/12/2023 | 2.3 | Update internal tracking of statements and schedules answers for draft review |
| Claire Myers | 3/12/2023 | 1.4 | Review drafts of dormant and active entities for statements and schedules review |
| Claire Myers | 3/12/2023 | 1.1 | Summarize S&S redaction methodology for and status for litigation and A&M team |
| Claire Myers | 3/12/2023 | 0.2 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers and L. Francis (A&M) re: review of dormant S&S drafts and next steps |
| Claire Myers | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Claudia Sigman | 3/12/2023 | 1.4 | Prepare updates to insider summary based on review of payment detail |
| Claudia Sigman | 3/12/2023 | 2.8 | Review transaction detail for insider payments listed on SOFA 4 |
| Claudia Sigman | 3/12/2023 | 1.4 | Review income statement detail based on external questions related to SOFA 1 and 2 |
| Claudia Sigman | 3/12/2023 | 1.6 | Review insider loan detail for inclusion in schedules and statements |
| Claudia Sigman | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| David Slay | 3/12/2023 | 2.6 | Update Statements & Schedules deck with new amounts and ensure deck reflects |
| Douglas Lewandowski | 3/12/2023 | 1.8 | Work schedule data requests from S&C |
| Douglas Lewandowski | 3/12/2023 | 2.8 | Work on Schedule G review non-contract management system entries from S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/12/2023 | 1.8 | Work on comments from FTX reviewers and incorporate changes into contract database |
| Douglas Lewandowski | 3/12/2023 | 0.2 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers and L. Francis (A&M) re: review of dormant S&S drafts and next steps |
| Douglas Lewandowski | 3/12/2023 | 0.7 | Work on M. Cilia (FTX) comments to accounts payable schedules |
| Douglas Lewandowski | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Jared Gany | 3/12/2023 | 0.2 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers and L. Francis (A&M) re: review of dormant S&S drafts and next steps |
| Jared Gany | 3/12/2023 | 1.7 | Quality control review of dormant entity schedule drafts |
| Jared Gany | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Johnny Gonzalez | 3/12/2023 | 2.3 | Draft commentary for the Alameda assets appendix section |
| Johnny Gonzalez | 3/12/2023 | 1.8 | Incorporate latest presentation changes for the A&M claims management team |
| Johnny Gonzalez | 3/12/2023 | 1.7 | Draft commentary for the WRS assets appendix section |
| Johnny Gonzalez | 3/12/2023 | 1.3 | Draft commentary for management's approval regarding the S&S presentation |
| Katie Montague | 3/12/2023 | 1.1 | Prepare responses for M. Cilia (Company) related to prepetition credit card bills and Dubai vendor invoices |
| Louis Konig | 3/12/2023 | 1.4 | Database scripting related to customer liabilities scheduling |
| Louis Konig | 3/12/2023 | 1.7 | Quality control and review related to customer liabilities scheduling |
| Luke Francis | 3/12/2023 | 1.2 | Updates to SOFA 13 descriptions |
| Luke Francis | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Luke Francis | 3/12/2023 | 0.8 | Review of potential redactions by creditor |
| Luke Francis | 3/12/2023 | 1.2 | Review of loans to 3rd party investments |
| Luke Francis | 3/12/2023 | 1.4 | Review of draft SOFAs for WRS silo |
| Luke Francis | 3/12/2023 | 1.7 | Review of previous addresses and client responses |
| Luke Francis | 3/12/2023 | 1.6 | Review of draft SOFAs for Alameda silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/12/2023 | 1.9 | Analysis of funded commitments for investments |
| Luke Francis | 3/12/2023 | 0.2 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers and L. Francis (A&M) re: review of dormant S&S drafts and next steps |
| Luke Francis | 3/12/2023 | 1.4 | Analysis of asset summaries re: statements and schedules |
| Mark Zeiss | 3/12/2023 | 0.2 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers and L. Francis (A&M) re: review of dormant S&S drafts and next steps |
| Mark Zeiss | 3/12/2023 | 1.2 | Review Statements of financial affairs filing Question 3 for payments made in the 90 days to Creditors for dormant or near-dormant FTX entities |
| Mark Zeiss | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Mark Zeiss | 3/12/2023 | 0.9 | Review Statements of financial affairs filing Question 4 for payments made in the past year to insiders for dormant or near-dormant FTX entities |
| Rob Esposito | 3/12/2023 | 0.7 | Prepare and communication summary to management, S&C and Landis re: insider disclosures and next steps |
| Rob Esposito | 3/12/2023 | 1.1 | Review and summary of the customer claims data and process for company, Landis and S&C review |
| Rob Esposito | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Rob Esposito | 3/12/2023 | 1.4 | Review and analysis of proposed creditor redaction data for Statements and Schedules |
| Rob Esposito | 3/12/2023 | 0.2 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers and L. Francis (A&M) re: review of dormant S&S drafts and next steps |
| Rob Esposito | 3/12/2023 | 0.6 | Analysis and summary communication of the insider data to the S&C, Landis and FTX management |
| Rob Esposito | 3/12/2023 | 0.6 | Work on responses to questions re: pre-petition accounts payable |
| Rob Esposito | 3/12/2023 | 0.2 | Prepare tax related data request for T Shea (EY) |
| Robert Gordon | 3/12/2023 | 0.2 | Call with M. Cilia (RLKS) to discuss status on Global Notes |
| Robert Gordon | 3/12/2023 | 0.9 | Review customer liability exhibits for comments |
| Robert Gordon | 3/12/2023 | 0.7 | Review Global notes comments from RLKS |
| Robert Gordon | 3/12/2023 | 0.4 | Review DOTCOM questions from RLKS and make assignments |
| Steve Kotarba | 3/12/2023 | 0.5 | Internal meetings re open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Steve Kotarba | 3/12/2023 | 1.6 | Prepare update for discussion re related party payments |
| Steve Kotarba | 3/12/2023 | 0.9 | Prepare redactions re parties listed in schedules |
| Steve Kotarba | 3/12/2023 | 1.6 | Review drafts and respond to team questions re finalizing open workstreams |
| Trevor DiNatale | 3/12/2023 | 1.7 | Update crypto holding asset detail for Schedule AB |
| Trevor DiNatale | 3/12/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers, C. Sigman and L. Francis (A&M) re: updates to S&S workstream progress |
| Trevor DiNatale | 3/12/2023 | 0.2 | Conference call w/ S. Kotarba, R. Esposito, M. Zeiss, D. Lewandowski, T. DiNatale, J. Gany, C. Myers and L. Francis (A&M) re: review of dormant S&S drafts and next steps |
| Trevor DiNatale | 3/12/2023 | 1.4 | Review dormant entity S&S drafts |
| Trevor DiNatale | 3/12/2023 | 1.2 | Review UCC S&S review presentation |
| Chris Arnett | 3/13/2023 | 1.8 | Review and comment on statement and schedule drafts in advance of filing |
| Chris Arnett | 3/13/2023 | 0.8 | Review and comment on global notes for Statements and Schedules |
| Christopher Sullivan | 3/13/2023 | 1.2 | Edits to support files for the appendix slides to the S&S UCC deck |
| Christopher Sullivan | 3/13/2023 | 0.9 | Update third party loans slide to include global commentary for UCC deck |
| Christopher Sullivan | 3/13/2023 | 2.3 | Provide comments for updated claims section of the S&S UCC deck |
| Christopher Sullivan | 3/13/2023 | 2.7 | Provide updated comments to assets section of the S&S UCC deck |
| Christopher Sullivan | 3/13/2023 | 2.4 | Address comments from R. Gordon in the S&S UCC deck |
| Christopher Sullivan | 3/13/2023 | 1.7 | Create outlines for SOFA section of S&S UCC deck |
| Christopher Sullivan | 3/13/2023 | 0.4 | Meeting w/ R. Gordon, L. Francis, J. Gonzalez, C. Sullivan, D. Hainline & D. Slay (A&M) re: Statements & Schedules UCC deck |
| Claire Myers | 3/13/2023 | 2.3 | Update internal tracking of statements and schedules answers for draft review |
| Claire Myers | 3/13/2023 | 1.6 | Analyze trademark litigation and update SOFA 7 |
| Claire Myers | 3/13/2023 | 0.6 | Working session with C. Myers and S. Kotarba regarding redaction methodology for statements and schedules |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/13/2023 | 0.4 | Meeting with A&M team regarding final statements and schedules drafts |
| Claire Myers | 3/13/2023 | 0.6 | Update signature pages with signature for statements and schedules |
| Claire Myers | 3/13/2023 | 1.7 | Print and review drafts of dormant entities S&S for final review before filing |
| Claire Myers | 3/13/2023 | 2.1 | Analyze customer comparison results and update redaction of S&S creditors |
| Claire Myers | 3/13/2023 | 2.1 | Print drafts of active entities S&S for review before filing |
| Claire Myers | 3/13/2023 | 1.2 | Summarize S&S redaction methodology for and status for litigation and A&M team |
| Claire Myers | 3/13/2023 | 0.9 | Update Global Notes with edits and comments from Owl Hill Advisory and RSLK |
| Claire Myers | 3/13/2023 | 2.3 | Analyze creditors addresses in S&S to update incomplete addresses |
| Claire Myers | 3/13/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, C. Myers (A&M), and Kroll re: schedule logistics |
| Claudia Sigman | 3/13/2023 | 1.4 | Review Schedules drafts of dormant entities for accuracy before filing |
| Claudia Sigman | 3/13/2023 | 0.8 | Review directors and officers listed on SOFA 4 for accuracy in preparation for filing |
| Claudia Sigman | 3/13/2023 | 0.8 | Review SOFA 13 transfers in preparation for filling schedules and statements |
| Claudia Sigman | 3/13/2023 | 1.3 | Prepare updates to insider payment summary based on new payment detail |
| Claudia Sigman | 3/13/2023 | 1.9 | Review SOFA 4 payment descriptions for accuracy in preparation for filing |
| Claudia Sigman | 3/13/2023 | 1.1 | Prepare updates to Schedule E based on updated tax information |
| Claudia Sigman | 3/13/2023 | 1.7 | Review Statements drafts of dormant entities for accuracy before filing |
| Claudia Sigman | 3/13/2023 | 2.2 | Review insider loan detail for accuracy in preparation for filing schedules and statements |
| Claudia Sigman | 3/13/2023 | 1.8 | Prepare updates to SOFA 1 and 2 based on review of income statements |
| Claudia Sigman | 3/13/2023 | 1.7 | Review SOFA 4 insider detail for accuracy in preparation for filing schedules and statements |
| Claudia Sigman | 3/13/2023 | 0.4 | Meeting with A&M team regarding final statements and schedules drafts |
| David Slay | 3/13/2023 | 2.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the statements and schedules assets section |
| David Slay | 3/13/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the statements and schedules claims section |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/13/2023 | 0.4 | Meeting w/ R. Gordon, L. Francis, J. Gonzalez, C. Sullivan, D. Hainline & D. Slay (A&M) re: Statements & Schedules UCC deck |
| David Slay | 3/13/2023 | 1.5 | Update statements and schedules deck with latest tables and review footnotes |
| David Slay | 3/13/2023 | 1.8 | Update charts for all assets/liabilities by legal entity for scheduled amounts |
| Douglas Lewandowski | 3/13/2023 | 1.5 | Incorporate comments from RLKS into AP, Schedule F records |
| Douglas Lewandowski | 3/13/2023 | 2.1 | Work on liability schedule slides for UCC presentation |
| Douglas Lewandowski | 3/13/2023 | 2.1 | Incorporate duplicate/non-contract review into schedule G file |
| Douglas Lewandowski | 3/13/2023 | 0.4 | Meeting with A&M team regarding final statements and schedules drafts |
| Douglas Lewandowski | 3/13/2023 | 1.7 | Work on summary slides for AP, Schedule F entries |
| Douglas Lewandowski | 3/13/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, C. Myers (A&M), and Kroll re: schedule logistics |
| Douglas Lewandowski | 3/13/2023 | 1.0 | Working session with M. Cilia (RLKS), D. Lewandowski and R. Esposito (A&M) re: Schedule F, AP |
| Douglas Lewandowski | 3/13/2023 | 1.1 | Work on updates from FTX contract reviewers into schedule G |
| Drew Hainline | 3/13/2023 | 0.6 | Review schedules to confirm revenue for Liquid group entities |
| Drew Hainline | 3/13/2023 | 0.4 | Meeting w/ R. Gordon, L. Francis, J. Gonzalez, C. Sullivan, D. Hainline & D. Slay (A&M) re: Statements & Schedules UCC deck |
| Jack Yan | 3/13/2023 | 0.1 | Generate Quoine Pte Ltd.'s trial balance |
| Jared Gany | 3/13/2023 | 2.8 | SOFA 13 review of payments for potential inclusion in other schedules |
| Jared Gany | 3/13/2023 | 3.2 | SOFA 4 review of insider payments |
| Jared Gany | 3/13/2023 | 2.4 | Quality control review of active entity schedule drafts |
| Jared Gany | 3/13/2023 | 0.7 | Quality control review of dormant entity schedule drafts |
| Johnny Gonzalez | 3/13/2023 | 1.8 | Draft commentary for the Ventures assets appendix section |
| Johnny Gonzalez | 3/13/2023 | 1.4 | Update the executive summary for the S&S presentation |
| Johnny Gonzalez | 3/13/2023 | 1.9 | Draft commentary for the Dotcom assets appendix section |
| Johnny Gonzalez | 3/13/2023 | 0.4 | Meeting w/ R. Gordon, L. Francis, J. Gonzalez, C. Sullivan, D. Hainline & D. Slay (A&M) re: Statements & Schedules UCC deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/13/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the statements and schedules claims section |
| Johnny Gonzalez | 3/13/2023 | 2.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: the statements and schedules assets section |
| Johnny Gonzalez | 3/13/2023 | 2.2 | Update commentary for the undetermined amounts by silo in the S&S presentation |
| Kevin Kearney | 3/13/2023 | 1.2 | Call w/ M. Cilia (RLKS),  K. Kearney, R. Esposito, and T. DiNatale (A&M) re: token receivables and crypto holding disclosure on asset schedules |
| Luke Francis | 3/13/2023 | 1.3 | Updates to Schedule F and unsecured liabilities |
| Luke Francis | 3/13/2023 | 0.8 | Analysis of asset summaries for WRS silo |
| Luke Francis | 3/13/2023 | 1.5 | Analysis and summary of SOFA 13 details |
| Luke Francis | 3/13/2023 | 1.8 | Analysis of asset summaries for DOTCOM silo |
| Luke Francis | 3/13/2023 | 1.4 | Analysis of asset summaries for Alameda silo |
| Luke Francis | 3/13/2023 | 1.6 | Review of summary for litigation and threatened |
| Luke Francis | 3/13/2023 | 0.4 | Meeting with A&M team regarding final statements and schedules drafts |
| Luke Francis | 3/13/2023 | 0.4 | Meeting w/ R. Gordon, L. Francis, J. Gonzalez, C. Sullivan, D. Hainline & D. Slay (A&M) re: Statements & Schedules UCC deck |
| Luke Francis | 3/13/2023 | 1.2 | Review and updates to draft documents |
| Luke Francis | 3/13/2023 | 1.1 | Analysis of asset summaries for Ventures silo |
| Luke Francis | 3/13/2023 | 1.9 | Review of client responses for SOFA questions |
| Mark Zeiss | 3/13/2023 | 0.4 | Meeting with A&M team regarding final statements and schedules drafts |
| Mark Zeiss | 3/13/2023 | 0.6 | Review Global Notes attached to Statements filings for Question 9 Donations in the past two years |
| Mark Zeiss | 3/13/2023 | 2.1 | Prepare review report for FTX entity Statements question 3 filings per internal request |
| Mark Zeiss | 3/13/2023 | 0.9 | Draft Statements Question 4 Payments to Insiders in the year prior to filing for FTX Foundation payments |
| Mark Zeiss | 3/13/2023 | 0.7 | Draft Statements Question 4 Payments to Insiders in the year prior to filing for certain additional parties per internal request |
| Mark Zeiss | 3/13/2023 | 1.1 | Revise Customer Liabilities Exhibits per internal comments |
| Mark Zeiss | 3/13/2023 | 1.2 | Draft Statements Question 4 Payments to Insiders in the year prior to filing for certain insiders who incurred Amex charges allocated to them |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/13/2023 | 1.4 | Review Customer Liabilities Exhibits for internal balancing by number and valuation |
| Mark Zeiss | 3/13/2023 | 2.8 | Prepare drafts of Statements question 3 payments for four FTX international entities |
| Mark Zeiss | 3/13/2023 | 1.2 | Revise Customer Liabilities Schedule F presentation per internal comments |
| Nicole Simoneaux | 3/13/2023 | 0.9 | Address SOFA inquiries on global benefits |
| Rob Esposito | 3/13/2023 | 1.1 | Review of 90 day creditor payment disclosures in Statement Question 3 |
| Rob Esposito | 3/13/2023 | 0.3 | Review of proposed transfers for Statement Question 13 |
| Rob Esposito | 3/13/2023 | 0.3 | Review of trademark dispute data for Statement Question 7 |
| Rob Esposito | 3/13/2023 | 1.2 | Call w/ M. Cilia (RLKS),  K. Kearney, R. Esposito, and T. DiNatale (A&M) re: token receivables and crypto holding disclosure on asset schedules |
| Rob Esposito | 3/13/2023 | 2.1 | Review of the final draft Schedules for the dormant and semi-dormant entities |
| Rob Esposito | 3/13/2023 | 1.0 | Working session with M. Cilia (RLKS), D. Lewandowski and R. Esposito (A&M) re: Schedule F, AP |
| Rob Esposito | 3/13/2023 | 0.6 | Working session with T Shea (EY) and R Esposito (A&M) re: tax claims |
| Rob Esposito | 3/13/2023 | 1.9 | Review of the final draft Statements for the dormant and semi-dormant entities |
| Rob Esposito | 3/13/2023 | 0.8 | Prepare detailed updates to the draft global notes |
| Rob Esposito | 3/13/2023 | 0.4 | Review and update the liabilities excel summary for management review |
| Rob Esposito | 3/13/2023 | 0.4 | Review of asset and liability data within the UCC Statements and Schedules presentation |
| Rob Esposito | 3/13/2023 | 1.4 | SOFA 4 discussion with A. Kranzley, J. Petiford(S&C), M. Cilia(RLKS), R. Gordon, R. Esposito(A&M) |
| Rob Esposito | 3/13/2023 | 0.7 | Meeting with S Kotarba and R Esposito (A&M) to review and update global notes |
| Rob Esposito | 3/13/2023 | 0.4 | Review of profit sharing plans for Statement Question 17 |
| Rob Esposito | 3/13/2023 | 0.7 | Management of team tasks and workstreams for Statements and Schedules |
| Rob Esposito | 3/13/2023 | 0.9 | Review session of Global Notes blackline with R. Gordon, R. Esposito(A&M) |
| Robert Gordon | 3/13/2023 | 1.4 | Discussion with A. Kranzley, J. Petiford (S&C), M. Cilia (RLKS), R. Gordon, R. Esposito (A&M) re: SOFA 4 |
| Robert Gordon | 3/13/2023 | 0.4 | Meeting w/ R. Gordon, L. Francis, J. Gonzalez, C. Sullivan, D. Hainline & D. Slay (A&M) re: Statements & Schedules UCC deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/13/2023 | 0.9 | Call with R. Gordon, R. Esposito(A&M) to review of Global Notes blackline |
| Robert Gordon | 3/13/2023 | 0.9 | Review latest draft of S&S deck for the UCC and provide comments |
| Robert Gordon | 3/13/2023 | 0.4 | Review update global notes with latest S&C comments |
| Robert Gordon | 3/13/2023 | 1.0 | Final read through of the global notes |
| Robert Gordon | 3/13/2023 | 1.2 | Final review of dormant/semi dormant Schedules |
| Robert Gordon | 3/13/2023 | 1.2 | Question 77 of Global Notes working session with M. Cilia (RLKS) |
| Steve Kotarba | 3/13/2023 | 0.7 | Meeting with S Kotarba and R Esposito (A&M) to review and update global notes |
| Steve Kotarba | 3/13/2023 | 0.7 | Revisions to Global Notes re: statements and schedules |
| Steve Kotarba | 3/13/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, C. Myers (A&M), and Kroll re: schedule logistics |
| Steve Kotarba | 3/13/2023 | 0.6 | Review payments with accounting team to properly disclose |
| Steve Kotarba | 3/13/2023 | 0.6 | Working session with C. Myers and S. Kotarba regarding redaction methodology for statements and schedules |
| Steve Kotarba | 3/13/2023 | 0.6 | Review and discuss updates to revenue disclosures |
| Steve Kotarba | 3/13/2023 | 1.7 | Respond to questions re reviewer comments to prepare for data updates |
| Steve Kotarba | 3/13/2023 | 0.4 | Review contract disclosure updates and comment on same re edits |
| Steve Kotarba | 3/13/2023 | 1.9 | Review and incorporate comments from counsel re related parties |
| Steve Kotarba | 3/13/2023 | 2.3 | Review, revise and update related party disclosures |
| Steve Kotarba | 3/13/2023 | 3.1 | Update SOFA and Schedule drafts for final review |
| Steve Kotarba | 3/13/2023 | 1.2 | Research, discuss and amend disclosures re donations for newly received data |
| Trevor DiNatale | 3/13/2023 | 0.4 | Update SOFA employee benefit related questions |
| Trevor DiNatale | 3/13/2023 | 0.4 | Meeting with A&M team regarding final statements and schedules drafts |
| Trevor DiNatale | 3/13/2023 | 1.2 | Call w/ M. Cilia (RLKS), K. Kearney, R. Esposito, and T. DiNatale (A&M) re: token receivables and crypto holding disclosure on asset schedules |
| Trevor DiNatale | 3/13/2023 | 1.3 | Prepare updates to S&S UCC draft presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/13/2023 | 1.4 | Update asset schedule master tracker for RLKS review |
| Trevor DiNatale | 3/13/2023 | 1.6 | Review liability schedule drafts prior to filing |
| Trevor DiNatale | 3/13/2023 | 1.8 | Review asset schedule drafts prior to filing |
| Trevor DiNatale | 3/13/2023 | 2.1 | Review updated crypto asset detail for updates to Schedule AB |
| Trevor DiNatale | 3/13/2023 | 2.6 | Review updated S&S drafts prior to final sign off |
| Trevor DiNatale | 3/13/2023 | 0.9 | Review other asset rider detail prior to filing |
| Trevor DiNatale | 3/13/2023 | 1.1 | Prepare summary of updates to S&S drafts to highlight for RLKS review |
| Bridger Tenney | 3/14/2023 | 0.7 | Determine AP software used by every entity |
| Bridger Tenney | 3/14/2023 | 0.8 | Prepare contacts for every step in AP go forward process |
| Bridger Tenney | 3/14/2023 | 1.2 | List unknown items in AP go forward process |
| Chris Arnett | 3/14/2023 | 1.9 | Review and comment on draft statements and schedules in advance of filing of same |
| Christopher Sullivan | 3/14/2023 | 0.2 | Identify amounts of venture investments for press release |
| Christopher Sullivan | 3/14/2023 | 0.6 | Review updates to trades payable slide for UCC deck |
| Christopher Sullivan | 3/14/2023 | 0.7 | Provide comments to cash support slides in S&S UCC deck |
| Christopher Sullivan | 3/14/2023 | 1.1 | Finalization of working session for drafting the press release for Schedules and SOFAs with R. Gordon, S. Coverick, C. Sullivan (A&M) |
| Christopher Sullivan | 3/14/2023 | 0.2 | Identify amounts of loans to insiders for press release |
| Christopher Sullivan | 3/14/2023 | 0.4 | Update assets and claims figures for S&S press release |
| Christopher Sullivan | 3/14/2023 | 1.0 | Address comments from S. Coverick in the S&S UCC deck |
| Christopher Sullivan | 3/14/2023 | 0.7 | Working session #1 for drafting the press release for Schedules and SOFAs with R. Gordon, S. Coverick, C. Sullivan, K. Zabcik (A&M) |
| Christopher Sullivan | 3/14/2023 | 0.5 | Continuation of working session for drafting the press release for Schedules and SOFAs with R. Gordon, S. Coverick, C. Sullivan, K. Zabcik (A&M) |
| Christopher Sullivan | 3/14/2023 | 1.2 | Working session with R. Gordon, S. Coverick, C. Sullivan, K. Zabcik (A&M) for drafting the press release for Schedules and SOFAs |
| Christopher Sullivan | 3/14/2023 | 1.2 | Working session with C. Sullivan, D. Slay & J. Gonzalez (A&M) review and edits to the S&S UCC deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/14/2023 | 2.4 | Analyze drafts of active entities for filing errors or misprints |
| Claire Myers | 3/14/2023 | 2.7 | Update redactions on S&S form for active entities |
| Claire Myers | 3/14/2023 | 2.3 | Update redactions on S&S form for doorman entities in order to file |
| Claire Myers | 3/14/2023 | 0.6 | Working session with C. Myers and D. Lewandowski (A&M) re: creditor matrix updates and redactions |
| Claire Myers | 3/14/2023 | 1.3 | Update internal tracking of statements and schedules answers for draft review |
| Claire Myers | 3/14/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, T. DiNatale, D. Lewandowski, and C. Myers (A&M) regarding redactions for statements and schedules |
| Claire Myers | 3/14/2023 | 1.0 | Update addresses for directors and officers for S&S |
| Claire Myers | 3/14/2023 | 0.5 | A&M team meeting re: statements and schedule drafts and priority work streams |
| Claire Myers | 3/14/2023 | 2.1 | Determine redactions of new creditors on S&S |
| Claire Myers | 3/14/2023 | 1.4 | Compare redaction on S&S form to internal redaction tracker for S&S filing |
| Claire Myers | 3/14/2023 | 1.2 | Analyze GDPR, customer data, and PII to review redaction status of S&S |
| Claire Myers | 3/14/2023 | 1.1 | Update missing addresses to "ADDRESS UNKNOWN" on S&S form |
| Claudia Sigman | 3/14/2023 | 2.2 | Perform review of draft schedules for accuracy in preparation for filing |
| Claudia Sigman | 3/14/2023 | 0.5 | A&M team meeting re: statements and schedule drafts and priority work streams |
| Claudia Sigman | 3/14/2023 | 0.6 | Review insider redactions for schedules and statements |
| Claudia Sigman | 3/14/2023 | 1.4 | Review SOFA 13 transfers in preparation for filling schedules and statements |
| Claudia Sigman | 3/14/2023 | 0.9 | Prepare updates to SOFA 28 and 29 based on internal review |
| Claudia Sigman | 3/14/2023 | 1.3 | Review SOFA 4 source detail to ensure all relevant payments are included |
| Claudia Sigman | 3/14/2023 | 1.9 | Review insider loan detail for accuracy in preparation for filing SOFA 4 |
| Claudia Sigman | 3/14/2023 | 1.1 | Review SOFA 1 and 2 for accuracy in preparation for filing |
| Claudia Sigman | 3/14/2023 | 0.8 | Prepare updates to schedules and statements based on review of drafts before filing |
| Claudia Sigman | 3/14/2023 | 1.0 | SOFA 4 working session with C. Sigman, L. Francis, S. Kotarba, K. Kearney, R. Gordon, J. Gany(A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 3/14/2023 | 2.3 | Prepare updates to SOFA 4 payment descriptions in preparation for filing |
| Claudia Sigman | 3/14/2023 | 2.1 | Perform review of draft statements for accuracy in preparation for filing |
| David Slay | 3/14/2023 | 2.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Schedules A & B in the S&S presentation |
| David Slay | 3/14/2023 | 2.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Schedules D, E, & F in the S&S presentation |
| David Slay | 3/14/2023 | 1.1 | Finalization of working session for drafting the press release for Schedules and SOFAs with R. Gordon, S. Coverick, C. Sullivan (A&M) |
| David Slay | 3/14/2023 | 2.2 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates for management commentary |
| David Slay | 3/14/2023 | 1.2 | Working session with C. Sullivan, D. Slay & J. Gonzalez (A&M) review and edits to the S&S UCC deck |
| Douglas Lewandowski | 3/14/2023 | 2.4 | Review customer schedule f PDF files against counts in AWS database |
| Douglas Lewandowski | 3/14/2023 | 0.2 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) re: customer data files |
| Douglas Lewandowski | 3/14/2023 | 2.4 | Review dormant entity Schedules |
| Douglas Lewandowski | 3/14/2023 | 0.6 | Working session with C. Myers and D. Lewandowski (A&M) re: creditor matrix updates and redactions |
| Douglas Lewandowski | 3/14/2023 | 0.5 | A&M team meeting re: statements and schedule drafts and priority work streams |
| Douglas Lewandowski | 3/14/2023 | 1.6 | Work on market maker schedule F entries |
| Douglas Lewandowski | 3/14/2023 | 1.4 | Review customer revised PDF schedules exhibit |
| Douglas Lewandowski | 3/14/2023 | 1.3 | Update AP, Schedule F based on feedback from RLKS |
| Douglas Lewandowski | 3/14/2023 | 0.7 | identify contracts supporting certain AP balances for RLKS review |
| Douglas Lewandowski | 3/14/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, T. DiNatale, D. Lewandowski, and C. Myers (A&M) regarding redactions for statements and schedules |
| Douglas Lewandowski | 3/14/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski (A&M), and M. Cilia (RLKS) re: AP in Schedule F |
| Douglas Lewandowski | 3/14/2023 | 2.2 | Review SOFA documents for active entities |
| Drew Hainline | 3/14/2023 | 0.7 | Develop bridge analysis between rollback detail for MOR versus S&S schedule F detail for WRSS |
| Drew Hainline | 3/14/2023 | 0.8 | Develop bridge analysis between rollback detail for MOR versus S&S schedule F detail for WRS |
| Drew Hainline | 3/14/2023 | 0.5 | Review open S&S review questions from RLKS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 3/14/2023 | 0.7 | Review comments from Japan for open S&S review questions and provide responses and documents in RLKS question tracker |
| Drew Hainline | 3/14/2023 | 0.2 | Review and update executive summary for the S&S BoD presentation |
| Drew Hainline | 3/14/2023 | 0.4 | Review S&S schedule F against liabilities in rollback draft for FTX Japan KK |
| Drew Hainline | 3/14/2023 | 0.5 | Review responses from Jurg on FTX Europe entities and provide responses for S&S review questions from RLKS |
| Drew Hainline | 3/14/2023 | 0.7 | Tie out of S&S against balance sheet information for Quoine Pte Ltd |
| Drew Hainline | 3/14/2023 | 0.8 | Tie out of S&S against balance sheet information for FTX Europe AG |
| Drew Hainline | 3/14/2023 | 1.4 | Develop bridge analysis between rollback detail for MOR versus S&S schedule F detail for FTX Trading Ltd |
| Drew Hainline | 3/14/2023 | 1.2 | Tie out of S&S against balance sheet information for FTX Trading Ltd |
| Heather Ardizzoni | 3/14/2023 | 2.8 | Review Draft Schedule A/B for various Alameda legal entities |
| Heather Ardizzoni | 3/14/2023 | 2.1 | Draft comments on Draft Schedule A/B for various Alameda legal entities |
| Jared Gany | 3/14/2023 | 2.2 | Final review of dormant entity SOFA's |
| Jared Gany | 3/14/2023 | 1.8 | Reconciliation between SOFA 3 and 4 to remove duplicates |
| Jared Gany | 3/14/2023 | 2.1 | Review of undocumented loan and promissory note transactions for potential inclusion in schedules |
| Jared Gany | 3/14/2023 | 0.9 | Reconciliation between SOFA 3 and SOFA 13 to identify potential duplicates |
| Jared Gany | 3/14/2023 | 2.8 | Reconcile final SOFA 4 amounts against source material |
| Jared Gany | 3/14/2023 | 1.0 | SOFA 4 working session with C. Sigman, L. Francis, S. Kotarba, K. Kearney, R. Gordon, J. Gany(A&M) |
| Jared Gany | 3/14/2023 | 3.1 | Final review of dormant entity schedules |
| Jeffery Stegenga | 3/14/2023 | 0.3 | Review of draft press release for the initial filing of the Debtors' schedules and statements |
| Johnny Gonzalez | 3/14/2023 | 0.2 | Update the S&S presentation for the latest trade payables information |
| Johnny Gonzalez | 3/14/2023 | 2.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Schedules D, E, & F in the S&S presentation |
| Johnny Gonzalez | 3/14/2023 | 0.4 | Update the S&S presentation for the latest customer exchange claims information |
| Johnny Gonzalez | 3/14/2023 | 2.7 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Schedules A & B in the S&S presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/14/2023 | 2.2 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updates for management commentary |
| Johnny Gonzalez | 3/14/2023 | 0.2 | Update the Global Notes section of the S&S presentation for the updated version distributed |
| Johnny Gonzalez | 3/14/2023 | 0.4 | Update the S&S presentation for the latest loans payable information |
| Johnny Gonzalez | 3/14/2023 | 1.4 | Incorporate formatting changes to the S&S presentation |
| Johnny Gonzalez | 3/14/2023 | 1.2 | Working session with C. Sullivan, D. Slay & J. Gonzalez (A&M) review and edits to the S&S UCC deck |
| Kathryn Zabcik | 3/14/2023 | 0.4 | Prepare initial draft for Schedules and SOFAs press release |
| Kathryn Zabcik | 3/14/2023 | 0.6 | Edit Draft for Schedules and SOFAs press release after second working session |
| Kathryn Zabcik | 3/14/2023 | 1.2 | Working session with R. Gordon, S. Coverick, C. Sullivan, K. Zabcik (A&M) for drafting the press release for Schedules and SOFAs |
| Kevin Kearney | 3/14/2023 | 1.0 | Working session with C. Sigman, L. Francis, S. Kotarba, K. Kearney, R. Gordon, J. Gany (A&M) re: SOFA 4 |
| Luke Francis | 3/14/2023 | 1.8 | Review of SOFA 4 and 13 parties |
| Luke Francis | 3/14/2023 | 1.4 | Updates to asset schedules and review of liabilities |
| Luke Francis | 3/14/2023 | 1.5 | Review of SOFA / Schedule final documents for Alameda silo |
| Luke Francis | 3/14/2023 | 1.4 | Updates to SOFA 4 and SOFA 13 analysis and summaries |
| Luke Francis | 3/14/2023 | 1.1 | Review of SOFA / Schedule final documents for Ventures silo |
| Luke Francis | 3/14/2023 | 1.0 | SOFA 4 working session with C. Sigman, L. Francis, S. Kotarba, K. Kearney, R. Gordon, J. Gany(A&M) |
| Luke Francis | 3/14/2023 | 1.3 | Review of SOFA 25 and investments in 3rd parties |
| Luke Francis | 3/14/2023 | 1.1 | Review of Schedule G and schedule F for investments |
| Luke Francis | 3/14/2023 | 1.7 | Review of SOFA / Schedule final documents for WRS silo |
| Luke Francis | 3/14/2023 | 1.1 | Review of insider loans and description of value |
| Luke Francis | 3/14/2023 | 0.5 | A&M team meeting re: statements and schedules drafts and priority work streams |
| Luke Francis | 3/14/2023 | 1.8 | Review of SOFA / Schedule final documents for DOTCOM silo |
| Mark Zeiss | 3/14/2023 | 1.6 | Revise SOFA Question 3 payments in the 90 days, removing corresponding entries for finalized SOFA 4 transfers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/14/2023 | 1.7 | Finalize Customer Liabilities Exhibits for Schedules Filings for FTX entities with Customer Liabilities |
| Mark Zeiss | 3/14/2023 | 2.1 | Review final drafts of Schedules for dormant FTX filing entities, providing comments for drafts |
| Mark Zeiss | 3/14/2023 | 0.9 | Schedules A/B drafts for four FTX entities for Schedules filings per comments |
| Mark Zeiss | 3/14/2023 | 2.2 | Review final drafts of Statements for active FTX filing entities, providing comments for drafts |
| Mark Zeiss | 3/14/2023 | 2.2 | Review final drafts of Statements for dormant FTX filing entities, providing comments for drafts |
| Mark Zeiss | 3/14/2023 | 0.8 | Revise Schedule D Loan Payables for redaction and other comments for Schedules filings |
| Mark Zeiss | 3/14/2023 | 2.1 | Review final drafts of Schedules for active FTX filing entities, providing comments for drafts |
| Mark Zeiss | 3/14/2023 | 0.2 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) re: customer data files |
| Mark Zeiss | 3/14/2023 | 1.2 | Revise Schedule F Loan Payables for redaction and other comments for Schedules filings |
| Mark Zeiss | 3/14/2023 | 1.1 | Revise SOFA 11 Exhibits for payments to bankruptcy professionals per comments |
| Rob Esposito | 3/14/2023 | 0.4 | Correspondences with S&C team re: finalizing global notes |
| Rob Esposito | 3/14/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, T. DiNatale, D. Lewandowski, and C. Myers (A&M) regarding redactions for statements and schedules |
| Rob Esposito | 3/14/2023 | 1.8 | Review and analysis of the liability schedules for active entity Schedules |
| Rob Esposito | 3/14/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski (A&M), and M. Cilia (RLKS) re: AP in Schedule F |
| Rob Esposito | 3/14/2023 | 1.1 | Review and analysis of draft active entity Statement of Financial Affairs reports |
| Rob Esposito | 3/14/2023 | 1.1 | Management of team tasks and workstreams for Statements and Schedules |
| Rob Esposito | 3/14/2023 | 1.7 | Review and analysis of certain final draft Statement and Schedules reports |
| Rob Esposito | 3/14/2023 | 0.6 | Teleconferences with A. Kranzley (S&C) re: Statements and Schedules disclosures |
| Rob Esposito | 3/14/2023 | 1.3 | Review and analysis of payment disclosures within the Statement of Financial Affairs |
| Rob Esposito | 3/14/2023 | 1.7 | Review and analysis of the final dormant entity Statement of Financial Affairs reports |
| Rob Esposito | 3/14/2023 | 0.8 | Prepare summary data for final approval of Statements and Schedules |
| Rob Esposito | 3/14/2023 | 2.1 | Review and analysis of final asset schedules for the active entity Schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/14/2023 | 2.6 | Review and analysis of the final dormant entity Schedules of Assets and Liabilities reports |
| Robert Gordon | 3/14/2023 | 1.4 | Review Schedules in the Ventures silo against supporting schedules |
| Robert Gordon | 3/14/2023 | 1.8 | Review Schedules in the WRS silo against supporting schedules |
| Robert Gordon | 3/14/2023 | 0.4 | Review schedules for ARL against supporting materials |
| Robert Gordon | 3/14/2023 | 1.1 | Finalization of working session for drafting the press release for Schedules and SOFAs with R. Gordon, S. Coverick, C. Sullivan (A&M) |
| Robert Gordon | 3/14/2023 | 1.5 | Review Schedules in the DOTCOM silo against supporting schedules |
| Robert Gordon | 3/14/2023 | 0.3 | Review Schedules in the Alameda silo against supporting schedules |
| Robert Gordon | 3/14/2023 | 1.0 | Working session with C. Sigman, L. Francis, S. Kotarba, K. Kearney, R. Gordon, J. Gany (A&M) re: SOFA 4 |
| Robert Gordon | 3/14/2023 | 1.2 | Working session with R. Gordon, S. Coverick, C. Sullivan, K. Zabcik (A&M) for drafting the press release for Schedules and SOFAs |
| Robert Gordon | 3/14/2023 | 1.3 | Continue reviewing schedules in the DOTCOM silo |
| Steve Coverick | 3/14/2023 | 0.7 | Working session #1 for drafting the press release for Schedules and SOFAs with R. Gordon, S. Coverick, C. Sullivan, K. Zabcik (A&M) |
| Steve Coverick | 3/14/2023 | 1.1 | Finalization of working session for drafting the press release for Schedules and SOFAs with R. Gordon, S. Coverick, C. Sullivan (A&M) |
| Steve Coverick | 3/14/2023 | 1.4 | Review proposed filing versions of SOFAs |
| Steve Coverick | 3/14/2023 | 1.6 | Review and provide comments on updated draft of Statements and Schedules presentation for UCC |
| Steve Coverick | 3/14/2023 | 1.4 | Review and provide comments on final draft of global notes pre-filing |
| Steve Coverick | 3/14/2023 | 1.4 | Review proposed filing versions of SOALs |
| Steve Kotarba | 3/14/2023 | 2.1 | Respond to questions from review team and counsel |
| Steve Kotarba | 3/14/2023 | 1.0 | Prepare list of open items and coordinate with claims agent re filing |
| Steve Kotarba | 3/14/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, T. DiNatale, D. Lewandowski, and C. Myers (A&M) regarding redactions for statements and schedules |
| Steve Kotarba | 3/14/2023 | 2.6 | Review and finalize payments to related parties |
| Steve Kotarba | 3/14/2023 | 1.0 | Review liability disclosures and related balance sheets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/14/2023 | 1.6 | Discussions and updates re redaction of party names |
| Steve Kotarba | 3/14/2023 | 1.1 | Logistics re filing - posting exhibits, customer access, exhibit labels |
| Steve Kotarba | 3/14/2023 | 1.0 | SOFA 4 working session with C. Sigman, L. Francis, S. Kotarba, K. Kearney, R. Gordon, J. Gany(A&M) |
| Steve Kotarba | 3/14/2023 | 0.2 | Discussion with M. Zeiss, L. Konig, S. Kotarba, D. Lewandowski, and K. Ramanathan (A&M) re: customer data files |
| Steve Kotarba | 3/14/2023 | 2.2 | Revise insider disclosures, research additional payments to disclose |
| Trevor DiNatale | 3/14/2023 | 2.3 | Review active entity Schedule SOFA drafts prior to filing |
| Trevor DiNatale | 3/14/2023 | 2.1 | Review active entity Schedule AB detail prior to filing |
| Trevor DiNatale | 3/14/2023 | 1.7 | Review dormant entity SOFA drafts prior to filing |
| Trevor DiNatale | 3/14/2023 | 1.1 | Prepare updates to UCC presentation detail |
| Trevor DiNatale | 3/14/2023 | 1.6 | Analyze market making loan detail for inclusion in Schedule F |
| Trevor DiNatale | 3/14/2023 | 1.8 | Review active entity Schedule D/E/F detail prior to filing |
| Trevor DiNatale | 3/14/2023 | 0.4 | Review S&S press release detail |
| Trevor DiNatale | 3/14/2023 | 0.7 | Update crypto asset holding detail for Schedule AB |
| Trevor DiNatale | 3/14/2023 | 0.8 | Update cash account detail for inclusion in asset schedules |
| Trevor DiNatale | 3/14/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, T. DiNatale, D. Lewandowski, and C. Myers (A&M) regarding redactions for statements and schedules |
| Trevor DiNatale | 3/14/2023 | 0.7 | Prepare updates to S&S UCC draft presentation |
| Trevor DiNatale | 3/14/2023 | 0.4 | A&M team meeting re: statements and schedule drafts and priority work streams |
| Trevor DiNatale | 3/14/2023 | 0.8 | Update asset schedule master tracker for RLKS review |
| Trevor DiNatale | 3/14/2023 | 1.3 | Prepare updated liability summary detail for RLKS review |
| Christopher Sullivan | 3/15/2023 | 0.6 | Working session w/ S. Coverick, C. Sullivan, J. Gonzalez, D. Slay & R. Gordon (A&M), re: Statements & Schedules review of SOFA slides and recent updates |
| Christopher Sullivan | 3/15/2023 | 0.6 | Call with C. Sullivan, D. Slay, R. Gordon, R. Esposito (A&M) to prepare for statements and schedules summary presentation to FTI |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 3/15/2023 | 0.9 | Meeting with M. Dawson, B. Bromberg, M. Gray (FTI), S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, R. Gordon, R. Esposito & S. Kotarba (A&M), re: Statements & Schedules review |
| Christopher Sullivan | 3/15/2023 | 2.1 | Review updated SOFA slides for UCC deck |
| Christopher Sullivan | 3/15/2023 | 1.8 | Reconcile support files to latest draft of the S&S deck |
| Christopher Sullivan | 3/15/2023 | 1.8 | Review list of claims schedule with undetermined amounts |
| Claire Myers | 3/15/2023 | 2.1 | Analyze drafts of active entities for filing errors or misprints in order to file |
| Claire Myers | 3/15/2023 | 2.3 | Analyze schedule G descriptions for parties that should be redacted |
| Claire Myers | 3/15/2023 | 1.4 | Print final drafts of S&S after all updates of redaction were made |
| Claire Myers | 3/15/2023 | 1.6 | Update SOFAs with redaction updates based on customer data |
| Claudia Sigman | 3/15/2023 | 0.4 | Integrate SOFA 4 payments into internal management system in preparation for filing schedules and statements |
| Claudia Sigman | 3/15/2023 | 0.3 | Prepare updates to SOFA 9 summary in preparation for UCC presentation |
| Claudia Sigman | 3/15/2023 | 1.0 | Conference with Alix team, J Croke (S&C), A Kranzley (S&C), R. Esposito, L Francis, S Kotarba, C Sigman, and J Gany (A&M) to review and discuss insider transfers and Statement Question 4 descriptions thereof |
| Claudia Sigman | 3/15/2023 | 1.3 | Prepare updates to SOFA 4 summary based on updates in transaction data |
| Claudia Sigman | 3/15/2023 | 1.8 | Review statements drafts for accuracy before filing final versions |
| Claudia Sigman | 3/15/2023 | 1.7 | Review schedules drafts for accuracy before filing final versions |
| Claudia Sigman | 3/15/2023 | 1.9 | Prepare updates to SOFA 4 payments based on discussion with S&C |
| David Slay | 3/15/2023 | 0.5 | Working session w/ J. Gonzalez, D. Slay, R. Gordon, L. Francis & R. Esposito (A&M), re: SOFA 4 & 13 review |
| David Slay | 3/15/2023 | 0.6 | Call with C. Sullivan, D. Slay, R. Gordon, R. Esposito (A&M) to prepare for statements and schedules summary presentation to FTI |
| David Slay | 3/15/2023 | 0.6 | Update statements and schedules deck from changes from prior night |
| David Slay | 3/15/2023 | 0.5 | Working session with R Gordon, J Gonzalez, D Slay, R Esposito and L Francis (A&M) re: press release disclosures |
| David Slay | 3/15/2023 | 0.6 | Working session w/ S. Coverick, C. Sullivan, J. Gonzalez, D. Slay & R. Gordon (A&M), re: Statements & Schedules review of SOFA slides and recent updates |
| David Slay | 3/15/2023 | 0.9 | Meeting with M. Dawson, B. Bromberg, M. Gray (FTI), S. Coverick, J. Gonzalez, D. Slay, R. Gordon, R. Esposito & S. Kotarba (A&M), re: Statements & Schedules review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/15/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Statements & schedule internal review |
| David Slay | 3/15/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: address comments for statements and schedules |
| Douglas Lewandowski | 3/15/2023 | 0.7 | Review loan payables in Schedule D/F |
| Douglas Lewandowski | 3/15/2023 | 0.7 | Make final updates to AP, Schedule F vendors |
| Douglas Lewandowski | 3/15/2023 | 0.4 | Prepare customer schedule PDFs for filing |
| Douglas Lewandowski | 3/15/2023 | 0.6 | Update schedule G redacted descriptions |
| Douglas Lewandowski | 3/15/2023 | 0.6 | Work on schedule email redaction |
| Douglas Lewandowski | 3/15/2023 | 0.6 | Update redaction for email addresses printed on Schedule G |
| Douglas Lewandowski | 3/15/2023 | 1.5 | Review customer data for customized email blast re: balances and schedules |
| Douglas Lewandowski | 3/15/2023 | 1.5 | Review schedules excel files in preparation of liability/contract schedule filing |
| Douglas Lewandowski | 3/15/2023 | 1.4 | Review Liability schedule redaction |
| Douglas Lewandowski | 3/15/2023 | 1.3 | Review active entity schedules exports for redaction purposes |
| Douglas Lewandowski | 3/15/2023 | 1.7 | Review and update Schedule G redaction |
| Douglas Lewandowski | 3/15/2023 | 2.1 | Review schedule drafts for active entities |
| Douglas Lewandowski | 3/15/2023 | 1.4 | Review customer files against master customer database |
| Drew Hainline | 3/15/2023 | 0.7 | Develop bridge analysis between rollback detail for MOR versus S&S schedule F detail for WRSS |
| Ed Mosley | 3/15/2023 | 1.4 | Review of supporting documents for SOFA / SOAL release |
| Jared Gany | 3/15/2023 | 1.0 | Conference with Alix team, J Croke (S&C), A Kranzley (S&C), R. Esposito, L Francis, S Kotarba, C Sigman, and J Gany (A&M) to review and discuss insider transfers and Statement Question 4 descriptions thereof |
| Jared Gany | 3/15/2023 | 0.9 | Finalization of SOFA 4 insider review for inclusion and potential redactions |
| Jared Gany | 3/15/2023 | 2.2 | Final review of active entity Schedules |
| Jared Gany | 3/15/2023 | 2.9 | Final review of active entity SOFA's |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 3/15/2023 | 0.6 | Working session w/ S. Coverick, C. Sullivan, J. Gonzalez, D. Slay & R. Gordon (A&M), re: Statements & Schedules review of SOFA slides and recent updates |
| Johnny Gonzalez | 3/15/2023 | 0.5 | Update the SOFAs section of the S&S presentation with latest commentary |
| Johnny Gonzalez | 3/15/2023 | 0.5 | Working session with R Gordon, J Gonzalez, D Slay, R Esposito and L Francis (A&M) re: press release disclosures |
| Johnny Gonzalez | 3/15/2023 | 0.5 | Working session w/ J. Gonzalez, D. Slay, R. Gordon, L. Francis & R. Esposito (A&M), re: SOFA 4 & 13 updates |
| Johnny Gonzalez | 3/15/2023 | 0.9 | Meeting with M. Dawson, B. Bromberg, M. Gray (FTI), S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, R. Gordon, R. Esposito & S. Kotarba (A&M), re: Statements & Schedules review |
| Johnny Gonzalez | 3/15/2023 | 0.4 | Update the SOFAs section of the S&S presentation with latest numbers |
| Johnny Gonzalez | 3/15/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Statements & schedule internal review |
| Johnny Gonzalez | 3/15/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: address comments for statements and schedules |
| Johnny Gonzalez | 3/15/2023 | 2.4 | Update the Global Notes section of the S&S presentation for the final version distributed |
| Louis Konig | 3/15/2023 | 1.2 | Script and development related to customer liabilities scheduling automation |
| Luke Francis | 3/15/2023 | 1.0 | Conference with Alix team, J Croke (S&C), A Kranzley (S&C), R. Esposito, L Francis, S Kotarba, C Sigman, and J Gany (A&M) to review and discuss insider transfers and Statement Question 4 descriptions thereof |
| Luke Francis | 3/15/2023 | 0.5 | Working session with R Gordon, J Gonzalez, D Slay, R Esposito and L Francis (A&M) re: press release disclosures |
| Luke Francis | 3/15/2023 | 0.5 | Working session w/ J. Gonzalez, D. Slay, R. Gordon, L. Francis & R. Esposito (A&M), re: SOFA 4 & 13 updates |
| Luke Francis | 3/15/2023 | 1.2 | Review of SOFA / Schedule final documents for Ventures silo |
| Luke Francis | 3/15/2023 | 1.3 | Review of SOFA / Schedule final documents for Alameda silo |
| Luke Francis | 3/15/2023 | 1.6 | Review of loans payable and additional liabilities |
| Luke Francis | 3/15/2023 | 1.3 | Review of SOFA / Schedule final documents for DOTCOM silo |
| Luke Francis | 3/15/2023 | 1.4 | Review of redactions and potential updates |
| Luke Francis | 3/15/2023 | 1.5 | Review of SOFA / Schedule final documents for WRS silo |
| Luke Francis | 3/15/2023 | 1.7 | Review of investments and asset summaries and descriptions |
| Mark Zeiss | 3/15/2023 | 2.3 | Review final drafts of Schedules for active FTX filing entities, providing comments for drafts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/15/2023 | 1.8 | Revise final drafts of Statements for active FTX filing entities per comments |
| Mark Zeiss | 3/15/2023 | 2.7 | Review final drafts of Statements for active FTX filing entities, providing comments for drafts |
| Mark Zeiss | 3/15/2023 | 2.1 | Revise final drafts of Schedules for active FTX filing entities per comments |
| Rob Esposito | 3/15/2023 | 0.6 | Call with C. Sullivan, D. Slay, R. Gordon, R. Esposito (A&M) to prepare for statements and schedules summary presentation to FTI |
| Rob Esposito | 3/15/2023 | 1.0 | Conference with Alix team, J Croke (S&C), A Kranzley (S&C), R. Esposito, L Francis, S Kotarba, C Sigman, and J Gany (A&M) to review and discuss insider transfers and Statement Question 4 descriptions thereof |
| Rob Esposito | 3/15/2023 | 0.9 | Work on insider data for Statement of Financial Affairs disclosures |
| Rob Esposito | 3/15/2023 | 0.9 | Review and analysis of draft active entity Schedules of Assets and Liabilities reports |
| Rob Esposito | 3/15/2023 | 0.5 | Working session with R Gordon, J Gonzalez, D Slay, R Esposito and L Francis (A&M) re: press release disclosures |
| Rob Esposito | 3/15/2023 | 0.4 | Review of data provided in press release for insider data |
| Rob Esposito | 3/15/2023 | 0.5 | Working session w/ J. Gonzalez, D. Slay, R. Gordon, L. Francis & R. Esposito (A&M), re: SOFA 4 & 13 updates |
| Rob Esposito | 3/15/2023 | 0.9 | Meeting with M. Dawson, B. Bromberg, M. Gray (FTI), S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, R. Gordon, R. Esposito & S. Kotarba (A&M), re: Statements & Schedules review |
| Rob Esposito | 3/15/2023 | 2.1 | Review and analysis of the final active entity Schedules of Assets and Liabilities reports |
| Rob Esposito | 3/15/2023 | 1.7 | Work on Statements and Schedules data for the UCC presentation |
| Rob Esposito | 3/15/2023 | 1.9 | Review of final active entity Statement of Financial Affairs reports |
| Robert Gordon | 3/15/2023 | 0.5 | Working session w/ J. Gonzalez, D. Slay, R. Gordon, L. Francis & R. Esposito (A&M), re: SOFA 4 & 13 updates |
| Robert Gordon | 3/15/2023 | 0.9 | Meeting with M. Dawson, B. Bromberg, M. Gray (FTI), S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, R. Gordon, R. Esposito & S. Kotarba (A&M), re: Statements & Schedules review |
| Robert Gordon | 3/15/2023 | 0.6 | Working session w/ S. Coverick, C. Sullivan, J. Gonzalez, D. Slay & R. Gordon (A&M), re: Statements & Schedules review of SOFA slides and recent updates |
| Robert Gordon | 3/15/2023 | 2.1 | Prepare for UCC review of Schedules by reviewing presentation and supporting materials |
| Steve Coverick | 3/15/2023 | 0.9 | Meeting with M. Dawson, B. Bromberg, M. Gray (FTI), S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, R. Gordon, R. Esposito & S. Kotarba (A&M), re: Statements & Schedules review |
| Steve Coverick | 3/15/2023 | 0.6 | Working session w/ S. Coverick, C. Sullivan, J. Gonzalez, D. Slay & R. Gordon (A&M), re: Statements & Schedules review of SOFA slides and recent updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 3/15/2023 | 0.6 | Call with C. Sullivan, D. Slay, R. Gordon, R. Esposito (A&M) to prepare for statements and schedules summary presentation to FTI |
| Steve Coverick | 3/15/2023 | 1.9 | Review and provide comments on final draft of statements and schedules presentation for UCC |
| Steve Kotarba | 3/15/2023 | 1.0 | Conference with Alix team, J Croke (S&C), A Kranzley (S&C), R. Esposito, L Francis, S Kotarba, C Sigman, and J Gany (A&M) to review and discuss insider transfers and Statement Question 4 descriptions thereof |
| Steve Kotarba | 3/15/2023 | 0.9 | Meeting with M. Dawson, B. Bromberg, M. Gray (FTI), S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, R. Gordon, R. Esposito & S. Kotarba (A&M), re: Statements & Schedules review |
| Steve Kotarba | 3/15/2023 | 2.1 | Implement final revisions per filing review and comments from counsel |
| Steve Kotarba | 3/15/2023 | 3.2 | Final review of drafts prefiling |
| Steve Kotarba | 3/15/2023 | 1.6 | Prepare final schedule versions for filing |
| Steve Kotarba | 3/15/2023 | 2.7 | Follow up and finalize related party payment disclosures |
| Trevor DiNatale | 3/15/2023 | 0.7 | Update S&S UCC presentation materials |
| Trevor DiNatale | 3/15/2023 | 1.9 | Finalize SOFAs for filing in current motion |
| Trevor DiNatale | 3/15/2023 | 1.9 | Prepare summary reports of schedule and SOFA detail for UCC review |
| Trevor DiNatale | 3/15/2023 | 2.1 | Review final schedule drafts prior to filing |
| Trevor DiNatale | 3/15/2023 | 2.3 | Finalize statements and schedules for filing |
| Christopher Sullivan | 3/16/2023 | 0.7 | Update footnote explanations for various support tables |
| Christopher Sullivan | 3/16/2023 | 1.4 | Review filed Global notes and make adjustments to summary tables as necessary |
| Christopher Sullivan | 3/16/2023 | 1.1 | Draft press release to accompany the S&S support deck to be filed |
| Christopher Sullivan | 3/16/2023 | 0.9 | Review cash support files to check the S&S deck materials |
| Christopher Sullivan | 3/16/2023 | 1.1 | Conform labelling of accounts throughout the S&S deck |
| Christopher Sullivan | 3/16/2023 | 0.9 | Reconcile investment support schedules to the revised S&S deck |
| Christopher Sullivan | 3/16/2023 | 1.2 | Address S. Coverick (A&M) comments on the S&S deck |
| Douglas Lewandowski | 3/16/2023 | 1.4 | Work on S&S response questions from J. Petiford (S&C) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/16/2023 | 0.6 | Discussion with R. Esposito and D. Lewandowski (A&M) re: customer communications |
| Douglas Lewandowski | 3/16/2023 | 0.9 | Work on customer communication re: filing of statements and schedules |
| Douglas Lewandowski | 3/16/2023 | 0.4 | Prepare customer data files for upload to Kroll |
| Douglas Lewandowski | 3/16/2023 | 2.2 | Review customer data files in preparation for email blast |
| Douglas Lewandowski | 3/16/2023 | 0.6 | Correspond with R. Esposito (A&M) re: customer disclosures |
| Drew Hainline | 3/16/2023 | 2.3 | Develop bridge analysis between rollback detail for MOR versus S&S schedule F detail for WRSS |
| Jared Gany | 3/16/2023 | 0.5 | Final review of active entity SOFA's |
| Jeffery Stegenga | 3/16/2023 | 1.2 | Review of final draft of S&S overview deck and questions follow-up w/ Steve Coverick |
| Johnny Gonzalez | 3/16/2023 | 1.2 | Reconcile scheduled claims amounts in the S&S presentation |
| Johnny Gonzalez | 3/16/2023 | 2.2 | Reconcile scheduled assets amounts in the S&S presentation |
| Johnny Gonzalez | 3/16/2023 | 0.9 | Prepare the S&S presentation for the UCC review |
| Johnny Gonzalez | 3/16/2023 | 1.8 | Reconcile the undetermined assets and claims of the S&S presentation |
| Johnny Gonzalez | 3/16/2023 | 1.6 | Update the undetermined amounts section of the S&S presentation |
| Louis Konig | 3/16/2023 | 0.7 | Quality control and review of script outputs related to customer liabilities scheduling |
| Luke Francis | 3/16/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: asset data within the UCC presentation |
| Luke Francis | 3/16/2023 | 1.7 | Review of unredacted exports and preparation of filing |
| Luke Francis | 3/16/2023 | 1.7 | Preparation of UCC presentation for SOFA and Schedule |
| Luke Francis | 3/16/2023 | 1.9 | Review of filed documents to export summaries and preparation of exports for others |
| Luke Francis | 3/16/2023 | 1.5 | Preparation of exports of statements and schedules |
| Mark Zeiss | 3/16/2023 | 1.1 | Review Statements & Schedules presentation for Statements payments questions re: reconciliation to Statements filings |
| Rob Esposito | 3/16/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: asset data within the UCC presentation |
| Rob Esposito | 3/16/2023 | 0.6 | Discussion with R. Esposito and D. Lewandowski (A&M) re: customer communications |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
March 1, 2023 through March 31, 2023

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/16/2023 | 2.4 | Review and QC of the Statements and Schedules review presentation |
| Rob Esposito | 3/16/2023 | 0.4 | Discussion with A Kranzley (S&C), J Petiford (S&C) and R Esposito (A&M) re: redactions and other Statements/Schedules related matters |
| Robert Gordon | 3/16/2023 | 1.2 | Review statement and schedules overview presentation with a focus on alameda claims |
| Steve Coverick | 3/16/2023 | 0.9 | Markup press release re: statements and schedules presentation |
| Steve Coverick | 3/16/2023 | 1.7 | Review and provide comments on final statements and schedules summary presentation for public release |
| Steve Coverick | 3/16/2023 | 0.5 | Correspond with A&M, JF, S&C personnel on press release for statements and schedules presentation |
| Trevor DiNatale | 3/16/2023 | 1.1 | Review UCC S&S review presentation |
| Trevor DiNatale | 3/16/2023 | 1.4 | Update S&S data exports for UCC review |
| Christopher Sullivan | 3/17/2023 | 1.1 | Review latest updates to loans payable schedules |
| Christopher Sullivan | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Christopher Sullivan | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Christopher Sullivan | 3/17/2023 | 2.9 | Working session w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements & Schedules Summary update for distribution |
| Claire Myers | 3/17/2023 | 1.4 | Analyze individuals who were unredacted in statements and schedules for litigation team and S&S review |
| Claire Myers | 3/17/2023 | 0.5 | Conference with R Esposito, S Kotarba, D Lewandowski, C Sigman, C Myers and L Francis (A&M) to discuss next steps post Schedules and Statements |
| Claudia Sigman | 3/17/2023 | 0.5 | Conference with R Esposito, S Kotarba, D Lewandowski, C Sigman, C Myers and L Francis (A&M) to discuss next steps post Schedules and Statements |
| Claudia Sigman | 3/17/2023 | 1.9 | Prepare Statements excel summary report for UCC review |
| David Slay | 3/17/2023 | 2.9 | Working session w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements & Schedules Summary update for distribution |
| David Slay | 3/17/2023 | 2.1 | Update global footnotes in Statements & Statements schedules |
| David Slay | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| David Slay | 3/17/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Statements & Schedules Summary revisions for press release |

*Exhibit D*

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Douglas Lewandowski | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Douglas Lewandowski | 3/17/2023 | 0.4 | Conference with S. Kotarba and R Esposito (A&M) to discuss status of UCC related requests |
| Douglas Lewandowski | 3/17/2023 | 0.8 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: customer schedules and summary deck |
| Douglas Lewandowski | 3/17/2023 | 1.6 | Review UCC deck in preparation for public filing |
| Douglas Lewandowski | 3/17/2023 | 1.8 | Review excel version of schedules for UCC review |
| Douglas Lewandowski | 3/17/2023 | 2.1 | Reconcile public version of schedules to totals in the UCC excel files |
| Douglas Lewandowski | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Douglas Lewandowski | 3/17/2023 | 0.5 | Conference with R Esposito, S Kotarba, D Lewandowski, C Sigman, C Myers and L Francis (A&M) to discuss next steps post Schedules and Statements |
| Johnny Gonzalez | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Johnny Gonzalez | 3/17/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Statements & Schedules Summary revisions for press release |
| Johnny Gonzalez | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Johnny Gonzalez | 3/17/2023 | 2.9 | Working session w/ J. Gonzalez, D. Slay & C. Sullivan (A&M) re: Statements & Schedules Summary update for distribution |
| Kevin Kearney | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Kevin Kearney | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Luke Francis | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Luke Francis | 3/17/2023 | 1.8 | Updates for SOFA and Schedule PPT and review of next steps |
| Luke Francis | 3/17/2023 | 1.5 | Analysis of potential next steps for new information |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/17/2023 | 0.5 | Conference with R Esposito, S Kotarba, D Lewandowski, C Sigman, C Myers and L Francis (A&M) to discuss next steps post Schedules and Statements |
| Luke Francis | 3/17/2023 | 1.7 | Review and preparation of Investment SOFA and Schedule exports |
| Luke Francis | 3/17/2023 | 1.6 | Review of filed documents to export summaries and preparation of exports for others |
| Luke Francis | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Luke Francis | 3/17/2023 | 1.7 | Review of UCC presentation and updates |
| Mark Zeiss | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Mark Zeiss | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Mark Zeiss | 3/17/2023 | 0.8 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: customer schedules and summary deck |
| Mark Zeiss | 3/17/2023 | 1.6 | Review Statements & Schedules presentation for Customer Liabilities questions re: reconciliation to Schedules filings |
| Mark Zeiss | 3/17/2023 | 1.1 | Review Statements & Schedules presentation for Statements payments questions re: reconciliation to Statements filings |
| Rob Esposito | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Rob Esposito | 3/17/2023 | 0.4 | Conference with S. Kotarba and R Esposito (A&M) to discuss status of UCC related requests |
| Rob Esposito | 3/17/2023 | 0.5 | Conference with R Esposito, S Kotarba, D Lewandowski, C Sigman, C Myers and L Francis (A&M) to discuss next steps post Schedules and Statements |
| Rob Esposito | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Rob Esposito | 3/17/2023 | 1.2 | Review and modifications to the Schedules and Statements excel reports for the UCC |
| Rob Esposito | 3/17/2023 | 1.7 | Review and analysis of the Statements and Schedules presentation |
| Robert Gordon | 3/17/2023 | 0.6 | Prepare for Schedules and Statements presentation review |
| Robert Gordon | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 3/17/2023 | 1.1 | Final review of schedules and statements overview presentation |
| Robert Gordon | 3/17/2023 | 1.9 | Continue reviewing and editing schedules and statement overview presentation |
| Robert Gordon | 3/17/2023 | 0.5 | Meeting w/ J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, D. Lewandowski & M. Zeiss (A&M) re: Final review of the Statements & Schedules presentation |
| Steve Coverick | 3/17/2023 | 2.0 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Steve Coverick | 3/17/2023 | 2.9 | Review and provide comments on filing version of statements and schedules summary presentation for public release |
| Steve Kotarba | 3/17/2023 | 1.9 | Review and provide comments to Statement and Schedule deck for public posting |
| Steve Kotarba | 3/17/2023 | 0.4 | Conference with S. Kotarba and R Esposito (A&M) to discuss status of UCC related requests |
| Steve Kotarba | 3/17/2023 | 0.8 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: customer schedules and summary deck |
| Steve Kotarba | 3/17/2023 | 0.5 | Conference with R Esposito, S Kotarba, D Lewandowski, C Sigman, C Myers and L Francis (A&M) to discuss next steps post Schedules and Statements |
| Steve Kotarba | 3/17/2023 | 1.9 | Prepare data turnover files for UCC |
| Trevor DiNatale | 3/17/2023 | 2.1 | Meeting w/ S. Coverick, J. Gonzalez, D. Slay, C. Sullivan, R. Esposito, R. Gordon, K. Kearney, L. Francis, T. DiNatale, D. Lewandowski & M. Zeiss (A&M) re: Statements & Schedules Summary deck review for distribution |
| Louis Konig | 3/19/2023 | 1.5 | Database scripting related to customer liability scheduling reporting file |
| Louis Konig | 3/19/2023 | 1.7 | Quality control and review of script outputs related to liability scheduling reporting file |
| Luke Francis | 3/19/2023 | 1.3 | Update statements and schedules summary PPT |
| Luke Francis | 3/19/2023 | 1.3 | Review of filed documents to export summaries and preparation of exports for others |
| Luke Francis | 3/19/2023 | 1.2 | Review of redactions and potential updates |
| Christopher Sullivan | 3/20/2023 | 0.7 | Review UCC diligence questions related to S&S materials |
| Christopher Sullivan | 3/20/2023 | 1.4 | Structure outline for S&S to BS comparison analysis |
| Claire Myers | 3/20/2023 | 2.3 | Analyze unredacted versions of statements and schedules for the trustee |
| Claire Myers | 3/20/2023 | 2.6 | Analyze list of individuals that were unredacted and redacted in statements and schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/20/2023 | 0.4 | S&S follow up discussion with S. Kotarba, D. Lewandowski, R. Esposito, C. Myers, L. Francis, and T. DiNatale (A&M) |
| Claire Myers | 3/20/2023 | 0.6 | Update master mailing list with good addresses for creditors in S&S |
| Claire Myers | 3/20/2023 | 1.8 | Analyze list of individuals who received the GDPR and who didn't for redaction purposes |
| Claire Myers | 3/20/2023 | 0.5 | Teleconferences with C Myers and R Esposito (A&M) re: individual creditor redactions |
| David Slay | 3/20/2023 | 0.9 | Update Diligence Tracker with responses on Statements and Schedules |
| Douglas Lewandowski | 3/20/2023 | 0.3 | Teleconferences with D Lewandowski and R Esposito (A&M) re: customer claims |
| Douglas Lewandowski | 3/20/2023 | 0.4 | S&S follow up discussion with S. Kotarba, D. Lewandowski, R. Esposito, C. Myers, L. Francis, and T. DiNatale (A&M) |
| Douglas Lewandowski | 3/20/2023 | 2.5 | Work on customer schedules for UST review |
| Douglas Lewandowski | 3/20/2023 | 2.4 | Work on invalid email address for customer blast |
| Drew Hainline | 3/20/2023 | 0.7 | Develop bridge analysis between rollback detail for MOR versus S&S schedule F detail for WRSS |
| Johnny Gonzalez | 3/20/2023 | 1.5 | Develop a UCC diligence tracker for the UCC re: the S&S presentation |
| Luke Francis | 3/20/2023 | 1.3 | Review of media coverage of S&S |
| Luke Francis | 3/20/2023 | 1.1 | Review of redactions and additional parties |
| Luke Francis | 3/20/2023 | 0.4 | S&S follow up discussion with S. Kotarba, D. Lewandowski, R. Esposito, C. Myers, L. Francis, and T. DiNatale (A&M) |
| Luke Francis | 3/20/2023 | 0.7 | Review of banks and disclosures within S&S |
| Luke Francis | 3/20/2023 | 1.4 | Review of crypto transactions and transfers for investments |
| Luke Francis | 3/20/2023 | 1.8 | Preparation of exports of statements and schedules |
| Rob Esposito | 3/20/2023 | 0.3 | Teleconferences with D Lewandowski and R Esposito (A&M) re: customer claims |
| Rob Esposito | 3/20/2023 | 0.4 | Review of unredacted individuals to prepare summary to S&C team |
| Rob Esposito | 3/20/2023 | 0.4 | S&S follow up discussion with S. Kotarba, D. Lewandowski, R. Esposito, C. Myers, L. Francis, and T. DiNatale (A&M) |
| Rob Esposito | 3/20/2023 | 0.4 | Teleconferences with J Petiford (S&C) to discuss the creditor redactions |
| Rob Esposito | 3/20/2023 | 0.5 | Teleconferences with C Myers and R Esposito (A&M) re: individual creditor redactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/20/2023 | 2.8 | Discussion and strategy re: customer claims |
| Steve Kotarba | 3/20/2023 | 1.3 | Review additional items re schedule amendments |
| Steve Kotarba | 3/20/2023 | 0.4 | S&S follow up discussion with S. Kotarba, D. Lewandowski, R. Esposito, C. Myers, L. Francis, and T. DiNatale (A&M) |
| Trevor DiNatale | 3/20/2023 | 2.4 | Review unredacted Schedule drafts for UST review |
| Trevor DiNatale | 3/20/2023 | 0.8 | Review additional asset information for inclusion in potential S&S amendments |
| Trevor DiNatale | 3/20/2023 | 0.9 | Analyze UCC questions related to S&S diligence |
| Trevor DiNatale | 3/20/2023 | 0.4 | S&S follow up discussion with S. Kotarba, D. Lewandowski, R. Esposito, C. Myers, L. Francis, and T. DiNatale (A&M) |
| Trevor DiNatale | 3/20/2023 | 0.8 | Review unredacted SOFA drafts for UST review |
| Christopher Sullivan | 3/21/2023 | 0.9 | Review responses to UCC diligence questions |
| Claire Myers | 3/21/2023 | 1.1 | Update redaction with employee information |
| Claire Myers | 3/21/2023 | 0.6 | Determine which individuals were redacted in SOFA 4 by debtor |
| Claire Myers | 3/21/2023 | 2.5 | Match creditors with missing address to creditors with addresses in statements and schedules for redaction |
| Claire Myers | 3/21/2023 | 1.2 | Update redaction with new GDPR categorization for statements and schedules |
| Claire Myers | 3/21/2023 | 2.1 | Update redaction for EU/UK citizens and employees |
| Douglas Lewandowski | 3/21/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: UCC diligence requests and S&S follow up tasks |
| Douglas Lewandowski | 3/21/2023 | 0.4 | Conference call w/ R. Gordon, K. Kearney, D. Lewandowski, R. Esposito, T. DiNatale, and L. Francis (A&M) re: UCC S&S question responses |
| Douglas Lewandowski | 3/21/2023 | 1.4 | Work on data issues related to customer email blast |
| Douglas Lewandowski | 3/21/2023 | 1.3 | Review and provide comments on UCC S&S questions |
| Drew Hainline | 3/21/2023 | 0.3 | Review and provide responses for questions from S&S diligence |
| Johnny Gonzalez | 3/21/2023 | 1.2 | Incorporate responses into the S&S diligence tracker for the UCC |
| Luke Francis | 3/21/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: UCC diligence requests and S&S follow up tasks |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/21/2023 | 1.2 | Review of liability schedules for Alameda silo |
| Luke Francis | 3/21/2023 | 0.8 | Review of claims register for filed claims |
| Luke Francis | 3/21/2023 | 1.0 | Review of liability schedules for WRS silo |
| Luke Francis | 3/21/2023 | 0.4 | Conference call w/ R. Gordon, K. Kearney, D. Lewandowski, R. Esposito, T. DiNatale, and L. Francis (A&M) re: UCC S&S question responses |
| Luke Francis | 3/21/2023 | 0.6 | Review of liability schedules for Ventures silo |
| Luke Francis | 3/21/2023 | 0.3 | Discussion with L. Francis and S. Kotarba (A&M) re: claim summary and reconciliation process |
| Luke Francis | 3/21/2023 | 1.3 | Review of UCC questions and comments |
| Luke Francis | 3/21/2023 | 1.4 | Review of liability schedules for DOTCOM silo |
| Rob Esposito | 3/21/2023 | 0.9 | Review and response to Statements and Schedules questions from the UCC professionals |
| Rob Esposito | 3/21/2023 | 0.4 | Conference call w/ R. Gordon, K. Kearney, D. Lewandowski, R. Esposito, T. DiNatale, and L. Francis (A&M) re: UCC S&S question responses |
| Rob Esposito | 3/21/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: UCC diligence requests and S&S follow up tasks |
| Steve Kotarba | 3/21/2023 | 0.3 | Discussion with L. Francis and S. Kotarba (A&M) re: claim summary and reconciliation process |
| Steve Kotarba | 3/21/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: UCC diligence requests and S&S follow up tasks |
| Trevor DiNatale | 3/21/2023 | 0.6 | Review loan payable summary detail for UCC review |
| Trevor DiNatale | 3/21/2023 | 0.4 | Conference call w/ R. Gordon, K. Kearney, D. Lewandowski, R. Esposito, T. DiNatale, and L. Francis (A&M) re: UCC S&S question responses |
| Trevor DiNatale | 3/21/2023 | 0.9 | Review crypto asset detail and spot pricing detail |
| Trevor DiNatale | 3/21/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: UCC diligence requests and S&S follow up tasks |
| Trevor DiNatale | 3/21/2023 | 1.6 | Prepare responses to UCC questions related to S&S |
| Trevor DiNatale | 3/21/2023 | 2.3 | Prepare initial summary of additional items for S&S amendment |
| Chris Arnett | 3/22/2023 | 0.8 | Review statements and schedules presentation presented to the UCC and posted on docket |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 3/22/2023 | 2.1 | Analyze redaction for creditors with EU/UK addresses that were mentioned in statements and schedules |
| Claire Myers | 3/22/2023 | 2.8 | Analyze creditors in order to determine redaction for AOS |
| Claire Myers | 3/22/2023 | 1.7 | Analyze redaction for creditors who are employed for EU/UK debtors that were mentioned in statements and schedules |
| Claire Myers | 3/22/2023 | 0.3 | Discussion with R. Esposito and C. Myers (A&M) regarding redaction methodology |
| Claire Myers | 3/22/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, and C. Myers (A&M) regarding affidavits of service and redactions |
| Claire Myers | 3/22/2023 | 0.2 | Determine which individuals were redacted in SOFA 4 by debtor |
| Douglas Lewandowski | 3/22/2023 | 0.8 | Correspond with J. Petiford (S&C) re: customer schedule notice blast |
| Douglas Lewandowski | 3/22/2023 | 1.3 | Review customer email notice drafts |
| Johnny Gonzalez | 3/22/2023 | 2.1 | Continue development of the model support for the UCC presentation |
| Johnny Gonzalez | 3/22/2023 | 2.3 | Development of the model support for the UCC presentation |
| Johnny Gonzalez | 3/22/2023 | 0.3 | Development of the UCC presentation for the filed S&S |
| Luke Francis | 3/22/2023 | 0.5 | Teleconference with L Francis and R Esposito (A&M) re: SOFA 4 disclosures |
| Luke Francis | 3/22/2023 | 0.2 | Teleconference with L Francis and R. Esposito (A&M) re: redactions in SOFA 4 |
| Luke Francis | 3/22/2023 | 1.6 | Review of claims register for filed claims and populating summary liabilities file |
| Luke Francis | 3/22/2023 | 1.2 | Review of filed documents for redaction review |
| Luke Francis | 3/22/2023 | 1.4 | Review of SOFA 4 disclosures and analysis of parties |
| Luke Francis | 3/22/2023 | 1.5 | Analysis of data regulatory countries and parties redacted |
| Rob Esposito | 3/22/2023 | 0.6 | Review and analysis of redaction and service data |
| Rob Esposito | 3/22/2023 | 0.8 | Management of Statements and Schedules tasks and workstreams or amendments |
| Rob Esposito | 3/22/2023 | 0.2 | Teleconference with L Francis and R. Esposito (A&M) re: redactions in SOFA 4 |
| Rob Esposito | 3/22/2023 | 0.3 | Discussion with R. Esposito and C. Myers (A&M) regarding redaction methodology |
| Rob Esposito | 3/22/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, and C. Myers (A&M) regarding affidavits of service and redactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 3/22/2023 | 0.5 | Teleconference with L Francis and R Esposito (A&M) re: SOFA 4 disclosures |
| Steve Kotarba | 3/22/2023 | 1.4 | Review prior internal and team notes re amendment needs |
| Steve Kotarba | 3/22/2023 | 1.2 | Review cash payment disclosures and additional information re SOFA updates |
| Steve Kotarba | 3/22/2023 | 0.6 | Review contract collection, new documents re Schedule G update |
| Trevor DiNatale | 3/22/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, and C. Myers (A&M) regarding affidavits of service and redactions |
| Trevor DiNatale | 3/22/2023 | 2.8 | Prepare S&S amendment summary presentation for S&C review |
| Christopher Sullivan | 3/23/2023 | 2.4 | Review updates to the S&S to balance sheet variance analysis for updates to the claims sizing analysis |
| Drew Hainline | 3/23/2023 | 0.3 | Working session with D. Hainline, T. DiNatale (A&M) to review crypto asset balances in petition date schedules |
| Luke Francis | 3/23/2023 | 1.4 | Review of Gibraltar entities and parties in S&S |
| Luke Francis | 3/23/2023 | 1.4 | Review of parties in interest list and updates |
| Luke Francis | 3/23/2023 | 0.2 | Teleconference with L Francis and R Esposito (A&M) to the discuss the redactions and revised SOFAs |
| Luke Francis | 3/23/2023 | 1.1 | Review of redactions and additional parties |
| Rob Esposito | 3/23/2023 | 0.4 | Prepare detailed team task list for SOFA amendment and replacements |
| Rob Esposito | 3/23/2023 | 0.9 | Review and analysis of redacted parties related to insider disclosures |
| Rob Esposito | 3/23/2023 | 0.2 | Teleconference with L Francis and R Esposito (A&M) to the discuss the redactions and revised SOFAs |
| Steve Kotarba | 3/23/2023 | 0.8 | Discussion and analysis re SOFA / Schedule amendments |
| Steve Kotarba | 3/23/2023 | 0.9 | Review updates and analysis of certain payment items re possible SOFA updates |
| Trevor DiNatale | 3/23/2023 | 1.8 | Update S&S amendment summary presentation for S&C review |
| Trevor DiNatale | 3/23/2023 | 1.2 | Update Statements and Schedules amendment tracker |
| Trevor DiNatale | 3/23/2023 | 0.3 | Working session to review crypto asset balances in petition date schedules with D. Hainline, T. DiNatale (A&M) |
| Claire Myers | 3/24/2023 | 0.4 | Conference with S Kotarba, R Esposito, D Lewandowski, L Francis, T DiNatale and C Myers (A&M) to discuss workstreams and deliverables |
| Douglas Lewandowski | 3/24/2023 | 0.3 | Correspond with J. Petiford (S&C) re: customer email blast |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 3/24/2023 | 1.8 | Work on customer balance inquiry related to specific customers and their disclosures |
| Douglas Lewandowski | 3/24/2023 | 0.4 | Conference with S Kotarba, R Esposito, D Lewandowski, L Francis, T DiNatale and C Myers (A&M) to discuss workstreams and deliverables |
| Johnny Gonzalez | 3/24/2023 | 2.3 | Develop a summary for the Dotcom assets by entity as of the Petition Date |
| Johnny Gonzalez | 3/24/2023 | 2.4 | Develop a summary for the WRS assets by entity as of the Petition Date |
| Luke Francis | 3/24/2023 | 0.5 | Conference with S Kotarba, R Esposito, L Francis and T DiNatale (A&M) to discuss the Statements and Schedules amendment workstreams |
| Luke Francis | 3/24/2023 | 1.4 | Review of Gibraltar entities and parties in S&S |
| Luke Francis | 3/24/2023 | 0.4 | Conference with S Kotarba, R Esposito, D Lewandowski, L Francis, T DiNatale and C Myers (A&M) to discuss workstreams and deliverables |
| Rob Esposito | 3/24/2023 | 0.8 | Review and analysis of the SOFAs for replacement and amendments |
| Rob Esposito | 3/24/2023 | 0.5 | Conference with S Kotarba, R Esposito, L Francis and T DiNatale (A&M) to discuss the Statements and Schedules amendment workstreams |
| Rob Esposito | 3/24/2023 | 0.3 | Final review and summary of replacement SOFAs for EU redactions |
| Rob Esposito | 3/24/2023 | 0.4 | Conference with S Kotarba, R Esposito, D Lewandowski, L Francis, T DiNatale and C Myers (A&M) to discuss workstreams and deliverables |
| Steve Kotarba | 3/24/2023 | 1.7 | Review notes and files re updated list of Schedule amendments |
| Steve Kotarba | 3/24/2023 | 0.5 | Conference with S Kotarba, R Esposito, L Francis and T DiNatale (A&M) to discuss the Statements and Schedules amendment workstreams |
| Steve Kotarba | 3/24/2023 | 0.4 | Conference with S Kotarba, R Esposito, D Lewandowski, L Francis, T DiNatale and C Myers (A&M) to discuss workstreams and deliverables |
| Trevor DiNatale | 3/24/2023 | 1.9 | Prepare updates to S&S amendment summary presentation for S&C review |
| Trevor DiNatale | 3/24/2023 | 0.5 | Conference with S Kotarba, R Esposito, L Francis and T DiNatale (A&M) to discuss the Statements and Schedules amendment workstreams |
| Trevor DiNatale | 3/24/2023 | 1.6 | Review update and amended SOFA drafts prior to filing |
| Trevor DiNatale | 3/24/2023 | 0.4 | Conference with S Kotarba, R Esposito, D Lewandowski, L Francis, T DiNatale and C Myers (A&M) to discuss workstreams and deliverables |
| Rob Esposito | 3/25/2023 | 0.4 | Prepare final updates to amended FTX Ventures Ltd SOFA |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 3/26/2023 | 1.4 | Review of liabilities scheduled for Venture silo |
| Luke Francis | 3/26/2023 | 1.3 | Review of liabilities scheduled for Alameda silo |
| Luke Francis | 3/26/2023 | 1.1 | Review of liabilities scheduled for Dotcom silo |
| Rob Esposito | 3/26/2023 | 0.6 | Prepare updates and summary of the replaced and amended SOFAs |
| Steve Kotarba | 3/26/2023 | 0.3 | Review amendment drafts re: statement and schedules |
| Jared Gany | 3/27/2023 | 0.9 | Review of potential SOFA 3 gaps for amendment filings |
| Jared Gany | 3/27/2023 | 1.1 | Review of potential SOFA 4 and SOFA 13 gaps for amendment filing |
| Luke Francis | 3/27/2023 | 1.4 | Analysis of WRS accounts in master tracking file |
| Luke Francis | 3/27/2023 | 0.3 | Discussion with K. Baker, J, Chan, M. Sunkara, R. Esposito, T. DiNatale, and L. Francis (A&M) re: transfers to insiders and crypto transfers |
| Luke Francis | 3/27/2023 | 1.0 | Updates to liability summary and potential amendments |
| Manasa Sunkara | 3/27/2023 | 0.3 | Discussion with K. Baker, J, Chan, M. Sunkara, R. Esposito, T. DiNatale, and L. Francis (A&M) regarding transfers to insiders and crypto transfer |
| Rob Esposito | 3/27/2023 | 0.3 | Discussion with K. Baker, J, Chan, M. Sunkara, R. Esposito, T. DiNatale, and L. Francis (A&M) re: transfers to insiders and crypto transfers |
| Trevor DiNatale | 3/27/2023 | 1.4 | Review updated crypto asset detail for S&S amendments |
| Trevor DiNatale | 3/27/2023 | 1.6 | Prepare updates to S&S amendment tracker |
| Trevor DiNatale | 3/27/2023 | 0.3 | Discussion with K. Baker, J, Chan, M. Sunkara, R. Esposito, T. DiNatale, and L. Francis (A&M) re: transfers to insiders and crypto transfer |
| Claire Myers | 3/28/2023 | 1.7 | Analyze similar prior searches for conflicts with new PII parties from S&S |
| Claire Myers | 3/28/2023 | 2.4 | Update master mailing list internal tracker with new parties added for S&S |
| Jared Gany | 3/28/2023 | 0.3 | Call with L. Francis, J. Gany, J. Lee (A&M) to discuss bank account tracker and SOFA reconciliation |
| Jared Gany | 3/28/2023 | 0.4 | Teleconference with L. Francis, and J. Gany (A&M) to review bank statement tracking |
| Jared Gany | 3/28/2023 | 1.7 | Review of bank statement database for SOFA 4 outflows |
| Jared Gany | 3/28/2023 | 0.6 | Teleconference with L. Francis, and J. Gany (A&M) to discuss SOFA reconciliation and bank data available |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 3/28/2023 | 2.4 | Review of bank statement database selected accounts for SOFA 3 outflows |
| Jared Gany | 3/28/2023 | 2.1 | Reconciliation of bank statement database with SOFA 3 information sources for overall balances |
| Julian Lee | 3/28/2023 | 0.3 | Call with L. Francis, J. Gany, J. Lee (A&M) to discuss bank account tracker and SOFA reconciliation |
| Lance Clayton | 3/28/2023 | 0.4 | Call with S. Glustein, L. Francis, L. Clayton (A&M) re: Investment tracker bridge from statements & schedules filing to present |
| Luke Francis | 3/28/2023 | 0.3 | Call with L. Francis, J. Gany, J. Lee (A&M) to discuss bank account tracker and SOFA reconciliation |
| Luke Francis | 3/28/2023 | 0.4 | Call with S. Glustein, L. Francis, L. Clayton (A&M) re: Investment tracker bridge from statements & schedules filing to present |
| Luke Francis | 3/28/2023 | 1.6 | Review of master bank statement and transaction data for statement detail |
| Luke Francis | 3/28/2023 | 0.4 | Teleconference with L. Francis, and J. Gany (A&M) to review bank statement tracking |
| Luke Francis | 3/28/2023 | 0.6 | Teleconference with L. Francis, and J. Gany (A&M) to discuss SOFA reconciliation and bank data available |
| Luke Francis | 3/28/2023 | 1.2 | Updates to liability summary and potential amendments |
| Rob Esposito | 3/28/2023 | 0.2 | Prepare director list for internal request |
| Steven Glustein | 3/28/2023 | 0.4 | Call with S. Glustein, L. Francis, L. Clayton (A&M) re: Investment tracker bridge from statements & schedules filing to present |
| Jared Gany | 3/29/2023 | 1.4 | Organize database of selected bank accounts and pulled 90 day and 2 year outflows |
| Jared Gany | 3/29/2023 | 0.9 | Clean cash database memo category to match to QB sources |
| Jared Gany | 3/29/2023 | 2.3 | Reconciliation of specific payment detail SOFA 3 vs bank activity |
| Jared Gany | 3/29/2023 | 1.7 | Clean cash database name category to match to QB sources |
| Robert Gordon | 3/29/2023 | 0.2 | Research details on schedules question for Alameda entity |
| Sharon Schlam Batista | 3/29/2023 | 1.3 | Reconcile Bank Accounts in regards to Paysafe payment processor |
| Trevor DiNatale | 3/29/2023 | 1.8 | Review intercompany claim process to identify necessary data points for S&S |
| Trevor DiNatale | 3/29/2023 | 0.9 | Review global note detail to identify any updates required for potential amendments |
| Trevor DiNatale | 3/29/2023 | 1.6 | Prepare updates to S&S amendment tracker |
| Trevor DiNatale | 3/29/2023 | 1.3 | Analyze updated crypto asset detail |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 3/30/2023 | 0.4 | Clean SOFA 3 data and cash database to remove excluded items |
| Jared Gany | 3/30/2023 | 2.7 | Search for potential insider names and investments in bank database |
| Jared Gany | 3/30/2023 | 1.8 | Search bank data for additional SOFA 3 payments |
| Jared Gany | 3/30/2023 | 2.2 | Reconcile additional payments found to other data sources to check for potential double counting |
| Rob Esposito | 3/30/2023 | 0.3 | Review of scheduled data for response to S&C team |
| Sharon Schlam Batista | 3/30/2023 | 2.9 | Final Balance of Customer Reconciliation |
| Sharon Schlam Batista | 3/30/2023 | 0.9 | Customer Reconciliation Scenario Analysis |
| Trevor DiNatale | 3/30/2023 | 1.9 | Prepare updates to S&S amendment tracker |
| Trevor DiNatale | 3/30/2023 | 0.7 | Review updated bank transaction detail to identify additional historical payments |
| Jared Gany | 3/31/2023 | 1.6 | Review accounts payable data against Schedule F and cross checked against invoices |
| Jared Gany | 3/31/2023 | 2.1 | Review accounts payable consolidated database from QB and compared to invoices received |
| Rob Esposito | 3/31/2023 | 0.6 | Work on Japan related liability Schedules matters |
| Steve Coverick | 3/31/2023 | 0.9 | Review and investigate comments received from EU customers on statements and schedules |
| Steve Kotarba | 3/31/2023 | 2.1 | Review detail for incorporation into schedule amendments |
| Trevor DiNatale | 3/31/2023 | 2.1 | Review updates to S&S amendment tracker |

| **Subtotal** | | **2,297.3** | |
|---|---|---|---|

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 3/1/2023 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Tax Return Charitable Contributions |
| Brandon Parker | 3/1/2023 | 1.1 | Review North Dimension Tax Returns |
| Brandon Parker | 3/1/2023 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Tax Return Charitable Contributions |
| Brandon Parker | 3/1/2023 | 1.9 | Update Ledger Prime Transaction Visios |
| Brandon Parker | 3/1/2023 | 1.4 | A&M Internal Call (W. Su, B. Parker) re: Alameda Prime transfer slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 3/1/2023 | 1.8 | Create Schedule of Tax Return Charitable Contributions |
| Chris Kotarba | 3/1/2023 | 0.6 | Update Vietnam Treaty Analysis for Liquid Acquisition |
| Robert Piechota | 3/1/2023 | 0.8 | Review state income tax returns re: apportionment data and fixed asset schedules |
| Robert Piechota | 3/1/2023 | 0.6 | Gather asset values for Ledger X |
| Warren Su | 3/1/2023 | 1.4 | A&M Internal Call (W. Su, B. Parker) re: Alameda Prime transfer slides |
| Andrey Ulyanenko | 3/2/2023 | 0.3 | Internal A&M Call (C. Howe, C. Kotarba, K. Jacobs, A. Ulyanenko, and B. Seaway) re: UCC Tax Requests |
| Andrey Ulyanenko | 3/2/2023 | 0.8 | A&M internal Call (A. Ulyanenko, B. Parker) re: Entity Consolidation tax workstream overview |
| Andrey Ulyanenko | 3/2/2023 | 2.3 | Review FTX Europe structure in anticipation of sale |
| Bill Seaway | 3/2/2023 | 0.3 | Internal A&M Call (C. Howe, C. Kotarba, K. Jacobs, A. Ulyanenko, and B. Seaway) re: UCC Tax Requests |
| Bill Seaway | 3/2/2023 | 0.1 | Review filing regarding exchange shortfall |
| Brandon Parker | 3/2/2023 | 0.2 | A&M Internal Call (C. Howe, B. Parker) re: Internal Tax PMO Deck |
| Brandon Parker | 3/2/2023 | 1.3 | Review Alameda Ledger Prime Transaction |
| Brandon Parker | 3/2/2023 | 1.1 | Update Tax Return Charitable Contribution Excel |
| Brandon Parker | 3/2/2023 | 0.8 | Update Tax overview presentation for use in internal meeting |
| Brandon Parker | 3/2/2023 | 0.8 | A&M internal Call (A. Ulyanenko, B. Parker) re: Entity Consolidation tax workstream overview |
| Brandon Parker | 3/2/2023 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: Tax Return Charitable Contributions |
| Chris Kotarba | 3/2/2023 | 0.3 | Internal A&M Call (C. Howe, C. Kotarba, K. Jacobs, A. Ulyanenko, and B. Seaway) re: UCC Tax Requests |
| Christopher Howe | 3/2/2023 | 0.3 | Internal A&M Call (C. Howe, C. Kotarba, K. Jacobs, A. Ulyanenko, and B. Seaway) re: UCC Tax Requests |
| Christopher Howe | 3/2/2023 | 0.2 | A&M Internal Call (C. Howe, B. Parker) re: Internal Tax PMO Deck |
| Christopher Howe | 3/2/2023 | 2.9 | Review Tax Return Charitable Contributions |
| Christopher Howe | 3/2/2023 | 2.5 | Review UCC Tax request list for use in internal meeting |
| Christopher Howe | 3/2/2023 | 2.6 | Review preliminary analysis of exchange shortfalls |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 3/2/2023 | 0.4 | Review preliminary analysis of exchange shortfalls |
| Kevin Jacobs | 3/2/2023 | 0.3 | Internal A&M Call (C. Howe, C. Kotarba, K. Jacobs, A. Ulyanenko, and B. Seaway) re: UCC Tax Requests |
| Warren Su | 3/2/2023 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: Tax Return Charitable Contributions |
| Andrey Ulyanenko | 3/3/2023 | 0.5 | Internal A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) re: LedgerX and Embed sales |
| Bill Seaway | 3/3/2023 | 0.5 | Internal A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) re: LedgerX and Embed sales |
| Brandon Parker | 3/3/2023 | 1.7 | Review potential LedgerX transaction tax implications |
| Brandon Parker | 3/3/2023 | 0.4 | Revise Internal Tax summary presentation for use in PMO deck |
| Brandon Parker | 3/3/2023 | 3.2 | Draft Memo Regarding LedgerX sale re: Tax Attributes |
| Brandon Parker | 3/3/2023 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: LedgerX transaction memo |
| Brandon Parker | 3/3/2023 | 2.6 | Draft memo regarding LedgerX built-in-gain |
| Chris Kotarba | 3/3/2023 | 1.4 | Review UCC Tax request list |
| Chris Kotarba | 3/3/2023 | 2.1 | Prepare FTX Europe Stock Basis model for potential sale calculation |
| Christopher Howe | 3/3/2023 | 0.5 | Internal A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) re: LedgerX and Embed sales |
| Christopher Howe | 3/3/2023 | 1.3 | Review LedgerX sale and tax materials |
| Christopher Howe | 3/3/2023 | 1.7 | Review slides re: FTX Press Release - Exchange Shortfall |
| Kevin Jacobs | 3/3/2023 | 0.5 | Internal A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) re: LedgerX and Embed sales |
| Robert Piechota | 3/3/2023 | 0.6 | State transfer tax research including research on available exemptions |
| Warren Su | 3/3/2023 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: LedgerX transaction memo |
| Warren Su | 3/3/2023 | 0.8 | Review slides re: FTX Exchange Shortfall Press Release |
| Brandon Parker | 3/4/2023 | 2.9 | Draft memo analyzing 1502-36 regarding LedgerX transaction memo |
| Brandon Parker | 3/4/2023 | 2.7 | Draft memo analyzing Section 382 regarding LedgerX transaction memo |
| Brandon Parker | 3/4/2023 | 2.6 | Draft memo analyzing Section 384 regarding LedgerX transaction memo |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 3/4/2023 | 2.1 | Draft Memo regarding LedgerX Sale - Built in Gain |
| Chris Kotarba | 3/4/2023 | 1.8 | Perform FTX Japan Holdings Stock Basis Calculation for Potential Sale |
| Chris Kotarba | 3/4/2023 | 1.7 | Perform FTX Europe Stock Basis Calculation for Potential Sale |
| Brandon Parker | 3/5/2023 | 2.4 | Review LedgerX Transaction Memo Write up |
| Brandon Parker | 3/5/2023 | 1.7 | Review Ledger Holdings documents for transaction |
| Brandon Parker | 3/5/2023 | 0.8 | Update LedgerX transaction post call with W. Su |
| Brandon Parker | 3/5/2023 | 1.5 | A&M Internal Call (W. Su, B . Parker) regarding LedgerX transaction memo review |
| Brandon Parker | 3/5/2023 | 1.1 | Review Ledger Holdings, Inc. Tax Returns for memo |
| Warren Su | 3/5/2023 | 1.5 | A&M internal Call (W. Su, B. Parker) regarding LedgerX transaction memo review |
| Andrey Ulyanenko | 3/6/2023 | 2.6 | Begin to review LedgerX sale memorandum prepared by B. Parker |
| Bill Seaway | 3/6/2023 | 0.4 | Begin review of tax memo on sale of LedgerX |
| Brandon Parker | 3/6/2023 | 0.8 | Review internal documents re: overall tax workstreams |
| Brandon Parker | 3/6/2023 | 0.6 | Review FTX Docket for new uploads |
| Brandon Parker | 3/6/2023 | 1.7 | Begin to create Redemption / Payable LedgerPrime Feeder Fund summary |
| Brandon Parker | 3/6/2023 | 1.1 | Review LedgerPrime Power Point Structure Deck |
| Brandon Parker | 3/6/2023 | 0.8 | Revise Internal Tax PMO Deck with comments from leadership |
| Brandon Parker | 3/6/2023 | 0.8 | Review LedgerX Transaction Memo Write up |
| Brandon Parker | 3/6/2023 | 0.2 | A&M Internal Call (W. Su, B. Parker) re: internal tax pmo deck |
| Christopher Howe | 3/6/2023 | 2.6 | Review LedgerX Transaction Memo Write up |
| Hudson Trent | 3/6/2023 | 0.3 | Review and update claimant tax matters summary |
| Steve Coverick | 3/6/2023 | 0.6 | Review and provide comments on draft of employee claims trading tax implications document |
| Warren Su | 3/6/2023 | 0.2 | A&M Internal Call (W. Su, B. Parker) re; internal tax pmo deck |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 3/6/2023 | 2.9 | Track changes to LedgerX transaction memo |
| Andrey Ulyanenko | 3/7/2023 | 1.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: LedgerX Sale memo |
| Andrey Ulyanenko | 3/7/2023 | 2.9 | Continue to review LedgerX sale memorandum |
| Bill Seaway | 3/7/2023 | 0.8 | Discussion A&M (B Seaway); S&C (D. Hariton, S. Profeta); EY (L. Lovelace, A. Katelas, D. Bailey, J. Scott) re: Alameda |
| Brandon Parker | 3/7/2023 | 1.6 | Review LedgerPrime Transfer Visio / Excel documents |
| Brandon Parker | 3/7/2023 | 0.8 | Review FTX Docket for new uploads |
| Brandon Parker | 3/7/2023 | 2.3 | Create LedgerPrime Redemption Payable Excel |
| Brandon Parker | 3/7/2023 | 0.3 | Review UCC request list prior to sending to A. Ulyanenko |
| Brandon Parker | 3/7/2023 | 1.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: LedgerX Sale memo |
| Christopher Howe | 3/7/2023 | 3.2 | Review LedgerX Transaction Memo Write up |
| Kevin Jacobs | 3/7/2023 | 0.8 | Discussion A&M (K. Jacobs, B Seaway); S&C (D. Hariton, S. Profeta); EY (L. Lovelace, A. Katelas, D. Bailey, J. Scott) re: Alameda |
| Kevin Jacobs | 3/7/2023 | 0.8 | Review Alameda items following discussion with S&C and EY |
| Warren Su | 3/7/2023 | 1.6 | Examine Alameda and WRS general ledgers for fund activities |
| Andrey Ulyanenko | 3/8/2023 | 1.0 | Revise LedgerX sale memorandum |
| Brandon Parker | 3/8/2023 | 0.7 | Review FTX Docket for new uploads |
| Brandon Parker | 3/8/2023 | 1.6 | Review LedgerPrime balance sheets |
| Brandon Parker | 3/8/2023 | 0.4 | Create chart for LedgerPrime ending balance summary |
| Brandon Parker | 3/8/2023 | 3.2 | Update Ledger Prime Feeder Fund ending balance excel summary |
| Chris Kotarba | 3/8/2023 | 1.4 | Prepare Strategy for Vietnam Indirect Capital Gains Tax Payment |
| Christopher Howe | 3/8/2023 | 2.2 | Review UCC Request List and prepare feedback for diligence team |
| Christopher Howe | 3/8/2023 | 2.2 | Review LedgerPrime transaction structure chart |
| Warren Su | 3/8/2023 | 2.2 | Research SRLY implications on LedgerX transaction |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 3/9/2023 | 0.3 | Internal discussion A&M (B. Seaway, S. Wilson) re: draft section 382 memo |
| Bill Seaway | 3/9/2023 | 1.1 | Review section 382 memo on WRS |
| Brandon Parker | 3/9/2023 | 0.6 | Review UCC request List post call with A. Ulyanenko |
| Brandon Parker | 3/9/2023 | 1.4 | Review Entity Simplification and UCC Request List |
| Brandon Parker | 3/9/2023 | 2.3 | Update Ledger Prime Feeder Fund ending balance excel summary |
| Brandon Parker | 3/9/2023 | 1.1 | Review new documents uploaded to the FTX Docket |
| Brandon Parker | 3/9/2023 | 1.3 | Create LedgerPrime Master Fund ending balance excel summary |
| Brandon Parker | 3/9/2023 | 1.1 | Make updates to Entity Simplification excel document |
| Brandon Parker | 3/9/2023 | 1.8 | Create LedgerPrime Feeder Fund Redemption Payable Excel Summary |
| Christopher Howe | 3/9/2023 | 2.4 | Review UCC Package for Entity Simplification |
| Warren Su | 3/9/2023 | 2.1 | Read through PPM for Feeder Fund |
| Warren Su | 3/9/2023 | 2.4 | Review LLC agreement for LedgerPrime funds |
| Warren Su | 3/9/2023 | 2.6 | Review spreadsheet summary of Feeder Fund ending balances and redemption payables |
| Andrey Ulyanenko | 3/10/2023 | 0.8 | Provide comments to W. Su and B. Parker re: LedgerPrime transfer deck |
| Andrey Ulyanenko | 3/10/2023 | 0.2 | Internal A&M Discussion (A. Ulyanenko, W. Su) re: Related party sale of LP interests |
| Andrey Ulyanenko | 3/10/2023 | 1.1 | Review Ledger Prime Transfer slides |
| Andrey Ulyanenko | 3/10/2023 | 0.4 | A&M Internal Call (W. Su, A. Ulyanenko) re: high-level tax findings on related party funds sale |
| Bill Seaway | 3/10/2023 | 0.5 | Internal discussion A&M (B. Seaway, K. Jacobs, C. Howe) re: tax election, coordination with EY on issue |
| Brandon Parker | 3/10/2023 | 0.6 | Review Alameda Mark to Market Election |
| Brandon Parker | 3/10/2023 | 0.6 | Make updates to Entity Simplification excel document |
| Brandon Parker | 3/10/2023 | 1.4 | Pull FTX Europe and subsidiaries balance sheets in anticipation of sale |
| Brandon Parker | 3/10/2023 | 1.1 | Review LedgerPrime Private Placement Memorandum |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

</div>

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 3/10/2023 | 0.4 | Review Alameda GL for LedgerPrime GP interest |
| Chris Kotarba | 3/10/2023 | 0.3 | Review Debtor Taxation Jurisdictions for UCC Request List |
| Christopher Howe | 3/10/2023 | 0.5 | Internal discussion A&M (B. Seaway, K. Jacobs, C. Howe) re: tax election, coordination with EY on issue |
| Christopher Howe | 3/10/2023 | 1.9 | Review overall Tax Workstreams |
| Kevin Jacobs | 3/10/2023 | 1.4 | Research potential Section 61 gross income |
| Kevin Jacobs | 3/10/2023 | 0.5 | Internal discussion A&M (B. Seaway, K. Jacobs, C. Howe) re: tax election, coordination with EY on issue |
| Kevin Jacobs | 3/10/2023 | 0.2 | Review and replay to email correspondence re UCC request list |
| Summer Li | 3/10/2023 | 0.2 | Correspondence with Yvette Chan (A&M) in relation to tax filing of FTX Japan Services KK |
| Warren Su | 3/10/2023 | 2.3 | Read through Revenue Ruling 99-6 |
| Warren Su | 3/10/2023 | 0.2 | Internal A&M Discussion (A. Ulyanenko, W. Su) re: Related party sale of LP interests |
| Warren Su | 3/10/2023 | 0.4 | A&M Internal Call (W. Su, A. Ulyanenko) re: high-level tax findings on related party funds sale |
| Warren Su | 3/10/2023 | 0.8 | Review spreadsheet summary of Master Fund ending balances and redemption payables |
| Warren Su | 3/10/2023 | 1.9 | Perform Tax research on section 267 to be included in Memo |
| Bill Seaway | 3/12/2023 | 0.4 | Internal discussion A&M (B. Seaway, K. Jacobs) re: UCC document request |
| Brandon Parker | 3/12/2023 | 1.1 | Review West Realm Shires, Inc. Tax Returns |
| Brandon Parker | 3/12/2023 | 0.8 | Create list of jurisdictions subject to taxation document |
| Chris Kotarba | 3/12/2023 | 0.9 | Analyze AMT points re: Japan cash transfer |
| Kevin Jacobs | 3/12/2023 | 0.4 | Internal discussion A&M (B. Seaway, K. Jacobs) re: UCC document request |
| Andrey Ulyanenko | 3/13/2023 | 1.9 | Begin to review tax implications of asset sale vs. stock sale of FTX Japan |
| Andrey Ulyanenko | 3/13/2023 | 1.1 | Review updates to UCC Request List post call with K. Jacobs and B. Seaway |
| Brandon Parker | 3/13/2023 | 2.7 | Update Entity Simplification document with updated balance sheets |
| Brandon Parker | 3/13/2023 | 2.7 | Review West Realm Shires, Inc. Tax Returns |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2023 through March 31, 2023***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Kotarba | 3/13/2023 | 0.8 | Analyze Japan VAT tax refund analysis |
| Chris Kotarba | 3/13/2023 | 0.5 | Call with C. Kotarba, H. Chambers (A&M), F. Weinberg, N. Mehta, K. Hatano (S&C), T. Awataguchi, S. Tago, B. Kong, S. Uchida (AMT) re cash transfer analysis |
| Christopher Howe | 3/13/2023 | 3.1 | Review need for Transfer Pricing Workstream |
| Christopher Howe | 3/13/2023 | 3.2 | Review overall tax workstreams for week of 3/13 |
| Christopher Howe | 3/13/2023 | 0.9 | Review Alameda Research Historical Elections |
| Henry Chambers | 3/13/2023 | 0.5 | Call with C. Kotarba, H. Chambers (A&M), F. Weinberg, N. Mehta, K. Hatano (S&C), T. Awataguchi, S. Tago, B. Kong, S. Uchida (AMT) regarding cash transfer analysis |
| Warren Su | 3/13/2023 | 2.4 | Tax research on Treas. Reg. 1.1502-36 application on Embed and LedgerX sales; basis reductions under paragraph c |
| Warren Su | 3/13/2023 | 0.2 | Review latest PMO presentation and understand impact to tax workstreams |
| Warren Su | 3/13/2023 | 2.1 | Tax research on Treas. Reg. 301.7701 and applications to LP transfers |
| Warren Su | 3/13/2023 | 0.4 | Review updated UCC tax request list and outstanding items |
| Andrey Ulyanenko | 3/14/2023 | 0.7 | Continue to review tax implications of asset sale vs. stock sale |
| Andrey Ulyanenko | 3/14/2023 | 1.8 | Begin to review tax implications of stock vs. asset sale of FTX Europe |
| Bill Seaway | 3/14/2023 | 0.4 | Internal conference with A&M (B. Seaway, K. Jacobs) re historical elections |
| Bill Seaway | 3/14/2023 | 0.6 | Conference with A&M (B. Seaway, K. Jacobs) and EY (A. Katelas, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea) re historical elections |
| Brandon Parker | 3/14/2023 | 3.2 | Update UCC Request Lists with comments |
| Brandon Parker | 3/14/2023 | 1.1 | Review new documents uploaded to the docket |
| Brandon Parker | 3/14/2023 | 0.9 | Review Consolidated Entities info for Entity Simplification |
| Brandon Parker | 3/14/2023 | 2.9 | Update Entity Simplification document with updated balance sheets |
| Brandon Parker | 3/14/2023 | 0.4 | Review Island Bay P&L for tax implications |
| Chris Kotarba | 3/14/2023 | 1.8 | Prepare UCC Request List jurisdictions subject to taxation |
| Christopher Howe | 3/14/2023 | 1.3 | Review Alameda Research Historical Elections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 3/14/2023 | 0.6 | Conference with A&M (B. Seaway, K. Jacobs) and EY (A. Katelas, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea) re historical elections |
| Kevin Jacobs | 3/14/2023 | 0.4 | Internal conference with A&M (B. Seaway, K. Jacobs) re historical elections |
| Kevin Jacobs | 3/14/2023 | 0.4 | Review UCC request list emails |
| Warren Su | 3/14/2023 | 2.8 | Tax research on Treas. Reg. 1.1502-36 application on Embed and LedgerX sales; attribute reduction under paragraph d |
| Warren Su | 3/14/2023 | 1.7 | Review 1502-36 language in Section 382 memo for WRS sales |
| Andrey Ulyanenko | 3/15/2023 | 0.8 | Review entity consolidation document prepared by B. Parker |
| Andrey Ulyanenko | 3/15/2023 | 0.7 | A&M Internal Call (A. Ulyanenko, B. Parker) re: updates to entity simplification document |
| Bill Seaway | 3/15/2023 | 0.3 | Conference with A&M (B. Seaway, K. Jacobs) and S&C (D. Hariton, H. Kim) re historical elections |
| Brandon Parker | 3/15/2023 | 0.7 | A&M Internal Call (A. Ulyanenko, B. Parker) re: updates to entity simplification document |
| Brandon Parker | 3/15/2023 | 1.9 | Review Entity Consolidation document prior to sending for review |
| Brandon Parker | 3/15/2023 | 1.8 | Review Alameda Research Tax Returns |
| Christopher Howe | 3/15/2023 | 2.1 | Review M&A Tax / entity simplification workstream |
| Kevin Jacobs | 3/15/2023 | 0.6 | Research Company's historical tax elections |
| Kevin Jacobs | 3/15/2023 | 0.3 | Conference with A&M (B. Seaway, K. Jacobs) and S&C (D. Hariton, H. Kim) re historical elections |
| Warren Su | 3/15/2023 | 0.3 | Revisit FTX org chart and review proposed entity simplifications |
| Warren Su | 3/15/2023 | 1.6 | Review WRS Section 382 general memo |
| Warren Su | 3/15/2023 | 1.9 | Review B. Parker edits to entity simplification document with updated balance sheets |
| Warren Su | 3/15/2023 | 1.2 | Tax research on application of section 368, 381, and Treas. Reg. 301.7701 on entity simplifications |
| Andrey Ulyanenko | 3/16/2023 | 1.6 | Review FTX Europe balance sheets and general ledgers as part of review of tax implications |
| Andrey Ulyanenko | 3/16/2023 | 1.4 | Review FTX Japan balance sheets and general ledgers for potential tax implications |
| Chris Kotarba | 3/16/2023 | 0.2 | Seek ZUBR February salaries approval |
| Warren Su | 3/16/2023 | 2.7 | Tax research on Section 382 value methods for ownership change testing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 3/16/2023 | 0.6 | Review internal email correspondence re: UCC request list |
| Andrey Ulyanenko | 3/17/2023 | 0.6 | A&M internal call (A. Ulyanenko, B. Parker) re: initial LedgerX comments |
| Andrey Ulyanenko | 3/17/2023 | 0.4 | Review overall tax workstreams re: M&A and Entity Simplification |
| Bill Seaway | 3/17/2023 | 2.6 | Edit memo summary on sale of LedgerX |
| Brandon Parker | 3/17/2023 | 0.6 | Review initial LedgerX comments |
| Brandon Parker | 3/17/2023 | 0.6 | A&M internal call (A. Ulyanenko, B. Parker) re: initial LedgerX comments |
| Chris Kotarba | 3/17/2023 | 0.5 | Review ZUBR Gibraltar February 2023 salary payments |
| Christopher Howe | 3/17/2023 | 1.7 | Review updated UCC Request List items |
| Christopher Howe | 3/17/2023 | 2.7 | Review section 382 memo on WRS |
| Warren Su | 3/17/2023 | 2.6 | Review & analyze B. Seaway's comments to Section 382 memo for WRS sales |
| Andrey Ulyanenko | 3/19/2023 | 0.6 | Review Section 267 re: related party tax implications |
| Andrey Ulyanenko | 3/19/2023 | 1.9 | Review Fenwick LedgerPrime transfer slide deck re: related party transaction |
| Brandon Parker | 3/19/2023 | 3.2 | Review FTX Trading Ltd Balance Sheets |
| Brandon Parker | 3/19/2023 | 1.2 | Review WRS Tax Returns for 2021 Tax Attributes |
| Brandon Parker | 3/19/2023 | 2.7 | Review LedgerPrime PowerPoint Transfer |
| Brandon Parker | 3/19/2023 | 3.1 | Review FTX Trading / Paper Bird Tax Returns |
| Christopher Howe | 3/19/2023 | 2.4 | Internal workstream review for Transfer Pricing |
| Henry Chambers | 3/19/2023 | 0.2 | Attend to correspondence regarding FTX Japan Services Tax matters |
| Andrey Ulyanenko | 3/20/2023 | 0.8 | Review 301-7701 re: LedgerPrime transaction |
| Andrey Ulyanenko | 3/20/2023 | 1.6 | Research Treas. Reg. 1.1502-36 re: application on Embed and LedgerX sales; basis reductions |
| Andrey Ulyanenko | 3/20/2023 | 0.6 | Review Section 267 re: related party tax implications |
| Brandon Parker | 3/20/2023 | 2.9 | Research Treas. Reg. 1.1502-36 re: application on Embed and LedgerX sales; basis reductions under paragraph c |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 3/20/2023 | 1.4 | Research Section 267 re: updates to LedgerPrime transfer deck |
| Brandon Parker | 3/20/2023 | 3.1 | Tax Research on Treas. Reg, 301-7701 re: application to LP Transfers |
| Brandon Parker | 3/20/2023 | 2.3 | Review Ledger Holdings 2020 and 2021 Tax Returns |
| Brandon Parker | 3/20/2023 | 2.6 | Research Treas. Reg. 1.1502-36 re: application on Embed and LedgerX sales; attribute reduction under paragraph d |
| Christopher Howe | 3/20/2023 | 2.8 | Review FTX entity consolidation document |
| Kevin Jacobs | 3/20/2023 | 0.4 | Research re: Alameda historical elections |
| Kevin Jacobs | 3/20/2023 | 0.1 | Review and respond to emails re historical elections |
| Warren Su | 3/20/2023 | 0.8 | Pull and review docket filings re: revised dates for LedgerX sale |
| Warren Su | 3/20/2023 | 2.1 | Read through and analyze IRS notice 2023-27 re: treatment of certain NFTs |
| Andrey Ulyanenko | 3/21/2023 | 0.4 | Review docket filings re: revised dates for LedgerX sale |
| Andrey Ulyanenko | 3/21/2023 | 0.6 | Review initial iteration of Liquid sale model |
| Bill Seaway | 3/21/2023 | 0.4 | Internal conference call (A&M) (B. Seaway, K. Jacobs) re historic elections |
| Bill Seaway | 3/21/2023 | 0.6 | Conference with B. Seaway, K. Jacobs (A&M), A. Katelas, D. Bailey, L. Lovelace, B. Mistler, T. Shea (EY) re historical elections |
| Brandon Parker | 3/21/2023 | 3.2 | Revise LedgerPrime Transfer Slides following Section 267 research |
| Brandon Parker | 3/21/2023 | 2.8 | Research bad debt reductions re: loans receivables |
| Christopher Howe | 3/21/2023 | 1.9 | Review first part of Liquid Model |
| Kevin Jacobs | 3/21/2023 | 0.3 | Review EY's analysis re historical elections |
| Kevin Jacobs | 3/21/2023 | 0.4 | Internal conference call (A&M) (B. Seaway, K. Jacobs) re historic elections |
| Kevin Jacobs | 3/21/2023 | 0.6 | Conference with B. Seaway, K. Jacobs (A&M), A. Katelas, D. Bailey, L. Lovelace, B. Mistler, T. Shea (EY) re historical elections |
| Warren Su | 3/21/2023 | 0.9 | Continue tax research on section 267 with respect to LP transfers |
| Warren Su | 3/21/2023 | 2.8 | Compare & analyze drafted Fenwick deck on LP transfers and proposed tax treatment for each step |
| Warren Su | 3/21/2023 | 2.6 | Research section 332 rules on eligibility to claim worthless stock deduction |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 3/22/2023 | 0.6 | A&M Internal call (A. Ulyanenko, B. Parker) re: comments to LedgerX sale memo |
| Andrey Ulyanenko | 3/22/2023 | 1.9 | Review B. Seaway's comments on LedgerX Sale model |
| Bill Seaway | 3/22/2023 | 0.5 | Weekly update call with EY and Jen (Debtor) to discuss crypto movement and overseas bookkeeping |
| Bill Seaway | 3/22/2023 | 0.8 | Review and provide comments on EY's write up about methods of accounting |
| Brandon Parker | 3/22/2023 | 2.7 | Review comments by B. Seaway on LedgerX sale memo |
| Brandon Parker | 3/22/2023 | 0.6 | A&M Internal call (A. Ulyanenko, B. Parker) re: comments to LedgerX sale memo |
| Brandon Parker | 3/22/2023 | 0.3 | Review LedgerPrime Transfer PowerPoint |
| Brandon Parker | 3/22/2023 | 0.5 | Internal A&M Tax (W. Su, B. Parker) discussion re: Ledger Prime related party sale steps |
| Brandon Parker | 3/22/2023 | 2.5 | Review LedgerX sale write up re: Section 382 |
| Christopher Howe | 3/22/2023 | 2.9 | Research re: historical elections |
| Kevin Jacobs | 3/22/2023 | 0.5 | Weekly update call with EY and Jen (Debtor) to discuss crypto movement and overseas bookkeeping |
| Warren Su | 3/22/2023 | 0.5 | Internal A&M Tax (W. Su, B. Parker) discussion re: Ledger Prime related party sale steps |
| Warren Su | 3/22/2023 | 0.7 | Review March 21st PMO presentation and understand impact to tax workstreams |
| Warren Su | 3/22/2023 | 2.7 | Tax research on Section 166 re: bad debt deductions with respect to loan receivables |
| Warren Su | 3/22/2023 | 2.3 | Review updated step transaction deck for related party sale steps |
| Andrey Ulyanenko | 3/23/2023 | 1.9 | Begin to review initial stages of Liquid sale model |
| Andrey Ulyanenko | 3/23/2023 | 0.5 | A&M Internal Call (A. Ulyanenko, A. Kritzman, W. Su, B. Parker) re: Liquid Sale Tax Model |
| Andrey Ulyanenko | 3/23/2023 | 0.6 | A&M internal Call (A. Ulyanenko, B. Parker) re: liquid sale |
| Bill Seaway | 3/23/2023 | 0.5 | Internal conference call (A&M) (B. Seaway, K. Jacobs) re historic elections |
| Brandon Parker | 3/23/2023 | 0.3 | A&M Internal Call (A. Ulyanenko, A. Kritzman, W. Su, B. Parker) re: Liquid Sale Tax Model - Joined Late |
| Brandon Parker | 3/23/2023 | 0.6 | A&M internal Call (A. Ulyanenko, B. Parker) re: liquid sale |
| Brandon Parker | 3/23/2023 | 2.7 | Prepare FTX Europe Balance sheets for Liquid Model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 3/23/2023 | 3.2 | Review Alameda Historical Elections |
| Christopher Howe | 3/23/2023 | 1.8 | Review overall tax workstreams re: M&A and Entity Simplification |
| Kevin Jacobs | 3/23/2023 | 0.5 | Internal conference call (A&M) (B. Seaway, K. Jacobs) re historic elections |
| Warren Su | 3/23/2023 | 0.5 | A&M Internal Call (A. Ulyanenko, A. Kritzman, W. Su, B. Parker) re: Liquid Sale Tax Model |
| Warren Su | 3/23/2023 | 2.7 | Preview Liquid Sale Tax Model provided by A. Kritzman prior to internal discussion |
| Kevin Jacobs | 3/24/2023 | 0.4 | Research historical elections and discuss with A&M team on relevance |
| Brandon Parker | 3/25/2023 | 0.6 | Pull together FTX Japan and Europe balance sheets |
| Brandon Parker | 3/25/2023 | 2.9 | Review Liquid Sale Model post call with A. Kritzman |
| Brandon Parker | 3/25/2023 | 0.9 | Pull together FTX Japan Balance sheets for Liquid Model |
| Brandon Parker | 3/26/2023 | 0.8 | Review latest PMO deck looking for potential tax issues |
| Chris Kotarba | 3/26/2023 | 1.1 | Gibraltar Bank (Turicum) February 2023 Salaries & Tax Office Payments Authorization |
| Bill Seaway | 3/27/2023 | 0.4 | Conference with A&M (B. Seaway) and EY (T. Shea) re: historical elections, new returns, admin issues |
| Brandon Parker | 3/27/2023 | 1.9 | Review consolidated entities info sheet re: company's structure |
| Chris Kotarba | 3/27/2023 | 1.7 | Begin Turicum Board Resolution Analysis |
| Christopher Howe | 3/27/2023 | 3.2 | Review Section 382 memo prepared by S. Wilson |
| Christopher Howe | 3/27/2023 | 2.9 | Review B. Seaway Comments on LedgerX sale |
| Kevin Jacobs | 3/27/2023 | 0.4 | Correspondence re historical elections |
| Bill Seaway | 3/28/2023 | 1.0 | Conference with A&M (B. Seaway, K. Jacobs) and EY (A. Karan, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, B. Mistler, T. Shea) re historical elections and potential gross income |
| Brandon Parker | 3/28/2023 | 1.2 | Reach out internally to different workstream leads to understand who to contact to reach out to foreign subsidiaries for foreign tax implications |
| Christopher Howe | 3/28/2023 | 3.1 | Begin to review first iteration of Liquid Model |
| Kevin Jacobs | 3/28/2023 | 1.0 | Conference with A&M (B. Seaway, K. Jacobs) and EY (A. Karan, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, B. Mistler, T. Shea) re historical elections and potential gross income |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 3/28/2023 | 0.9 | Research re historical elections and potential gross income |
| Andrey Ulyanenko | 3/29/2023 | 1.8 | Review different foreign taxes that may impact FTX Europe sale |
| Andrey Ulyanenko | 3/29/2023 | 1.9 | Review different foreign taxes that may impact FTX Japan sale |
| Bill Seaway | 3/29/2023 | 0.6 | A&M Internal Call (B. Seaway, A. Kritzman) re: cross border loans |
| Bill Seaway | 3/29/2023 | 0.4 | Research method of accounting and tax returns |
| Bill Seaway | 3/29/2023 | 0.2 | Conference with A&M (B. Seaway) and EY (L. Lovelace, D. Bailey, et. al.) re Hong Kong |
| Chris Kotarba | 3/29/2023 | 0.7 | Continue Turicum Board Resolution Analysis |
| Chris Kotarba | 3/29/2023 | 0.5 | Review FTT Token Sale Characterization |
| Christopher Howe | 3/29/2023 | 2.7 | Review entity simplification document prepared by B. Parker |
| Andrey Ulyanenko | 3/30/2023 | 2.6 | Review updates to Liquid Sale model |
| Chris Kotarba | 3/30/2023 | 1.0 | Review Gibraltar Director Vacancy Analysis |
| Christopher Howe | 3/30/2023 | 1.1 | Review tax implications of asset sale vs. stock sale of FTX Europe |
| Andrey Ulyanenko | 3/31/2023 | 1.2 | Review tax implications of stock sale vs. asset sale post model updates |
| Andrey Ulyanenko | 3/31/2023 | 0.9 | A&M Internal Call (A. Ulyanenko, B. Parker) re: overall tax workstream updates |
| Andrey Ulyanenko | 3/31/2023 | 0.9 | A&M Internal Working Session (A. Ulyanenko, B. Parker) re: live working discussion re: Liquid funds |
| Bill Seaway | 3/31/2023 | 0.5 | Conference with A&M (B. Seaway, K. Jacobs); EY; J. Chan (Debtor) to discuss overseas activities |
| Brandon Parker | 3/31/2023 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Liquid Fund investment docs |
| Brandon Parker | 3/31/2023 | 0.9 | A&M Internal Working Session (A. Ulyanenko, B. Parker) re: live working discussion re: Liquid funds |
| Brandon Parker | 3/31/2023 | 0.9 | A&M Internal Call (A. Ulyanenko, B. Parker) re: overall tax workstream updates |
| Brandon Parker | 3/31/2023 | 0.8 | Review Liquid Fund investment documents for tax consequences |
| Chris Kotarba | 3/31/2023 | 0.2 | Review Turicum Board Resolution Request |
| Christopher Howe | 3/31/2023 | 0.6 | Internal conference with A&M (K. Jacobs, C. Howe) re historical elections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 3/31/2023 | 2.0 | Review overall tax workstream progress |
| Kevin Jacobs | 3/31/2023 | 0.5 | Conference with A&M (B. Seaway, K. Jacobs); EY; J. Chan (Debtor) to discuss overseas activities |
| Kevin Jacobs | 3/31/2023 | 0.6 | Internal conference with A&M (K. Jacobs, C. Howe) re historical elections |
| Robert Gordon | 3/31/2023 | 1.6 | Prepare for tax workshop with M. Cilia (RLKS), R. Hoskins(A&M), T. Shea(EY) |
| **Subtotal** | | **376.2** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/1/2023 | 0.8 | Review foreign vendor reporting for professional services firms |
| Bridger Tenney | 3/1/2023 | 0.5 | Review current list of critical and foreign vendors |
| Chris Arnett | 3/1/2023 | 0.3 | Address questions from J. Petiford (S&C) on OCPs and contemplated payments |
| Erik Taraba | 3/1/2023 | 1.4 | Research professional firms listed in payment file and compare to latest filed OCP list |
| Erik Taraba | 3/1/2023 | 0.6 | Coordinate with management re: OCP firms and payment procedures |
| Erik Taraba | 3/1/2023 | 0.9 | Develop schedule of OCPs and historical payment activity |
| Katie Montague | 3/1/2023 | 0.2 | Review revised list of OCPs with outstanding DoDs |
| Katie Montague | 3/1/2023 | 0.5 | Research inquiry from S&C regarding OCP status |
| Bridger Tenney | 3/2/2023 | 0.9 | Review master payments file to determine if vendor invoices were paid |
| Bridger Tenney | 3/2/2023 | 0.6 | Update vendor tracker for invoices that have been paid |
| Bridger Tenney | 3/2/2023 | 0.5 | Compile paid invoices in shared file |
| Erik Taraba | 3/2/2023 | 0.4 | Update OCP status tracker with latest info from debtor counsel |
| Erik Taraba | 3/2/2023 | 0.3 | Call with J. Petiford (S&C) re: OCP list updates |
| Erik Taraba | 3/2/2023 | 0.6 | Correspondence with Company Finance Team re: updates to OCP firms and associated onboarding requirements |
| Erik Taraba | 3/2/2023 | 0.6 | Input data from invoices received through 3/2/23 into invoice tracker for analysis |
| Erik Taraba | 3/2/2023 | 1.6 | Research filed Retention Applications and extract relevant retainer information for input into professional fees forecast model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/2/2023 | 0.3 | Coordinate with A&M and S&C teams re: gathering additional data on OCP workstreams |
| Erik Taraba | 3/2/2023 | 0.2 | Call with J. Petiford (S&C) re: updated OCP approval process |
| Erik Taraba | 3/2/2023 | 0.9 | Coordinate with management re: OCP procedures and onboarding |
| Katie Montague | 3/2/2023 | 0.2 | Update weekly PMO report for vendor reporting status |
| Katie Montague | 3/2/2023 | 1.4 | Reconcile QBO outputs for Alameda balance sheet to AP aging |
| Chris Arnett | 3/3/2023 | 0.8 | Triage vendor requests for payment and address noticing issues re: same |
| Erik Taraba | 3/3/2023 | 0.6 | Review docket and respond to questions re: OCP payment statement |
| Erik Taraba | 3/3/2023 | 1.2 | Complete payment checklists for OCP invoices received through 3/3/23 |
| Erik Taraba | 3/3/2023 | 0.9 | Link professional fee review model to updated forecast model |
| Erik Taraba | 3/3/2023 | 0.7 | Coordinate with Ventures Team and S&C re: ongoing legal work pertaining to LedgerPrime |
| Erik Taraba | 3/3/2023 | 0.4 | Complete payment checklists for UCC professionals fee applications |
| Erik Taraba | 3/3/2023 | 2.9 | Conduct analysis on OCP invoices received through 3/3/23 |
| Erik Taraba | 3/5/2023 | 0.6 | Make updates to weekly payment package per leadership feedback |
| Erik Taraba | 3/5/2023 | 0.7 | Compile, organize, and communicate weekly payment package and associated invoices to Company Finance Team |
| Katie Montague | 3/5/2023 | 0.2 | Correspond with CMS team regarding status of Dotcom liabilities |
| Bridger Tenney | 3/6/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor invoice payments |
| Chris Arnett | 3/6/2023 | 0.7 | Triage vendor requests for payment and contract assumption |
| Erik Taraba | 3/6/2023 | 0.5 | Coordinate with J. Petiford (S&C) re: updated OCP status |
| Erik Taraba | 3/6/2023 | 0.8 | Coordinate with Company Finance Team and OCP firms re: historical accruals |
| Erik Taraba | 3/6/2023 | 0.8 | Update professional fees review model with latest invoices from FTX Japan OCPs |
| Erik Taraba | 3/6/2023 | 0.7 | Research debtor entities to determine appropriate entity and associated silo for invoicing by OCP |
| Erik Taraba | 3/6/2023 | 0.3 | Coordinate with overseas OCP re: missing invoice for December |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 3/6/2023 | 0.5 | Email B. Lai (Company) regarding status of outstanding reimbursements |
| Katie Montague | 3/6/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor invoice payments |
| Katie Montague | 3/6/2023 | 2.0 | Review and propose edits to memo and summary regarding customer and vendor claims |
| Bridger Tenney | 3/7/2023 | 0.9 | Allocate new vendor invoices to pre and post petition |
| Bridger Tenney | 3/7/2023 | 0.8 | Add vendor invoices to prepetition liabilities file |
| Bridger Tenney | 3/7/2023 | 0.9 | Determine payments made on vendor invoices in the month of November |
| Bridger Tenney | 3/7/2023 | 0.8 | Review vendor invoices and compare to total AP numbers |
| Erik Taraba | 3/7/2023 | 0.7 | Input invoices and fee applications filed and received on 3/6 and 3/7 into invoice tracker |
| Erik Taraba | 3/7/2023 | 0.4 | Review docket, collect, and organize fee applications filed on 3/6/23 |
| Erik Taraba | 3/7/2023 | 2.2 | Conduct analysis on fee applications filed through 3/6/23 for 327(a) retained professionals |
| Erik Taraba | 3/7/2023 | 0.6 | Import latest invoice and fee application data into professional fees review model for analysis |
| Erik Taraba | 3/7/2023 | 0.5 | Update OCP status list with latest information |
| Erik Taraba | 3/7/2023 | 0.3 | Coordinate with J. Petiford (S&C) re: OCP objection status and pending invoices |
| Katie Montague | 3/7/2023 | 1.3 | Prepare go-forward AP process tracker |
| Katie Montague | 3/7/2023 | 0.9 | Review and propose edits to memo and summary regarding customer and vendor claims |
| Katie Montague | 3/7/2023 | 0.1 | Correspond with vendor in Seychelles regarding status of payment |
| Bridger Tenney | 3/8/2023 | 0.5 | Update vendor payment request with correct banking information |
| Bridger Tenney | 3/8/2023 | 0.8 | Determine correct banking information for foreign vendor |
| Erik Taraba | 3/8/2023 | 2.3 | Conduct analysis on invoices received from OCPs on 3/8 |
| Erik Taraba | 3/8/2023 | 0.4 | Input invoices received on 3/8 into invoice tracker |
| Erik Taraba | 3/8/2023 | 0.2 | Discussion with J. Petiford (S&C) re: OCP status update |
| Erik Taraba | 3/8/2023 | 2.1 | Conduct analysis on invoices received from OCPs between 3/6 and 3/7 |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***March 1, 2023 through March 31, 2023***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/8/2023 | 0.2 | Correspondence with J. Petiford (S&C) re: OCP status changes |
| Erik Taraba | 3/8/2023 | 2.4 | Conduct analysis on overseas OCP invoices received through 3/8/23 |
| Erik Taraba | 3/8/2023 | 0.3 | Import invoice data into professional fees review model for analysis |
| Katie Montague | 3/8/2023 | 1.8 | Reach out to Antigua vendor to determine process for terminating service |
| Katie Montague | 3/8/2023 | 0.1 | Correspond with M. Cilia regarding payment of outstanding invoices |
| Katie Montague | 3/8/2023 | 0.2 | Communicate with C. Jensen (S&C) regarding status of service termination in Antigua |
| Katie Montague | 3/8/2023 | 1.1 | Respond to inquiry from CMS team regarding unknown vendor liabilities at Dotcom entities |
| Bridger Tenney | 3/9/2023 | 0.7 | Reach out to foreign vendor to cancel account |
| Bridger Tenney | 3/9/2023 | 0.3 | Prepare communication to pay foreign vendor and cancel service |
| Bridger Tenney | 3/9/2023 | 0.4 | Research contact info for foreign vendor |
| Bridger Tenney | 3/9/2023 | 0.6 | Contact foreign vendor payment processing system |
| Bridger Tenney | 3/9/2023 | 1.1 | Review vendor invoice payment file to determine AP still outstanding |
| Erik Taraba | 3/9/2023 | 0.3 | Input additional invoices received overnight into professional fees forecast model |
| Erik Taraba | 3/9/2023 | 0.4 | Import new invoice data into professional fees review model for analysis |
| Erik Taraba | 3/9/2023 | 2.3 | Perform analysis on OCP invoices received since 3/8/23 |
| Katie Montague | 3/9/2023 | 0.8 | Research WRS accounts payable balance sheet and prepetition amounts |
| Katie Montague | 3/9/2023 | 0.5 | Correspond with M. Cilia and K. Schultea (Company) regarding process to terminate Antigua service and payment of same |
| Katie Montague | 3/9/2023 | 0.5 | Call to Antigua ISP to discuss process for service termination |
| Bridger Tenney | 3/10/2023 | 0.4 | Determine vendor information needed to pay invoice |
| Bridger Tenney | 3/10/2023 | 0.7 | Contact foreign vendor to receive detailed invoice |
| Erik Taraba | 3/10/2023 | 1.2 | Review invoices received through 3/10/23 for accuracy and completeness |
| Erik Taraba | 3/10/2023 | 0.3 | Compile relevant invoices and fee applications with weekly payment package for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/10/2023 | 0.3 | Update OCP status list with latest information from counsel |
| Erik Taraba | 3/10/2023 | 0.6 | Import firm analysis into professional fees weekly payment package for WE 3/10/23 |
| Erik Taraba | 3/10/2023 | 0.4 | Coordinate with OCP firm re: re-issue of invoices |
| Erik Taraba | 3/10/2023 | 0.6 | Review fee applications filed on 3/10/23 for mathematical errors |
| Erik Taraba | 3/10/2023 | 0.9 | Complete professional fee review checklists for invoices received through 3/10/23 |
| Erik Taraba | 3/10/2023 | 0.7 | Complete professional fee review checklists for fee applications received through 3/10/23 |
| Erik Taraba | 3/10/2023 | 2.4 | Conduct analysis on OCP invoices received through 3/10/23 |
| Erik Taraba | 3/10/2023 | 1.3 | Import professional fee checklists into weekly payment package and QC output |
| Katie Montague | 3/10/2023 | 0.2 | Communicate with M. Cilia and K. Schultea (Company) regarding payment of Antigua ISP |
| Katie Montague | 3/10/2023 | 0.3 | Update PMO report for current status of vendor workstreams |
| Katie Montague | 3/10/2023 | 0.3 | Follow-up with Antigua ISP regarding termination of service |
| Erik Taraba | 3/11/2023 | 0.8 | Correspondence with J. Petiford (S&C) re: OCP status changes and pending actions |
| Erik Taraba | 3/11/2023 | 0.7 | Update weekly payment request package with recently filed fee application |
| Erik Taraba | 3/11/2023 | 0.3 | Coordinate with Vendor Team re: weekly payment package and OCP status updates |
| Erik Taraba | 3/11/2023 | 0.4 | Update OCP status list with latest feedback from counsel |
| Erik Taraba | 3/12/2023 | 1.7 | Review docket and gather additional data re: retainer amounts for various professional firms |
| Erik Taraba | 3/12/2023 | 0.6 | Consolidate relevant invoices and send to Company Finance Team along with weekly payment package |
| Erik Taraba | 3/12/2023 | 0.4 | Coordinate with Company Finance Team re: changes to professional firm banking information |
| Erik Taraba | 3/12/2023 | 0.3 | Make updated to payment request package for WE 3/10 per leadership feedback |
| Erik Taraba | 3/12/2023 | 1.6 | Review and audit recently filed fee applications in preparation for weekly payment package |
| Bridger Tenney | 3/13/2023 | 0.5 | Determine if invoices were paid in master payment file |
| Bridger Tenney | 3/13/2023 | 0.7 | Search shared folders for detailed vendor invoices |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/13/2023 | 0.5 | Create folder of invoices for specific vendor |
| Bridger Tenney | 3/13/2023 | 0.4 | Compile vendor invoices for distribution |
| Erik Taraba | 3/13/2023 | 0.9 | Review invoices received on 3/13/23 and input relevant data into invoice tracker |
| Erik Taraba | 3/13/2023 | 0.5 | Consolidate additional relevant invoices and send to Company Finance Team along with updated weekly payment package |
| Erik Taraba | 3/13/2023 | 0.3 | Coordinate with Vendor Team re: updates to slides for weekly cash meeting with Company Finance Team |
| Erik Taraba | 3/13/2023 | 0.6 | Make updates to weekly payment package per leadership feedback |
| Erik Taraba | 3/13/2023 | 0.6 | Update weekly professional fees payment package with feedback from leadership |
| Erik Taraba | 3/13/2023 | 0.7 | Provide responses to questions re: invoices to be paid WE 3/10/23 |
| Erik Taraba | 3/13/2023 | 0.3 | Coordinate with J. Petiford (S&C) re: OCP invoice re-issue |
| Katie Montague | 3/13/2023 | 1.3 | Review professional fee vendor payment requests and provide comments |
| Katie Montague | 3/13/2023 | 0.1 | Email M. Cilia and K. Schultea (Company) to request payment of past due vendor invoices |
| Katie Montague | 3/13/2023 | 0.1 | Communicate with M. Eattock (Company) regarding outstanding vendor invoices |
| Bridger Tenney | 3/14/2023 | 1.5 | Use vendor payment information to determine accounting software used by each entity |
| Bridger Tenney | 3/14/2023 | 0.7 | Review bank information and wire instructions for vendor payment |
| Bridger Tenney | 3/14/2023 | 1.0 | Review new foreign payments in internal payment file |
| Bridger Tenney | 3/14/2023 | 0.5 | Discuss outstanding vendor invoices with K. Montague, B. Tenney (A&M) |
| Bridger Tenney | 3/14/2023 | 1.1 | Prepare follow-up to confirm vendor bank information |
| Bridger Tenney | 3/14/2023 | 1.1 | Review internal payment file for new vendor payments |
| Erik Taraba | 3/14/2023 | 0.6 | Input data from recently received invoices into professional fees invoice tracking model |
| Erik Taraba | 3/14/2023 | 1.6 | Conduct analysis on professional fee invoices received on 3/14/23 |
| Erik Taraba | 3/14/2023 | 2.7 | Update weekly payment request package with feedback from Company Finance Team |
| Erik Taraba | 3/14/2023 | 0.4 | Import OCP invoice data into professional fees review model for analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/14/2023 | 0.8 | Complete professional fee payment checklists for invoices received on 3/13/23 |
| Erik Taraba | 3/14/2023 | 1.2 | Conduct analysis on professional fee invoices received on 3/13/23 |
| Katie Montague | 3/14/2023 | 0.5 | Correspond with Company personnel regarding outstanding payment requests |
| Katie Montague | 3/14/2023 | 0.3 | Follow-up with M. Cilia (Company) regarding status of payment requests |
| Katie Montague | 3/14/2023 | 0.6 | Review and provide feedback on professional firm vendor payment requests and summary |
| Katie Montague | 3/14/2023 | 0.4 | Discuss outstanding vendor invoices with K. Montague, B. Tenney (A&M) |
| Katie Montague | 3/14/2023 | 0.5 | Correspond with Company personnel regarding additional items needed for processing payment requests |
| Bridger Tenney | 3/15/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: vendor reporting through Mar. 9 |
| Bridger Tenney | 3/15/2023 | 1.2 | Process updates to vendor reporting for current month |
| Bridger Tenney | 3/15/2023 | 1.3 | Bridge previous internal payment file to current numbers |
| Bridger Tenney | 3/15/2023 | 2.0 | Reconcile previous vendor reporting file to current |
| Bridger Tenney | 3/15/2023 | 1.5 | Categorize foreign vendor payments in internal payment file |
| Erik Taraba | 3/15/2023 | 0.6 | Update OCP status tracker with latest docket filings and feedback from counsel |
| Erik Taraba | 3/15/2023 | 0.8 | Import latest invoice data into professional fees invoice tracker and review model for analysis |
| Erik Taraba | 3/15/2023 | 2.4 | Review professionals invoices received through 3/15/23 and audit for accuracy and completeness |
| Erik Taraba | 3/15/2023 | 2.5 | Perform additional analysis on overseas OCP invoices re: foreign exchange rates and detailed time reporting |
| Erik Taraba | 3/15/2023 | 2.9 | Perform analysis on professionals invoices received through 3/15/23 |
| Katie Montague | 3/15/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: vendor reporting through Mar. 9 |
| Bridger Tenney | 3/16/2023 | 1.1 | Match IT invoices with current contracts outstanding |
| Bridger Tenney | 3/16/2023 | 1.1 | Prepare list of invoices with missing service dates |
| Bridger Tenney | 3/16/2023 | 1.1 | Reconcile pre and post petition portion of vendor invoices |
| Bridger Tenney | 3/16/2023 | 1.1 | Review IT invoices for service date and post petition totals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/16/2023 | 0.7 | Create list of IT invoices ready to be paid |
| Bridger Tenney | 3/16/2023 | 1.5 | Compare current IT invoices to past versions |
| Chris Arnett | 3/16/2023 | 0.3 | Review and comment on draft vendor reporting to the UCC |
| Chris Arnett | 3/16/2023 | 0.4 | Triage various vendor inquiries re: payment as alerted by R. Parabatla (Company) |
| Erik Taraba | 3/16/2023 | 2.3 | Reconcile IT service provider invoices to proposed payment schedule |
| Erik Taraba | 3/16/2023 | 1.0 | Coordinate with Vendor Team re: pre/post-petition bifurcation for IT service provider invoices |
| Erik Taraba | 3/16/2023 | 0.5 | Import fee applications data as of 3/16/23 into professional fees review model for analysis |
| Erik Taraba | 3/16/2023 | 1.3 | Conduct individual firm analyses on OCP firms with invoices submitted to-date |
| Erik Taraba | 3/16/2023 | 0.6 | Update OCP status schedule with latest data from counsel and docket filings |
| Erik Taraba | 3/16/2023 | 0.4 | Coordinate with Crypto Team re: unpaid invoices |
| Erik Taraba | 3/16/2023 | 0.6 | Correspondence with OCP firm billing department re: status of pending invoices |
| Katie Montague | 3/16/2023 | 1.1 | Update critical and foreign vendor payment summary |
| Katie Montague | 3/16/2023 | 1.7 | Review invoices from IT vendor regarding post-petition payments |
| Katie Montague | 3/16/2023 | 0.5 | Review and reconcile inquiry from IT vendor for post-petition payments |
| Bridger Tenney | 3/17/2023 | 2.1 | Consolidate list of foreign vendor payments for vendor reporting period |
| Bridger Tenney | 3/17/2023 | 1.2 | Add new payments to vendor reporting file for UCC |
| Bridger Tenney | 3/17/2023 | 0.7 | Identify payments to be categorized under another motion |
| Bridger Tenney | 3/17/2023 | 1.2 | Distribute list of invoices being excluded in reporting period |
| Erik Taraba | 3/17/2023 | 0.3 | Update OCP status list with latest data re: invoices received |
| Erik Taraba | 3/17/2023 | 0.4 | Coordinate with Vendor Team leadership re: review of professional fees payment package for WE 3/17/23 |
| Erik Taraba | 3/17/2023 | 0.8 | Check docket and retrieve filed fee applications for week ending 3/17/23 for analysis |
| Erik Taraba | 3/17/2023 | 0.8 | Compile relevant data and input into professional fees payment request package for WE 3/17/23 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/17/2023 | 0.9 | Complete professional fees checklist for OCP invoices received WE 3/17/23 |
| Erik Taraba | 3/17/2023 | 1.3 | Complete professional fees checklist for 327(a) retained professionals fee applications filed WE 3/17/23 |
| Erik Taraba | 3/17/2023 | 2.4 | Perform firm analysis on recently filed fee applications |
| Katie Montague | 3/17/2023 | 1.5 | Review and update go-forward accounts payable process for Dotcom silo |
| Katie Montague | 3/17/2023 | 0.3 | Correspond with D. Ornelas (Company) to assist with service termination |
| Katie Montague | 3/17/2023 | 0.9 | Call internet service provider to terminate service |
| Katie Montague | 3/17/2023 | 1.3 | Review and update go-forward accounts payable process for WRS silo |
| Erik Taraba | 3/18/2023 | 0.9 | Make updates to professional fees payment package for WE 3/17 |
| Bridger Tenney | 3/19/2023 | 1.3 | Finalize full payment analysis regarding foreign vendor payments |
| Bridger Tenney | 3/19/2023 | 1.2 | Add dates and category of payment in vendor reporting package |
| David Nizhner | 3/19/2023 | 0.6 | Correspond with internal team regarding consolidated February professional review |
| Erik Taraba | 3/19/2023 | 0.4 | Audit IT service provider invoices provided by R. Perubhatla (FTX) for accuracy and forecasting |
| Erik Taraba | 3/19/2023 | 0.3 | Input IT service provided invoice data into invoice tracker model |
| Bridger Tenney | 3/20/2023 | 1.2 | List vendors that are paid using local bank accounts |
| Bridger Tenney | 3/20/2023 | 1.4 | Update master list of vendors for vendor reporting period |
| Bridger Tenney | 3/20/2023 | 0.9 | Update entity listing for each vendor payment |
| Bridger Tenney | 3/20/2023 | 0.7 | Update master list of vendors for vendor reporting period |
| Chris Arnett | 3/20/2023 | 0.4 | Review and comment on status of ordinary course professional payments and processing |
| Chris Arnett | 3/20/2023 | 0.4 | Various emails with R. Parabatla (Company) re: critical vendor treatment |
| Erik Taraba | 3/20/2023 | 0.4 | Coordinate with Vendor Team and counsel re: 327(a) retained professional fee applications for November through January |
| Erik Taraba | 3/20/2023 | 0.5 | Coordinate with Company Finance Team re: Interim Fee Application review and payment process |
| Erik Taraba | 3/20/2023 | 0.4 | Update professional fees payment package with additional details requested by management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2023 through March 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/20/2023 | 0.3 | Coordinate with Vendor Team re: OCP vendor status updates |
| Erik Taraba | 3/20/2023 | 0.3 | Complete professional fee checklist for 327(a) retained professional fee application filed on 3/10 |
| Erik Taraba | 3/20/2023 | 0.4 | Update OCP status tracker with latest invoice and legal status information |
| Erik Taraba | 3/20/2023 | 0.2 | Resubmit updated payment package for WE 3/17 to Company Finance Team |
| Erik Taraba | 3/20/2023 | 0.7 | Conduct analysis on additional 327(a) retained professional fee application filed 3/10 |
| Erik Taraba | 3/20/2023 | 0.8 | Compile invoices and other materials and communicate weekly payment package to Company Finance Team |
| Erik Taraba | 3/20/2023 | 1.1 | Update professional fees payment package per feedback from workstream leadership |
| Erik Taraba | 3/20/2023 | 0.6 | Correspondence with OCP firm re: invoice development and submission process |
| Erik Taraba | 3/20/2023 | 0.5 | Update professional fee payment package for WE 3/17 with additional 327(a) retained professional fee application |
| Katie Montague | 3/20/2023 | 1.3 | Provide feedback regarding go-forward accounts payable process for all debtor entities |
| Katie Montague | 3/20/2023 | 0.5 | Review and provide comments on professional fee payment requests |
| Erik Taraba | 3/21/2023 | 0.2 | Coordinate with J. Petiford (S&C) re: payment approval of OCP invoice |
| Erik Taraba | 3/21/2023 | 0.7 | Update professional fees payment package and review model to reflect 328(a) professional fees payment schedule |
| Katie Montague | 3/21/2023 | 0.3 | Research status of Ledger Prime payments requests |
| Katie Montague | 3/21/2023 | 1.5 | Continue to update process for tracking of vendor inquiries and accounts payable |
| Katie Montague | 3/21/2023 | 1.2 | Update list of go-forward accounts payable processes for each entity |
| Katie Montague | 3/21/2023 | 3.1 | Consolidate list of vendor inquiries for R. Perubhatla (Company) |
| Bridger Tenney | 3/22/2023 | 1.1 | Add pre and post calculations to vendor inquiries master file |
| Bridger Tenney | 3/22/2023 | 0.6 | Find vendor contact information for services no longer in use |
| Bridger Tenney | 3/22/2023 | 0.3 | Call vendor contact line to terminate service |
| Bridger Tenney | 3/22/2023 | 0.7 | Review vendor invoices for service dates |
| Bridger Tenney | 3/22/2023 | 0.4 | Schedule meetings and working sessions to go over AP go forward process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 3/22/2023 | 0.4 | Distribute vendor invoice tracker to company vendor manager |
| Bridger Tenney | 3/22/2023 | 1.2 | List separate vendor invoices in contract rejection spreadsheet |
| Bridger Tenney | 3/22/2023 | 0.4 | Call with J. Sequeira, K. Montague, B. Tenney (A&M) and M. Cilia (FTX) re: vendor invoice tracking and AP go-forward process |
| Bridger Tenney | 3/22/2023 | 1.3 | Allocate vendor invoices to pre or post petition for company vendor manager |
| Bridger Tenney | 3/22/2023 | 1.4 | List descriptions of each contract for company vendor manager |
| Chris Arnett | 3/22/2023 | 1.2 | Triage vendor requests for payment and strategize around same |
| Erik Taraba | 3/22/2023 | 1.5 | Perform analysis on OCP invoices received through 3/22/23 |
| Erik Taraba | 3/22/2023 | 0.4 | Coordinate with counsel re: status and updates of potential incremental OCPs |
| Erik Taraba | 3/22/2023 | 0.2 | Update Vendor Team re: outcomes of incremental OCP review with counsel |
| Erik Taraba | 3/22/2023 | 0.3 | Additional coordination and status updates communication with counsel re: potential OCPs |
| Joseph Sequeira | 3/22/2023 | 0.4 | Call with J. Sequeira, K. Montague, B. Tenney (A&M) and M. Cilia (RLKS) re: vendor invoice tracking and AP go-forward process |
| Katie Montague | 3/22/2023 | 0.4 | Research professional fee historical spend for S&C inquiry |
| Katie Montague | 3/22/2023 | 0.9 | Review company billing email accounts for additional information on vendor inquiries |
| Katie Montague | 3/22/2023 | 0.4 | Call with J. Sequeira, K. Montague, B. Tenney (A&M) and M. Cilia (FTX) re: vendor invoice tracking and AP go-forward process |
| Katie Montague | 3/22/2023 | 1.8 | Update vendor inquiry tracker for additional invoices received |
| Katie Montague | 3/22/2023 | 0.5 | Correspond with D. Ornelas (Company) regarding credit card bills |
| Bridger Tenney | 3/23/2023 | 0.9 | Allocate vendor invoices relating to contracts to pre or post petition |
| Chris Arnett | 3/23/2023 | 0.4 | Compose emails regarding vendor request for payment |
| Chris Arnett | 3/23/2023 | 0.8 | Triage credit card vendor requests for payment from individual team members |
| Chris Arnett | 3/23/2023 | 0.4 | Call with R. Perubhatla (FTX) C. Arnett, J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: IT vendor spend forecast |
| Erik Taraba | 3/23/2023 | 0.4 | Call with R. Perubhatla (FTX) C. Arnett, J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: IT vendor spend forecast |
| Erik Taraba | 3/23/2023 | 0.5 | Develop template for professional firms to submit time detail to support invoice review and analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/23/2023 | 0.3 | Correspondence with counsel re: supporting documentation for professional firm invoices |
| Erik Taraba | 3/23/2023 | 0.3 | Coordination with counsel re: OCP status updates |
| Erik Taraba | 3/23/2023 | 0.4 | Update OCP status tracker with latest invoice and legal status information |
| James Cooper | 3/23/2023 | 0.4 | Call with R. Perubhatla (FTX) C. Arnett, J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: IT vendor spend forecast |
| Katie Montague | 3/23/2023 | 0.2 | Correspond with Antigua landlord regarding status of wire payment |
| Katie Montague | 3/23/2023 | 0.8 | Prepare options for K. Schultea (Company) for items at storage facility |
| Katie Montague | 3/23/2023 | 0.2 | Correspond with D. Ornelas (Company) regarding credit card bills |
| Katie Montague | 3/23/2023 | 0.4 | Call with R. Perubhatla (FTX) C. Arnett, J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: IT vendor spend forecast |
| Katie Montague | 3/23/2023 | 0.3 | Communicate with registered agent regarding mail |
| Katie Montague | 3/23/2023 | 1.9 | Send multiple emails to vendors requesting status of outstanding payments |
| Samuel Witherspoon | 3/23/2023 | 0.4 | Call with R. Perubhatla (FTX) C. Arnett, J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: IT vendor spend forecast |
| Bridger Tenney | 3/24/2023 | 0.8 | Draft email communication to send to vendor and cancel service |
| Chris Arnett | 3/24/2023 | 0.7 | Triage vendor payment requests and direct team regarding responses to same |
| Erik Taraba | 3/24/2023 | 0.5 | Perform individual firm analysis on PR/Marketing firm invoices |
| Erik Taraba | 3/24/2023 | 0.3 | Compile relevant invoices and other supporting materials for professional fees payment package for WE 3/24/23 |
| Erik Taraba | 3/24/2023 | 0.6 | Complete professional fee checklists for invoices received through 3/24/23 |
| Katie Montague | 3/24/2023 | 0.5 | Communicate with D. Ornelas (Company) to discuss help with service terminations |
| Bridger Tenney | 3/25/2023 | 0.4 | Draft communication to be sent to vendor and cancel service |
| Bridger Tenney | 3/26/2023 | 1.6 | Review vendor service contracts for termination details |
| Bridger Tenney | 3/26/2023 | 1.5 | Prepare spreadsheet listing amendments to be made to statements and schedules |
| Chris Arnett | 3/26/2023 | 0.5 | Address emails from R. Parabatla (Company) re: outstanding invoices and terminations |
| Katie Montague | 3/26/2023 | 1.3 | Correspond with multiple IT vendors regarding termination of service and creditor information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2023 through March 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 3/26/2023 | 0.9 | Review and provide comments on professional fee payment requests |
| Katie Montague | 3/26/2023 | 0.4 | Draft email template for use in responding to vendor inquiries and termination of services |
| Bridger Tenney | 3/27/2023 | 1.1 | Determine prepetition liabilities outstanding for Europe entity |
| Bridger Tenney | 3/27/2023 | 1.0 | Input vendor invoice information into statements and schedules amendment spreadsheet |
| Chris Arnett | 3/27/2023 | 1.3 | Triage vendor requests for payment and associated contractual issues |
| Chris Arnett | 3/27/2023 | 0.7 | Direct vendor team with regard to addressing pending service terminations |
| Erik Taraba | 3/27/2023 | 0.3 | Update OCP tracker with latest invoice, filing, and status updates from counsel |
| Erik Taraba | 3/27/2023 | 0.3 | Consolidate relevant invoices and communicate professional fees payment package for WE 3/24 to Company Finance Team for review |
| Erik Taraba | 3/27/2023 | 0.2 | Coordinate with Vendor Team re: inputs to weekly cash meeting slides |
| Erik Taraba | 3/27/2023 | 0.2 | Complete professional fees review checklist for FTI eDiscovery invoice received on 3/25 |
| Erik Taraba | 3/27/2023 | 0.2 | Refresh weekly professional fees payment request package for WE 3/31 |
| Erik Taraba | 3/27/2023 | 0.9 | Conduct firm analysis on FTI eDiscovery invoice received on 3/25 |
| Katie Montague | 3/27/2023 | 1.1 | Research vendors with multiple contracts to ensure completeness during termination process |
| Katie Montague | 3/27/2023 | 0.4 | Correspond with R. Perubhatla (Company) regarding IT contracts |
| Katie Montague | 3/27/2023 | 0.5 | Correspond with R. Perubhatla (Company) to discuss status of certain vendor terminations |
| Katie Montague | 3/27/2023 | 2.6 | Communicate with multiple vendors regarding termination of service |
| Bridger Tenney | 3/28/2023 | 1.0 | Review vendor invoice tracker to determine invoices not listed in prepetition liabilities |
| Bridger Tenney | 3/28/2023 | 1.0 | Update vendor inquiries list for new emails from vendor AR teams |
| Chris Arnett | 3/28/2023 | 0.7 | Investigate and research surety bond broker requests for payment |
| Chris Arnett | 3/28/2023 | 1.4 | Triage vendor requests for payment and associated contractual issues |
| Erik Taraba | 3/28/2023 | 0.3 | Correspondence with J. Petiford (S&C) and A&M Vendor Team re: OCP status |
| Katie Montague | 3/28/2023 | 0.3 | Correspond with O. Okuneva (Company) to coordinate site visit to storage unit |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2023 through March 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 3/28/2023 | 3.1 | Various communications with vendors regarding service terminations and outstanding payables |
| Erik Taraba | 3/29/2023 | 0.3 | Review IT vendor invoice and supplemental documentation and input data into professional fees forecast model |
| Erik Taraba | 3/29/2023 | 0.2 | Update OCP status list with latest updates from counsel |
| Katie Montague | 3/29/2023 | 2.4 | Follow-up on service terminations with multiple vendors |
| Chris Arnett | 3/30/2023 | 0.2 | Follow-up on status vendor contract termination letter and suggest next steps |
| Chris Arnett | 3/30/2023 | 0.9 | Address vendor requests for critical vendor status and requests for payment |
| Erik Taraba | 3/30/2023 | 0.5 | Review docket and update OCP tracker with latest filing data and feedback from counsel |
| Erik Taraba | 3/30/2023 | 0.4 | Complete individual firm analysis for IT professional firm February invoice and detailed time entries |
| Erik Taraba | 3/30/2023 | 0.2 | Email correspondence with Bahamas/Caymans team re: review of OCP invoice |
| Erik Taraba | 3/30/2023 | 0.2 | Complete professional fee review checklist for IT professional firm February invoice |
| Erik Taraba | 3/30/2023 | 0.3 | Coordinate with counsel re: 2nd Amended OCP list and status of current OCPs |
| Bridger Tenney | 3/31/2023 | 1.4 | Prepare communication to notice vendors of bar date and creditor matrix |
| Bridger Tenney | 3/31/2023 | 0.8 | Determine source and legitimacy of large outstanding invoice |
| Bridger Tenney | 3/31/2023 | 1.4 | Update vendor inquiry tracker based on responses from vendors |
| Chris Arnett | 3/31/2023 | 0.6 | Review and comment on progress of service provider terminations |
| Chris Arnett | 3/31/2023 | 0.3 | Follow-up on status of ordinary course professional vendors and DOD filings |
| Erik Taraba | 3/31/2023 | 0.2 | Email correspondence with Company Finance Team leadership re: approval of payments to 327(a) professionals |
| Erik Taraba | 3/31/2023 | 1.2 | Research relevant OCP motions and associated filings to determine appropriate review level for various OCP firms |
| Erik Taraba | 3/31/2023 | 0.5 | Update individual firm analysis for FTI eDiscovery per feedback from counsel |
| Erik Taraba | 3/31/2023 | 0.2 | Coordinate with counsel re: 2nd Amended OCP list and status of current OCPs |
| Erik Taraba | 3/31/2023 | 0.6 | Review docket and update OCP tracker with latest data per 2nd Amended OCP list and associated declarations |
| Erik Taraba | 3/31/2023 | 0.2 | Complete professional fees review checklist for OCP invoice received on 3/30 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2023 through March 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 3/31/2023 | 0.4 | Consolidate relevant invoices and data and communicate professional fees payment package for WE 3/31 to leadership for review |
| Katie Montague | 3/31/2023 | 0.1 | Review email received from B. Lai (Company) regarding claims |
| Katie Montague | 3/31/2023 | 1.5 | Correspond with vendors regarding termination of service |

| | | | |
|---|---|---|---|
| **Subtotal** | | **244.0** | |
| *Grand Total* | | **18,954.4** | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $373,493.55 |
| Lodging | $63,790.54 |
| Airfare | $50,733.41 |
| Meals | $26,614.51 |
| Transportation | $25,734.64 |
| Miscellaneous | $696.68 |
| *Total* | **$541,063.33** |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kurt Dudek | 2/1/2023 | $3,100.00 | Monthly data infrastructure usage fee |
| Steve Kotarba | 2/28/2023 | $1,599.42 | Claims Management Monthly Data Storage Fee |
| Kumanan Ramanathan | 3/15/2023 | $4,445.15 | Screening fees for Elliptic Blockchain Analytics tool |
| Robert Johnson | 3/31/2023 | $364,348.98 | Third-party data storage and virtual server usage |
| **Expense Category Total** | | **$373,493.55** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alex Lawson | 11/28/2022 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Alex Lawson | 11/29/2022 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Alex Lawson | 11/30/2022 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Alex Lawson | 12/1/2022 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 12/12/2022 | $491.19 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 12/13/2022 | $491.19 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 12/14/2022 | $491.19 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 1/9/2023 | $468.23 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 1/10/2023 | $479.71 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 1/11/2023 | $479.71 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 1/23/2023 | $514.13 | Hotel in New York, NY, one night, Marriott |
| Gaurav Walia | 1/24/2023 | $514.13 | Hotel in New York, NY, one night, Marriott |
| Lance Clayton | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Adolphus |
| Lance Clayton | 2/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Adolphus |
| Leslie Lambert | 2/26/2023 | $225.00 | Hotel in Tampa, FL, one night, TownePlace Suites |
| Heather Ardizzoni | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Warwick |
| Claire Myers | 2/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Leslie Lambert | 2/27/2023 | $225.00 | Hotel in Tampa, FL, one night, TownePlace Suites |
| Heather Ardizzoni | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Warwick |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cole Broskay | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Fairmont |
| Ritchine Guerrier | 2/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Adam Titus | 2/27/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mariah Rodriguez | 2/28/2023 | $225.00 | Hotel in Tampa, FL, one night, Marriott |
| William Walker | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cole Broskay | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Heather Ardizzoni | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Warwick |
| Leslie Lambert | 2/28/2023 | $225.00 | Hotel in Tampa, FL, one night, TownePlace Suites |
| Gaurav Walia | 2/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Adam Titus | 2/28/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Claudia Sigman | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Leslie Lambert | 3/1/2023 | $225.00 | Hotel in Tampa, FL, one night, TownePlace Suites |
| William Walker | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Mariah Rodriguez | 3/1/2023 | $225.00 | Hotel in Tampa, FL, one night, Marriott |
| Mark Zeiss | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claire Myers | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ritchine Guerrier | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Heather Ardizzoni | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Warwick |
| Ricardo Armando Avila | 3/1/2023 | $225.00 | Hotel in Tampa, FL, one night, Marriott |
| Ran Bruck | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Trevor DiNatale | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Rob Esposito | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Luke Francis | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Gaurav Walia | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Robert Gordon | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Kevin Kearney | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

| | | | |
|---|---|---|---|
| | **FTX Trading Ltd., et al.,** | | |
| | **Expense Detail by Category** | | |
| | **March 1, 2023 through March 31, 2023** | | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 3/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Kathryn Zabcik | 3/1/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 3/1/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 3/1/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/1/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Adam Titus | 3/1/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 3/1/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mariah Rodriguez | 3/2/2023 | $225.00 | Hotel in Tampa, FL, one night, Marriott |
| Claire Myers | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ran Bruck | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ricardo Armando Avila | 3/2/2023 | $225.00 | Hotel in Tampa, FL, one night, Marriott |
| Mark Zeiss | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Leslie Lambert | 3/2/2023 | $225.00 | Hotel in Tampa, FL, one night, TownePlace Suites |
| Steve Kotarba | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Kevin Kearney | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ritchine Guerrier | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Robert Gordon | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Rob Esposito | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Trevor DiNatale | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claudia Sigman | 3/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Kathryn Zabcik | 3/2/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/2/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 3/2/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cole Broskay | 3/2/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 3/2/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Heather Ardizzoni | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Trevor DiNatale | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Zeiss | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claudia Sigman | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Douglas Lewandowski | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Rob Esposito | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Kevin Kearney | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Jack Faett | 3/5/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/5/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 3/5/2023 | $204.35 | Hotel in Dallas, TX, one night, Westin |
| Adam Titus | 3/5/2023 | $189.90 | Hotel in Dallas, TX, one night, Westin |
| David Nizhner | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Douglas Lewandowski | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Heather Ardizzoni | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claudia Sigman | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claire Myers | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Katie Montague | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Kevin Kearney | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Jared Gany | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Rob Esposito | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Christopher Sullivan | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Trevor DiNatale | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cole Broskay | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Fairmont |
| Ran Bruck | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Mark Zeiss | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steve Kotarba | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 3/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cullen Stockmeyer | 3/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 3/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 3/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Luke Francis | 3/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Jack Faett | 3/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Lorenzo Callerio | 3/6/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Adam Titus | 3/6/2023 | $213.36 | Hotel in Dallas, TX, one night, Westin |
| Kathryn Zabcik | 3/6/2023 | $204.35 | Hotel in Dallas, TX, one night, Westin |
| Christopher Sullivan | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Heather Ardizzoni | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Mark Zeiss | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| David Nizhner | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Adam Titus | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Westin |
| Jared Gany | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claudia Sigman | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Katie Montague | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Douglas Lewandowski | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Kevin Kearney | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Rob Esposito | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ran Bruck | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cole Broskay | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Fairmont |
| Lance Clayton | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Zach Burns | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Trevor DiNatale | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Robert Gordon | 3/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cullen Stockmeyer | 3/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Drew Hainline | 3/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 3/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Lorenzo Callerio | 3/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 3/7/2023 | $204.35 | Hotel in Dallas, TX, one night, Westin |
| Luke Francis | 3/7/2023 | $140.03 | Hotel in Dallas, TX, one night, Marriott |
| Christopher Sullivan | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claudia Sigman | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Rob Esposito | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Heather Ardizzoni | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Mark Zeiss | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Adam Titus | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Westin |
| David Nizhner | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Douglas Lewandowski | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Kevin Kearney | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Jared Gany | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Trevor DiNatale | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Zach Burns | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Ran Bruck | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 3/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 3/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Lorenzo Callerio | 3/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 3/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cullen Stockmeyer | 3/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kathryn Zabcik | 3/8/2023 | $204.35 | Hotel in Dallas, TX, one night, Westin |
| Luke Francis | 3/8/2023 | $173.99 | Hotel in Dallas, TX, one night, Marriott |
| Kevin Kearney | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claudia Sigman | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steve Kotarba | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Mark Zeiss | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Douglas Lewandowski | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Rob Esposito | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Jared Gany | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steven Glustein | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Trevor DiNatale | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Jack Faett | 3/9/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Luke Francis | 3/9/2023 | $173.99 | Hotel in Dallas, TX, one night, Marriott |
| Claudia Sigman | 3/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Jared Gany | 3/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Mark Zeiss | 3/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Rob Esposito | 3/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Douglas Lewandowski | 3/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 3/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 3/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 3/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Kotarba | 3/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 3/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Westin |
| Trevor DiNatale | 3/12/2023 | $209.96 | Hotel in Dallas, TX, one night, Renaissance |
| Luke Francis | 3/12/2023 | $209.96 | Hotel in Dallas, TX, one night, Marriott |
| Katie Montague | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claire Myers | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Zeiss | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| David Nizhner | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steven Glustein | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Jared Gany | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claudia Sigman | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Douglas Lewandowski | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Trevor DiNatale | 3/13/2023 | $209.96 | Hotel in Dallas, TX, one night, Renaissance |
| Luke Francis | 3/13/2023 | $209.96 | Hotel in Dallas, TX, one night, Marriott |
| Katie Montague | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Mark Zeiss | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Gaurav Walia | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Claudia Sigman | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claire Myers | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Jared Gany | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Rob Esposito | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| David Nizhner | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Douglas Lewandowski | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Trevor DiNatale | 3/14/2023 | $209.96 | Hotel in Dallas, TX, one night, Renaissance |
| Luke Francis | 3/14/2023 | $209.96 | Hotel in Dallas, TX, one night, Marriott |
| Mark Zeiss | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Gaurav Walia | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| David Nizhner | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Christopher Sullivan | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Jared Gany | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claudia Sigman | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Katie Montague | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Rob Esposito | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Claire Myers | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Douglas Lewandowski | 3/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Robert Gordon | 3/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 3/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 3/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Luke Francis | 3/15/2023 | $209.96 | Hotel in Dallas, TX, one night, Marriott |
| Trevor DiNatale | 3/15/2023 | $209.96 | Hotel in Dallas, TX, one night, Renaissance |
| Lance Clayton | 3/16/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Christopher Sullivan | 3/16/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| William Walker | 3/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| William Walker | 3/22/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 3/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| David Nizhner | 3/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cullen Stockmeyer | 3/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Mark vanden Belt | 3/27/2023 | $525.00 | Hotel in London, UK, one night, Bas Fonteijne |
| Cullen Stockmeyer | 3/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| David Nizhner | 3/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 3/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Mark vanden Belt | 3/28/2023 | $525.00 | Hotel in London, UK, one night, Bas Fonteijne |
| Steven Glustein | 3/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| David Nizhner | 3/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cullen Stockmeyer | 3/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Mark vanden Belt | 3/29/2023 | $525.00 | Hotel in London, UK, one night, Bas Fonteijne |
| David Nizhner | 3/29/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cullen Stockmeyer | 3/29/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steven Glustein | 3/29/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

**Expense Category Total**      **$63,790.54**

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gaurav Walia | 12/12/2022 | $758.00 | Airfare round trip coach, LAX to DFW, American Airlines |
| Gaurav Walia | 1/9/2023 | $568.00 | Airfare one way coach, LAX to JFK, American Airlines |
| Gaurav Walia | 1/12/2023 | $489.00 | Airfare one way coach, JFK to LAX, American Airlines |
| Gaurav Walia | 1/15/2023 | $379.00 | Airfare one way coach, LAX to JFK, American Airlines |
| Gaurav Walia | 1/19/2023 | $379.00 | Airfare one way coach, JFK to LAX, American Airlines |
| Gaurav Walia | 1/23/2023 | $489.00 | Airfare one way coach, LAX to JFK, American Airlines |
| Gaurav Walia | 1/25/2023 | $269.90 | Airfare one way coach, JFK to ATL, American Airlines |
| Lance Clayton | 2/21/2023 | $467.80 | Airfare one way coach, DFW to IAH, United Airlines |
| Leslie Lambert | 2/24/2023 | $382.80 | Airfare one way coach, NYC to TPA, Jet Blue |

*Exhibit F*

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

---

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Leslie Lambert | 2/26/2023 | $30.00 | Airfare: Bag Fee, Jet Blue |
| Adam Titus | 2/27/2023 | $770.96 | Airfare one way coach, PHX to DAL, Southwest Airlines |
| William Walker | 2/27/2023 | $258.98 | Airfare: One way coach HOU to DAL, Southwest Airlines |
| Gaurav Walia | 2/28/2023 | $715.80 | Airfare one way coach, LAX to DFW, American Airlines |
| Joseph Sequeira | 3/1/2023 | $740.30 | Airfare one way coach, DFW to CLT, American Airlines |
| Douglas Lewandowski | 3/1/2023 | $345.90 | Airfare one way coach, ORD to DFW, American Airlines |
| Steven Glustein | 3/2/2023 | $991.44 | Airfare one way coach, DFW to YYZ, Air Canada |
| Claire Myers | 3/2/2023 | $664.80 | Airfare round trip coach, ORD to DFW, United Airlines |
| Steven Glustein | 3/2/2023 | $522.19 | Airfare one way coach, YYZ to DFW, Air Canada |
| Kevin Kearney | 3/2/2023 | $415.90 | Airfare one way coach, MSP to DFW, Delta Air Lines |
| Claudia Sigman | 3/2/2023 | $295.90 | Airfare one way coach, DFW to ORD, United Airlines |
| David Nizhner | 3/2/2023 | $288.09 | Airfare one way coach, LGA to DFW, American Airlines |
| Luke Francis | 3/2/2023 | $259.90 | Airfare one way coach, DFW to DEN, United Airlines |
| William Walker | 3/2/2023 | $258.98 | Airfare one way coach, DAL to HOU, Southwest Airlines |
| Heather Ardizzoni | 3/2/2023 | $233.99 | Airfare one way coach, DAL to NYC, Southwest Airlines |
| Trevor DiNatale | 3/3/2023 | $507.90 | Airfare one way coach, DFW to ORD, United Airlines |
| Rob Esposito | 3/3/2023 | $357.90 | Airfare one way coach, DFW to MCO, American Airlines |
| Robert Gordon | 3/3/2023 | $308.98 | Airfare one way coach, DAL to AUS, Southwest Airlines |
| Steve Kotarba | 3/3/2023 | $293.98 | Airfare one way coach, DFW to MDW, Southwest Airlines |
| Leslie Lambert | 3/3/2023 | $30.00 | Airfare: Bag Fee, Jet Blue |
| Jack Faett | 3/4/2023 | $851.96 | Airfare round trip coach, ORD to DFW, Southwest Airlines |
| Mark Zeiss | 3/4/2023 | $638.85 | Airfare one way coach, ORD to DFW, American Airlines |
| Ran Bruck | 3/4/2023 | $548.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Steve Kotarba | 3/5/2023 | $425.98 | Airfare one way coach, MDW to DFW, Southwest Airlines |
| Trevor DiNatale | 3/5/2023 | $363.28 | Airfare one way coach, ORD to DFW, United Airlines |
| Claire Myers | 3/5/2023 | $345.90 | Airfare one way coach, DFW to ORD, United Airlines |
| Zach Burns | 3/5/2023 | $343.90 | Airfare one way coach, EWR to DFW, United Airlines |
| Rob Esposito | 3/5/2023 | $295.91 | Airfare one way coach, SRQ to DFW, American Airlines |
| Claudia Sigman | 3/5/2023 | $295.90 | Airfare one way coach, ORD to DFW, United Airlines |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**March 1, 2023 through March 31, 2023**

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Adam Titus | 3/5/2023 | $274.90 | Airfare one way coach, PHX to DFW, American Airlines |
| Heather Ardizzoni | 3/5/2023 | $263.98 | Airfare one way coach, NYC to DAL, Southwest Airlines |
| Lorenzo Callerio | 3/6/2023 | $1,099.80 | Airfare round trip coach, ORD to DFW, United Airlines |
| Ran Bruck | 3/6/2023 | $560.70 | Airfare one way coach, DFW to IAH, United Airlines |
| Christopher Sullivan | 3/6/2023 | $477.90 | Airfare one way coach, FLL to DFW, American Airlines |
| Katie Montague | 3/6/2023 | $393.90 | Airfare one way coach, DTW to DAL, Delta Air Lines |
| Cullen Stockmeyer | 3/6/2023 | $289.25 | Airfare one way coach, ATL to DFW, Delta Air Lines |
| Luke Francis | 3/6/2023 | $259.90 | Airfare one way coach, DEN to DFW, American Airlines |
| Jared Gany | 3/6/2023 | $232.45 | Airfare one way coach, LGA to DFW, Delta Air Lines |
| Robert Gordon | 3/6/2023 | $203.40 | Airfare one way coach, DAL to AUS, United Airlines |
| Joseph Sequeira | 3/7/2023 | $637.30 | Airfare round trip coach, CLT to DFW, American Airlines |
| Kevin Kearney | 3/8/2023 | $588.90 | Airfare one way coach, DFW to MSP, Delta Air Lines |
| David Nizhner | 3/8/2023 | $468.90 | Airfare one way coach, DFW to LGA, Delta Air Lines |
| Steven Glustein | 3/8/2023 | $436.91 | Airfare one way coach, YYZ to DFW, Air Canada |
| Katie Montague | 3/8/2023 | $364.90 | Airfare one way coach, DAL to DTW, Delta Air Lines |
| Robert Gordon | 3/8/2023 | $308.98 | Airfare one way coach, AUS to DAL, Southwest Airlines |
| Cole Broskay | 3/8/2023 | $301.87 | Airfare one way coach, SAT to DAL, Southwest Airlines |
| Cole Broskay | 3/8/2023 | $294.27 | Airfare one way coach, DAL to SAT, Southwest Airlines |
| Jack Faett | 3/9/2023 | $851.96 | Airfare round trip coach, ORD to DFW, Southwest Airlines |
| Douglas Lewandowski | 3/9/2023 | $805.00 | Airfare one way coach, DFW to FLL, American Airlines |
| Christopher Sullivan | 3/9/2023 | $677.98 | Airfare one way coach, DFW to FLL, Southwest Airlines |
| Heather Ardizzoni | 3/9/2023 | $671.98 | Airfare one way coach, NYC to DAL, Southwest Airlines |
| Mark Zeiss | 3/9/2023 | $668.80 | Airfare one way coach, ORD to DFW, American Airlines |
| Steven Glustein | 3/9/2023 | $613.25 | Airfare one way coach, DFW to YYZ, Air Canada |
| Cullen Stockmeyer | 3/9/2023 | $546.35 | Airfare one way coach, DFW to ATL, Delta Air Lines |
| Adam Titus | 3/9/2023 | $533.90 | Airfare one way coach, DFW to SLC, Delta Air Lines |
| Zach Burns | 3/9/2023 | $518.90 | Airfare one way coach, DFW to EWR, United Airlines |
| Jared Gany | 3/9/2023 | $518.90 | Airfare one way coach, DFW to LGA, United Airlines |
| Claudia Sigman | 3/9/2023 | $488.90 | Airfare one way coach, ORD to DFW, United Airlines |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Lance Clayton | 3/9/2023 | $423.90 | Airfare one way coach, DFW to IAH, United Airlines |
| Kathryn Zabcik | 3/9/2023 | $362.90 | Airfare one way coach, DFW to SFO, United Airlines |
| Lance Clayton | 3/9/2023 | $213.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Mark Zeiss | 3/9/2023 | $195.96 | Airfare flight to Dallas Airfare Change Fee, American Airlines |
| Claire Myers | 3/10/2023 | $558.90 | Airfare one way coach, DFW to ORD, American Airlines |
| Rob Esposito | 3/10/2023 | $536.90 | Airfare one way coach, DFW to SRQ, American Airlines |
| Trevor DiNatale | 3/10/2023 | $484.70 | Airfare one way coach, DFW to ORD, United Airlines |
| Luke Francis | 3/10/2023 | $295.98 | Airfare one way coach, DFW to ORD, Southwest Airlines |
| Luke Francis | 3/11/2023 | $273.43 | Airfare one way coach, ORD to DFW, American Airlines |
| Jared Gany | 3/11/2023 | $243.90 | Airfare one way coach, LGA to DFW, Delta Air Lines |
| Claudia Sigman | 3/12/2023 | $488.90 | Airfare one way coach, ORD to DFW, United Airlines |
| Steve Kotarba | 3/12/2023 | $487.98 | Airfare one way coach, MDW to DFW, Southwest Airlines |
| Zach Burns | 3/12/2023 | $408.90 | Airfare one way coach, EWR to DFW, United Airlines |
| Trevor DiNatale | 3/12/2023 | $363.28 | Airfare one way coach, ORD to DFW, United Airlines |
| Claire Myers | 3/12/2023 | $362.99 | Airfare one way coach, ORD to DFW, Southwest Airlines |
| Kathryn Zabcik | 3/12/2023 | $362.90 | Airfare one way coach, SFO to DFW, United Airlines |
| Rob Esposito | 3/12/2023 | $357.90 | Airfare one way coach, SRQ to DFW, American Airlines |
| David Nizhner | 3/12/2023 | $283.90 | Airfare one way coach, DFW to LGA, Delta Air Lines |
| David Nizhner | 3/12/2023 | $26.00 | Flight Insurance for DFW to LGA flight, Delta Air Lines |
| Christopher Sullivan | 3/14/2023 | $364.90 | Airfare one way coach, FLL to DFW, American Airlines |
| Gaurav Walia | 3/14/2023 | $357.90 | Airfare one way coach, LAX to DFW, American Airlines |
| Lance Clayton | 3/14/2023 | $213.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Steven Glustein | 3/15/2023 | $829.69 | Airfare one way coach, YYZ to DFW, Air Canada |
| Steven Glustein | 3/15/2023 | $683.55 | Airfare one way coach, DFW to YYZ, Air Canada |
| Jared Gany | 3/15/2023 | $509.91 | Airfare one way coach, DFW to LGA, American Airlines |
| Kathryn Zabcik | 3/15/2023 | $508.90 | Airfare one way coach, DFW to IAH, United Airlines |
| Claudia Sigman | 3/15/2023 | $345.90 | Airfare one way coach, DFW to ORD, American Airlines |
| Douglas Lewandowski | 3/15/2023 | $324.90 | Airfare one way coach, DFW to FLL, American Airlines |
| David Nizhner | 3/15/2023 | $243.90 | Airfare one way coach, DFW to LGA, American Airlines |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *March 1, 2023 through March 31, 2023*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 3/15/2023 | $49.99 | Seat selection charge, American Airlines |
| Katie Montague | 3/16/2023 | $713.90 | Airfare one way coach, DAL to DTW, Delta Air Lines |
| Claire Myers | 3/16/2023 | $436.80 | Airfare one way coach, DFW to ORD, American Airlines |
| Katie Montague | 3/16/2023 | $393.90 | Airfare one way coach, DTW to DAL, Delta Air Lines |
| Gaurav Walia | 3/16/2023 | $389.98 | Airfare one way coach, DFW to LAX, Southwest Airlines |
| Trevor DiNatale | 3/16/2023 | $375.90 | Airfare one way coach, DFW to ORD, United Airlines |
| Rob Esposito | 3/16/2023 | $345.90 | Airfare one way coach, DFW to SRQ, American Airlines |
| Luke Francis | 3/16/2023 | $345.90 | Airfare one way coach, DFW to ORD, United Airlines |
| William Walker | 3/17/2023 | $640.96 | Airfare round trip coach, HOU to DAL, Southwest Airlines |
| Christopher Sullivan | 3/17/2023 | $477.90 | Airfare one way coach, DFW to FLL, American Airlines |
| Zach Burns | 3/19/2023 | $300.40 | Airfare one way coach, IAH to LGA, United Airlines |
| Bas Fonteijne | 3/24/2023 | $380.35 | Airfare round trip coach, AMS to LHR, KLM |
| Mark vanden Belt | 3/24/2023 | $380.35 | Airfare round trip coach, AMS to LHR, KLM |
| David Nizhner | 3/25/2023 | $398.90 | Airfare one way coach, LGA to DFW, Delta Air Lines |
| Steven Glustein | 3/26/2023 | $527.88 | Airfare one way coach, YYZ to DFW, Air Canada |
| Cullen Stockmeyer | 3/26/2023 | $509.95 | Airfare one way coach, ATL to DFW, Delta Air Lines |
| David Nizhner | 3/26/2023 | $49.99 | Seat selection charge, Delta Air Lines |
| Steven Glustein | 3/29/2023 | $365.95 | Airfare one way coach, DFW to YYZ, Air Canada |
| Robert Gordon | 3/29/2023 | $337.96 | Airfare one way coach, AUS to DAL, Southwest Airlines |
| David Nizhner | 3/29/2023 | $231.90 | Airfare one way coach, LGA to DFW, Delta Air Lines |
| Cullen Stockmeyer | 3/30/2023 | $619.15 | Airfare one way coach, DFW to ATL, Delta Air Lines |
| Mark vanden Belt | 3/31/2023 | $403.73 | Airfare round trip coach, AMS to LHR, KLM |

**Expense Category Total**      **$50,733.41**

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gaurav Walia | 12/12/2022 | $27.33 | Individual Meal - Out of town breakfast in New York, NY |
| Gaurav Walia | 1/9/2023 | $37.72 | Individual Meal - Out of town dinner in New York, NY |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Gaurav Walia | 1/10/2023 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| Gaurav Walia | 1/12/2023 | $58.19 | Individual Meal - Out of town dinner in New York, NY |
| Gaurav Walia | 1/16/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Gaurav Walia | 1/17/2023 | $33.09 | Individual Meal - Out of town dinner in New York, NY |
| Gaurav Walia | 1/17/2023 | $7.76 | Individual Meal - Out of town breakfast in New York, NY |
| Gaurav Walia | 1/19/2023 | $64.75 | Individual Meal - Out of town dinner in New York, NY |
| Gaurav Walia | 1/19/2023 | $7.08 | Individual Meal - Out of town dinner in New York, NY |
| Gaurav Walia | 1/23/2023 | $56.46 | Individual Meal - Out of town dinner in New York, NY |
| Gaurav Walia | 1/24/2023 | $59.68 | Individual Meal - Out of town dinner in New York, NY |
| Gaurav Walia | 1/25/2023 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| Kevin Kearney | 2/1/2023 | $141.54 | Business Meals (Attendees): Out of town dinner while working in NY, K Kearney, Z Burns, Z Glustein (All A&M) |
| Ed Mosley | 2/6/2023 | $140.00 | Business Meals (Attendees): Client Dinner New York, NY with two attendees |
| Ed Mosley | 2/7/2023 | $280.00 | Business Meals (Attendees): Client Dinner in New York, NY with four attendees |
| Ed Mosley | 2/8/2023 | $140.00 | Business Meals (Attendees): Dinner, Client (5 attendees) |
| Kevin Kearney | 2/9/2023 | $392.07 | Business Meals (Attendees): Team dinner, out of town dinner while working in Dallas TX, A Hainline, H Ardizzoni, K Zabick, K Kearney, M Jones, N Faett, R Bruck, Z Burns (All A&M) |
| Kevin Kearney | 2/16/2023 | $100.00 | Business Meals (Attendees): Out of town dinner while working in Dallas TX, K Kearney, N Faett (All A&M) |
| Douglas Lewandowski | 2/20/2023 | $812.55 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, A Hainline, C Myers, C Sigman, D Lewandowski, H Ardizzoni, J Sequeira, K Zabcik, K Kearney, L Francis, M Zeiss, N Faett, R Bruck, R Guerrier, R Esposito, R Gordon, S Kotarba, T DiNata |
| Nicole Simoneaux | 2/21/2023 | $910.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 30 members of the FTX team (All A&M) |
| Lance Clayton | 2/21/2023 | $200.00 | Business Meals (Attendees): Out of town dinner in Dallas TX, D. Nizhner, C. Myers, D. Slay, C. Sigman (All A&M) |
| Lance Clayton | 2/21/2023 | $83.31 | Business Meals (Attendees): Out of town dinner in Dallas TX, E. Taraba, L. Clayton (All A&M) |
| Lance Clayton | 2/21/2023 | $70.99 | Business Meals (Attendees) - Working lunch, out of town meal in Dallas TX, with six members of the team (All A&M) |
| Lance Clayton | 2/21/2023 | $29.36 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, D. Nizhner, L. Clayton |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *March 1, 2023 through March 31, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 2/22/2023 | $945.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 31 members of the team (All A&M) |
| Lance Clayton | 2/22/2023 | $100.00 | Business Meals (Attendees): Out of town breakfast in Dallas TX, D. Slay, D. Nizhner, C. Myers, C. Sigman (All A&M) |
| Kevin Kearney | 2/22/2023 | $26.86 | Business Meals (Attendees): Working lunch out of town meal in Dallas TX C. Broskay, K. Kearney (All A&M) |
| Lance Clayton | 2/22/2023 | $5.95 | Individual Meal - Out of town breakfast in Dallas, TX |
| Douglas Lewandowski | 2/23/2023 | $70.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, D Lewandowski, L Francis (All A&M) |
| Leslie Lambert | 2/26/2023 | $27.02 | Individual Meal - Out of town dinner in Tampa, FL |
| Ran Bruck | 2/27/2023 | $404.48 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, A Hainline, C Broskay, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, N Faett, R Bruck, R Gordon Z. Burns, (All A&M) |
| Douglas Lewandowski | 2/27/2023 | $341.13 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, L Francis, R Guerrier, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Ran Bruck | 2/27/2023 | $224.64 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with ten members of the FTX team (All A&M) |
| Douglas Lewandowski | 2/27/2023 | $165.12 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with nine members of the FTX team (All A&M) |
| Leslie Lambert | 2/27/2023 | $152.76 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with eight members of the FTX team (All A&M) |
| Leslie Lambert | 2/27/2023 | $122.77 | Business Meals (Attendees): Team dinner, out of town dinner while working in Tampa, FL, A Heric, I Radwanski, L Lambert, M Rodriguez, M Warren, Q Lowdermilk (All A&M) |
| Douglas Lewandowski | 2/27/2023 | $121.24 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, L Francis, R Guerrier, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Ritchine Guerrier | 2/27/2023 | $102.51 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, C Myers, R Guerrier, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Ran Bruck | 2/28/2023 | $302.51 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 13 members of the team (All A&M) |
| Ran Bruck | 2/28/2023 | $289.89 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, A Hainline, C Broskay, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, N Faett, R Bruck, R Gordon Z. Burns, (All A&M) M Cilia (RLKS) |
| Douglas Lewandowski | 2/28/2023 | $215.45 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with ten members of the team (All A&M) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Leslie Lambert | 2/28/2023 | $178.41 | Business Meals (Attendees): Team dinner, out of town dinner while working in Tampa, FL, A Heric, I Radwanski, L Lambert, M Rodriguez, M Warren, Q Lowdermilk (All A&M) |
| Douglas Lewandowski | 2/28/2023 | $168.10 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, L Francis, R Guerrier, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Leslie Lambert | 2/28/2023 | $153.91 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with eight members of the team (All A&M) |
| Nicole Simoneaux | 2/28/2023 | $119.95 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, B Tenney, J Gonzalez, M Trent, N Simoneaux, S Witherspoon, S Coverick, W Walker (All A&M) |
| Adam Titus | 2/28/2023 | $100.00 | Business Meals (Attendees): Out of town dinner in Dallas, TX with S. Glustein and A. Titus |
| William Walker | 2/28/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Cole Broskay | 2/28/2023 | $8.98 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mariah Rodriguez | 3/1/2023 | $350.00 | Business Meal (Attendees) - Team dinner, out of town meal in Tampa FL, A Heric, I Radwanski, L Lambert, M Rodriguez, M Warren, Q Loudermilk, R Avila (All A&M) |
| Ran Bruck | 3/1/2023 | $325.35 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, A Hainline, C Broskay, H Ardizzoni, J Sequeira, K Zabick, M Jones, N Faett, R Bruck, R Gordon Z. Burns (All A&M) |
| Ran Bruck | 3/1/2023 | $277.95 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 12 members of the team (All A&M) |
| Nicole Simoneaux | 3/1/2023 | $199.68 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with ten members of the team (All A&M) |
| Douglas Lewandowski | 3/1/2023 | $193.37 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with ten members of the team (All A&M) |
| Douglas Lewandowski | 3/1/2023 | $136.32 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, L Francis, R Guerrier, R Esposito (All A&M) |
| Leslie Lambert | 3/1/2023 | $88.93 | Business Meal (Attendees) - Team dinner, out of town dinner in Tampa, FL, I Radwanski, L Lambert, M Rodriguez (All A&M) |
| Adam Titus | 3/1/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| William Walker | 3/1/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Gaurav Walia | 3/1/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Steve Kotarba | 3/1/2023 | $47.18 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/1/2023 | $45.91 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, M Jones, Z Burns (All A&M) |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *March 1, 2023 through March 31, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mariah Rodriguez | 3/1/2023 | $44.00 | Business Meal (Attendees) - Out of town breakfast in Tampa FL, L Lambert, M Rodriguez (All A&M) |
| Luke Francis | 3/1/2023 | $40.19 | Individual Meal - Out of town dinner in Dallas, TX |
| Trevor DiNatale | 3/1/2023 | $37.23 | Individual Meal - Out of town dinner in Dallas, TX |
| Douglas Lewandowski | 3/1/2023 | $28.43 | Individual Meal - Out of town dinner in Dallas, TX |
| Claire Myers | 3/1/2023 | $23.96 | Individual Meal - Out of town dinner in Dallas, TX |
| Heather Ardizzoni | 3/1/2023 | $22.57 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 3/1/2023 | $20.08 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/1/2023 | $18.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Gaurav Walia | 3/1/2023 | $18.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kathryn Zabcik | 3/1/2023 | $16.75 | Individual Meal - Out of town breakfast in Dallas, TX |
| Jack Faett | 3/1/2023 | $16.45 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/1/2023 | $15.96 | Individual Meal - Out of town dinner in Dallas, TX |
| Robert Gordon | 3/1/2023 | $15.87 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 3/1/2023 | $12.99 | Individual Meal - Out of town breakfast in Dallas, TX |
| Cole Broskay | 3/1/2023 | $10.51 | Individual Meal - Out of town working lunch in Dallas, TX |
| Ritchine Guerrier | 3/1/2023 | $10.37 | Individual Meal - Out of town dinner in Dallas, TX |
| Mark Zeiss | 3/1/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Ran Bruck | 3/2/2023 | $379.34 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, A Hainline, C Broskay, J Sequeira, K Zabick, K Kearney, M Jones, N Faett, R Bruck, Z. Burns (All A&M) |
| Ran Bruck | 3/2/2023 | $194.32 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with ten members of the FTX team (All A&M) |
| Leslie Lambert | 3/2/2023 | $168.59 | Business Meal (Attendees) - Team dinner, out of town dinner in Tampa, FL,A Henric, I Radwanski, L Lambert, M Rodriguez, M Warren, Q Loudermilk (All A&M) |
| Ed Mosley | 3/2/2023 | $95.33 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with seven members of the FTX team (All A&M) |
| Rob Esposito | 3/2/2023 | $94.14 | Business Meal (Attendees) - Out of town dinner in Dallas TX, R Esposito, S Kotarba (All A&M) |
| Ritchine Guerrier | 3/2/2023 | $89.46 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Myers, R Guerrier, R Esposito, S Kotarba (All A&M) |
| Claudia Sigman | 3/2/2023 | $82.88 | Business Meal (Attendees) - Out of town dinner in Tampa FL, C Myers, C Sigman (All A&M) |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**March 1, 2023 through March 31, 2023**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ritchine Guerrier | 3/2/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Mariah Rodriguez | 3/2/2023 | $45.92 | Business Meal (Attendees) - Out of town breakfast in Tampa FL, L Lambert, M Rodriguez (All A&M) |
| Zach Burns | 3/2/2023 | $35.15 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, R Bruck, Z Burns (All A&M) |
| Trevor DiNatale | 3/2/2023 | $35.04 | Individual Meal - Out of town dinner in Dallas, TX |
| Ricardo Armando Avila | 3/2/2023 | $27.74 | Individual Meal - Out of town dinner in Dallas, TX |
| Leslie Lambert | 3/2/2023 | $26.89 | Individual Meal - Out of town dinner in Tampa, FL |
| Zach Burns | 3/2/2023 | $26.58 | Individual Meal - Out of town dinner in Dallas, TX |
| Heather Ardizzoni | 3/2/2023 | $23.44 | Individual Meal - Out of town breakfast in Dallas, TX |
| Ricardo Armando Avila | 3/2/2023 | $21.34 | Individual Meal - Out of town working lunch in Dallas, TX |
| Mariah Rodriguez | 3/2/2023 | $17.65 | Individual Meal - Out of town dinner in Dallas, TX |
| Luke Francis | 3/2/2023 | $17.21 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/2/2023 | $16.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 3/2/2023 | $12.99 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mariah Rodriguez | 3/2/2023 | $12.00 | Individual Meal - Working lunch, out of town meal in Tampa, FL |
| Cole Broskay | 3/2/2023 | $11.10 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/2/2023 | $10.45 | Individual Meal - Out of town dinner in Dallas, TX |
| Joseph Sequeira | 3/2/2023 | $8.66 | Individual Meal - Out of town breakfast in Dallas, TX |
| Steven Glustein | 3/2/2023 | $8.58 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 3/2/2023 | $8.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/2/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Rob Esposito | 3/3/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Claudia Sigman | 3/3/2023 | $46.95 | Individual Meal - Out of town dinner in Dallas, TX |
| Ritchine Guerrier | 3/3/2023 | $44.88 | Individual Meal - Out of town dinner in Dallas, TX |
| Ritchine Guerrier | 3/3/2023 | $42.57 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, R Esposito, R Guerrier (All A&M) |
| Ran Bruck | 3/3/2023 | $28.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Robert Gordon | 3/3/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Jack Faett | 3/3/2023 | $17.41 | Individual Meal - Out of town breakfast in Dallas, TX |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trevor DiNatale | 3/3/2023 | $16.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 3/3/2023 | $15.38 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kathryn Zabcik | 3/3/2023 | $14.92 | Individual Meal - In town meal while traveling Houston, TX |
| Robert Gordon | 3/3/2023 | $14.59 | Individual Meal - Out of town breakfast in Dallas, TX |
| Ricardo Armando Avila | 3/3/2023 | $14.23 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/3/2023 | $12.22 | Individual Meal - Out of town working lunch in Dallas, TX |
| Ritchine Guerrier | 3/3/2023 | $8.42 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 3/3/2023 | $8.31 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/3/2023 | $6.82 | Individual Meal - Out of town breakfast in Dallas, TX |
| Heather Ardizzoni | 3/5/2023 | $53.47 | Individual Meal - Out of town dinner in New York while traveling to Dallas |
| Douglas Lewandowski | 3/5/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Kevin Kearney | 3/5/2023 | $40.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Jack Faett | 3/5/2023 | $39.92 | Individual Meal - Out of town dinner in Dallas, TX |
| Kathryn Zabcik | 3/5/2023 | $35.65 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/5/2023 | $26.17 | Individual Meal - Out of town dinner in Dallas, TX |
| Trevor DiNatale | 3/5/2023 | $18.68 | Individual Meal - In town dinner in Chicago while traveling |
| Nicole Simoneaux | 3/6/2023 | $675.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 23 members of the team (All A&M) |
| Ed Mosley | 3/6/2023 | $300.00 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, E Mosley, S Coverick, R Gordon, C Sullivan, A. Titus (All A&M) J Ray (FTX) |
| Ran Bruck | 3/6/2023 | $247.29 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, A Hainline, C Broskay, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, N Faett, R Bruck, R Gordon, Z. Burns (All A&M) |
| Douglas Lewandowski | 3/6/2023 | $162.15 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, L Francis, M Zeiss, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Ed Mosley | 3/6/2023 | $116.59 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with seven members of the FTX team (All A&M), J Ray (FTX), and A Kranzley (S&C) |
| Lorenzo Callerio | 3/6/2023 | $100.00 | Business Meal (Attendees) - Out of town dinner in Dallas TX, T Stockmeyer, L Callerio (All A&M) |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Douglas Lewandowski | 3/6/2023 | $58.27 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, R Esposito (All A&M) |
| David Nizhner | 3/6/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Heather Ardizzoni | 3/6/2023 | $20.19 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/6/2023 | $19.61 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 3/6/2023 | $18.52 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kathryn Zabcik | 3/6/2023 | $18.16 | Individual Meal - Out of town breakfast in Dallas, TX |
| Luke Francis | 3/6/2023 | $18.11 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/6/2023 | $16.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 3/6/2023 | $15.83 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 3/6/2023 | $11.97 | Individual Meal - In town breakfast in Ft. Lauderdale, FL while traveling |
| Drew Hainline | 3/6/2023 | $10.33 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/6/2023 | $8.12 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/6/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/6/2023 | $5.95 | Individual Meal - Out of town breakfast in Dallas, TX |
| Nicole Simoneaux | 3/7/2023 | $639.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 22 members of the team (All A&M) |
| Douglas Lewandowski | 3/7/2023 | $391.51 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, J Gany, L Francis, M Zeiss, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Ran Bruck | 3/7/2023 | $326.35 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, C Broskay, H Ardizzoni, J Sequeira, K Zabcik, K Kearney, M Jones, N Faett, R Bruck, R Gordon (All A&M) |
| Nicole Simoneaux | 3/7/2023 | $200.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with ten members of the team (All A&M) |
| Johnny Gonzalez | 3/7/2023 | $149.98 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, B Tenney, D Nizhner, D Slay, J Cooper, J Gonzalez, K Montague, L Clayton, N Simoneaux (All A&M) |
| Douglas Lewandowski | 3/7/2023 | $118.57 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Myers, D Lewandowski, L Francis, R Esposito, S Kotarba (All A&M) |
| Joseph Sequeira | 3/7/2023 | $43.33 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/7/2023 | $41.82 | Individual Meal - Out of town dinner in Dallas, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 3/7/2023 | $40.52 | Business Meal (Attendees) - Out of town dinner in Dallas TX, D Nizhner, L Clayton (All A&M) |
| Christopher Sullivan | 3/7/2023 | $39.50 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, C Sullivan, J Gonzalez (All A&M) |
| Katie Montague | 3/7/2023 | $38.32 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, K Montague, N Simoneaux (All A&M) |
| Heather Ardizzoni | 3/7/2023 | $34.69 | Individual Meal - Out of town working lunch in Dallas, TX |
| Drew Hainline | 3/7/2023 | $34.20 | Individual Meal - Out of town dinner in Dallas, TX |
| Lorenzo Callerio | 3/7/2023 | $31.75 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, T Stockmeyer, L Callerio (All A&M) |
| Trevor DiNatale | 3/7/2023 | $24.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 3/7/2023 | $20.08 | Individual Meal - Out of town working lunch in Dallas, TX |
| Heather Ardizzoni | 3/7/2023 | $19.43 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 3/7/2023 | $16.74 | Individual Meal - Out of town breakfast in Dallas, TX |
| Zach Burns | 3/7/2023 | $16.72 | Individual Meal - Out of town working lunch in Dallas, TX |
| Jack Faett | 3/7/2023 | $16.32 | Individual Meal - Out of town working lunch in Dallas, TX |
| Lance Clayton | 3/7/2023 | $16.24 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 3/7/2023 | $15.58 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 3/7/2023 | $15.19 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 3/7/2023 | $14.61 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/7/2023 | $14.02 | Individual Meal - Out of town working lunch in Dallas, TX |
| Ran Bruck | 3/7/2023 | $11.37 | Individual Meal - Out of town working lunch in Dallas, TX |
| David Nizhner | 3/7/2023 | $10.54 | Individual Meal - Out of town breakfast in Dallas, TX |
| Jack Faett | 3/7/2023 | $9.11 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/7/2023 | $8.12 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/7/2023 | $7.89 | Individual Meal - Out of town working lunch in Dallas, TX |
| Mark Zeiss | 3/7/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Claudia Sigman | 3/7/2023 | $6.49 | Individual Meal - Out of town breakfast in Dallas, TX |
| Katie Montague | 3/8/2023 | $1,470.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 46 members of the team (All A&M) and 10 members of RLKS team |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 3/8/2023 | $400.00 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, A Hainline, H Ardizzoni, K Zabick, K Kearney, M Jones, N Faett, R Gordon, Z Burns (All A&M) |
| Lance Clayton | 3/8/2023 | $400.00 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, A Titus, B Tenney, C Sullivan, D Nizhner, D Slay, E Taraba, J Gonzalez, L Clayton (All A&M) |
| Douglas Lewandowski | 3/8/2023 | $361.90 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, C Myers, C Sigman, D Lewandowski, J Gany, L Francis, M Zeiss, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Lorenzo Callerio | 3/8/2023 | $100.00 | Business Meal (Attendees) - Out of town dinner in Dallas TX, T Stockmeyer, L Callerio (All A&M) |
| Douglas Lewandowski | 3/8/2023 | $86.69 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Myers, D Lewandowski, L Francis, R Esposito, S Kotarba (All A&M) |
| Adam Titus | 3/8/2023 | $45.57 | Individual Meal - Out of town dinner in Dallas, TX |
| Joseph Sequeira | 3/8/2023 | $40.74 | Individual Meal - Out of town dinner in Dallas, TX |
| David Nizhner | 3/8/2023 | $33.28 | Individual Meal - Out of town dinner in Dallas, TX |
| Robert Gordon | 3/8/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Katie Montague | 3/8/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Heather Ardizzoni | 3/8/2023 | $24.09 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 3/8/2023 | $23.72 | Individual Meal - Out of town working lunch in Dallas, TX |
| Cole Broskay | 3/8/2023 | $23.58 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/8/2023 | $23.57 | Individual Meal - Out of town working lunch in Dallas, TX |
| Drew Hainline | 3/8/2023 | $21.11 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/8/2023 | $17.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/8/2023 | $15.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| David Nizhner | 3/8/2023 | $14.63 | Individual Meal - Out of town breakfast in Dallas, TX |
| Ran Bruck | 3/8/2023 | $10.95 | Individual Meal - Out of town breakfast in Dallas, TX |
| Claudia Sigman | 3/8/2023 | $10.80 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/8/2023 | $9.32 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/8/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Jeffery Stegenga | 3/8/2023 | $3.87 | Individual Meal - Out of town breakfast in Dallas, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 3/9/2023 | $945.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 31 members of the team (All A&M) and 10 members of RLKS team (all RLKS) |
| Trevor DiNatale | 3/9/2023 | $360.42 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, C Myers, C Sigman, J Gany, L Francis, M Zeiss, R Esposito, S Kotarba, T DiNatale (All A&M) |
| Ran Bruck | 3/9/2023 | $228.23 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 11 members of the team (All A&M) and 10 members of RLKS team |
| Jack Faett | 3/9/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Kevin Kearney | 3/9/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Steven Glustein | 3/9/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Douglas Lewandowski | 3/9/2023 | $44.80 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, R Esposito, D Lewandowski (All A&M) |
| Ran Bruck | 3/9/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Zach Burns | 3/9/2023 | $34.91 | Individual Meal - Out of town dinner in Dallas, TX |
| Kathryn Zabcik | 3/9/2023 | $33.10 | Individual Meal - Out of town dinner in Dallas, TX |
| Heather Ardizzoni | 3/9/2023 | $32.06 | Individual Meal - Out of town dinner in Dallas, TX |
| Douglas Lewandowski | 3/9/2023 | $31.74 | Individual Meal - Out of town dinner in Dallas, TX |
| Kevin Kearney | 3/9/2023 | $23.72 | Individual Meal - Out of town breakfast in Dallas, TX |
| Heather Ardizzoni | 3/9/2023 | $20.19 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/9/2023 | $19.23 | Individual Meal - Out of town working lunch in Dallas, TX |
| Drew Hainline | 3/9/2023 | $17.49 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/9/2023 | $17.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| David Nizhner | 3/9/2023 | $16.73 | Individual Meal - Out of town breakfast in Dallas, TX |
| Zach Burns | 3/9/2023 | $16.72 | Individual Meal - Out of town working lunch in Dallas, TX |
| Lance Clayton | 3/9/2023 | $16.40 | Individual Meal - Out of town dinner in Dallas, TX |
| Luke Francis | 3/9/2023 | $15.68 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/9/2023 | $15.31 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/9/2023 | $13.38 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 3/9/2023 | $12.83 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/9/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |

### *FTX Trading Ltd., et al.,*
### *Expense Detail by Category*
### *March 1, 2023 through March 31, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Sullivan | 3/9/2023 | $6.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Rob Esposito | 3/10/2023 | $41.84 | Individual Meal - Out of town dinner in Dallas, TX |
| Heather Ardizzoni | 3/10/2023 | $30.20 | Individual Meal - Out of town dinner in Dallas, TX |
| Douglas Lewandowski | 3/10/2023 | $28.65 | Individual Meal - Out of town dinner in Dallas, TX |
| Heather Ardizzoni | 3/10/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Luke Francis | 3/10/2023 | $21.86 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kevin Kearney | 3/10/2023 | $16.35 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/10/2023 | $16.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Claudia Sigman | 3/10/2023 | $15.45 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/10/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Jack Faett | 3/12/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Douglas Lewandowski | 3/12/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Mark Zeiss | 3/12/2023 | $44.60 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/12/2023 | $42.08 | Individual Meal - Out of town dinner in Dallas, TX |
| Steve Kotarba | 3/12/2023 | $41.40 | Individual Meal - Out of town dinner in Dallas, TX |
| Luke Francis | 3/12/2023 | $36.51 | Individual Meal - Out of town dinner in Dallas, TX |
| Claudia Sigman | 3/12/2023 | $36.19 | Individual Meal - Out of town dinner in Dallas, TX |
| Claire Myers | 3/12/2023 | $32.15 | Individual Meal - Out of town dinner in Dallas, TX |
| Kathryn Zabcik | 3/12/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kathryn Zabcik | 3/12/2023 | $22.49 | Individual Meal - Out of town dinner in Dallas, TX |
| Luke Francis | 3/12/2023 | $15.96 | Individual Meal - Meal at Airport while traveling, Chicago, IL |
| Trevor DiNatale | 3/12/2023 | $14.27 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/13/2023 | $221.48 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, A Hainline, J Sequeira, K Zabick, M Jones, N Faett, R Gordon, Z Burns (All A&M) |
| Zach Burns | 3/13/2023 | $127.84 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with eight members of the team (All A&M) and 10 members of RLKS team |
| David Nizhner | 3/13/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Katie Montague | 3/13/2023 | $44.31 | Individual Meal - Out of town dinner in Dallas, TX |
| David Nizhner | 3/13/2023 | $19.48 | Individual Meal - Out of town breakfast in Dallas, TX |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**March 1, 2023 through March 31, 2023**

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 3/13/2023 | $15.13 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 3/13/2023 | $11.83 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/13/2023 | $11.74 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/13/2023 | $10.82 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/13/2023 | $9.06 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/13/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/14/2023 | $163.00 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, C Myers, J Gany, L Francis, T DiNatale (All A&M) |
| Johnny Gonzalez | 3/14/2023 | $100.00 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, B Tenney, C Sullivan, J Gonzalez, K Montague, M Trent, S Coverick (All A&M) |
| Steven Glustein | 3/14/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| David Nizhner | 3/14/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Joseph Sequeira | 3/14/2023 | $45.53 | Individual Meal - Out of town dinner in Dallas, TX |
| Gaurav Walia | 3/14/2023 | $44.67 | Individual Meal - Out of town dinner in Dallas, TX |
| Drew Hainline | 3/14/2023 | $30.93 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/14/2023 | $23.86 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 3/14/2023 | $22.48 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 3/14/2023 | $21.11 | Individual Meal - Out of town breakfast in Dallas, TX |
| Douglas Lewandowski | 3/14/2023 | $20.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Luke Francis | 3/14/2023 | $14.90 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/14/2023 | $11.20 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/14/2023 | $9.47 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 3/14/2023 | $9.20 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/14/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/14/2023 | $5.95 | Individual Meal - Out of town working lunch in Dallas, TX |
| Nicole Simoneaux | 3/15/2023 | $675.00 | Business Meal (Attendees) - Working lunch, out of town meal in Dallas TX, with 23 members of the team (All A&M) and 10 members of RLKS team |
| Rob Esposito | 3/15/2023 | $650.00 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas TX, A Hainline, C Myers, C Sigman, D Lewandowski, J Gany, J Sequeira, L Francis, M Jones, M Zeiss, R Esposito, R Gordon, S Kotarba, T DiNatale (All A&M) |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *March 1, 2023 through March 31, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 3/15/2023 | $150.00 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, A Liv-Feyman, B Tenney, D Nizhner, D Slay, J Gonzalez, S Witherspoon (All A&M) |
| David Nizhner | 3/15/2023 | $50.00 | Business Meal (Attendees) - Out of town breakfast in Dallas TX, D Nizhner, L Clayton (All A&M) |
| Kathryn Zabcik | 3/15/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Steven Glustein | 3/15/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Gaurav Walia | 3/15/2023 | $47.23 | Individual Meal - Out of town dinner in Dallas, TX |
| Christopher Sullivan | 3/15/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Steven Glustein | 3/15/2023 | $33.70 | Individual Meal - Out of town dinner in Dallas, TX |
| Christopher Sullivan | 3/15/2023 | $33.67 | Individual Meal - Out of town dinner in Dallas, TX |
| Katie Montague | 3/15/2023 | $23.97 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trevor DiNatale | 3/15/2023 | $19.49 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 3/15/2023 | $17.23 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/15/2023 | $16.62 | Individual Meal - Out of town working lunch in Dallas, TX |
| Lance Clayton | 3/15/2023 | $16.24 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 3/15/2023 | $16.24 | Individual Meal - Out of town breakfast in Dallas, TX |
| Gaurav Walia | 3/15/2023 | $16.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Jack Faett | 3/15/2023 | $12.43 | Individual Meal - Out of town dinner in Dallas, TX |
| Joseph Sequeira | 3/15/2023 | $12.38 | Individual Meal - Out of town breakfast in Dallas, TX |
| Zach Burns | 3/15/2023 | $10.33 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 3/15/2023 | $4.39 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/15/2023 | $3.99 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/15/2023 | $3.19 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark Zeiss | 3/16/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Gaurav Walia | 3/16/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Joseph Sequeira | 3/16/2023 | $38.30 | Individual Meal - Out of town dinner in Dallas, TX |
| Katie Montague | 3/16/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 3/16/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/16/2023 | $19.81 | Individual Meal - Out of town working lunch in Dallas, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 3/16/2023 | $16.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Gaurav Walia | 3/16/2023 | $16.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| David Nizhner | 3/16/2023 | $14.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/16/2023 | $7.85 | Individual Meal - Out of town dinner in Dallas, TX |
| Mark Zeiss | 3/16/2023 | $7.14 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/16/2023 | $6.88 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 3/16/2023 | $5.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 3/17/2023 | $31.79 | Individual Meal - Out of town working lunch in Dallas, TX |
| Christopher Sullivan | 3/17/2023 | $15.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| William Walker | 3/21/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| William Walker | 3/22/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Cullen Stockmeyer | 3/26/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| David Nizhner | 3/26/2023 | $38.04 | Individual Meal - Meal at LGA Airport while traveling |
| Steven Glustein | 3/26/2023 | $22.19 | Individual Meal - Out of town dinner in Dallas, TX |
| Cullen Stockmeyer | 3/27/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Mark vanden Belt | 3/27/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Cullen Stockmeyer | 3/28/2023 | $25.49 | Individual Meal - Out of town dinner in Dallas, TX |
| Steven Glustein | 3/29/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| David Nizhner | 3/29/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| David Nizhner | 3/29/2023 | $21.62 | Individual Meal - Out of town breakfast in Dallas, TX |
| Cullen Stockmeyer | 3/29/2023 | $18.68 | Individual Meal - Out of town breakfast in Dallas, TX |
| Cullen Stockmeyer | 3/30/2023 | $29.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Robert Gordon | 3/31/2023 | $16.36 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 3/31/2023 | $5.17 | Individual Meal - Out of town breakfast in Dallas, TX |

**Expense Category Total**    **$26,614.51**

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**March 1, 2023 through March 31, 2023**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alex Lawson | 11/29/2022 | $700.00 | Car Rental: Car rental in NYC for in-person meetings with Maynard Law for four nights |
| Gaurav Walia | 12/12/2022 | $116.95 | Taxi: Uber office to hotel |
| Gaurav Walia | 12/12/2022 | $94.68 | Taxi: Uber office to airport |
| Gaurav Walia | 12/13/2022 | $51.74 | Taxi: Uber Airport to hotel |
| Gaurav Walia | 12/13/2022 | $30.21 | Taxi: Uber office to dinner |
| Gaurav Walia | 12/14/2022 | $25.98 | Taxi: Uber office to dinner |
| Gaurav Walia | 12/14/2022 | $11.80 | Taxi: Uber hotel to office |
| Gaurav Walia | 12/15/2022 | $51.99 | Taxi: Uber office to hotel |
| Gaurav Walia | 12/16/2022 | $42.97 | Taxi: Uber office to hotel |
| Gaurav Walia | 12/16/2022 | $31.40 | Taxi: Uber hotel to office |
| Gaurav Walia | 12/16/2022 | $19.93 | Taxi: Uber hotel to dinner |
| Gaurav Walia | 1/6/2023 | $79.76 | Taxi: Uber airport to home |
| Gaurav Walia | 1/9/2023 | $83.41 | Taxi: Uber office to hotel |
| Gaurav Walia | 1/12/2023 | $163.35 | Taxi: Uber home to airport |
| Gaurav Walia | 1/12/2023 | $77.44 | Taxi: Uber office to hotel |
| Gaurav Walia | 1/17/2023 | $28.98 | Taxi: Uber to hotel |
| Gaurav Walia | 1/17/2023 | $26.17 | Taxi: Uber to client |
| Gaurav Walia | 1/18/2023 | $31.25 | Taxi: Uber hotel to client |
| Gaurav Walia | 1/18/2023 | $30.72 | Taxi: Uber airport to home |
| Gaurav Walia | 1/19/2023 | $169.17 | Taxi: Uber home to airport |
| Lorenzo Callerio | 1/19/2023 | $132.00 | Parking: Parking O'Hare |
| Gaurav Walia | 1/19/2023 | $76.23 | Taxi: Uber airport to hotel |
| Gaurav Walia | 1/19/2023 | $28.62 | Taxi: Uber hotel to office |
| Gaurav Walia | 1/23/2023 | $77.40 | Taxi: Uber home to Airport |
| Gaurav Walia | 1/23/2023 | $71.91 | Taxi: Uber from Airport to hotel |
| Peter Kwan | 1/24/2023 | $78.94 | Taxi: Uber from office to home |
| Gaurav Walia | 1/24/2023 | $23.63 | Taxi: Uber hotel to office |
| Gaurav Walia | 1/24/2023 | $19.67 | Taxi: Uber Airport to hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Peter Kwan | 1/25/2023 | $116.04 | Taxi: Uber from office to home |
| Gaurav Walia | 1/25/2023 | $71.23 | Taxi: Uber home to airport |
| Gaurav Walia | 1/25/2023 | $23.81 | Taxi: Uber hotel to office |
| Peter Kwan | 2/1/2023 | $73.19 | Taxi: Uber from office to home |
| Peter Kwan | 2/15/2023 | $55.00 | Taxi: Uber from office to home |
| Lance Clayton | 2/21/2023 | $125.06 | Taxi: Uber from home to IAH airport |
| Lance Clayton | 2/21/2023 | $90.95 | Taxi: Uber from DFW to office |
| Lance Clayton | 2/23/2023 | $114.65 | Taxi: Uber from IAH to home |
| Lance Clayton | 2/23/2023 | $96.93 | Taxi: Uber from office to DFW airport |
| Leslie Lambert | 2/26/2023 | $57.53 | Taxi: Uber airport to hotel |
| Leslie Lambert | 2/26/2023 | $44.38 | Taxi: Uber home to airport |
| Leslie Lambert | 2/27/2023 | $19.55 | Taxi: Uber dinner to hotel |
| Leslie Lambert | 2/27/2023 | $15.13 | Taxi: Uber hotel to dinner |
| Gaurav Walia | 2/28/2023 | $71.27 | Taxi: Uber home to airport |
| Gaurav Walia | 2/28/2023 | $33.86 | Taxi: Uber airport to hotel |
| William Walker | 2/28/2023 | $18.60 | Taxi: Lyft from DAL to Dallas office |
| Leslie Lambert | 2/28/2023 | $16.15 | Taxi: Uber hotel to office |
| William Walker | 2/28/2023 | $13.59 | Taxi: Uber from Dallas office to Hotel |
| Adam Titus | 3/1/2023 | $68.72 | Taxi: Uber Office to Airport |
| Douglas Lewandowski | 3/1/2023 | $56.23 | Taxi: Uber A&M Dallas office to DFW |
| Peter Kwan | 3/1/2023 | $52.69 | Taxi: Uber from Office to home |
| Douglas Lewandowski | 3/1/2023 | $47.40 | Taxi: Curb Chicago taxi Ord to Residence |
| Mariah Rodriguez | 3/1/2023 | $36.83 | Taxi: Uber to dinner |
| Heather Ardizzoni | 3/1/2023 | $29.91 | Taxi: Uber from hotel to A&M office |
| Zach Burns | 3/1/2023 | $29.68 | Taxi: Uber from Hotel to A&M Office |
| Heather Ardizzoni | 3/1/2023 | $24.03 | Taxi: Uber from A&M office to hotel |
| Ran Bruck | 3/1/2023 | $21.83 | Taxi: Lyft office to Hotel, out of town travel |
| Leslie Lambert | 3/1/2023 | $21.37 | Taxi: Lyft from airport to hotel |
| Trevor DiNatale | 3/1/2023 | $20.40 | Taxi from Hotel to A&M Offices |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Adam Titus | 3/1/2023 | $19.43 | Taxi: Uber hotel to dinner |
| Douglas Lewandowski | 3/1/2023 | $18.83 | Taxi: Uber Hotel to Dallas Office |
| Trevor DiNatale | 3/1/2023 | $18.83 | Taxi: Uber from A&M Office to Hotel |
| Kevin Kearney | 3/1/2023 | $17.37 | Taxi: Uber from Adolphus to A&M Dallas Office |
| Steven Glustein | 3/1/2023 | $16.24 | Taxi: Uber from Airport to Office (Dallas, TX) |
| Robert Gordon | 3/1/2023 | $15.83 | Taxi: Uber to A&M Dallas office |
| Claudia Sigman | 3/1/2023 | $15.83 | Taxi: Uber to Hotel from Office |
| Gaurav Walia | 3/1/2023 | $15.83 | Taxi: Uber hotel to office |
| Luke Francis | 3/1/2023 | $15.04 | Taxi: Uber from work site to hotel |
| William Walker | 3/1/2023 | $14.89 | Taxi: Lyft from hotel to Dallas office |
| Leslie Lambert | 3/1/2023 | $13.99 | Taxi: Lyft from hotel to office |
| Mariah Rodriguez | 3/1/2023 | $10.27 | Taxi: Uber to hotel from office |
| Gaurav Walia | 3/1/2023 | $8.07 | Taxi: Uber office to hotel |
| Mariah Rodriguez | 3/1/2023 | $5.44 | Taxi: Uber to office |
| Adam Titus | 3/2/2023 | $154.92 | Taxi: Uber From airport to home |
| Heather Ardizzoni | 3/2/2023 | $98.25 | Taxi: Uber from airport to home |
| Gaurav Walia | 3/2/2023 | $96.21 | Taxi: Uber airport to home |
| Steven Glustein | 3/2/2023 | $85.02 | Taxi: Uber from office to Airport (Dallas, TX) |
| Gaurav Walia | 3/2/2023 | $78.78 | Taxi: Uber office to airport |
| Luke Francis | 3/2/2023 | $74.21 | Taxi: Uber to airport |
| William Walker | 3/2/2023 | $72.00 | Overnight parking at HOU |
| Mariah Rodriguez | 3/2/2023 | $66.61 | Taxi: Uber to airport |
| Steven Glustein | 3/2/2023 | $54.60 | Taxi: Uber from Airport (Toronto, ON) to home |
| Heather Ardizzoni | 3/2/2023 | $32.54 | Taxi: Uber from hotel to DAL airport |
| William Walker | 3/2/2023 | $25.99 | Taxi: Lyft from Dallas office to DAL |
| Heather Ardizzoni | 3/2/2023 | $25.11 | Taxi: Uber from hotel to A&M office |
| Heather Ardizzoni | 3/2/2023 | $24.13 | Taxi: Uber from A&M office to hotel |
| Mariah Rodriguez | 3/2/2023 | $24.11 | Taxi: Uber from airport to home |
| Ran Bruck | 3/2/2023 | $22.99 | Taxi: Lyft hotel to Office, out of town travel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 3/2/2023 | $22.49 | Taxi: Lyft office to Hotel, out of town travel |
| Trevor DiNatale | 3/2/2023 | $21.99 | Taxi: Uber from A&M Offices to Hotel |
| Igor Radwanski | 3/2/2023 | $21.85 | Taxi: Uber to get back from work location |
| Trevor DiNatale | 3/2/2023 | $18.83 | Taxi: Uber from Hotel to A&M Offices |
| Kevin Kearney | 3/2/2023 | $17.29 | Taxi: Uber from Adolphus to A&M Dallas Office |
| Leslie Lambert | 3/2/2023 | $16.61 | Taxi: Lyft from office to hotel |
| Kevin Kearney | 3/2/2023 | $16.37 | Taxi: Uber from A&M Dallas Office to Adolphus |
| William Walker | 3/2/2023 | $16.34 | Taxi: Lyft from hotel to Dallas office |
| Claire Myers | 3/2/2023 | $16.18 | Taxi: Uber from Hotel to Office |
| Kevin Kearney | 3/2/2023 | $16.17 | Taxi: Uber from A&M Dallas Office to Adolphus |
| Leslie Lambert | 3/2/2023 | $16.15 | Taxi: Lyft from hotel to office |
| Gaurav Walia | 3/2/2023 | $15.83 | Taxi: Uber hotel to office |
| Robert Gordon | 3/2/2023 | $15.83 | Taxi: Uber to A&M Dallas office |
| Claudia Sigman | 3/2/2023 | $15.83 | Taxi: Uber to Office from Hotel |
| Cole Broskay | 3/3/2023 | $352.39 | Personal Car Mileage: Travel to client site SAT to DAL |
| Zach Burns | 3/3/2023 | $187.74 | Taxi: Uber from EWR to home |
| Kathryn Zabcik | 3/3/2023 | $153.27 | Personal Car Mileage: Travel from Dallas to Houston |
| Drew Hainline | 3/3/2023 | $144.76 | Personal Car Mileage: Travel from Dallas, TX to Houston, TX |
| Trevor DiNatale | 3/3/2023 | $120.51 | Taxi: Uber from A&M Offices to DFW Airport |
| Robert Gordon | 3/3/2023 | $120.32 | Taxi: Uber from airport to home |
| Joseph Sequeira | 3/3/2023 | $120.00 | Parking CLT Airport |
| Joseph Sequeira | 3/3/2023 | $101.86 | Taxi: Uber from A&M Dallas office to DFW Airport |
| Zach Burns | 3/3/2023 | $99.82 | Taxi: Uber from A&M Dallas Office to DFW |
| Kevin Kearney | 3/3/2023 | $96.42 | Taxi: Uber from Adolphus to DFW |
| Rob Esposito | 3/3/2023 | $95.43 | Taxi: Uber from office to DFW while working in Dallas |
| Kevin Kearney | 3/3/2023 | $90.42 | Taxi: Uber from MSP to home |
| Ritchine Guerrier | 3/3/2023 | $90.00 | Parking at Chicago Airport |
| Trevor DiNatale | 3/3/2023 | $86.28 | Taxi: Uber from ORD airport to home |
| Ran Bruck | 3/3/2023 | $73.75 | Taxi: Lyft IAH airport to home, out of town travel |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *March 1, 2023 through March 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 3/3/2023 | $72.38 | Taxi: Lyft office to DFW Airport, out of town travel |
| Mark Zeiss | 3/3/2023 | $68.89 | Taxi: Uber from Dallas office to DFW for FTX Project |
| Jack Faett | 3/3/2023 | $59.38 | Taxi: Uber from Airport to home for client onsite |
| Rob Esposito | 3/3/2023 | $59.32 | Taxi: Uber for R Esposito from airport to destination |
| Jack Faett | 3/3/2023 | $56.70 | Taxi: Uber from Hotel to Airport for client onsite |
| Mark Zeiss | 3/3/2023 | $55.17 | Taxi: Uber from ORD to Residence for FTX Project |
| Leslie Lambert | 3/3/2023 | $50.96 | Taxi: Lyft from office to airport |
| Adam Titus | 3/3/2023 | $45.55 | Taxi: Uber home to Airport |
| Claudia Sigman | 3/3/2023 | $40.99 | Taxi: Uber to home from airport |
| Claire Myers | 3/3/2023 | $40.93 | Taxi: Uber from Airport to House |
| Leslie Lambert | 3/3/2023 | $39.95 | Taxi: Lyft from airport to home |
| Robert Gordon | 3/3/2023 | $38.84 | Taxi: Uber to airport for out of town client trip |
| Ricardo Armando Avila | 3/3/2023 | $26.98 | Taxi: Uber Hotel to Airport |
| Ricardo Armando Avila | 3/3/2023 | $22.97 | Taxi: Uber Airport to home |
| Ran Bruck | 3/3/2023 | $22.79 | Taxi: Lyft hotel to Office, out of town travel |
| Trevor DiNatale | 3/3/2023 | $21.99 | Taxi: Uber from Hotel to A&M Offices |
| Zach Burns | 3/3/2023 | $18.40 | Taxi: Uber from A&M Office |
| Joseph Sequeira | 3/3/2023 | $17.69 | Personal Car Mileage: Commute from CLT Airport to home |
| Claudia Sigman | 3/3/2023 | $17.40 | Taxi: Uber to Office from Hotel |
| Robert Gordon | 3/3/2023 | $15.83 | Taxi: Uber from hotel to A&M Dallas office |
| Ritchine Guerrier | 3/3/2023 | $11.65 | Taxi: Lyft from work site to hotel |
| Steve Kotarba | 3/4/2023 | $101.04 | Taxi: Uber from Chicago Airport to home |
| Zach Burns | 3/5/2023 | $163.75 | Taxi: Uber from home to EWR |
| Kevin Kearney | 3/5/2023 | $125.18 | Taxi: Uber from home to MSP |
| Heather Ardizzoni | 3/5/2023 | $108.09 | Taxi: Uber from home to LGA |
| Katie Montague | 3/5/2023 | $107.99 | Taxi: Uber home from airport |
| Trevor DiNatale | 3/5/2023 | $103.44 | Taxi: Uber from home to ORD Airport |
| Douglas Lewandowski | 3/5/2023 | $101.98 | Taxi: Uber DFW to Hotel |
| Zach Burns | 3/5/2023 | $93.81 | Taxi: Uber from DFW to Adolphus Hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trevor DiNatale | 3/5/2023 | $92.19 | Taxi: Uber from DFW Airport to Hotel |
| Rob Esposito | 3/5/2023 | $88.50 | Taxi: Uber from DFW to hotel |
| Claire Myers | 3/5/2023 | $70.11 | Taxi: Uber Airport to Hotel |
| Jack Faett | 3/5/2023 | $69.04 | Taxi: Uber from home to MDW Airport |
| Mark Zeiss | 3/5/2023 | $66.90 | Taxi: Uber from Residence to ORD |
| Steve Kotarba | 3/5/2023 | $61.16 | Taxi: Uber from home to Chicago Airport |
| Douglas Lewandowski | 3/5/2023 | $60.87 | Taxi: Uber Residence to ORD |
| Claire Myers | 3/5/2023 | $59.37 | Taxi: Uber home to Airport |
| Kathryn Zabcik | 3/5/2023 | $52.78 | Taxi: Uber from DFW airport to hotel |
| Claudia Sigman | 3/5/2023 | $49.95 | Taxi: Uber home to Airport |
| Mark Zeiss | 3/5/2023 | $46.71 | Taxi: Uber from DFW to Hotel |
| Jack Faett | 3/5/2023 | $38.01 | Taxi: Uber from DAL Airport to Hotel |
| Heather Ardizzoni | 3/5/2023 | $33.32 | Taxi: Uber from DAL airport to hotel |
| Steve Kotarba | 3/5/2023 | $22.97 | Taxi: Uber from Dallas Airport to hotel |
| Joseph Sequeira | 3/5/2023 | $17.69 | Personal Car Mileage: Client Travel home to Dallas TX |
| Rob Esposito | 3/5/2023 | $17.03 | Personal Car Mileage: Round trip drive to/from home and Sarasota Airport |
| Drew Hainline | 3/6/2023 | $144.76 | Personal Car Mileage: Travel from Houston, TX to Dallas, TX |
| Katie Montague | 3/6/2023 | $120.00 | Taxi: Uber from home to airport |
| Lance Clayton | 3/6/2023 | $117.82 | Taxi: Uber from home to airport |
| Robert Gordon | 3/6/2023 | $117.02 | Taxi: Uber from home to airport |
| David Nizhner | 3/6/2023 | $100.62 | Taxi: Uber from home to JFK |
| Joseph Sequeira | 3/6/2023 | $100.62 | Taxi: Uber from DFW Airport to Sheraton |
| Ran Bruck | 3/6/2023 | $96.52 | Taxi: Lyft home to IAH Airport |
| Luke Francis | 3/6/2023 | $93.79 | Taxi: Uber to client site from airport |
| Adam Titus | 3/6/2023 | $92.88 | Taxi: Uber DFW Airport to hotel |
| Cullen Stockmeyer | 3/6/2023 | $90.73 | Taxi: Uber DFW to office |
| Christopher Sullivan | 3/6/2023 | $86.90 | Taxi: Uber from DFW to office |
| David Nizhner | 3/6/2023 | $86.33 | Taxi: Uber from DFW to A&M |

*Exhibit F*

> *FTX Trading Ltd., et al.,*
> *Expense Detail by Category*
> *March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 3/6/2023 | $85.64 | Taxi: Uber from airport to hotel |
| Kevin Kearney | 3/6/2023 | $80.91 | Taxi: Uber from DFW to Adolphus |
| Cullen Stockmeyer | 3/6/2023 | $75.39 | Taxi: Uber home to ATL |
| Ran Bruck | 3/6/2023 | $73.67 | Taxi: Lyft DFW airport to office |
| Jared Gany | 3/6/2023 | $68.61 | Taxi: Uber home to airport |
| Jared Gany | 3/6/2023 | $40.41 | Taxi: Uber airport to hotel |
| Luke Francis | 3/6/2023 | $39.21 | Taxi: Uber home to airport |
| Heather Ardizzoni | 3/6/2023 | $33.25 | Taxi: Uber office to Adolphus hotel |
| Claire Myers | 3/6/2023 | $24.10 | Taxi: Uber Hotel to office |
| Katie Montague | 3/6/2023 | $21.84 | Taxi: Uber from dinner to hotel |
| Christopher Sullivan | 3/6/2023 | $20.52 | Taxi: Uber home to Airport |
| Lance Clayton | 3/6/2023 | $20.21 | Taxi: Uber from office to hotel |
| Adam Titus | 3/6/2023 | $19.67 | Taxi: Uber office to client dinner |
| Trevor DiNatale | 3/6/2023 | $18.83 | Taxi: Uber from A&M Offices to Hotel |
| Trevor DiNatale | 3/6/2023 | $18.83 | Taxi: Uber from Hotel to A&M Offices |
| Robert Gordon | 3/6/2023 | $16.72 | Taxi: Uber from hotel to dinner |
| Kevin Kearney | 3/6/2023 | $16.71 | Taxi: Uber from Adolphus to A&M Dallas Office |
| Zach Burns | 3/6/2023 | $15.83 | Taxi: Uber from Hotel to A&M |
| Rob Esposito | 3/6/2023 | $15.83 | Taxi: Uber hotel to A&M office |
| Claudia Sigman | 3/6/2023 | $15.83 | Taxi: Uber Office to Hotel |
| Luke Francis | 3/6/2023 | $15.04 | Taxi: Uber from client site to hotel |
| Ran Bruck | 3/6/2023 | $13.94 | Taxi: Lyft Office to Hotel |
| Kathryn Zabcik | 3/6/2023 | $10.97 | Taxi: Uber from hotel to office on 3/6 |
| Kathryn Zabcik | 3/6/2023 | $9.27 | Taxi: Uber from office to hotel on 3/6 |
| Katie Montague | 3/7/2023 | $120.00 | Taxi: D2M Taxi home from airport |
| Lorenzo Callerio | 3/7/2023 | $81.51 | Taxi: Uber Dallas airport to A&M office |
| Jeffery Stegenga | 3/7/2023 | $59.40 | Taxi: Uber from DFW Airport to Dallas Office |
| Adam Titus | 3/7/2023 | $55.66 | Taxi: Uber Hotel to Office |
| Adam Titus | 3/7/2023 | $53.47 | Taxi: Uber Dinner to hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Adam Titus | 3/7/2023 | $52.54 | Taxi: Uber dinner to hotel |
| Luke Francis | 3/7/2023 | $34.73 | Taxi: Uber from client site to hotel |
| Cullen Stockmeyer | 3/7/2023 | $33.98 | Taxi: Uber dinner to hotel |
| Ran Bruck | 3/7/2023 | $24.16 | Taxi: Lyft office to Hotel, out of town travel |
| Cullen Stockmeyer | 3/7/2023 | $22.82 | Taxi: Uber Dinner to hotel |
| Lorenzo Callerio | 3/7/2023 | $22.02 | Taxi: Uber dinner to Marriott hotel |
| Heather Ardizzoni | 3/7/2023 | $19.44 | Taxi: Uber from hotel to office |
| Lance Clayton | 3/7/2023 | $19.07 | Taxi: Uber from office to hotel |
| Heather Ardizzoni | 3/7/2023 | $18.83 | Taxi: Uber from office to hotel |
| Trevor DiNatale | 3/7/2023 | $18.83 | Taxi: Uber from Hotel to A&M Offices |
| Douglas Lewandowski | 3/7/2023 | $18.83 | Taxi: Uber Hotel to A&M Dallas Office |
| Adam Titus | 3/7/2023 | $18.79 | Taxi: Uber FTX office to hotel |
| Cullen Stockmeyer | 3/7/2023 | $18.44 | Taxi: Uber hotel to dinner |
| David Nizhner | 3/7/2023 | $17.81 | Taxi: Uber from Office to restaurant |
| Lance Clayton | 3/7/2023 | $17.64 | Taxi: Uber from hotel to office |
| Katie Montague | 3/7/2023 | $17.56 | Taxi: Uber from hotel to dinner |
| Cullen Stockmeyer | 3/7/2023 | $17.13 | Taxi: Uber Dinner to hotel |
| Christopher Sullivan | 3/7/2023 | $16.83 | Taxi: Uber to hotel after dinner |
| Kevin Kearney | 3/7/2023 | $16.76 | Taxi: Uber from Adolphus to A&M Dallas Office |
| Kevin Kearney | 3/7/2023 | $16.17 | Taxi: Uber from A&M Dallas Office to Adolphus |
| David Nizhner | 3/7/2023 | $15.83 | Taxi: Uber from hotel to office |
| Robert Gordon | 3/7/2023 | $15.83 | Taxi: Uber to hotel |
| Ran Bruck | 3/7/2023 | $15.22 | Taxi: Lyft Hotel to office |
| Kathryn Zabcik | 3/7/2023 | $8.91 | Taxi: Uber to the Dallas Office |
| Katie Montague | 3/8/2023 | $110.96 | Taxi: Uber from office to airport |
| Steven Glustein | 3/8/2023 | $89.89 | Taxi: Uber Hotel to Office (Dallas, TX) |
| Lance Clayton | 3/8/2023 | $87.52 | Taxi: Uber from airport to office |
| Adam Titus | 3/8/2023 | $52.03 | Taxi: Uber Hotel to office |
| Luke Francis | 3/8/2023 | $48.76 | Taxi: Uber from hotel to client site |

*Exhibit F*

FTX Trading Ltd., et al.,
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Sullivan | 3/8/2023 | $46.53 | Taxi: Uber to dinner from hotel |
| Steven Glustein | 3/8/2023 | $45.74 | Taxi: Uber to Airport (Toronto, ON) |
| Lorenzo Callerio | 3/8/2023 | $31.77 | Taxi: Uber dinner to Sheraton hotel |
| Heather Ardizzoni | 3/8/2023 | $26.11 | Taxi: Uber from dinner to hotel |
| Lance Clayton | 3/8/2023 | $24.51 | Taxi: Uber from dinner to hotel |
| Ran Bruck | 3/8/2023 | $23.75 | Taxi: Lyft Hotel to Office |
| Douglas Lewandowski | 3/8/2023 | $21.48 | Taxi: Uber Dallas A&M Office to Hotel |
| Trevor DiNatale | 3/8/2023 | $20.40 | Taxi: Uber from A&M Offices to Hotel |
| Trevor DiNatale | 3/8/2023 | $18.95 | Taxi: Uber from Hotel to A&M Offices |
| David Nizhner | 3/8/2023 | $18.19 | Taxi: Uber from hotel to A&M |
| Lance Clayton | 3/8/2023 | $17.85 | Taxi: Uber from hotel to office |
| Kevin Kearney | 3/8/2023 | $17.56 | Taxi: Uber from Adolphus to A&M Dallas Office |
| Luke Francis | 3/8/2023 | $16.53 | Taxi: Uber from client site to hotel |
| Kevin Kearney | 3/8/2023 | $16.32 | Taxi: Uber from A&M Dallas Office to Adolphus |
| Kevin Kearney | 3/8/2023 | $16.17 | Taxi: Uber from A&M Dallas Office to Adolphus |
| Claudia Sigman | 3/8/2023 | $16.00 | Taxi: Uber office to Hotel |
| Zach Burns | 3/8/2023 | $15.99 | Taxi: Uber from Hotel to A&M Office |
| Katie Montague | 3/8/2023 | $15.85 | Taxi: Uber from hotel to office |
| David Nizhner | 3/8/2023 | $15.83 | Taxi: Uber from A&M to hotel |
| Claudia Sigman | 3/8/2023 | $15.83 | Taxi: Uber Hotel to Office |
| Cullen Stockmeyer | 3/8/2023 | $15.83 | Taxi: Uber Hotel to dinner |
| Cullen Stockmeyer | 3/8/2023 | $12.66 | Taxi: Uber Dinner to hotel |
| Kathryn Zabcik | 3/8/2023 | $9.99 | Taxi: Uber to the Dallas Office |
| Jared Gany | 3/8/2023 | $7.38 | Taxi: Uber hotel to office |
| Drew Hainline | 3/9/2023 | $144.76 | Personal Car Mileage: Travel from Dallas, TX to Houston, TX |
| Lorenzo Callerio | 3/9/2023 | $140.00 | Parking at O'Hare airport while at client site |
| David Nizhner | 3/9/2023 | $130.06 | Taxi: Uber from LGA to home |
| Joseph Sequeira | 3/9/2023 | $120.00 | CLT Airport Parking |
| Kathryn Zabcik | 3/9/2023 | $117.80 | Taxi: Uber from Office to Airport |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 3/9/2023 | $117.28 | Taxi: Lyft Office to Airport |
| Adam Titus | 3/9/2023 | $109.38 | Taxi: Uber Office to Airport |
| David Nizhner | 3/9/2023 | $102.68 | Taxi: Uber from office to DFW |
| Christopher Sullivan | 3/9/2023 | $100.00 | Parking at FLL airport while working at client site |
| Joseph Sequeira | 3/9/2023 | $96.96 | Taxi: Uber from A&M Office to DFW Airport |
| Robert Gordon | 3/9/2023 | $93.95 | Taxi: Uber from Airport to home |
| Cullen Stockmeyer | 3/9/2023 | $93.46 | Taxi: Uber Hotel to DFW |
| Steven Glustein | 3/9/2023 | $92.24 | Taxi: Uber Office to Airport (Dallas, TX) |
| Lorenzo Callerio | 3/9/2023 | $78.44 | Taxi: Uber Sheraton to DFW airport |
| Adam Titus | 3/9/2023 | $66.88 | Taxi: Uber Hotel to office |
| Steven Glustein | 3/9/2023 | $58.52 | Taxi: Uber hotel to Dinner |
| Robert Gordon | 3/9/2023 | $58.46 | Taxi: Uber from hotel to airport |
| Cullen Stockmeyer | 3/9/2023 | $47.78 | Taxi: Uber ATL to home |
| Kevin Kearney | 3/9/2023 | $40.07 | Taxi: Uber from Adolphus to Dinner |
| Christopher Sullivan | 3/9/2023 | $39.10 | Taxi: Uber from office to DAL |
| Heather Ardizzoni | 3/9/2023 | $35.08 | Taxi: Uber from dinner to hotel |
| Kathryn Zabcik | 3/9/2023 | $26.37 | Taxi: Uber from Hotel to Office |
| Heather Ardizzoni | 3/9/2023 | $26.15 | Taxi: Uber from hotel to dinner |
| Ran Bruck | 3/9/2023 | $23.56 | Taxi: Lyft Hotel to Office |
| Kevin Kearney | 3/9/2023 | $19.72 | Taxi: Uber from A&M Dallas Office to Adolphus |
| Trevor DiNatale | 3/9/2023 | $19.12 | Taxi: Uber from A&M Offices to Hotel |
| Heather Ardizzoni | 3/9/2023 | $18.90 | Taxi: Uber from hotel to office |
| Trevor DiNatale | 3/9/2023 | $18.83 | Taxi: Uber from Hotel to A&M Offices |
| Lance Clayton | 3/9/2023 | $17.70 | Taxi: Uber from hotel to office |
| Joseph Sequeira | 3/9/2023 | $17.69 | Personal Car Mileage: Client Travel from Dallas TX to home |
| Claudia Sigman | 3/9/2023 | $17.40 | Taxi: Uber Office to Hotel |
| Kevin Kearney | 3/9/2023 | $17.08 | Taxi: Uber from Adolphus to A&M Dallas Office |
| David Nizhner | 3/9/2023 | $16.62 | Taxi: Uber from hotel to office |
| Rob Esposito | 3/9/2023 | $15.83 | Taxi: Uber hotel to A&M office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Adam Titus | 3/9/2023 | $14.92 | Taxi: Uber Hotel to office |
| Zach Burns | 3/10/2023 | $216.66 | Taxi: Uber from EWR to home |
| Mark Zeiss | 3/10/2023 | $102.27 | Taxi: Uber from ORD to Residence |
| Kevin Kearney | 3/10/2023 | $96.71 | Taxi: Uber from MSP to home |
| Trevor DiNatale | 3/10/2023 | $93.04 | Taxi: Uber from ORD Airport to home |
| Lance Clayton | 3/10/2023 | $86.60 | Taxi: Uber from airport to home |
| Heather Ardizzoni | 3/10/2023 | $85.42 | Taxi: Uber from LGA airport to home after return flight |
| Rob Esposito | 3/10/2023 | $85.41 | Taxi: Uber DFW from A&M office |
| Kevin Kearney | 3/10/2023 | $84.05 | Taxi: Uber from A&M Dallas Office to DFW |
| Ran Bruck | 3/10/2023 | $67.72 | Taxi: Lyft Airport to home |
| Claire Myers | 3/10/2023 | $64.38 | Taxi: Uber Airport to home |
| Jack Faett | 3/10/2023 | $61.67 | Taxi: Uber from MDW Airport to home |
| Jared Gany | 3/10/2023 | $56.73 | Taxi: Uber office to hotel |
| Jack Faett | 3/10/2023 | $56.70 | Taxi: Uber from Hotel to DAL Airport |
| Steve Kotarba | 3/10/2023 | $56.51 | Taxi: Uber from ORD to home |
| Claudia Sigman | 3/10/2023 | $53.62 | Taxi: Uber office to DFW Airport |
| Steven Glustein | 3/10/2023 | $51.34 | Taxi: Uber from Airport (Toronto, ON) to home |
| Mark Zeiss | 3/10/2023 | $50.29 | Taxi: Uber from Dallas office to DFW |
| Claire Myers | 3/10/2023 | $48.18 | Taxi: Uber Office to Airport |
| Luke Francis | 3/10/2023 | $45.75 | Taxi: Uber from airport home |
| Claudia Sigman | 3/10/2023 | $43.93 | Taxi: Uber to home from Airport |
| Heather Ardizzoni | 3/10/2023 | $34.08 | Taxi: Uber office to Love Field Airport |
| Kevin Kearney | 3/10/2023 | $18.58 | Taxi: Uber from Dinner to Adolphus |
| Kevin Kearney | 3/10/2023 | $16.17 | Taxi: Uber from Adolphus to A&M Dallas Office |
| Claudia Sigman | 3/10/2023 | $15.83 | Taxi: Uber Hotel to Office |
| Rob Esposito | 3/10/2023 | $15.83 | Taxi: Uber R Esposito and C Myers from hotel to A&M office |
| Douglas Lewandowski | 3/10/2023 | $15.66 | Taxi: Uber from Hotel to Dallas Office |
| Trevor DiNatale | 3/10/2023 | $14.66 | Taxi: Uber from Hotel to A&M Offices |
| Zach Burns | 3/12/2023 | $199.67 | Taxi: Uber from home to EWR |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trevor DiNatale | 3/12/2023 | $105.06 | Taxi: Uber from DFW Airport to home |
| Kathryn Zabcik | 3/12/2023 | $104.98 | Taxi: Uber from DFW to Hotel for Dallas travel |
| Trevor DiNatale | 3/12/2023 | $96.75 | Taxi: Uber from home to ORD Airport |
| Luke Francis | 3/12/2023 | $93.25 | Taxi: Uber to hotel from airport |
| Rob Esposito | 3/12/2023 | $85.18 | Taxi: Uber from DFW to hotel |
| Luke Francis | 3/12/2023 | $77.46 | Taxi: Uber home to airport |
| Jack Faett | 3/12/2023 | $72.67 | Taxi: Uber from DAL to Office |
| Mark Zeiss | 3/12/2023 | $66.85 | Taxi: Uber Residence to ORD |
| Douglas Lewandowski | 3/12/2023 | $61.10 | Taxi: Uber DFW to Dallas Hotel |
| Mark Zeiss | 3/12/2023 | $53.91 | Taxi: Uber DFW to Hotel |
| Jared Gany | 3/12/2023 | $52.58 | Taxi: Uber airport to office |
| Claire Myers | 3/12/2023 | $51.65 | Taxi: Uber home to airport |
| Jared Gany | 3/12/2023 | $50.77 | Taxi: Uber home to airport |
| Claudia Sigman | 3/12/2023 | $48.40 | Taxi: Uber home to Airport |
| Claudia Sigman | 3/12/2023 | $41.93 | Taxi: Uber Airport to Hotel |
| Jack Faett | 3/12/2023 | $37.48 | Taxi: Uber from home to MDW airport |
| Steve Kotarba | 3/12/2023 | $24.98 | Taxi: Uber from DAL to hotel |
| Joseph Sequeira | 3/12/2023 | $17.69 | Personal Car Mileage: Commute from residence to CLT Airport |
| Rob Esposito | 3/12/2023 | $17.03 | Personal Car Mileage: Round trip drive home/airport |
| Drew Hainline | 3/13/2023 | $144.76 | Personal Car Mileage: Travel from Houston, TX to Dallas, TX |
| Joseph Sequeira | 3/13/2023 | $129.32 | Taxi: Uber from DFW Airport to Hotel |
| Katie Montague | 3/13/2023 | $120.00 | Taxi: D2M Taxi home to airport |
| Robert Gordon | 3/13/2023 | $118.74 | Taxi: Uber to airport for out of town client work |
| Lance Clayton | 3/13/2023 | $117.99 | Taxi: Uber Office to IAH |
| Zach Burns | 3/13/2023 | $96.42 | Taxi: Uber from DFW to Sheraton Downtown Dallas |
| Steven Glustein | 3/13/2023 | $92.80 | Taxi: Uber Airport to Office (Dallas, TX) |
| Lance Clayton | 3/13/2023 | $89.49 | Taxi: Uber to office from airport |
| David Nizhner | 3/13/2023 | $89.47 | Taxi: Uber from DFW to office |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**March 1, 2023 through March 31, 2023**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 3/13/2023 | $72.76 | Taxi: Uber from home to LGA |
| Steven Glustein | 3/13/2023 | $45.99 | Taxi: Uber home to Airport (Toronto, ON) |
| Robert Gordon | 3/13/2023 | $37.37 | Taxi: Uber-airport to Dallas A&M Office for out of town client work |
| Trevor DiNatale | 3/13/2023 | $18.83 | Taxi: Uber from A&M Offices to Hotel |
| Rob Esposito | 3/13/2023 | $15.85 | Taxi: Uber from office to hotel in Dallas |
| Claudia Sigman | 3/13/2023 | $15.83 | Taxi: Uber Office to Hotel |
| Rob Esposito | 3/13/2023 | $15.83 | Taxi: Uber from hotel to office |
| David Nizhner | 3/13/2023 | $15.83 | Taxi: Uber from office to hotel |
| Jared Gany | 3/13/2023 | $9.68 | Taxi: Uber hotel to office |
| Claire Myers | 3/13/2023 | $8.77 | Taxi: Uber Hotel to office |
| Jared Gany | 3/13/2023 | $7.38 | Taxi: Uber office to hotel |
| Christopher Sullivan | 3/14/2023 | $106.06 | Taxi: Uber from DFW to office |
| Katie Montague | 3/14/2023 | $101.50 | Taxi: Uber from airport to hotel |
| Gaurav Walia | 3/14/2023 | $84.36 | Taxi: Uber office to hotel |
| Gaurav Walia | 3/14/2023 | $79.10 | Taxi: Uber home to airport |
| Katie Montague | 3/14/2023 | $20.83 | Taxi: Uber from office to hotel |
| David Nizhner | 3/14/2023 | $17.19 | Taxi: Uber from hotel to office |
| Steven Glustein | 3/14/2023 | $16.30 | Taxi: Uber office to Hotel (Dallas, TX) |
| Rob Esposito | 3/14/2023 | $15.83 | Taxi: Uber from hotel to office |
| David Nizhner | 3/14/2023 | $15.83 | Taxi: Uber from office to hotel |
| Claudia Sigman | 3/14/2023 | $15.83 | Taxi: Uber Hotel to Office |
| Claudia Sigman | 3/14/2023 | $15.83 | Taxi: Uber Office to Hotel |
| Claudia Sigman | 3/14/2023 | $15.83 | Taxi: Uber Hotel to Office |
| Jared Gany | 3/14/2023 | $7.38 | Taxi: Uber office to hotel |
| Kathryn Zabcik | 3/15/2023 | $117.38 | Taxi: Uber from IAH to home |
| Kathryn Zabcik | 3/15/2023 | $91.42 | Taxi: Uber from Office to DFW |
| Steven Glustein | 3/15/2023 | $88.23 | Taxi: Uber office to Airport (Dallas, TX) |
| Jack Faett | 3/15/2023 | $57.31 | Taxi: Uber from MDW Airport to home |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Faett | 3/15/2023 | $50.36 | Taxi: Uber from Office to DAL airport |
| Christopher Sullivan | 3/15/2023 | $28.22 | Taxi: Uber from office to dinner |
| David Nizhner | 3/15/2023 | $26.18 | Taxi: Uber from hotel to restaurant |
| Lance Clayton | 3/15/2023 | $20.93 | Taxi: Uber from Dinner to hotel |
| Katie Montague | 3/15/2023 | $19.43 | Taxi: Uber home from office |
| Douglas Lewandowski | 3/15/2023 | $19.41 | Taxi: Uber from Dinner to Dallas Hotel |
| Douglas Lewandowski | 3/15/2023 | $18.83 | Taxi: Uber from Hotel to A&M Dallas Office |
| Trevor DiNatale | 3/15/2023 | $18.83 | Taxi: Uber from A&M Offices to Dinner |
| Lance Clayton | 3/15/2023 | $16.95 | Taxi: Uber to office from hotel |
| Joseph Sequeira | 3/15/2023 | $16.83 | Taxi: Uber from dinner to Sheraton Hotel |
| Steven Glustein | 3/15/2023 | $16.36 | Taxi: Uber office to Hotel (Dallas, TX) |
| Lance Clayton | 3/15/2023 | $16.17 | Taxi: Uber from office to hotel |
| Claudia Sigman | 3/15/2023 | $15.96 | Taxi: Uber Office to Hotel |
| Katie Montague | 3/15/2023 | $15.83 | Taxi: Uber to office from hotel |
| Rob Esposito | 3/15/2023 | $15.83 | Taxi: Uber from hotel to office |
| David Nizhner | 3/15/2023 | $15.83 | Taxi: Uber to office from hotel |
| Claudia Sigman | 3/15/2023 | $15.83 | Taxi: Uber Hotel to Office |
| Luke Francis | 3/15/2023 | $15.04 | Taxi: Uber from office to hotel |
| Luke Francis | 3/15/2023 | $15.04 | Taxi: Uber to hotel from client site |
| Douglas Lewandowski | 3/15/2023 | $11.97 | Tax Uber from hotel to office |
| Gaurav Walia | 3/15/2023 | $10.09 | Taxi: Uber hotel to office |
| Gaurav Walia | 3/15/2023 | $8.54 | Taxi: Uber hotel to office |
| Gaurav Walia | 3/15/2023 | $7.77 | Taxi: Uber office to hotel |
| Jared Gany | 3/15/2023 | $7.38 | Taxi: Uber office to hotel |
| Rob Esposito | 3/16/2023 | $165.97 | Taxi: Uber from TPA to SRQ to return home from Dallas |
| Drew Hainline | 3/16/2023 | $144.76 | Personal Car Mileage: Travel from Dallas, TX to Houston, TX |
| Joseph Sequeira | 3/16/2023 | $120.00 | Parking CLT Airport |
| Katie Montague | 3/16/2023 | $120.00 | Taxi: D2M Taxi home from airport |
| Trevor DiNatale | 3/16/2023 | $110.41 | Taxi: Uber from ORD Airport to home |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Zeiss | 3/16/2023 | $106.68 | Taxi: Uber ORD to Residence |
| David Nizhner | 3/16/2023 | $103.25 | Taxi: Uber from hotel to home |
| Rob Esposito | 3/16/2023 | $100.00 | Parking at SRQ Airport while working on FTX |
| Katie Montague | 3/16/2023 | $99.16 | Taxi: Uber from office to airport |
| Trevor DiNatale | 3/16/2023 | $98.85 | Taxi: Uber from Hotel to DFW Airport |
| Claudia Sigman | 3/16/2023 | $86.86 | Taxi: Uber Office to Airport |
| Rob Esposito | 3/16/2023 | $86.29 | Taxi: Uber from hotel to DFW |
| Rob Esposito | 3/16/2023 | $86.29 | Taxi: Uber from hotel to DFW |
| Joseph Sequeira | 3/16/2023 | $85.65 | Taxi: Uber Office to DFW Airport |
| David Nizhner | 3/16/2023 | $84.22 | Taxi: Uber from office to DFW |
| Gaurav Walia | 3/16/2023 | $76.98 | Taxi: Uber Airport to home |
| Luke Francis | 3/16/2023 | $64.48 | Taxi: Uber from airport home |
| Mark Zeiss | 3/16/2023 | $59.68 | Taxi: Uber Dallas office to DFW |
| Douglas Lewandowski | 3/16/2023 | $51.96 | Taxi: Uber from Dallas Hotel to Airport |
| Steven Glustein | 3/16/2023 | $51.77 | Taxi: Uber from Airport (Toronto, ON) to home |
| Jared Gany | 3/16/2023 | $46.40 | Taxi: Uber from hotel to airport |
| Claudia Sigman | 3/16/2023 | $45.93 | Taxi: Uber Airport to Apartment |
| Gaurav Walia | 3/16/2023 | $41.36 | Taxi: Uber office to airport |
| Robert Gordon | 3/16/2023 | $40.89 | Taxi: Uber to airport in DAL |
| Lance Clayton | 3/16/2023 | $32.78 | Taxi: Uber from Dinner to hotel |
| Douglas Lewandowski | 3/16/2023 | $28.75 | Taxi: Uber from FLL to Residence |
| Katie Montague | 3/16/2023 | $28.67 | Taxi: Uber from dinner to hotel |
| Lance Clayton | 3/16/2023 | $24.39 | Taxi: Uber from hotel to dinner |
| Rob Esposito | 3/16/2023 | $23.03 | Taxi: Uber from restaurant to hotel |
| Lance Clayton | 3/16/2023 | $18.67 | Taxi: Uber from office to hotel |
| Trevor DiNatale | 3/16/2023 | $18.19 | Taxi: Uber from Dinner to Hotel |
| Joseph Sequeira | 3/16/2023 | $17.69 | Personal Car Mileage: Commute from CLT Airport to residence |
| Lance Clayton | 3/16/2023 | $16.90 | Taxi: Uber from hotel to office |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 3/16/2023 | $16.83 | Taxi: Uber from restaurant to hotel |
| Robert Gordon | 3/16/2023 | $15.91 | Taxi: Uber to hotel from Dinner, in DAL |
| Christopher Sullivan | 3/16/2023 | $15.83 | Taxi: Uber from hotel to office |
| Lance Clayton | 3/17/2023 | $159.17 | Personal Car Mileage: Travel from Dallas to Houston |
| Christopher Sullivan | 3/17/2023 | $82.42 | Taxi: Uber from hotel to airport |
| Christopher Sullivan | 3/19/2023 | $125.00 | Parking at FFL airport while at client site |
| Claire Myers | 3/19/2023 | $93.11 | Taxi: Uber from hotel to airport |
| Zach Burns | 3/19/2023 | $70.67 | Taxi: Uber from LGA to home |
| William Walker | 3/21/2023 | $18.47 | Taxi: Lyft from hotel to Dallas office |
| William Walker | 3/21/2023 | $13.51 | Taxi: Lyft from Dallas office to hotel |
| William Walker | 3/22/2023 | $14.29 | Taxi: Lyft from hotel to Dallas office |
| William Walker | 3/22/2023 | $12.51 | Taxi: Lyft from Dallas office to hotel |
| William Walker | 3/23/2023 | $72.00 | Overnight parking at HOU |
| William Walker | 3/23/2023 | $17.93 | Taxi: Lyft from Dallas office to DAL |
| William Walker | 3/23/2023 | $12.51 | Taxi: Lyft from hotel to Dallas office |
| Steven Glustein | 3/26/2023 | $83.03 | Taxi: Uber Office to Hotel |
| Cullen Stockmeyer | 3/26/2023 | $80.92 | Taxi: Uber Airport to Hotel |
| David Nizhner | 3/26/2023 | $80.43 | Taxi: Uber from airport to hotel |
| David Nizhner | 3/26/2023 | $77.05 | Taxi: Uber home to airport |
| Cullen Stockmeyer | 3/26/2023 | $50.41 | Taxi: Uber home to Airport |
| Steven Glustein | 3/26/2023 | $44.91 | Taxi: Uber home to Airport (Toronto, ON) |
| Steven Glustein | 3/26/2023 | $16.26 | Taxi: Uber Airport to Office |
| Bas Fonteijne | 3/27/2023 | $51.19 | Taxi: Taxi Central to the airport |
| Mark vanden Belt | 3/27/2023 | $51.19 | Taxi: Uber Office to airport |
| David Nizhner | 3/27/2023 | $26.61 | Taxi: Uber from office to dinner |
| David Nizhner | 3/27/2023 | $18.41 | Taxi: Uber from dinner to hotel |
| David Nizhner | 3/27/2023 | $17.21 | Taxi: Uber from hotel to airport |
| Mark vanden Belt | 3/27/2023 | $16.87 | Public Transport: Tube from London Bank to Moorgate |
| Mark vanden Belt | 3/27/2023 | $16.45 | Public Transport: DLR from LCY to Bank |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 3/27/2023 | $16.31 | Taxi: Uber Office to Hotel |
| Steven Glustein | 3/27/2023 | $16.31 | Taxi: Uber Hotel to Office |
| Cullen Stockmeyer | 3/27/2023 | $15.83 | Taxi: Uber Office to hotel |
| Cullen Stockmeyer | 3/27/2023 | $15.83 | Taxi: Uber Office to hotel |
| Cullen Stockmeyer | 3/28/2023 | $16.98 | Taxi: Uber Hotel to Office |
| Steven Glustein | 3/28/2023 | $16.47 | Taxi: Uber Office to Hotel |
| Steven Glustein | 3/28/2023 | $16.32 | Taxi: Uber Hotel to Office |
| David Nizhner | 3/28/2023 | $15.83 | Taxi: Uber from hotel to office |
| Cullen Stockmeyer | 3/28/2023 | $15.83 | Taxi: Uber Hotel to Office |
| Steven Glustein | 3/29/2023 | $86.48 | Taxi: Uber Office to Airport |
| David Nizhner | 3/29/2023 | $75.91 | Taxi: Uber from hotel to DFW |
| David Nizhner | 3/29/2023 | $19.24 | Taxi: Uber from hotel to office |
| Cullen Stockmeyer | 3/29/2023 | $17.40 | Taxi: Uber hotel to office |
| David Nizhner | 3/29/2023 | $16.59 | Taxi: Uber from office to hotel |
| Steven Glustein | 3/29/2023 | $16.34 | Taxi: Uber Hotel to Office |
| Cullen Stockmeyer | 3/29/2023 | $13.46 | Taxi: Uber Office to hotel |
| Mark vanden Belt | 3/29/2023 | $3.39 | Public Transport: Tube to/from Office |
| David Nizhner | 3/30/2023 | $77.64 | Taxi: Uber from LGA to home |
| Steven Glustein | 3/30/2023 | $52.55 | Taxi: Uber from Airport (Toronto, ON) to home |
| Mark vanden Belt | 3/30/2023 | $6.78 | Public Transport: Tube from/to office |
| Robert Gordon | 3/31/2023 | $115.62 | Taxi: Uber home to AUS |
| Robert Gordon | 3/31/2023 | $97.19 | Taxi: Uber Airport to home |
| Cullen Stockmeyer | 3/31/2023 | $57.60 | Taxi: Uber Airport to home |
| Robert Gordon | 3/31/2023 | $42.54 | Taxi: Uber from DAL to Office |
| Robert Gordon | 3/31/2023 | $24.24 | Taxi: Uber from office to airport |
| Mark vanden Belt | 3/31/2023 | $11.90 | Public Transport: Tube from Moorgate to LCY |
| Robert Gordon | 3/31/2023 | $8.30 | Taxi: Uber from Office to EY for client tax workshop |

**Expense Category Total**          **$25,734.64**

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***March 1, 2023 through March 31, 2023***

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gaurav Walia | 12/12/2022 | $29.00 | In flight Wi-Fi to continue client work |
| Gaurav Walia | 12/14/2022 | $29.00 | In flight Wi-Fi to continue client work |
| Gaurav Walia | 1/9/2023 | $29.00 | In flight Wi-Fi to continue client work |
| Gaurav Walia | 1/12/2023 | $29.00 | In flight Wi-Fi to continue client work |
| Gaurav Walia | 1/19/2023 | $29.00 | In flight Wi-Fi to continue client work |
| Lance Clayton | 2/21/2023 | $12.00 | In flight Wi-Fi to continue client work |
| Gaurav Walia | 2/28/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Johnny Gonzalez | 3/2/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Heather Ardizzoni | 3/2/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 3/3/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Joseph Sequeira | 3/5/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 3/5/2023 | $16.00 | In flight Wi-Fi to continue client work |
| Heather Ardizzoni | 3/5/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 3/5/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steve Kotarba | 3/5/2023 | $8.00 | In flight Wi-Fi to continue client work |
| David Nizhner | 3/6/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Lance Clayton | 3/8/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steven Glustein | 3/9/2023 | $47.80 | In flight Wi-Fi to continue client work |
| David Nizhner | 3/9/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Joseph Sequeira | 3/10/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 3/10/2023 | $16.00 | In flight Wi-Fi to continue client work |
| Heather Ardizzoni | 3/10/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Heather Ardizzoni | 3/10/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 3/10/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Claudia Sigman | 3/10/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 3/12/2023 | $16.00 | In flight Wi-Fi to continue client work |
| Claudia Sigman | 3/12/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 3/12/2023 | $8.00 | In flight Wi-Fi to continue client work |
| David Nizhner | 3/13/2023 | $15.00 | In flight Wi-Fi to continue client work |

*Exhibit F*

### *FTX Trading Ltd., et al.,*
### *Expense Detail by Category*
### *March 1, 2023 through March 31, 2023*

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Lance Clayton | 3/13/2023 | $8.00 | In flight Wi-Fi to continue client work |
| David Nizhner | 3/16/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 3/16/2023 | $8.00 | In flight Wi-Fi to continue client work |
| David Nizhner | 3/27/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Steve Coverick | 3/28/2023 | $29.98 | In flight Wi-Fi to continue client work |
| Ed Mosley | 3/29/2023 | $49.95 | In flight Wi-Fi to continue client work |
| David Nizhner | 3/30/2023 | $25.00 | In flight Wi-Fi to continue client work |
| **Expense Category Total** | | **$696.68** | |
| *Grand Total* | | **$541,063.33** | |