**<u>Exhibit A</u>**

**Time Records of Jefferies Professionals**

**Jefferies LLC**
*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Leon Szlezinger | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Leon Szlezinger | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Leon Szlezinger | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Leon Szlezinger | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Leon Szlezinger | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Leon Szlezinger | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Leon Szlezinger | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Leon Szlezinger | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Leon Szlezinger | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Leon Szlezinger | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/14/23 | Leon Szlezinger | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Leon Szlezinger | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Leon Szlezinger | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Leon Szlezinger | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/20/23 | Leon Szlezinger | *Prepare and review materials for UCC re: weekly process update* | 1.0 | 11 |
| 02/20/23 | Leon Szlezinger | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/21/23 | Leon Szlezinger | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Leon Szlezinger | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/28/23 | Leon Szlezinger | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| **February 1, 2023 - February 28, 2023 Hours for Leon Szlezinger** | | | **24.0** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Michael O'Hara | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Michael O'Hara | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Michael O'Hara | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Michael O'Hara | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Michael O'Hara | *Discussion with Debtors' advisors re: Embed* | 0.5 | 4 |
| 02/02/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Michael O'Hara | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 4 |
| 02/03/23 | Michael O'Hara | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Michael O'Hara | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Michael O'Hara | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/06/23 | Michael O'Hara | *Call with FTI re: FTX products* | 0.5 | 11 |
| 02/06/23 | Michael O'Hara | *Court hearing re: examiner appointment* | 1.0 | 1 |
| 02/07/23 | Michael O'Hara | *Discussion with Debtors' advisors re: FTX Japan* | 0.5 | 4 |
| 02/07/23 | Michael O'Hara | *Internal prep call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Michael O'Hara | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Michael O'Hara | *Meeting with Debtor's advisors re: reboot* | 1.0 | 4 |
| 02/08/23 | Michael O'Hara | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Michael O'Hara | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Michael O'Hara | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/12/23 | Michael O'Hara | *Call with UCC advisors re: committee meeting* | 1.0 | 11 |
| 02/13/23 | Michael O'Hara | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/14/23 | Michael O'Hara | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Michael O'Hara | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/14/23 | Michael O'Hara | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/15/23 | Michael O'Hara | *Court hearing re: cooperating agreement* | 1.0 | 1 |
| 02/15/23 | Michael O'Hara | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Michael O'Hara | *Review materials posted to the UCC data room* | 0.5 | 9 |
| 02/16/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Michael O'Hara | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/19/23 | Michael O'Hara | *Preparation for weekly UCC call* | 1.0 | 9 |
| 02/20/23 | Michael O'Hara | *Prepare and review materials for UCC re: weekly process update* | 1.0 | 11 |
| 02/20/23 | Michael O'Hara | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/21/23 | Michael O'Hara | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Michael O'Hara | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/27/23 | Michael O'Hara | *Due diligence re: exchange shortfalls* | 0.5 | 9 |
| 02/28/23 | Michael O'Hara | *Call with Debtor's investment banker re: M&A update* | 0.5 | 4 |
| 02/28/23 | Michael O'Hara | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| 02/28/23 | Michael O'Hara | *Call with UCC Advisors re: weekly UCC meeting agenda* | 1.0 | 4 |
| 02/28/23 | Michael O'Hara | *Discussion with UCC advisors re: shortfalls* | 0.5 | 11 |
| **February 1, 2023 - February 28, 2023 Hours for Michael O'Hara** | | | **37.5** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Ryan Hamilton | *Communications with the Debtors' advisors* | 0.5 | 4 |
| 02/01/23 | Ryan Hamilton | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Ryan Hamilton | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Ryan Hamilton | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Ryan Hamilton | *Preparation for Weekly UCC call* | 0.5 | 9 |
| 02/01/23 | Ryan Hamilton | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Ryan Hamilton | *Call with UCC Advisors re: potential exchange reboot* | 0.5 | 11 |
| 02/02/23 | Ryan Hamilton | *Discussion with Debtors' advisors re: Embed* | 0.5 | 4 |
| 02/02/23 | Ryan Hamilton | *Prepare weekly process update materials* | 1.0 | 11 |
| 02/02/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Ryan Hamilton | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 4 |
| 02/03/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 0.5 | 11 |
| 02/03/23 | Ryan Hamilton | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/04/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 4.0 | 11 |
| 02/05/23 | Ryan Hamilton | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Ryan Hamilton | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/05/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 2.0 | 11 |
| 02/06/23 | Ryan Hamilton | *Call with FTI re: FTX products* | 0.5 | 11 |
| 02/06/23 | Ryan Hamilton | *Court hearing re: examiner appointment* | 1.0 | 1 |
| 02/07/23 | Ryan Hamilton | *Discussion with Debtors' advisors re: FTX Japan* | 0.5 | 4 |
| 02/07/23 | Ryan Hamilton | *Internal discussion re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Ryan Hamilton | *Internal prep call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Ryan Hamilton | *Review other crypto-currency restructuring developments* | 1.0 | 9 |
| 02/07/23 | Ryan Hamilton | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Ryan Hamilton | *Meeting with Debtors' re: reboot* | 1.0 | 4 |
| 02/08/23 | Ryan Hamilton | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Ryan Hamilton | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Ryan Hamilton | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Ryan Hamilton | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Ryan Hamilton | *Review due diligence materials provided by the Debtors re: FTX Japan* | 0.5 | 9 |
| 02/09/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/10/23 | Ryan Hamilton | *Prepare materials for weekly UCC meeting* | 1.0 | 11 |
| 02/10/23 | Ryan Hamilton | *Review due diligence materials provided by the Debtors* | 1.5 | 9 |
| 02/11/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 1.5 | 11 |
| 02/12/23 | Ryan Hamilton | *Call with UCC advisors re: committee meeting* | 1.0 | 11 |
| 02/12/23 | Ryan Hamilton | *Review due diligence materials provided by the Debtors* | 0.5 | 9 |
| 02/13/23 | Ryan Hamilton | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Ryan Hamilton | *Due diligence re: venture investment* | 1.5 | 9 |
| 02/13/23 | Ryan Hamilton | *Internal call re: venture investment* | 0.5 | 11 |
| 02/13/23 | Ryan Hamilton | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Ryan Hamilton | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Ryan Hamilton | *Internal discussion re: venture portfolio* | 0.5 | 11 |
| 02/14/23 | Ryan Hamilton | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/14/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 1.0 | 11 |
| 02/14/23 | Ryan Hamilton | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/15/23 | Ryan Hamilton | *Prepare materials for fee application* | 2.0 | 1 |
| 02/15/23 | Ryan Hamilton | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/15/23 | Ryan Hamilton | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/16/23 | Ryan Hamilton | *Internal catch-up call re: administrative tasks* | 0.5 | 1 |
| 02/16/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/17/23 | Ryan Hamilton | *Internal discussion re: administrative tasks* | 0.5 | 1 |
| 02/18/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 2.0 | 11 |
| 02/19/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 1.5 | 11 |
| 02/21/23 | Ryan Hamilton | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/21/23 | Ryan Hamilton | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/22/23 | Ryan Hamilton | *Due diligence re: venture portfolio* | 3.5 | 9 |
| 02/22/23 | Ryan Hamilton | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Ryan Hamilton | *Communications with the Debtors' advisors* | 0.5 | 3 |
| 02/23/23 | Ryan Hamilton | *Due diligence re: venture portfolio* | 1.5 | 9 |
| 02/23/23 | Ryan Hamilton | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/24/23 | Ryan Hamilton | *Call with UCC advisors' re: tokens* | 0.5 | 11 |
| 02/24/23 | Ryan Hamilton | *Due diligence re: venture portfolio* | 1.0 | 9 |

**Jefferies LLC**
*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/25/23 | Ryan Hamilton | *Due diligence re: venture portfolio* | 0.5 | 9 |
| 02/25/23 | Ryan Hamilton | *Internal discussion re: weekly UCC materials* | 0.5 | 11 |
| 02/27/23 | Ryan Hamilton | *Discussion with UCC advisors re: weekly UCC updates* | 0.5 | 11 |
| 02/27/23 | Ryan Hamilton | *Due diligence re: exchange shortfalls* | 3.0 | 9 |
| 02/27/23 | Ryan Hamilton | *Review and prepare weekly process update materials* | 2.0 | 11 |
| 02/28/23 | Ryan Hamilton | *Call with Debtor's investment banker re: M&A update* | 0.5 | 4 |
| 02/28/23 | Ryan Hamilton | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| 02/28/23 | Ryan Hamilton | *Call with UCC Advisors re: weekly UCC meeting agenda* | 1.0 | 11 |
| 02/28/23 | Ryan Hamilton | *Discussion with UCC advisors re: shortfalls* | 0.5 | 11 |
| 02/28/23 | Ryan Hamilton | *Due diligence re: exchange shortfalls* | 1.0 | 9 |
| | | **February 1, 2023 - February 28, 2023 Hours for Ryan Hamilton** | **76.0** | |

**Jefferies LLC**
*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Daniel Homrich | *Analysis of venture investments* | 4.0 | 11 |
| 02/01/23 | Daniel Homrich | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Daniel Homrich | *LedgerX Update call with Debtors' investment banker* | 1.0 | 4 |
| 02/01/23 | Daniel Homrich | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Daniel Homrich | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Daniel Homrich | *Analysis of venture investments re: valuation work* | 6.0 | 9 |
| 02/02/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 1.0 | 9 |
| 02/02/23 | Daniel Homrich | *Discussion with Debtors' advisors re: Embed* | 0.5 | 4 |
| 02/02/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Daniel Homrich | *Analysis of venture investments re: valuation work* | 5.0 | 9 |
| 02/03/23 | Daniel Homrich | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/04/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 10.0 | 9 |
| 02/05/23 | Daniel Homrich | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Daniel Homrich | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/06/23 | Daniel Homrich | *Court hearing re: examiner appointment* | 1.0 | 1 |
| 02/07/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 3.0 | 9 |
| 02/07/23 | Daniel Homrich | *Internal discussion re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Daniel Homrich | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Daniel Homrich | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 6.0 | 9 |
| 02/09/23 | Daniel Homrich | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Daniel Homrich | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Daniel Homrich | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/10/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 2.0 | 9 |
| 02/11/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 3.0 | 9 |
| 02/13/23 | Daniel Homrich | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Daniel Homrich | *Internal call re: venture investment* | 0.5 | 11 |
| 02/13/23 | Daniel Homrich | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Daniel Homrich | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Daniel Homrich | *Internal call re: venture investment* | 1.0 | 11 |
| 02/14/23 | Daniel Homrich | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Daniel Homrich | *Court hearing re: cooperating agreement* | 1.0 | 1 |
| 02/15/23 | Daniel Homrich | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Daniel Homrich | *Internal catch-up call re: administrative tasks* | 0.5 | 11 |
| 02/16/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Daniel Homrich | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/17/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 6.0 | 9 |
| 02/20/23 | Daniel Homrich | *Analysis of venture investments* | 0.5 | 9 |
| 02/20/23 | Daniel Homrich | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/21/23 | Daniel Homrich | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/21/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 4.0 | 11 |
| 02/22/23 | Daniel Homrich | *Analysis of sale process re: valuation* | 4.0 | 2 |
| 02/22/23 | Daniel Homrich | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Daniel Homrich | *Analysis of venture investments* | 3.0 | 9 |
| 02/23/23 | Daniel Homrich | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 4.0 | 11 |
| 02/23/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/24/23 | Daniel Homrich | *Call with UCC advisors' re: tokens* | 0.5 | 11 |
| 02/24/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 6.0 | 11 |
| 02/25/23 | Daniel Homrich | *Internal discussion re: weekly UCC materials* | 0.5 | 11 |
| 02/25/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 3.0 | 11 |
| 02/27/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 6.0 | 11 |
| 02/28/23 | Daniel Homrich | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| 02/28/23 | Daniel Homrich | *Call with Debtorss investment banker re: M&A update* | 0.5 | 4 |
| 02/28/23 | Daniel Homrich | *Call with UCC Advisors re: weekly UCC meeting agenda* | 1.0 | 11 |
| 02/28/23 | Daniel Homrich | *Discussion with UCC advisors re: shortfalls* | 0.5 | 11 |
| 02/28/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 4.0 | 11 |
| 02/28/23 | Daniel Homrich | *Review of sale process data room re: FTX Japan* | 1.0 | 2 |
| **February 1, 2023 - February 28, 2023 Hours for Daniel Homrich** | | | **116.0** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Jarett Bienenstock | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Jarett Bienenstock | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Jarett Bienenstock | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Jarett Bienenstock | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Jarett Bienenstock | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Jarett Bienenstock | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Jarett Bienenstock | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Jarett Bienenstock | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Jarett Bienenstock | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Jarett Bienenstock | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Jarett Bienenstock | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Jarett Bienenstock | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Jarett Bienenstock | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Jarett Bienenstock | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Jarett Bienenstock | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Jarett Bienenstock | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Jarett Bienenstock | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Jarett Bienenstock | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Jarett Bienenstock | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Jarett Bienenstock | *Internal catch-up call re: administrative tasks* | 0.5 | 11 |
| 02/16/23 | Jarett Bienenstock | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Jarett Bienenstock | *Weekly UCC call re: KERP, KEIP, sale process and venture portfolio update, reboot* | 2.0 | 3 |
| 02/21/23 | Jarett Bienenstock | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Jarett Bienenstock | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| | **February 1, 2023 - February 28, 2023 Hours for Jarett Bienenstock** | | **23.5** | |
| | | | | |
| 02/01/23 | Daniel Morefield | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Daniel Morefield | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Daniel Morefield | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Daniel Morefield | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Daniel Morefield | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Daniel Morefield | *Prepare materials for UCC re: weekly process update* | 1.0 | 9 |
| 02/03/23 | Daniel Morefield | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/04/23 | Daniel Morefield | *Prepare materials for UCC re: weekly process update* | 1.5 | 9 |
| 02/05/23 | Daniel Morefield | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Daniel Morefield | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Daniel Morefield | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Daniel Morefield | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Daniel Morefield | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Daniel Morefield | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Daniel Morefield | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Daniel Morefield | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Daniel Morefield | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Daniel Morefield | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Daniel Morefield | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Daniel Morefield | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Daniel Morefield | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Daniel Morefield | *Internal catch-up call re: administrative tasks* | 0.5 | 11 |
| 02/16/23 | Daniel Morefield | *Prepare materials for UCC re: weekly process update* | 1.0 | 11 |
| 02/16/23 | Daniel Morefield | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Daniel Morefield | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/21/23 | Daniel Morefield | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Daniel Morefield | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| | **February 1, 2023 - February 28, 2023 Hours for Daniel Morefield** | | **27.0** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Jared Robinson | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Jared Robinson | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Jared Robinson | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Jared Robinson | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Jared Robinson | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Jared Robinson | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Jared Robinson | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Jared Robinson | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Jared Robinson | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Jared Robinson | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Jared Robinson | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Jared Robinson | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Jared Robinson | *Weekly process update with Debtor's investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Jared Robinson | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Jared Robinson | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Jared Robinson | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Jared Robinson | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Jared Robinson | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Jared Robinson | *Internal catch-up call re: administrative tasks* | 0.5 | 11 |
| 02/16/23 | Jared Robinson | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/16/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Jared Robinson | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/23/23 | Jared Robinson | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/24/23 | Jared Robinson | *Call with UCC advisors' re: tokens* | 0.5 | 11 |
| 02/28/23 | Jared Robinson | *Call with Debtor's investment banker re: M&A update* | 0.5 | 4 |
| 02/28/23 | Jared Robinson | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| | | **February 1, 2023 - February 28, 2023 Hours for Jared Robinson** | **26.5** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/01/23 | Lars Hultgren | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Lars Hultgren | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Lars Hultgren | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Lars Hultgren | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/02/23 | Lars Hultgren | *Discussion with Debtors' advisors re: Embed* | 0.5 | 4 |
| 02/02/23 | Lars Hultgren | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/03/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 6.0 | 9 |
| 02/03/23 | Lars Hultgren | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/04/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 8.0 | 9 |
| 02/05/23 | Lars Hultgren | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Lars Hultgren | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/05/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 9.0 | 9 |
| 02/06/23 | Lars Hultgren | *Court hearing re: examiner appointment* | 1.0 | 1 |
| 02/06/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/06/23 | Lars Hultgren | *Prepare materials for UCC re: sale process and crypto companies in bankruptcy* | 2.0 | 11 |
| 02/07/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/07/23 | Lars Hultgren | *Internal discussion re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Lars Hultgren | *Prepare materials for UCC re: sale process and crypto companies in bankruptcy* | 2.0 | 11 |
| 02/07/23 | Lars Hultgren | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/08/23 | Lars Hultgren | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Lars Hultgren | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/09/23 | Lars Hultgren | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Lars Hultgren | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 4.0 | 11 |
| 02/09/23 | Lars Hultgren | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/10/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/10/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/11/23 | Lars Hultgren | *Review and analysis of materials posted to the UCC data room* | 2.5 | 9 |
| 02/12/23 | Lars Hultgren | *Call with UCC advisors re: committee meeting* | 1.0 | 11 |
| 02/12/23 | Lars Hultgren | *Review materials posted to the UCC data room* | 0.5 | 9 |
| 02/13/23 | Lars Hultgren | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/13/23 | Lars Hultgren | *Internal call re: venture investment* | 0.5 | 11 |
| 02/13/23 | Lars Hultgren | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/13/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 9 |
| 02/14/23 | Lars Hultgren | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/14/23 | Lars Hultgren | *Internal call re: venture investment* | 1.0 | 11 |
| 02/14/23 | Lars Hultgren | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/14/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/15/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/15/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/15/23 | Lars Hultgren | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/16/23 | Lars Hultgren | *Internal catch-up call re: administrative tasks* | 0.5 | 11 |
| 02/16/23 | Lars Hultgren | *Internal catch-up call re: administrative tasks* | 0.5 | 11 |
| 02/16/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/16/23 | Lars Hultgren | *Review materials posted to the UCC data room* | 1.0 | 9 |
| 02/16/23 | Lars Hultgren | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Lars Hultgren | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/17/23 | Lars Hultgren | *Analysis of venture investments* | 2.0 | 9 |
| 02/17/23 | Lars Hultgren | *Case administrative tasks* | 2.0 | 1 |
| 02/17/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/18/23 | Lars Hultgren | *Case administrative tasks* | 4.0 | 1 |
| 02/19/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 4.0 | 11 |
| 02/20/23 | Lars Hultgren | *Analysis of venture investments* | 1.0 | 9 |
| 02/20/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/20/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 5.0 | 11 |

**Jefferies LLC**
*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/20/23 | Lars Hultgren | *Review materials posted to the M&A data room* | 1.0 | 2 |
| 02/20/23 | Lars Hultgren | *Review materials posted to the UCC data room* | 1.0 | 9 |
| 02/20/23 | Lars Hultgren | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/21/23 | Lars Hultgren | *Analysis of venture investment* | 1.5 | 9 |
| 02/21/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/21/23 | Lars Hultgren | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/21/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 3.0 | 11 |
| 02/22/23 | Lars Hultgren | *Analysis of venture investment* | 1.0 | 9 |
| 02/22/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/22/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/22/23 | Lars Hultgren | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/23/23 | Lars Hultgren | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Lars Hultgren | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/24/23 | Lars Hultgren | *Call with UCC advisors' re: tokens* | 0.5 | 11 |
| 02/24/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/27/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/27/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 02/27/23 | Lars Hultgren | *Review materials posted to the M&A data room* | 3.5 | 2 |
| 02/28/23 | Lars Hultgren | *Call with Debtor's investment banker re: M&A update* | 0.5 | 4 |
| 02/28/23 | Lars Hultgren | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| 02/28/23 | Lars Hultgren | *Call with UCC Advisors re: weekly UCC meeting agenda* | 1.0 | 11 |
| 02/28/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 02/28/23 | Lars Hultgren | *Discussion with UCC advisors re: shortfalls* | 0.5 | 11 |
| 02/28/23 | Lars Hultgren | *Prepare fee application* | 3.0 | 1 |
| 02/28/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 0.5 | 11 |
| 02/28/23 | Lars Hultgren | *Review and analysis of materials posted to the UCC data room* | 3.5 | 9 |
| **February 1, 2023 - February 28, 2023 Hours for Lars Hultgren** | | | **129.5** | |

**Jefferies LLC**
*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Alexander Yavorsky | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Alexander Yavorsky | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Alexander Yavorsky | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Alexander Yavorsky | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Alexander Yavorsky | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Alexander Yavorsky | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Alexander Yavorsky | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/07/23 | Alexander Yavorsky | *Prepare materials for UCC re: sale process and crypto companies in bankruptcy* | 2.0 | 11 |
| 02/08/23 | Alexander Yavorsky | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Alexander Yavorsky | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Alexander Yavorsky | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/23/23 | Alexander Yavorsky | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/23/23 | Alexander Yavorsky | *Internal discussion re: case strategy* | 0.5 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Alexander Yavorsky** | **14.5** | |
| | | | | |
| 02/01/23 | Timothy Shea | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Timothy Shea | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Timothy Shea | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Timothy Shea | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Timothy Shea | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Timothy Shea | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Timothy Shea | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Timothy Shea | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/08/23 | Timothy Shea | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Timothy Shea | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Timothy Shea | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Timothy Shea | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/14/23 | Timothy Shea | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Timothy Shea | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Timothy Shea | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Timothy Shea | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Timothy Shea | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/21/23 | Timothy Shea | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Timothy Shea | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case matters* | 2.0 | 3 |
| 02/23/23 | Timothy Shea | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Timothy Shea | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/28/23 | Timothy Shea | *Call with Debtor's investment banker re: M&A update* | 0.5 | 4 |
| 02/28/23 | Timothy Shea | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| | | **February 1, 2023 - February 28, 2023 Hours for Timothy Shea** | **23.5** | |

**Jefferies LLC**
*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Alexander Gavin | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Alexander Gavin | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Alexander Gavin | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Alexander Gavin | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Alexander Gavin | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Alexander Gavin | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Alexander Gavin | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Alexander Gavin | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Alexander Gavin | *Prepare materials for UCC re: sale process and crypto companies in bankruptcy* | 2.0 | 11 |
| 02/08/23 | Alexander Gavin | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Alexander Gavin | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Alexander Gavin | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Alexander Gavin | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Alexander Gavin | *Weekly process update with Debtor's investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Alexander Gavin | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/14/23 | Alexander Gavin | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Alexander Gavin | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Alexander Gavin | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Alexander Gavin | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Alexander Gavin | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/21/23 | Alexander Gavin | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Alexander Gavin | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Alexander Gavin | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Alexander Gavin | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/28/23 | Alexander Gavin | *Call with Debtor's investment banker re: M&A update* | 0.5 | 4 |
| 02/28/23 | Alexander Gavin | *Call with Debtor re: shortfalls* | 1.0 | 4 |
| | | **February 1, 2023 - February 28, 2023 Hours for Alexander Gavin** | **26.5** | |
| | | | | |
| 02/01/23 | Lee Eller | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Lee Eller | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/02/23 | Lee Eller | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Lee Eller | *Analysis re: venture portfolio company convertible note* | 1.0 | 9 |
| 02/04/23 | Lee Eller | *Prepare materials for UCC re: sale process* | 2.0 | 9 |
| 02/05/23 | Lee Eller | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/07/23 | Lee Eller | *Prepare materials for UCC re: sale process* | 2.0 | 11 |
| 02/07/23 | Lee Eller | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Lee Eller | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Lee Eller | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Lee Eller | *Call with Debtor's investment banker re: Anthropic* | 0.5 | 4 |
| 02/14/23 | Lee Eller | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Lee Eller | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Lee Eller | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Lee Eller | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Lee Eller | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/21/23 | Lee Eller | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/21/23 | Lee Eller | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/21/23 | Lee Eller | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/22/23 | Lee Eller | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Lee Eller | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/24/23 | Lee Eller | *Prepare materials for UCC re: venture portfolio* | 2.0 | 11 |
| 02/28/23 | Lee Eller | *Call with Debtors re: shortfalls* | 1.0 | 4 |
| 02/28/23 | Lee Eller | *Prepare materials for UCC re: venture portfolio* | 5.0 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Lee Eller** | **31.5** | |

**Jefferies LLC**
*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/09/23 | Kelan Curran-Cross | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Kelan Curran-Cross | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Kelan Curran-Cross | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Kelan Curran-Cross | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Kelan Curran-Cross | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Kelan Curran-Cross | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Kelan Curran-Cross | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Kelan Curran-Cross | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reorganization/liquidation* | 2.0 | 3 |
| 02/21/23 | Kelan Curran-Cross | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/21/23 | Kelan Curran-Cross | *Review and analysis of UCC data room* | 3.0 | 9 |
| 02/21/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/22/23 | Kelan Curran-Cross | *Review and analysis of UCC data room* | 1.0 | 9 |
| 02/22/23 | Kelan Curran-Cross | *Weekly UCC call re: reorganization/liquidation, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Kelan Curran-Cross | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/24/23 | Kelan Curran-Cross | *Prepare materials for UCC re: venture portfolio* | 5.0 | 11 |
| 02/27/23 | Kelan Curran-Cross | *Review and analysis of UCC data room* | 2.0 | 9 |
| 02/28/23 | Kelan Curran-Cross | *Call with Debtors re: shortfalls* | 0.5 | 4 |
| 02/28/23 | Kelan Curran-Cross | *Prepare materials for UCC re: venture portfolio* | 3.0 | 11 |
| 02/28/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Kelan Curran-Cross** | **30.5** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Jordan Bloom | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Jordan Bloom | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Jordan Bloom | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Jordan Bloom | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Jordan Bloom | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Jordan Bloom | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Jordan Bloom | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/08/23 | Jordan Bloom | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Jordan Bloom | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Jordan Bloom | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Jordan Bloom | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Jordan Bloom | *Weekly process update with Debtor's investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Jordan Bloom | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Jordan Bloom | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Jordan Bloom | *Call with UCC Advisors re: subcommittees* | 0.5 | 11 |
| 02/15/23 | Jordan Bloom | *Weekly UCC advisors' call re: committee meeting* | 0.5 | 11 |
| 02/16/23 | Jordan Bloom | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 0.5 | 4 |
| 02/16/23 | Jordan Bloom | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/21/23 | Jordan Bloom | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Jordan Bloom | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Jordan Bloom | *Internal discussion re: case strategy* | 0.5 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Jordan Bloom** | **19.5** | |
| 02/01/23 | Gaurav Kittur | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Gaurav Kittur | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Gaurav Kittur | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Gaurav Kittur | *Weekly process update with Debtor's investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Gaurav Kittur | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Gaurav Kittur | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Gaurav Kittur | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/08/23 | Gaurav Kittur | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Gaurav Kittur | *Weekly process update with Debtor's investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/14/23 | Gaurav Kittur | *Internal discussion re: venture portfolio* | 0.5 | 11 |
| 02/16/23 | Gaurav Kittur | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| | | **February 1, 2023 - February 28, 2023 Hours for Gaurav Kittur** | **12.5** | |
| 02/02/23 | Harry Reibman | *Strategy sessions with Jefferies colleagues discussing comps and valuation* | 0.5 | 9 |
| 02/05/23 | Harry Reibman | *Review and analysis of venture portfolio assets* | 0.5 | 9 |
| 02/14/23 | Harry Reibman | *Internal discussion re: venture portfolio* | 0.5 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Harry Reibman** | **1.5** | |
| 02/05/23 | Mehmet Karakilinc | *Review and analysis of venture portfolio assets* | 4.0 | 9 |
| 02/14/23 | Mehmet Karakilinc | *Internal discussion re: venture portfolio* | 0.5 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Mehmet Karakilinc** | **4.5** | |
| 02/05/23 | Richard Gevshenian | *Review and analysis of venture portfolio assets* | 4.0 | 9 |
| 02/14/23 | Richard Gevshenian | *Internal discussion re: venture portfolio* | 0.5 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Richard Gevshenian** | **4.5** | |
| 02/23/23 | Scott Beckelman | *Internal discussion re: venture portfolio* | 0.5 | 11 |
| | | **February 1, 2023 - February 28, 2023 Hours for Scott Beckelman** | **0.5** | |
| 02/23/23 | Nick Laszlo | *Internal discussion re: venture portfolio* | 0.5 | 11 |
| 02/23/23 | Nick Laszlo | *Review and analysis of venture portfolio assets* | 1.0 | 9 |
| | | **February 1, 2023 - February 28, 2023 Hours for Nick Laszlo** | **1.5** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/01/23 | Gregory Miesner | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Gregory Miesner | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Gregory Miesner | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Gregory Miesner | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Gregory Miesner | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Gregory Miesner | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Gregory Miesner | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Gregory Miesner | *Internal discussion re: weekly UCC materials* | 0.5 | 11 |
| 02/08/23 | Gregory Miesner | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Gregory Miesner | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 4 |
| 02/09/23 | Gregory Miesner | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/14/23 | Gregory Miesner | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Gregory Miesner | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Gregory Miesner | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/16/23 | Gregory Miesner | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/23/23 | Gregory Miesner | *Weekly process update with Debtor's investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| | | **February 1, 2023 - February 28, 2023 Hours for Gregory Miesner** | **17.5** | |

## Exhibit B

## Expense Detail

**Expense Detail**
February 1 - February 28, 2023

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| LEE ELLER | 2/1/2023 | $23.68 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 2/2/2023 | $12.59 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 2/4/2023 | $25.00 | EMPLOYEE MEAL |
| LEE ELLER | 2/4/2023 | $29.32 | EMPLOYEE MEAL |
| LEE ELLER | 2/4/2023 | $14.36 | TAXI |
| MICHAEL O'HARA | 2/8/2023 | $59.00 | MEETING ROOM RENTAL FEE |
| KELAN CURRAN-CROSS | 2/9/2023 | $26.60 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/9/2023 | $23.85 | TAXI |
| DANIEL HOMRICH | 2/10/2023 | $21.46 | EMPLOYEE MEAL |
| LARS HULTGREN | 2/10/2023 | $189.00 | PRESENTATION SERVICES |
| KELAN CURRAN-CROSS | 2/13/2023 | $25.33 | EMPLOYEE MEAL |
| MICHAEL O'HARA | 2/13/2023 | $29.00 | CAR SERVICE |
| KELAN CURRAN-CROSS | 2/14/2023 | $26.63 | TAXI |
| KELAN CURRAN-CROSS | 2/14/2023 | $22.99 | TAXI |
| SIDLEY | 2/28/2023 | $25,878.00 | LEGAL |
| **Total Expense** | | **$26,406.81** | |

30341317.1

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA · ASIA PACIFIC · EUROPE

**PERSONAL & CONFIDENTIAL**                                    FEDERAL ID: ████████

March 15, 2023                                                                Ref: TAL/rmf

**Incurred By:**
Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00123015433

Reference No.: 8116                                    Client Matter: 055734-31550

For professional services rendered through February 28, 2023 re FTX Trading Ltd.

**Invoice Currency USD**

Fees                                                                              $25,878.00

**Total Due This Bill**                                                **$25,878.00**

MR TA Labuda - Partner

Remit Check Payments To:                     Remit Electronic Payments To:
Sidley Austin LLP                                       Sidley Austin LLP
P.O. Box 0642                                           ████████████████
Chicago, Illinois  60690                            ████████████████████

Payment is Due within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: IN00123015433
FTX Trading Ltd.
Page 2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/23 | R Fink | Conference with T. Labuda re Jefferies/FTX retention UST comments | 0.40 |
| 02/01/23 | R Fink | Emails with Jefferies and T. Labuda re FTX retention UST comments | 0.50 |
| 02/01/23 | R Fink | Emails with Jefferies re FTX UST retention comments | 0.20 |
| 02/01/23 | R Fink | Revise Jefferies/FTX retention order and draft responses re UST comments | 0.50 |
| 02/01/23 | TA Labuda | Emails and conference with Paul Hastings team re deadline extension issues | 0.20 |
| 02/01/23 | TA Labuda | Confer with Fink re responses to UST retention questions | 0.40 |
| 02/01/23 | TA Labuda | Review and comment on UST order revisions | 0.30 |
| 02/01/23 | TA Labuda | Emails with client team re responses to UST questions | 0.40 |
| 02/01/23 | TA Labuda | Emails with UST team re retention questions and responses | 0.20 |
| 02/01/23 | TA Labuda | Emails with Hamilton re response to UST questions | 0.10 |
| 02/02/23 | R Fink | Revise Jefferies/FTX retention order | 0.60 |
| 02/02/23 | R Fink | Draft Jefferies/FTX supplemental declaration | 1.20 |
| 02/02/23 | R Fink | Confer with T. Labuda re Jefferies/FTX retention order and supplemental declaration | 0.10 |
| 02/02/23 | R Fink | Conference with UST and T. Labuda re Jefferies/FTX retention | 1.30 |
| 02/02/23 | TA Labuda | Prepare for meeting with UST on retention questions and comments | 0.40 |
| 02/02/23 | TA Labuda | Conference and emails with Fink re supplemental declaration and order revisions | 0.20 |
| 02/02/23 | TA Labuda | Conference with UST team on retention questions and comments | 1.40 |
| 02/02/23 | TA Labuda | Emails with DeSpirito and Szlezinger re responses to UST questions | 0.20 |
| 02/02/23 | TA Labuda | Conferences with Sharp, Szlezinger and DeSpirito re resolution of and remaining open UST issues | 0.40 |
| 02/03/23 | R Fink | Confer with T. Labuda re Jefferies/FTX retention documents | 0.10 |
| 02/03/23 | TA Labuda | Review and comment on supplemental declaration | 0.70 |
| 02/03/23 | TA Labuda | Emails with Paul Hastings team re status of UST comments and requests | 0.10 |
| 02/03/23 | TA Labuda | Review and comment on revised retention order | 0.30 |
| 02/03/23 | TA Labuda | Emails and conference with Fink re order revisions | 0.20 |
| 02/03/23 | TA Labuda | Conference with Szlezinger re revised supplemental declaration and retention order | 0.30 |
| 02/03/23 | TA Labuda | Emails with client team re draft supplemental declaration | 0.20 |
| 02/05/23 | TA Labuda | Emails with S. Martin re UST update | 0.10 |
| 02/05/23 | TA Labuda | Emails with DeSpirito re draft supplemental declaration | 0.10 |
| 02/05/23 | TA Labuda | Emails with UST re supplemental declaration and revised retention order | 0.10 |
| 02/06/23 | TA Labuda | Emails with UST re supplemental declaration and revised retention order | 0.10 |
| 02/06/23 | TA Labuda | Review NDA revisions | 0.10 |
| 02/06/23 | TA Labuda | Emails with Paul Hasting and client teams re NDA revisions | 0.10 |
| 02/06/23 | TA Labuda | Emails with DeSpirito re 13F connections check | 0.10 |
| 02/07/23 | TA Labuda | Emails with Martin re draft supplemental declaration | 0.10 |

SIDLEY AUSTIN LLP

Invoice Number: IN00123015433
FTX Trading Ltd.
Page 3

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/07/23 | TA Labuda | Conference with Szlezinger re retention status | 0.10 |
| 02/07/23 | TA Labuda | Emails with Martin and Gilad re update on UST discussions | 0.20 |
| 02/08/23 | TA Labuda | Emails with UST re retention order revisions | 0.10 |
| 02/08/23 | TA Labuda | Emails with Poppiti re hearing status | 0.10 |
| 02/10/23 | TA Labuda | Emails with Poppiti re UST update/status | 0.10 |
| 02/10/23 | TA Labuda | Emails with Sarkessian re outstanding declaration and order issues | 0.10 |
| 02/13/23 | R Fink | Confer with T. Labuda re Jefferies/FTX supplemental declaration and retention order | 0.30 |
| 02/13/23 | R Fink | Revise Jefferies/FTX supplemental declaration and retention order | 0.50 |
| 02/13/23 | TA Labuda | Emails with DeSpirito and Szlezinger re UST follow up items | 0.10 |
| 02/13/23 | TA Labuda | Conference with DeSpirito re UST follow up items and 13(f) connections check | 0.10 |
| 02/13/23 | TA Labuda | Conference with UST re outstanding issues and connections check | 0.20 |
| 02/13/23 | TA Labuda | Conference with Szelzinger re deal team connections check | 0.20 |
| 02/13/23 | TA Labuda | Review and comment on revised supplemental declaration | 0.30 |
| 02/13/23 | TA Labuda | Emails with UST re supplemental connections check | 0.10 |
| 02/13/23 | TA Labuda | Conference and emails with Szlezinger re deal team connections check | 0.20 |
| 02/13/23 | TA Labuda | Emails with UST re revised declaration and order | 0.10 |
| 02/13/23 | TA Labuda | Review revised retention order | 0.10 |
| 02/13/23 | TA Labuda | Emails with Poppiti and Martin re hearing agenda and status | 0.10 |
| 02/13/23 | TA Labuda | Conference with Fink re order and declaration revisions | 0.20 |
| 02/13/23 | TA Labuda | Review and analyze UST follow up requests and issues | 0.30 |
| 02/14/23 | R Fink | Revise Jefferies/FTX supplemental declaration and retention order | 0.40 |
| 02/14/23 | R Fink | Emails with Jefferies, Committee counsel and UST re Jefferies/FTX retention | 0.50 |
| 02/14/23 | R Fink | Confer with T. Labuda and UST (in part) re Jefferies/FTX supplemental declaration | 0.30 |
| 02/14/23 | TA Labuda | Emails and conference with Szlezinger re revised supplemental declaration | 0.10 |
| 02/14/23 | TA Labuda | Emails with Paul Hastings and Sullivan teams re revised retention order | 0.20 |
| 02/14/23 | TA Labuda | Emails with Fink re revised retention order and declaration filing | 0.10 |
| 02/14/23 | TA Labuda | Emails and conferences with Szlezinger re deal team connections check | 0.30 |
| 02/14/23 | TA Labuda | Review and comment on supplemental declaration | 0.10 |
| 02/14/23 | TA Labuda | Emails and conference with Fink re deal team connections check and declaration revisions | 0.30 |
| 02/15/23 | R Fink | Prepare for FTX hearing re Jefferies retention | 0.30 |
| 02/15/23 | R Fink | Emails with Jefferies and Sidley team re FTX monthly fee statement | 0.20 |
| 02/15/23 | R Fink | Confer with S. Martin re Jefferies/FTX monthly fee statement | 0.10 |
| 02/15/23 | TA Labuda | Emails with client and Martin re fee filings | 0.10 |
| 02/15/23 | TA Labuda | Emails and conference with Fink re fee filing issues | 0.10 |
| 02/15/23 | TA Labuda | Review entered retention order | 0.10 |

SIDLEY AUSTIN LLP

Invoice Number: IN00123015433
FTX Trading Ltd.
Page 4

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/15/23 | TA Labuda | Review filed revised order, supplemental declaration and COC | 0.10 |
| 02/15/23 | TA Labuda | Emails with Fink and client re retention hearing and order | 0.10 |
| 02/16/23 | R Fink | Draft Jefferies/FTX monthly fee statement | 0.70 |
| 02/17/23 | R Fink | Emails with Jefferies team re FTX monthly fee statement | 0.10 |
| 02/17/23 | R Fink | Review and revise Jefferies/FTX monthly fee statement | 0.30 |
| 02/17/23 | TA Labuda | Emails with Fink and deal team re monthly fee statement | 0.10 |
| 02/17/23 | TA Labuda | Review draft monthly fee statement | 0.10 |
| 02/22/23 | R Fink | Emails with Jefferies and UCC counsel re FTX monthly fee statement | 0.20 |
| 02/28/23 | R Fink | Draft Jefferies/FTX second monthly fee statement | 0.50 |
| | | **Total Hours** | **20.60** |

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA • ASIA PACIFIC • EUROPE

**PERSONAL & CONFIDENTIAL**                                    FEDERAL ID: ████

March 15, 2023                                    Ref: TAL/rmf

**Incurred By:**
Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00123015433
Reference No.: 8116                                    Client Matter: 055734-31550

For professional services rendered through February 28, 2023 re FTX Trading Ltd.

## R E M I T T A N C E   P A G E
### F o r   P r o f e s s i o n a l   S e r v i c e s   R e n d e r e d

O U T S T A N D I N G   S T A T E M E N T S

| Date | Invoice | Balance |
|------|---------|---------|
| 01/23/23 | IN00123003507 | $985.50 |
| 01/23/23 | IN00123003508 | 5,202.50 |
| 02/16/23 | IN00123009188 | 19,518.00 |
| 02/16/23 | IN00123009189 | 23,664.00 |
| **Total outstanding invoices** | | **$49,370.00** |
| **Total This Bill** | | **25,878.00** |
| **Total Amount Due** | | **$75,248.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Electronic Payments To:
Sidley Austin LLP



Payment is Due within 30 Days of Receipt of Invoice