# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | AS | Attend meeting with A. Searles, D. Schwartz, and J. Somerville (partial) (all AlixPartners) re: staffing and priorities related to various different workstreams | 0.8 |
| 03/01/2023 | AS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: status of various workstreams and priority items | 0.2 |
| 03/01/2023 | AS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | AS | Prepare updates to email tracker based on updated requests and status of various workstreams | 0.8 |
| 03/01/2023 | AV | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | AV | Telephone call with A. Vanderkamp, V. Kotharu (both AlixPartners) re: weekly workplan tracker update for W/E 03/03 | 0.3 |
| 03/01/2023 | BFM | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | BAR | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | CAS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | CC | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | DS | Attend meeting with A. Searles, D. Schwartz, and J. Somerville (partial) (all AlixPartners) re: staffing and priorities related to various different workstreams | 0.8 |
| 03/01/2023 | DS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: status of various workstreams and priority items | 0.2 |
| 03/01/2023 | DS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | DJW | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | DW | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | DL | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | ET | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | EM | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | GS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | JCL | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | JLS | Attend meeting with A. Searles, D. Schwartz, and J. Somerville (partial) (all AlixPartners) re: staffing and priorities related to various different workstreams | 0.5 |
| 03/01/2023 | JLS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | JS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2023 | KHW | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 44986 | LMG | Prepare topics of discussion for in person team meeting occuring during week of March 6 | 1.2 |
| 03/01/2023 | LMG | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | MC | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | MB | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | ME | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | MJ | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | SYW | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | SRH | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | TY | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | TP | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | VK | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang (partial), V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield, G. Shapiro, M. Evans, M. Jacques, E. Teifer, D. White and M. Birtwell (all AlixPartners) to discuss progress and coordinate efforts around entity of interest, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 03/01/2023 | VK | Telephone call with A. Vanderkamp, V. Kotharu (both AlixPartners) re: weekly workplan tracker update for W/E 03/03 | 0.3 |
| 03/01/2023 | VK | Update weekly workplan tracker for W/E 3/03 | 0.3 |
| 03/02/2023 | AS | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, A. Searles, A. Vanderkamp (all AlixPartners) re: agenda for AlixPartners team offsite in DC week of March 6 | 0.5 |
| 03/02/2023 | AV | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, A. Searles, A. Vanderkamp (all AlixPartners) re: agenda for AlixPartners team offsite in DC week of March 6 | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | CAS | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, A. Searles, A. Vanderkamp (all AlixPartners) re: agenda for AlixPartners team offsite in DC week of March 6 | 0.5 |
| 03/02/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, A. Searles, A. Vanderkamp (all AlixPartners) re: agenda for AlixPartners team offsite in DC week of March 6 | 0.5 |
| 44987 | LMG | Revise topics of discussion for in person team meeting occuring during week of March 6 | 0.4 |
| 03/02/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, A. Searles, A. Vanderkamp (all AlixPartners) re: agenda for AlixPartners team offsite in DC week of March 6 | 0.5 |
| 03/02/2023 | MJ | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, A. Searles, A. Vanderkamp (all AlixPartners) re: agenda for AlixPartners team offsite in DC week of March 6 | 0.5 |
| 03/03/2023 | AS | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | AS | Prepare additional updates to email workstream tracker based on investigation updates provided | 0.6 |
| 03/03/2023 | AS | Prepare updates to budget to reflect actuals through February and revised forecast | 0.6 |
| 03/03/2023 | AV | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | BFM | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | BAR | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | CAS | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | CC | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | DS | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | DJW | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | DL | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | DL | Telephone call with F. Liang, V. Kotharu (all AlixPartners) re: updates to weekly workplan tracker for W/E 03/03 | 0.1 |
| 03/03/2023 | ET | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | EM | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | GS | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | JLS | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | JS | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | KHW | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 44988 | LMG | Update agenda for in person team meeting occuring during week of March 6 | 1.3 |
| 03/03/2023 | LMG | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | MB | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | MJ | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2023 | ST | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | SRH | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | TY | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | TP | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | VK | Attend meeting with C. Cipione, B. Mackay, T. Yamada, V. Kotharu, A. Vanderkamp, D. White, E. Mostoff, B. Robison, S. Hanzi, K. Wessel, T. Phelan, L. Goldman, A. Searles, G. Shapiro, S. Thompson, J. Sutherland, F. Liang, L. Teifer, J. Somerville, M. Birtwell, D. Schwartz, C. Chen, and M. Jacques (all AlixPartners) to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations, SOFA/SOALs, 185mm request, and market makers | 0.5 |
| 03/03/2023 | VK | Telephone call with F. Liang, V. Kotharu (all AlixPartners) re: updates to weekly workplan tracker for W/E 03/03 | 0.1 |
| 03/04/2023 | AS | Prepare revised email to propose update calls with counsel re: investigations | 0.1 |
| 03/04/2023 | AS | Review counsel draft of summary of work performed for interim report | 0.2 |
| 03/04/2023 | BFM | Update work plan tracker for W/E 3/03 | 0.2 |
| 03/04/2023 | KHW | Update weekly workstream tracker re: recent progress and follow-up actions related to financial statement reconstruction | 0.9 |
| 03/04/2023 | MB | Review workplan status to summarize week's efforts on Deltec loan, 185mm transfer from Alameda to FTX and political donations | 0.3 |
| 03/05/2023 | LMG | Updating workflow tracker for W/E 03/03 | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Chapter 11 Process / Case Management | | |
| Code: | 20008100P00001.1.1 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/06/2023 | AS | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | AS | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |
| 03/06/2023 | AS | Prepare updates to email tracker based on updates requests from counsel | 0.6 |
| 03/06/2023 | AS | Prepare updates to workstream tracker based on status of latest investigations | 0.4 |
| 03/06/2023 | AS | Review outline for upcoming CEO Interim Report | 0.3 |
| 03/06/2023 | BFM | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | BFM | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |
| 03/06/2023 | BAR | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | CAS | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | CC | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | DS | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | DS | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |
| 03/06/2023 | DL | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | ET | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | EM | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | GS | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | JCL | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | JCL | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |
| 03/06/2023 | JLS | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | JS | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | KHW | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | KHW | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |
| 03/06/2023 | LMG | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | LMG | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | LMG | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |
| 03/06/2023 | MC | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | MB | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | MB | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | ME | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | MJ | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | QB | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | RMF | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | ST | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | SYW | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | SRH | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | TY | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | VK | Attend meeting with A. Searles, L. Goldman, B. Mackay, V. Kotharu, D. Schwartz, K. Wessel, J. Somerville, J. LaBella, R. Fuchs, L. Teifer, M. Birtwell, E. Mostoff, T. Yamada, C. Cipione, M. Cervi, S. Thompson, B. Robison, O. Braat, F. Liang, G. Shapiro, S. Hanzi, C. Chen, M. Jacques, J. Sutherland, C. Wong, and M. Evans to discuss progress and coordinate efforts around Genesis, Grayscale, Political Donations/founders loans, SOFA/SOALs, and market makers | 0.3 |
| 03/06/2023 | VK | Attend meeting with L. Goldman, J. LaBella, A. Searles, D. Schwartz, K. Wessel, B. Mackay, M. Birtwell, V. Kotharu (all AlixPartners) re: update to weekly workplan tracker | 1.1 |
| 03/07/2023 | AS | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles re: investigation workstream tracker, updates and next steps | 1.1 |
| 03/07/2023 | AS | Prepare internal investigation tracker presentation for upcoming strategy meeting to align on priority workstreams | 1.4 |
| 03/07/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles re: investigation workstream tracker, updates and next steps | 1.1 |
| 03/07/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles re: investigation workstream tracker, updates and next steps | 1.1 |
| 03/08/2023 | AS | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | AS | Attend meeting with M. Jacques, A. Vanderkamp, D. Schwartz, A. Searles (all AlixPartners) re: investigation workstream updates and priorities | 0.9 |
| 03/08/2023 | AS | Prepare updates to interim report introduction paragraph based on comments received | 0.3 |
| 03/08/2023 | AV | Attend meeting with M. Jacques, A. Vanderkamp, D. Schwartz, A. Searles (all AlixPartners) re: investigation workstream updates and priorities | 0.9 |
| 03/08/2023 | CC | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2023 | DS | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | DS | Attend meeting with M. Jacques, A. Vanderkamp, D. Schwartz, A. Searles (all AlixPartners) re: investigation workstream updates and priorities | 0.9 |
| 03/08/2023 | DJW | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | DW | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | DL | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | ET | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | EM | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | GS | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2023 | JCL | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | JLS | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | JS | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | KHW | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | MC | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | MB | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | ME | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2023 | MJ | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | MJ | Attend meeting with M. Jacques, A. Vanderkamp, D. Schwartz, A. Searles (all AlixPartners) re: investigation workstream updates and priorities | 0.9 |
| 03/08/2023 | QB | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.4 |
| 03/08/2023 | RMF | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | ST | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | SYW | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | SRH | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.5 |
| 03/08/2023 | TY | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Chapter 11 Process / Case Management | | |
| Code: | 20008100P00001.1.1 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2023 | TP | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/08/2023 | VK | Attend meeting with D. Schwartz, V. Kotharu, R. Fuchs, M. Cervi, A. Searles, M. Evans, J. LaBella, K. Wessel, M. Birtwell, F. Liang, J. Somerville, D. White, J. Sutherland, L. Teifer, S. Thompson, D. Waterfield, T. Phelan, G. Shapiro, C. Wong, T. Yamada, E. Mostoff, C. Chen, M. Jacques (full attendees), O. Braat, and S. Hanzi (partial attendees) (all AlixPartners) re: progress on Genesis, Alameda/FTX use of FBO funds, political donations, founders loans, and Salameda | 0.6 |
| 03/09/2023 | AS | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | AS | Prepare updates to investigation tracker based on discussions with counsel | 0.4 |
| 03/09/2023 | AV | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | BAR | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | CAS | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | CC | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | DS | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | DJW | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.5 |
| 03/09/2023 | DL | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | ESK | Emails to/from K Sundt (AlixPartners) re: grayscale matter | 0.4 |
| 03/09/2023 | ET | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | EM | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | GS | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | JCL | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | JLS | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | JS | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.5 |
| 03/09/2023 | KHW | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | LMG | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/09/2023 | MC | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | MB | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | ME | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | MJ | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | QB | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | RS | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Chapter 11 Process / Case Management | | |
| Code: | 20008100P00001.1.1 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | RMF | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | ST | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | SYW | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | SRH | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | TY | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/09/2023 | TP | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | VK | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. LaBella, M. Cervi, A. Searles, D. Schwartz, A. Vanderkamp, K. Wessel, M. Birtwell, J. Somerville, V. Kotharu, R. Fuchs, F. Liang, T. Yamada, B. Robison, C. Cipione, S. Hanzi, E. Mostoff, G. Shapiro, O. Braat, R. Self, C. Chen, L. Teifer, S. Thompson (full attendees), J. Sutherland, C. Wong, T. Phelan, and D. White (partial attendees) (all AlixPartners) to discuss progress re: FTX Digital Markets, Genesis, and North Dimension | 0.6 |
| 03/10/2023 | AS | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | AV | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | BAR | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | CAS | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | CC | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | DS | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | DJW | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | DW | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | DL | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | ET | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | EM | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | GS | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | JCL | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | JLS | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | JS | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | KHW | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | LMG | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | MC | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | MB | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | ME | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | QB | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | RS | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | RMF | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | ST | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | SYW | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | SRH | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | TY | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | TP | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/10/2023 | VK | Attend meeting with C. Cipione, J. LaBella, J. Sutherland, D. Waterfield, L. Goldman, V. Kotharu, L. Teifer, S. Hanzi, T. Yamada, B. Robison, R. Fuchs, S. Thompson, C. Chen, A. Searles, G. Shapiro, R. Self, K. Wessel, J. Somerville, C. Wong, M. Birtwell, F. Liang, D. White, A. Vanderkamp, M. Cervi, O. Braat, D. Schwartz, E. Mostoff, T. Phelan, and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, North Dimension, Genesis, Modulo, and FBO analysis | 0.5 |
| 03/12/2023 | AS | Prepare response to team re: board materials | 0.1 |
| 03/12/2023 | AS | Prepare workstream tracker update to send to S&C | 0.1 |
| 03/12/2023 | MC | Revise workstream tracker for weekly updates | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/13/2023 | AS | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | AS | Prepare agenda for investigation update call | 0.2 |
| 03/13/2023 | AS | Update email tracker to include updates status of various investigation workstreams | 0.5 |
| 03/13/2023 | AS | Review updated outline of interim report to include potential areas where investigation updates will be needed | 0.5 |
| 03/13/2023 | AV | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | BFM | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | BAR | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | CAS | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/13/2023 | CC | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | DS | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | DJW | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | DW | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | DL | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | EM | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | GS | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | JCL | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | JLS | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | JS | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | KHW | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | LMG | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | MC | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | MB | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | MJ | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | QB | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | RS | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | RMF | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | ST | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | SYW | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | SRH | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | TY | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | TP | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/13/2023 | VK | Meeting with T. Yamada, O. Braat, D. White, B. Mackay, T. Phelan, C. Cipione, A. Vanderkamp, K. Wessel, J. Somerville, F. Liang, D. Schwartz, V. Kotharu, B. Robison, G. Shapiro, S. Hanzi, E. Mostoff, C. Wong, R. Fuchs, M. Cervi, A. Searles, J. LaBella, S. Thompson, J. Sutherland, L. Goldman, M. Birtwell, R. Self, D. Waterfield, M. Jacques, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts re: Digital Markets, board materials, North Dimension, Genesis, and Deltec loans | 0.4 |
| 03/14/2023 | AS | Prepare updates to tracker based on status of political donations workstream | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/15/2023 | AS | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | AS | Prepare email to team to coordinate investigation update meeting | 0.1 |
| 03/15/2023 | AV | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.5 |
| 03/15/2023 | BFM | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.5 |
| 03/15/2023 | BAR | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | CAS | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | CC | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | DS | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | DW | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | DL | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.5 |
| 03/15/2023 | GS | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | JCL | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | JCL | Review updated budget associated with historical financial statements workstream | 0.4 |
| 03/15/2023 | JLS | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
|-----|--------------------------------------|
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | KHW | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | LMG | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | MC | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | MB | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | ME | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | MJ | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | QB | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | RS | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | RMF | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | ST | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.5 |
| 03/15/2023 | SYW | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | TY | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | TP | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/15/2023 | VK | Meeting with C. Wong, T. Yamada, D. Schwartz, A. Searles, M. Birtwell, V. Kotharu, J. LaBella, J. Somerville, C. Chen, B. Robison, C. Cipione, D. Waterfield, R. Fuchs, F. Liang, M. Cervi, O. Braat, R. Self, K. Wessel, L. Goldman, M. Evans, T. Phelan, M. Jacques, G. Shapiro (full attendees), A. Vanderkamp, S. Thompson, and B. Mackay (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts on FTX DM, board materials, Genesis, and control failures report | 0.6 |
| 03/16/2023 | AS | Prepare updated budget by workstream based on hours billed from prior periods | 1.6 |
| 03/16/2023 | AS | Update weekly workstream tracker to include latest developments on investigative workstreams | 0.5 |
| 03/17/2023 | AS | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | AS | Update email tracker to include updated workstreams and status | 0.6 |
| 03/17/2023 | AV | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | BFM | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2023 | BAR | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | CAS | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | CC | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | DS | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | DJW | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | DL | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2023 | EM | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | GS | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | JCL | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | JCL | Update workplan and staffing needs for historical financial statement recreation | 0.5 |
| 03/17/2023 | JLS | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | JS | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | KHW | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/17/2023 | LMG | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | MC | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.6 |
| 03/17/2023 | MB | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | ME | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | RS | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | RMF | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/17/2023 | ST | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | SYW | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | SRH | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | TY | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | TP | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/17/2023 | VK | Attend meeting with J. LaBella, C. Cipione, B. Mackay, D. Schwartz, A. Vanderkamp, T. Yamada, A. Searles, B. Robison, F. Liang, C. Wong, V. Kotharu, G. Shapiro, K. Wessel, E. Mostoff, S. Hanzi, R. Fuchs, C. Chen, M. Cervi, L. Goldman, R. Self, J. Somerville, S. Thompson, J. Sutherland, M. Birtwell, D. White, T. Phelan and M. Evans (all AlixPartners) to discuss progress and coordinate efforts re: entity of interest, Founders Loans, Caroline/Gary Interviews, and Control Failures Report | 0.5 |
| 03/19/2023 | LMG | Update workflow tracker for W/E 3/17 | 0.3 |
| 03/19/2023 | MC | Revise workstream tracker for W/E 3/17 for weekly updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | AS | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | AS | Prepare agenda for call with counsel re: status of various investigative workstreams | 0.7 |
| 03/20/2023 | AS | Prepare agenda for investigation update call | 0.4 |
| 03/20/2023 | AS | Prepare updated budget analysis in preparation for board meeting | 0.5 |
| 03/20/2023 | AV | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | BFM | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | BAR | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | CAS | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | CC | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | DS | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | DJW | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | DW | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | DL | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | ET | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | EM | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | GS | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | JCL | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | JLS | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | JS | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | KHW | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | LMG | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | MC | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | MB | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | ME | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | MJ | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | QB | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | RS | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/20/2023 | RMF | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest, acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | ST | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest, acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | SYW | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest, acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | SRH | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest, acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | TY | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest, acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/20/2023 | TP | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest, acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/20/2023 | VK | Attend meeting with C. Cipione, B. Mackay, L. Teifer, C. Wong, K. Wessel, V. Kotharu, B. Robison, T. Yamada, O. Braat, D. Schwartz, J. Sutherland, D. Waterfield, E. Mostoff, S. Thompson, C. Chen, G. Shapiro, J. Somerville, M. Cervi, M. Birtwell, J. LaBella, L. Goldman, R. Self, M. Evans, A. Searles, F. Liang, A. Vanderkamp, M. Jacques, T. Phelan, S. Hanzi, D. White, and R. Fuchs (all AlixPartners) re: entity of interest,  acquisition of interest, Crypto Winter & Alameda, and Charitable Donations | 0.5 |
| 03/21/2023 | AS | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: status of various workstreams including financial statement reconstruction, political donations and founders' loans | 0.5 |
| 03/21/2023 | AS | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | AS | Prepare agenda and talking points for investigation update call | 0.3 |
| 03/21/2023 | AS | Prepare initial budget analysis based on feedback from board meeting | 0.8 |
| 03/21/2023 | AS | Prepare narrative for fee examiner re: workstreams and role on the engagement | 0.4 |
| 03/21/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: status of various workstreams including financial statement reconstruction, political donations and founders' loans | 0.5 |
| 03/21/2023 | AV | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | BFM | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: status of various workstreams including financial statement reconstruction, political donations and founders' loans | 0.5 |
| 03/21/2023 | DS | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | DS | Working session with D. Schwartz, and J. LaBella (both AlixPartners) to discuss team structure for financial statement reconstruction | 0.8 |
| 03/21/2023 | JCL | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | JCL | Working session with D. Schwartz, and J. LaBella (both AlixPartners) to discuss team structure for financial statement reconstruction | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/21/2023 | JLS | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | JS | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | KHW | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | LMG | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | MC | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | MJ | Meeting with M. Jacques and D. Schwarz (both AlixPartners) to discuss team planning related to financial reconstruction workstream | 0.3 |
| 03/21/2023 | SRH | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.6 |
| 03/21/2023 | TP | Attend meeting with T. Phelan (partial attendee), K. Wessel, D. Schwartz, J. Sutherland, J. Somerville, M. Cervi, J. LaBella, L. Goldman, A. Searles, S. Hanzi, B. Mackay, A. Vanderkamp (all AlixPartners) re: BOD meeting updates, historical F/S recreation, resourcing for future workstreams | 0.5 |
| 03/22/2023 | AS | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | AS | Coordinate response to counsel re: request related to Alameda traders | 0.2 |
| 03/22/2023 | AS | Prepare correspondence to counsel re: UCC requests | 0.1 |
| 03/22/2023 | AS | Prepare updates to email tracker to reflect updated requests from counsel | 0.6 |
| 03/22/2023 | AS | Update proposed approach for responding to counsel related re: political donation support | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | AV | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | BFM | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | BAR | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | CAS | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | CC | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | DS | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | DJW | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | DW | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | DL | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | ET | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | EM | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | GS | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | JCL | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | JLS | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | JS | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | KHW | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | LIM | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | LIM | Meeting with L. Morrison with L. Goldman (both AlixPartners) re: onboarding to team | 0.8 |
| 03/22/2023 | LB | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | LMG | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | LMG | Meeting with L. Morrison with L. Goldman (both AlixPartners) re: onboarding to team | 0.8 |
| 03/22/2023 | MC | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | MB | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | ME | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | QB | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | RS | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/22/2023 | ST | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | SYW | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | TY | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | TP | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/22/2023 | VK | Attend meeting with C. Cipione, M. Cervi, L. Goldman, A. Searles, B. Mackay, J. LaBella, D. White, V. Kotharu, E. Mostoff, F. Liang, C. Chen, M. Birtwell, O. Braat, J. Sutherland, S. Thompson, G. Shapiro, R. Self, M. Evans, L. Teifer, A. Vanderkamp, B. Robison, D. Waterfield, T. Phelan, D. Schwartz, T. Yamada, J. Somerville, C. Wong, K. Wessel, L. Morrison (full attendees), and L. Beischer (partial attendee) (all AlixPartners) re: BOD meeting, Gary Interview, entity of interest, and Bank Tracker | 0.5 |
| 03/23/2023 | AS | Prepare agenda for internal workstream update call | 0.2 |
| 03/23/2023 | AS | Prepare updated budget analysis based on updates workstreams and resources | 1.1 |
| 03/23/2023 | AS | Prepare updated budget based on comments received | 0.4 |
| 03/24/2023 | AS | Attend meeting with M. Evans and A. Searles (both AlixPartners) re: preparing updates to the budget based on discussions with counsel on timing of workstreams | 0.3 |
| 03/24/2023 | AS | Attend meeting with M. Evans and A. Searles (both AlixPartners) re: updates to the budget as requested by A&M | 0.1 |
| 03/24/2023 | AS | Attend meeting with M. Jacques and A. Searles (both AlixPartners) re: budget updates and status of investigative workstreams | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2023 | AS | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | AS | Prepare additional updates to budget based on final comments received in order to send updated version to A&M | 0.4 |
| 03/24/2023 | AS | Prepare budget updates based on comments received | 0.8 |
| 03/24/2023 | AS | Update email workstream tracker to includes updates based on latest requests from counsel | 0.7 |
| 03/24/2023 | AS | Review latest draft of weekly investigation tracker to send to S&C | 0.5 |
| 03/24/2023 | BFM | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | BAR | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | CAS | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | CC | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/24/2023 | DJW | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | DL | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | ET | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | EM | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | GS | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | JCL | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | JLS | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | JS | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | KHW | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | LIM | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | LB | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | LMG | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Chapter 11 Process / Case Management
Code:  20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2023 | MC | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | MC | Revise workstream tracker for weekly updates | 0.5 |
| 03/24/2023 | MB | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | ME | Attend meeting with M. Evans and A. Searles (both AlixPartners) re: preparing updates to the budget based on discussions with counsel on timing of workstreams | 0.3 |
| 03/24/2023 | ME | Attend meeting with M. Evans and A. Searles (both AlixPartners) re: updates to the budget as requested by A&M | 0.1 |
| 03/24/2023 | ME | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | MJ | Attend meeting with M. Jacques and A. Searles (both AlixPartners) re: budget updates and status of investigative workstreams | 0.2 |
| 03/24/2023 | QB | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | RS | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/24/2023 | ST | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | SYW | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | SRH | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | TY | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | TP | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/24/2023 | VK | Attend meeting with T. Yamada, C. Cipione, J. Sutherland, L. Goldman, V. Kotharu, K. Wessel, B. Mackay, S. Hanzi, O. Braat, L. Morrison, E. Mostoff, J. Somerville, C. Wong, B. Robison, G. Shapiro, F. Liang, J. LaBella, S. Thompson, L. Teifer, A. Searles, M. Cervi, R. Self, D. White, L. Beischer, C. Chen, M. Evans, T. Phelan, and M. Birtwell (all AlixPartners) to discuss progress and coordinate effort re: Genesis Block/Bluebird, Alameda/FTX activity deck, and intercompany transactions | 0.4 |
| 03/25/2023 | MC | Review latest draft of Interim Report on Controls Failures | 0.9 |
| 03/26/2023 | AS | Create internal workplan and status update tracker for all special investigation workstreams | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2023 | AS | Prepare additional updates to internal workplan and status update tracker for all special investigation workstreams | 1.7 |
| 03/28/2023 | AS | Attend meeting with M. Evans and A. Searles (both AlixPartners) re: budget updates and status of various investigative workstreams | 0.4 |
| 03/28/2023 | AS | Review email correspondence with counsel re: January fee statement CNO | 0.1 |
| 03/28/2023 | ME | Attend meeting with M. Evans and A. Searles (both AlixPartners) re: budget updates and status of various investigative workstreams | 0.4 |
| 03/29/2023 | AS | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | AS | Attend meeting with C. Cipione, T. Phelan and A. Searles (all AlixPartners) re: workstream tracker associated with data extraction support of various investigative workstreams | 0.4 |
| 03/29/2023 | AS | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | AS | Prepare agenda for update call re: various workstreams | 0.2 |
| 03/29/2023 | AS | Prepare follow-up list of open items based on requests from internal meeting | 0.2 |
| 03/29/2023 | AS | Prepare revised budget analysis to incorporate updated workstreams and timeline re financial statement reconstruction | 1.1 |
| 03/29/2023 | AS | Prepare updates to the workplan tracker based on discussions with the data analytics team | 0.6 |
| 03/29/2023 | AS | Prepare workstream tracker updates based on additional requests received from counsel re: crypto trading | 0.4 |
| 03/29/2023 | AC | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | AC | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | BFM | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | BAR | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | CAS | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | CAS | Attend meeting with C. Cipione, T. Phelan and A. Searles (all AlixPartners) re: workstream tracker associated with data extraction support of various investigative workstreams | 0.4 |
| 03/29/2023 | CAS | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | CX | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | CC | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | DS | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | DS | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | DJW | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | DJW | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | DL | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.3 |
| 03/29/2023 | DL | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | ET | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | ET | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | EM | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | EM | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | GS | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | GS | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Chapter 11 Process / Case Management
Code: 20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | JCL | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | JS | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | KV | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | KHW | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | KHW | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | LIM | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | LB | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | LMG | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | LMG | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | LJ | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | MC | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | MC | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | MB | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | MB | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | ME | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | ME | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | MJ | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | MJ | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Chapter 11 Process / Case Management | |
| Code: | 20008100P00001.1.1 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | QB | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | RS | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | RS | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | SYW | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.3 |
| 03/29/2023 | SYW | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | SK | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Chapter 11 Process / Case Management | | |
| Code: | 20008100P00001.1.1 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | TY | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.3 |
| 03/29/2023 | TY | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | TP | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | TP | Attend meeting with C. Cipione, T. Phelan and A. Searles (all AlixPartners) re: workstream tracker associated with data extraction support of various investigative workstreams | 0.4 |
| 03/29/2023 | TP | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/29/2023 | VK | Attend meeting with B. Mackay, L. Morrison, B. Robison, L. Beischer, C. Chen, O. Braat, K. Vasiliou, V. Kotharu, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, K. Wessel, D. Schwartz, A. Searles, A. Calhoun, J. LaBella, G. Shapiro, M. Birtwell, R. Self, L. Teifer, E. Mostoff and M. Cervi (full attendees) F. Liang, T. Yamada, and C. Wong (partial attendees) (all AlixPartners) re: Superseding indictment, political donations, founder loans, and Financial Statement Reconstruction | 0.5 |
| 03/29/2023 | VK | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | YT | Attend meeting with M. Evans, M. Jacques, A. Searles, J. Sutherland, L. Jia, T. Kang, L. Teifer, M. Birtwell, C. Wong, D. White, L. Goldman, T. Phelan, C. Cipione, D. Schwartz, K. Wessel, M. Cervi, F. Liang, T. Yamada, R. Self, Y. Tong, C. Xu, V. Kotharu, E. Mostoff, G. Shapiro, and A. Calhoun (all AlixPartners) re: status update on engagement workstreams (Financial Statement Recon, special investigations) | 0.5 |
| 03/30/2023 | AS | Prepare updated gantt chart based on upcoming deliverables re: special investigations from counsel | 0.4 |
| 03/31/2023 | AS | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | AS | Attend meeting with L. Goldman and A. Searles (both AlixPartners) re: updates to various workstreams and strategy | 0.2 |
| 03/31/2023 | AS | Discussion with A. Searles, D. Schwartz, V. Kotharu (all AlixPartners) re: optimization of data access by forensic investigation teams | 0.4 |
| 03/31/2023 | AS | Prepare additional updates to overall workstream tracker based on progress made on various workstreams | 0.7 |
| 03/31/2023 | AS | Prepare agenda for workstream update call | 0.3 |
| 03/31/2023 | AS | Prepare budget updated based on prior week actuals and internal discussions re: workstream timelines | 0.9 |
| 03/31/2023 | AS | Prepare onboarding packet for new staff to explain current workstreams and priority items | 0.7 |
| 03/31/2023 | AC | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | BFM | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | BAR | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | CAS | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | CX | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.3 |
| 03/31/2023 | CC | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | DS | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | DS | Discussion with A. Searles, D. Schwartz, V. Kotharu (all AlixPartners) re: optimization of data access by forensic investigation teams | 0.4 |
| 03/31/2023 | DJW | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | DL | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | ET | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | EM | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | GS | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | JLS | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | JS | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | KV | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | KHW | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | LIM | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | LB | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | LMG | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | LMG | Attend meeting with L. Goldman and A. Searles (both AlixPartners) re: updates to various workstreams and strategy | 0.2 |
| 03/31/2023 | LJ | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | MB | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | MJ | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | QB | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, Y. Tong, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | RS | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | RS | Teleconference call with R. Self, V. Kotharu (both AlixPartners) re: review of revised structure for data access by forensic investigation teams | 0.4 |
| 03/31/2023 | ST | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | SK | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | SRH | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | TP | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | VK | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | VK | Discussion with A. Searles, D. Schwartz, V. Kotharu (all AlixPartners) re: optimization of data access by forensic investigation teams | 0.4 |
| 03/31/2023 | VK | Teleconference call with R. Self, V. Kotharu (both AlixPartners) re: review of revised structure for data access by forensic investigation teams | 0.4 |
| **Total Professional Hours** | | | **279.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 7.4 | $        9,472.00 |
| Charles Cipione | $1,220 | 7.7 | 9,394.00 |
| Matthew Evans | $1,220 | 6.9 | 8,418.00 |
| David J White | $1,140 | 6.9 | 7,866.00 |
| David Waterfield | $1,115 | 3.7 | 4,125.50 |
| John C LaBella | $1,115 | 9.4 | 10,481.00 |
| Lilly M Goldman | $1,115 | 14.0 | 15,610.00 |
| Elizabeth S Kardos | $800 | 0.4 | 320.00 |
| Mark Cervi | $1,020 | 9.6 | 9,792.00 |
| Adam Searles | $950 | 44.3 | 42,085.00 |
| Anne Vanderkamp | $950 | 8.5 | 8,075.00 |
| Brent Robison | $950 | 6.3 | 5,985.00 |
| Justin Sutherland | $950 | 6.8 | 6,460.00 |
| Steven Hanzi | $950 | 5.8 | 5,510.00 |
| Travis Phelan | $950 | 8.0 | 7,600.00 |
| Dana Schwartz | $880 | 13.4 | 11,792.00 |
| Kurt H Wessel | $880 | 10.0 | 8,800.00 |
| Leslie I Morrison | $880 | 2.6 | 2,288.00 |
| John L Somerville | $825 | 7.5 | 6,187.50 |
| Bennett F Mackay | $805 | 7.0 | 5,635.00 |
| Matthew Birtwell | $805 | 8.8 | 7,084.00 |
| Takahiro Yamada | $805 | 6.8 | 5,474.00 |
| Lewis Beischer | $805 | 1.6 | 1,288.00 |
| Chuanqi Chen | $605 | 6.9 | 4,174.50 |
| Di Liang | $605 | 7.1 | 4,295.50 |
| Seen Yung Wong | $605 | 6.3 | 3,811.50 |
| Varun Kotharu | $605 | 10.0 | 6,050.00 |
| Elizabeth Teifer | $585 | 5.9 | 3,451.50 |
| Katerina Vasiliou | $585 | 0.9 | 526.50 |
| Randi Self | $585 | 5.7 | 3,334.50 |
| Rose-Marie Fuchs | $585 | 4.0 | 2,340.00 |
| Olivia Braat | $510 | 5.1 | 2,601.00 |
| Linna Jia | $555 | 0.9 | 499.50 |
| Chenxi Xu | $510 | 0.8 | 408.00 |
| Eric Mostoff | $510 | 6.8 | 3,468.00 |
| Griffin Shapiro | $510 | 7.4 | 3,774.00 |
| Sean Thompson | $510 | 5.7 | 2,907.00 |
| Shengjia Kang | $510 | 0.9 | 459.00 |
| Yuqing Tong | $510 | 0.5 | 255.00 |
| Allyson Calhoun | $510 | 1.4 | 714.00 |
| **Total Professional Hours and Fees** | | **279.7** | **$    242,811.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2023 | AS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) and P. McGrath (A&M) to discuss Grayscale complaint and workstream status | 0.4 |
| 03/01/2023 | AS | Coordinate call with Quinn re: Grayscale | 0.2 |
| 03/01/2023 | AS | Review email from counsel re: tracing funds right before petition date | 0.2 |
| 03/01/2023 | AS | Review requests from UCC re: Modulo | 0.3 |
| 03/01/2023 | CAS | Attend meeting with T. Shea (EY); and C. Cipione, T. Phelan, and J. Demyanovich (all AlixPartners) to discuss data sharing for EY's tax work | 0.4 |
| 03/01/2023 | CAS | Attend meeting with T. Shea, C. Cavusoglu, and R. Jokkampudi (all EY); and C. Cipione, T. Phelan, and J. Demyanovich (all AlixPartners) to discuss data sharing for EY's tax work | 0.5 |
| 03/01/2023 | DS | Attend meeting with L. Goldman, J. LaBella, J. Sutherland, S. Schwartz, (all AlixPartners), and U. Eze (both S&C) to discuss HFSC request re: commingling of customer deposits | 0.5 |
| 03/01/2023 | DS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) and P. McGrath (A&M) to discuss Grayscale complaint and workstream status | 0.4 |
| 03/01/2023 | DS | Telephone call with D. Schwartz, J. Labella, J. Sutherland (AlixPartners), U. Eze, and W. Wagener (both S&C) re: potential HFSC request for documentation supporting commingling of customer funds | 0.5 |
| 03/01/2023 | JCL | Attend meeting with L. Goldman, J. LaBella, J. Sutherland, S. Schwartz, (all AlixPartners), B Wagener, and U. Eze (both S&C) to discuss HFSC request re: commingling of customer deposits | 0.5 |
| 03/01/2023 | JCL | Telephone call with D. Schwartz, J. Labella, J. Sutherland (AlixPartners), U. Eze, and W. Wagener (both S&C) re: potential HFSC request for documentation supporting commingling of customer funds | 0.5 |
| 03/01/2023 | JD | Attend meeting with T. Shea (EY); and C. Cipione, T. Phelan, and J. Demyanovich (all AlixPartners) to discuss data sharing for EY's tax work | 0.4 |
| 03/01/2023 | JD | Attend meeting with T. Shea, C. Cavusoglu, and R. Jokkampudi (all EY); and C. Cipione, T. Phelan, and J. Demyanovich (all AlixPartners) to discuss data sharing for EY's tax work | 0.5 |
| 03/01/2023 | JS | Attend meeting with L. Goldman, J. LaBella, J. Sutherland, S. Schwartz, (all AlixPartners), B Wagener, and U. Eze (both S&C) to discuss HFSC request re: commingling of customer deposits | 0.5 |
| 03/01/2023 | JS | Telephone call with D. Schwartz, J. Labella, J. Sutherland (AlixPartners), U. Eze, and W. Wagener (both S&C) re: potential HFSC request for documentation supporting commingling of customer funds | 0.5 |
| 03/01/2023 | LMG | Attend meeting with L. Goldman, J. LaBella, J. Sutherland, S. Schwartz, (all AlixPartners), B Wagener, and U. Eze (both S&C) to discuss HFSC request re: commingling of customer deposits | 0.5 |
| 03/01/2023 | MJ | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) and P. McGrath (A&M) to discuss Grayscale complaint and workstream status | 0.4 |
| 03/01/2023 | TP | Attend meeting with T. Shea (EY); and C. Cipione, T. Phelan, and J. Demyanovich (all AlixPartners) to discuss data sharing for EY's tax work | 0.4 |
| 03/01/2023 | TP | Attend meeting with T. Shea, C. Cavusoglu, and R. Jokkampudi (all EY); and C. Cipione, T. Phelan, and J. Demyanovich (all AlixPartners) to discuss data sharing for EY's tax work | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | AS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) and E. Kapur, P. Collins, M. Wittmann, K. Wolfe and J. Pickhardt (Quinn Emmanuel) re: status of Grayscale workstream and follow-up questions on the complaint | 0.4 |
| 03/02/2023 | AS | Attend meeting with L. Ryan, P. McGrath, M. Shanahan (all A&M), L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: entity of interest workstream | 0.7 |
| 03/02/2023 | AS | Communications with counsel re: setting-up a call to discuss Grayscale | 0.2 |
| 03/02/2023 | AS | Prepare proposal to counsel re: upcoming small group investigation discussions | 0.3 |
| 03/02/2023 | AS | Update proposed draft to UCC re: Modulo | 0.5 |
| 03/02/2023 | AS | Respond to email from counsel re: political donations | 0.1 |
| 03/02/2023 | AS | Review correspondence with counsel re: entity of interest workstream | 0.1 |
| 03/02/2023 | AS | Review request from counsel re: potential interview questions for former employee | 0.1 |
| 03/02/2023 | AS | Review UCC request re: entity of interest | 0.1 |
| 03/02/2023 | AS | Upload relevant documents for Quinn re: Grayscale | 0.3 |
| 03/02/2023 | AV | Attend meeting with L. Ryan, P. McGrath, M. Shanahan (all A&M), L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: entity of interest workstream | 0.7 |
| 03/02/2023 | BFM | Attend call with L. Goldman and B. Mackay (both AlixPartners) and A. Holland (S&C) re: open tasks for liquidation event | 0.5 |
| 03/02/2023 | BFM | Attend meeting with L. Ryan, P. McGrath, M. Shanahan (all A&M), L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: entity of interest workstream | 0.7 |
| 03/02/2023 | DS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) and E. Kapur, P. Collins, M. Wittmann, K. Wolfe and J. Pickhardt (Quinn Emmanuel) re: status of Grayscale workstream and follow-up questions on the complaint | 0.4 |
| 03/02/2023 | DS | Attend meeting with L. Ryan, P. McGrath, M. Shanahan (all A&M), L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: entity of interest workstream | 0.7 |
| 03/02/2023 | DS | Organize and respond to emails from various parties | 1.0 |
| 03/02/2023 | DS | Compile response related to UCC questions re: Modulo | 0.8 |
| 03/02/2023 | LMG | Attend call with L. Goldman and B. Mackay (both AlixPartners) and A. Holland (S&C) re: open tasks for liquidation event | 0.5 |
| 03/02/2023 | LMG | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) and E. Kapur, P. Collins, M. Wittmann, K. Wolfe and J. Pickhardt (Quinn Emmanuel) re: status of Grayscale workstream and follow-up questions on the complaint | 0.4 |
| 03/02/2023 | LMG | Attend meeting with L. Ryan, P. McGrath, M. Shanahan (all A&M), L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: entity of interest workstream | 0.7 |
| 03/03/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, J. Sutherland (all AlixPartners), J. Rosenfeld, and M. Materni (both S&C) re: discussion of founders' loans and political donations investigations | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | AS | Attend meeting with M. Birtwell, D. Schwartz, A. Searles (full attendees), B. Mackay (partial attendee) (all AlixPartners), E. Downing, M. Materni, and W. Scheffer (all S&C) re: tracing 185mm from Alameda to FTX on 11/8 and 11/9 | 0.4 |
| 03/03/2023 | AS | Prepare emails to counsel to set-up call to further discuss Genesis workstream | 0.2 |
| 03/03/2023 | AS | Respond to counsel re: Grayscale | 0.2 |
| 03/03/2023 | AS | Review proposed response to UCC re: Genesis | 0.1 |
| 03/03/2023 | BFM | Attend meeting with M. Birtwell, D. Schwartz, A. Searles (full attendees), B. Mackay (partial attendee) (all AlixPartners), E. Downing, M. Materni, and W. Scheffer (all S&C) re: tracing 185mm from Alameda to FTX on 11/8 and 11/9 | 0.3 |
| 03/03/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, J. Sutherland (all AlixPartners), J. Rosenfeld, and M. Materni (both S&C) re: discussion of founders' loans and political donations investigations | 0.4 |
| 03/03/2023 | DS | Attend meeting with M. Birtwell, D. Schwartz, A. Searles (full attendees), B. Mackay (partial attendee) (all AlixPartners), E. Downing, M. Materni, and W. Scheffer (all S&C) re: tracing 185mm from Alameda to FTX on 11/8 and 11/9 | 0.4 |
| 03/03/2023 | DS | Telephone call with D. Schwartz, V. Kotharu (all AlixPartners) re: review of response to UCC re: Modulo investigation | 0.4 |
| 03/03/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, J. Sutherland (all AlixPartners), J. Rosenfeld, and M. Materni (both S&C) re: discussion of founders' loans and political donations investigations | 0.4 |
| 03/03/2023 | JS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, J. Sutherland (all AlixPartners), J. Rosenfeld, and M. Materni (both S&C) re: discussion of founders' loans and political donations investigations | 0.4 |
| 03/03/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, J. Sutherland (all AlixPartners), J. Rosenfeld, and M. Materni (both S&C) re: discussion of founders' loans and political donations investigations | 0.4 |
| 03/03/2023 | MB | Attend meeting with M. Birtwell, D. Schwartz, A. Searles (full attendees), B. Mackay (partial attendee) (all AlixPartners), E. Downing, M. Materni, and W. Scheffer (all S&C) re: tracing 185mm from Alameda to FTX on 11/8 and 11/9 | 0.4 |
| 03/03/2023 | VK | Telephone call with D. Schwartz, V. Kotharu (all AlixPartners) re: review of response to UCC re: Modulo investigation | 0.4 |
| 03/04/2023 | AS | Prepare email to counsel re: interim report write-up | 0.1 |
| 03/05/2023 | AS | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, B. Mackay, D. Schwartz and A. Searles (full participants) and L. Goldman (partial participant) (all AlixPartners) and A. Dietderich and C. Jensen (both S&C) re: reviewing initial findings re: entity of interest workstream and status of other forensic investigations | 1.3 |
| 03/05/2023 | AS | Prepare email to counsel re: targeted investigation update meetings | 0.1 |
| 03/05/2023 | AS | Review email from counsel re: Grayscale | 0.1 |
| 03/05/2023 | AV | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, B. Mackay, D. Schwartz and A. Searles (full participants) and L. Goldman (partial participant) (all AlixPartners) and A. Dietderich and C. Jensen (both S&C) re: reviewing initial findings re: entity of interest workstream and status of other forensic investigations | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/05/2023 | BFM | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, B. Mackay, D. Schwartz and A. Searles (full participants) and L. Goldman (partial participant) (all AlixPartners) and A. Dietderich and C. Jensen (both S&C) re: reviewing initial findings re: entity of interest workstream and status of other forensic investigations | 1.3 |
| 03/05/2023 | DS | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, B. Mackay, D. Schwartz and A. Searles (full participants) and L. Goldman (partial participant) (all AlixPartners) and A. Dietderich and C. Jensen (both S&C) re: reviewing initial findings re: entity of interest workstream and status of other forensic investigations | 1.3 |
| 03/05/2023 | LMG | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, B. Mackay, D. Schwartz and A. Searles (full participants) and L. Goldman (partial participant) (all AlixPartners) and A. Dietderich and C. Jensen (both S&C) re: reviewing initial findings re: entity of interest workstream and status of other forensic investigations | 1.0 |
| 03/05/2023 | ME | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, B. Mackay, D. Schwartz and A. Searles (full participants) and L. Goldman (partial participant) (all AlixPartners) and A. Dietderich and C. Jensen (both S&C) re: reviewing initial findings re: entity of interest workstream and status of other forensic investigations | 1.3 |
| 03/05/2023 | MJ | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, B. Mackay, D. Schwartz and A. Searles (full participants) and L. Goldman (partial participant) (all AlixPartners) and A. Dietderich and C. Jensen (both S&C) re: reviewing initial findings re: entity of interest workstream and status of other forensic investigations | 1.2 |
| 03/06/2023 | AS | Attend meeting with M. Jacques, J. Labella, D. Schwartz and A. Searles (all AlixPartners), D. O'Hara and C. Dunne (S&C) and R. Gordon, H. Ardizzoni and K. Ramanathan (A&M) re: preparation of interim update report | 0.2 |
| 03/06/2023 | AS | Coordinate call with counsel re: update call on trading workstreams | 0.1 |
| 03/06/2023 | AS | Prepare email to counsel on follow-ups and next steps re: entity of interest | 0.2 |
| 03/06/2023 | AS | Prepare updates to email to counsel based on comments received re: entity of interest | 0.2 |
| 03/06/2023 | AS | Review additional requests from counsel re: SOFA and SOAL's | 0.2 |
| 03/06/2023 | AS | Review email request from A&M re: LedgerX | 0.1 |
| 03/06/2023 | AS | Review questions and proposed responses to UCC re: Modulo | 0.4 |
| 03/06/2023 | BFM | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners); K. McArthur, U. Eze, W. Wagener, J. Rosenfeld, Z. Flegenheimer (all S&C) re: update on trading workstreams | 0.5 |
| 03/06/2023 | DS | Attend meeting with M. Jacques, J. Labella, D. Schwartz and A. Searles (all AlixPartners), D. O'Hara and C. Dunne (S&C) and R. Gordon, H. Ardizzoni and K. Ramanathan (A&M) re: preparation of interim update report | 0.2 |
| 03/06/2023 | JCL | Attend meeting with M. Jacques, J. Labella, D. Schwartz and A. Searles (all AlixPartners), D. O'Hara and C. Dunne (S&C) and R. Gordon, H. Ardizzoni and K. Ramanathan (A&M) re: preparation of interim update report | 0.2 |
| 03/06/2023 | LMG | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners); K. McArthur, U. Eze, W. Wagener, J. Rosenfeld, Z. Flegenheimer (all S&C) re: update on trading workstreams | 0.5 |
| 03/06/2023 | LMG | Reply to Quinn Emanuel question re: Grayscale draft complaint | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/06/2023 | ME | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners); K. McArthur, U. Eze, W. Wagener, J. Rosenfeld, Z. Flegenheimer (all S&C) re: update on trading workstreams | 0.5 |
| 03/06/2023 | MJ | Attend meeting with M. Jacques, J. Labella, D. Schwartz and A. Searles (all AlixPartners), D. O'Hara and C. Dunne (S&C) and R. Gordon, H. Ardizzoni and K. Ramanathan (A&M) re: preparation of interim update report | 0.2 |
| 03/07/2023 | AS | Attend meeting with A. Vanderkamp, B. Mackay and A. Searles (all AlixPartners), E. Mosley and K. Ramanathan (A&M) and A. Dietderich (S&C) re: Joint Provisional Liquidators reservation of rights filed for third party settlement | 0.4 |
| 03/07/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, A. Vanderkamp (all AlixPartners), J. Rosenfeld, N. Friedlander, Z. Flegenheimer, W. Wagener, C. Dunne, and S. Levin (all S&C) re: presenting findings for political donations investigation | 0.5 |
| 03/07/2023 | AS | Prepare email to counsel re: third party analysis | 0.1 |
| 03/07/2023 | AS | Prepare for upcoming meeting with counsel re: political donations | 0.4 |
| 03/07/2023 | AS | Prepare update paragraph describing AlixPartners role for the upcoming CEO Internal Report | 0.2 |
| 03/07/2023 | AS | Review findings related to request re: third party | 0.4 |
| 03/07/2023 | AS | Telephone call with J. Croke, B. Glueckstein, K. Mayberry, J. Rosenfeld (all S&C), A. Searles, D. Schwartz, V. Kotharu re: response to FTI for Modulo summary | 0.3 |
| 03/07/2023 | AS | Telephone call with V. Kubali, L. Baer (FTI), A. Searles, D. Schwartz, V. Kotharu (all AlixPartners) re: Modulo investigation | 0.3 |
| 03/07/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay and A. Searles (all AlixPartners), E. Mosley and K. Ramanathan (A&M) and A. Dietderich (S&C) re: Joint Provisional Liquidators reservation of rights filed for third party settlement | 0.4 |
| 03/07/2023 | AV | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, A. Vanderkamp (all AlixPartners), J. Rosenfeld, N. Friedlander, Z. Flegenheimer, W. Wagener, C. Dunne, and S. Levin (all S&C) re: presenting findings for political donations investigation | 0.5 |
| 03/07/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay and A. Searles (all AlixPartners), E. Mosley and K. Ramanathan (A&M) and A. Dietderich (S&C) re: Joint Provisional Liquidators reservation of rights filed for third party settlement | 0.4 |
| 03/07/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, A. Vanderkamp (all AlixPartners), J. Rosenfeld, N. Friedlander, Z. Flegenheimer, W. Wagener, C. Dunne, and S. Levin (all S&C) re: presenting findings for political donations investigation | 0.5 |
| 03/07/2023 | DS | Telephone call with J. Croke, B. Glueckstein, K. Mayberry, J. Rosenfeld (all S&C), A. Searles, D. Schwartz, V. Kotharu re: response to FTI for Modulo summary | 0.3 |
| 03/07/2023 | DS | Telephone call with V. Kubali, L. Baer (FTI), A. Searles, D. Schwartz, V. Kotharu (all AlixPartners) re: Modulo investigation | 0.3 |
| 03/07/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, A. Vanderkamp (all AlixPartners), J. Rosenfeld, N. Friedlander, Z. Flegenheimer, W. Wagener, C. Dunne, and S. Levin (all S&C) re: presenting findings for political donations investigation | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/07/2023 | KHW | Attend meeting with K. Kearney, M. Shanahan (both A&M) re: status of QuickBooks data sourcing for Financial Statement Reconstruction work | 0.3 |
| 03/07/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, A. Vanderkamp (all AlixPartners), J. Rosenfeld, N. Friedlander, Z. Flegenheimer, W. Wagener, C. Dunne, and S. Levin (all S&C) re: presenting findings for political donations investigation | 0.5 |
| 03/07/2023 | VK | Drafted response to FTI re: Modulo summary | 0.6 |
| 03/07/2023 | VK | Telephone call with J. Croke, B. Glueckstein, K. Mayberry, J. Rosenfeld (all S&C), A. Searles, D. Schwartz, V. Kotharu re: response to FTI for Modulo summary | 0.3 |
| 03/07/2023 | VK | Telephone call with V. Kubali, L. Baer (FTI), A. Searles, D. Schwartz, V. Kotharu (all AlixPartners) re: Modulo investigation | 0.3 |
| 03/08/2023 | AS | Attend meeting with M. Jacques, J. Labella, A. Vanderkamp, M. Cervi, A. Searles and K. Wessel (all AlixPartners) and K. McArthur, Z. Flegenheimer, J. Rosenfeld, B. Wagener and U. Eze (S&C) re: financial statement reconstruction workstream and preparing for upcoming board meeting | 0.6 |
| 03/08/2023 | AS | Coordinate call with A&M re: insider payments for SOFAs | 0.2 |
| 03/08/2023 | AS | Prepare draft email to send to A&M re: coordination reconstructing Alameda's relationship with FTX | 0.2 |
| 03/08/2023 | AS | Revised proposed response to UCC re: Modulo | 0.3 |
| 03/08/2023 | AS | Review draft email to counsel re: insider loans | 0.1 |
| 03/08/2023 | AS | Review outline of control failure document as part of the Interim Report | 0.6 |
| 03/08/2023 | AV | Attend meeting with M. Jacques, J. Labella, A. Vanderkamp, M. Cervi, A. Searles and K. Wessel (all AlixPartners) and K. McArthur, Z. Flegenheimer, J. Rosenfeld, B. Wagener and U. Eze (S&C) re: financial statement reconstruction workstream and preparing for upcoming board meeting | 0.6 |
| 03/08/2023 | JCL | Attend meeting with M. Jacques, J. Labella, A. Vanderkamp, M. Cervi, A. Searles and K. Wessel (all AlixPartners) and K. McArthur, Z. Flegenheimer, J. Rosenfeld, B. Wagener and U. Eze (S&C) re: financial statement reconstruction workstream and preparing for upcoming board meeting | 0.6 |
| 03/08/2023 | JS | Attend meeting with J. Croke (S&C), R. Esposito, S. Coverick (A&M), S. Thompson, V. Kotharu, and J. Sutherland (all AlixPartners) to review SOFA / SOAL preparation | 0.5 |
| 03/08/2023 | KHW | Attend meeting with M. Jacques, J. Labella, A. Vanderkamp, M. Cervi, A. Searles and K. Wessel (all AlixPartners) and K. McArthur, Z. Flegenheimer, J. Rosenfeld, B. Wagener and U. Eze (S&C) re: financial statement reconstruction workstream and preparing for upcoming board meeting | 0.6 |
| 03/08/2023 | MC | Attend meeting with M. Jacques, J. Labella, A. Vanderkamp, M. Cervi, A. Searles and K. Wessel (all AlixPartners) and K. McArthur, Z. Flegenheimer, J. Rosenfeld, B. Wagener and U. Eze (S&C) re: financial statement reconstruction workstream and preparing for upcoming board meeting | 0.6 |
| 03/08/2023 | MJ | Attend meeting with M. Jacques, J. Labella, A. Vanderkamp, M. Cervi, A. Searles and K. Wessel (all AlixPartners) and K. McArthur, Z. Flegenheimer, J. Rosenfeld, B. Wagener and U. Eze (S&C) re: financial statement reconstruction workstream and preparing for upcoming board meeting | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2023 | ST | Attend meeting with J. Croke (S&C), R. Esposito, S. Coverick (A&M), S. Thompson, V. Kotharu, and J. Sutherland (all AlixPartners) to review SOFA / SOAL preparation | 0.5 |
| 03/08/2023 | VK | Attend meeting with J. Croke (S&C), R. Esposito, S. Coverick (A&M), S. Thompson, V. Kotharu, and J. Sutherland (all AlixPartners) to review SOFA / SOAL preparation | 0.5 |
| 03/09/2023 | AS | Coordinate response to UCC re: Modulo | 0.2 |
| 03/09/2023 | AS | Discussion with J. Rosenfeld (S&C) re: political donations update | 0.1 |
| 03/09/2023 | AS | Prepare email to counsel re: coordinating call to discuss FBO Accounts | 0.1 |
| 03/09/2023 | AS | Prepare workplan for the investigation team based on high priority workstreams and discussions with counsel | 1.1 |
| 03/09/2023 | AS | Review communications prepared and sent by fee examiner | 0.2 |
| 03/09/2023 | AS | Review email request from counsel re: new workstream focused on Alameda | 0.2 |
| 03/09/2023 | AS | Review follow-up email from UCC re: Modulo | 0.1 |
| 03/09/2023 | AS | Review update re: HFSC request on North Dimension | 0.1 |
| 03/09/2023 | BFM | Attend meeting with C. Cipione, S. Hanzi, T. Phelan, and B. Mackay (all AlixPartners), P. Lee, N. Molina, and N. Aragam (FTX), B. Mistler and M. Porto (EY) to discuss exchange and Alameda data structures and supporting code | 0.8 |
| 03/09/2023 | CAS | Attend meeting with C. Cipione, S. Hanzi, T. Phelan, and B. Mackay (all AlixPartners), P. Lee, N. Molina, and N. Aragam (FTX), B. Mistler and M. Porto (EY) to discuss exchange and Alameda data structures and supporting code | 0.8 |
| 03/09/2023 | JS | Attend meeting with Jared Rosenfeld (S&C) to discuss work product related to North Dimensions banking activity | 0.5 |
| 03/09/2023 | MB | Attend call with J. Rosenfeld (S&C) re: political donations | 0.1 |
| 03/09/2023 | SRH | Attend meeting with C. Cipione, S. Hanzi, T. Phelan, and B. Mackay (all AlixPartners), P. Lee, N. Molina, and N. Aragam (FTX), B. Mistler and M. Porto (EY) to discuss exchange and Alameda data structures and supporting code | 0.8 |
| 03/09/2023 | TP | Attend meeting with C. Cipione, S. Hanzi, T. Phelan, and B. Mackay (all AlixPartners), P. Lee, N. Molina, and N. Aragam (FTX), B. Mistler and M. Porto (EY) to discuss exchange and Alameda data structures and supporting code | 0.8 |
| 03/10/2023 | AS | Revise proposed UCC responses re: Modulo investigation | 0.2 |
| 03/10/2023 | BFM | Attend call with J. Croke, W. Wagener, A. Holland, J. Rosenfeld (all S&C), J. Auerbach, T. MacMillan, A. Stanglin, H. Master (all Nardello), M. Evans, J. Sutherland, B. Mackay (all AlixPartners) re: liquidation event | 0.5 |
| 03/10/2023 | JS | Attend call with J. Croke, W. Wagener, A. Holland, J. Rosenfeld (all S&C), J. Auerbach, T. MacMillan, A. Stanglin, H. Master (all Nardello), M. Evans, J. Sutherland, B. Mackay (all AlixPartners) re: liquidation event | 0.5 |
| 03/10/2023 | JS | Update workstreams documentation for presentation to counsel | 0.4 |
| 03/10/2023 | LMG | Attend meeting with M. Evans and L. Goldman (both AlixPartners) and K. Ramanathan, G. Walia, S. Coverick (all A&M) re: collaborating on Alameda FTX activity overview deck | 0.5 |
| 03/10/2023 | MC | Assist with drafting of control failures section of Ray report | 0.6 |
| 03/10/2023 | ME | Attend call with J. Croke, W. Wagener, A. Holland, J. Rosenfeld (all S&C), J. Auerbach, T. MacMillan, A. Stanglin, H. Master (all Nardello), M. Evans, J. Sutherland, B. Mackay (all AlixPartners) re: liquidation event | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | ME | Attend meeting with M. Evans and L. Goldman (both AlixPartners) and K. Ramanathan, G. Walia, S. Coverick (all A&M) re: collaborating on Alameda FTX activity overview deck | 0.5 |
| 03/12/2023 | JCL | Update draft deck for board meeting re: historical financial statement recreation | 1.2 |
| 03/13/2023 | AS | Attend meeting with D. Schwartz, J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) E. Downing, C. Dunne, Z. Flegenheimer, B. Harsch , and D. O'Hara (all S&C) to discuss insider actions | 0.5 |
| 03/13/2023 | AS | Attend meeting with J. Labella and A. Searles (both AlixPartners) re: update board materials to send to counsel | 0.3 |
| 03/13/2023 | AS | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | AS | Attend meeting with K. Wessel and A. Searles (both AlixPartners) re: final draft of board materials to send to counsel | 0.2 |
| 03/13/2023 | AS | Attend meeting with M. Materni (full attendee), D. O'Hara, J. Rosenfeld, Z. Flegenheimer, (partial attendees) (all S&C), M. Birtwell, D. Schwartz (full attendees), A. Searles, G. Shapiro (partial attendees) (all AlixPartners) re: political donations and 46mm USD transfer | 0.5 |
| 03/13/2023 | AS | Prepare agenda for upcoming meeting with counsel re: investigation updates | 0.2 |
| 03/13/2023 | AV | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | BFM | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | DS | Attend meeting with D. Schwartz, J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) E. Downing, C. Dunne, Z. Flegenheimer, B. Harsch , and D. O'Hara (all S&C) to discuss insider actions | 0.5 |
| 03/13/2023 | DS | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | DS | Attend meeting with M. Materni (full attendee), D. O'Hara, J. Rosenfeld, Z. Flegenheimer, (partial attendees) (all S&C), M. Birtwell, D. Schwartz (full attendees), A. Searles, G. Shapiro (partial attendees) (all AlixPartners) re: political donations and 46mm USD transfer | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | DJW | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | GS | Attend meeting with M. Materni (full attendee), D. O'Hara, J. Rosenfeld, Z. Flegenheimer, (partial attendees) (all S&C), M. Birtwell, D. Schwartz (full attendees), A. Searles, G. Shapiro (partial attendees) (all AlixPartners) re: political donations and 46mm USD transfer | 0.5 |
| 03/13/2023 | JCL | Attend meeting with J. Labella and A. Searles (both AlixPartners) re: update board materials to send to counsel | 0.3 |
| 03/13/2023 | JCL | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | JCL | Update draft of board slides re: historical financial statements and phases of work represented in slides | 1.7 |
| 03/13/2023 | JS | Attend meeting with D. Schwartz, J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) E. Downing, C. Dunne, Z. Flegenheimer, B. Harsch , and D. O'Hara (all S&C) to discuss insider actions | 0.5 |
| 03/13/2023 | KHW | Attend meeting with K. Wessel and A. Searles (both AlixPartners) re: final draft of board materials to send to counsel | 0.2 |
| 03/13/2023 | LMG | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | MC | Review email re: entity of interest analysis | 0.3 |
| 03/13/2023 | MC | Review latest draft of board update slides | 0.5 |
| 03/13/2023 | MB | Attend meeting with M. Materni (full attendee), D. O'Hara, J. Rosenfeld, Z. Flegenheimer, (partial attendees) (all S&C), M. Birtwell, D. Schwartz (full attendees), A. Searles, G. Shapiro (partial attendees) (all AlixPartners) re: political donations and 46mm USD transfer | 0.6 |
| 03/13/2023 | MB | Attend meeting with D. Schwartz, J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) E. Downing, C. Dunne, Z. Flegenheimer, B. Harsch , and D. O'Hara (all S&C) to discuss insider actions | 0.5 |
| 03/13/2023 | MJ | Attend meeting with K. McArthur, B. Wagener, J. Rosenfeld, A. Hollander and U. Eze (all S&C), M. Jacques, D. White, J. LaBella, D. Schwartz, L. Goldman, B. Mackay, A. Vanderkamp and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTX Digital Markets and Financial Reconstruction board materials | 0.6 |
| 03/13/2023 | ST | Attend meeting with D. Schwartz, J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) E. Downing, C. Dunne, Z. Flegenheimer, B. Harsch , and D. O'Hara (all S&C) to discuss insider actions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2023 | AS | Attend meeting with A. Dietderich, B. Beller, C. Hodges, MA. Cyr, A. Toobin, S. Liu (all S&C), M. Jacques, D. White, L. Goldman, A. Vanderkamp, D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis update | 0.8 |
| 03/14/2023 | AV | Attend meeting with A. Dietderich, B. Beller, C. Hodges, MA. Cyr, A. Toobin, S. Liu (all S&C), M. Jacques, D. White, L. Goldman, A. Vanderkamp, D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis update | 0.8 |
| 03/14/2023 | BFM | Attend meeting with A. Dietderich, B. Beller, C. Hodges, MA. Cyr, A. Toobin, S. Liu (all S&C), M. Jacques, D. White, L. Goldman, A. Vanderkamp, D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis update | 0.8 |
| 03/14/2023 | DS | Attend meeting with A. Dietderich, B. Beller, C. Hodges, MA. Cyr, A. Toobin, S. Liu (all S&C), M. Jacques, D. White, L. Goldman, A. Vanderkamp, D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis update | 0.8 |
| 03/14/2023 | DS | Attend meeting with G. Shapiro, D. Schwartz (full attendees) M. Birtwell (partial attendee) (all AlixPartners), J. Rosenfeld, Z. Flegenheimer, W. Wagener, S. Levin, and S. Wheeler (all S&C) re: presenting findings for political donations | 0.5 |
| 03/14/2023 | DJW | Attend meeting with A. Dietderich, B. Beller, C. Hodges, MA. Cyr, A. Toobin, S. Liu (all S&C), M. Jacques, D. White, L. Goldman, A. Vanderkamp, D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis update | 0.8 |
| 03/14/2023 | GS | Attend meeting with G. Shapiro, D. Schwartz (full attendees) M. Birtwell (partial attendee) (all AlixPartners), J. Rosenfeld, Z. Flegenheimer, W. Wagener, S. Levin, and S. Wheeler (all S&C) re: presenting findings for political donations | 0.5 |
| 03/14/2023 | JCL | Research timing benchmarks for restatement periods | 0.6 |
| 03/14/2023 | LMG | Attend meeting with A. Dietderich, B. Beller, C. Hodges, MA. Cyr, A. Toobin, S. Liu (all S&C), M. Jacques, D. White, L. Goldman, A. Vanderkamp, D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis update | 0.8 |
| 03/14/2023 | MC | Review latest draft of board update slides | 0.7 |
| 03/14/2023 | MB | Attend meeting with G. Shapiro, D. Schwartz (full attendees) M. Birtwell (partial attendee) (all AlixPartners), J. Rosenfeld, Z. Flegenheimer, W. Wagener, S. Levin, and S. Wheeler (all S&C) re: presenting findings for political donations | 0.3 |
| 03/14/2023 | MJ | Attend meeting with A. Dietderich, B. Beller, C. Hodges, MA. Cyr, A. Toobin, S. Liu (all S&C), M. Jacques, D. White, L. Goldman, A. Vanderkamp, D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis update | 0.8 |
| 03/15/2023 | AS | Coordinate meeting with counsel re: entity of interest | 0.2 |
| 03/15/2023 | AS | Respond to counsel re: entity of interest workstream | 0.2 |
| 03/15/2023 | AV | Participate in call with B. Beller (S&C) to discuss entity of interest analysis | 0.2 |
| 03/15/2023 | BFM | Attend meeting with K. Dusendschon, R. Johnson, L. Konig, P. Kwan, J. Zatz (all A&M), C. Cipione, L. Goldman, T. Phelan, S. Hanzi, and B. Mackay (all AlixPartners) re: Discuss FTX.com and FTX.us exchange databases, codebase, and Alameda database | 0.9 |
| 03/15/2023 | BFM | Attend meeting with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly, E. Downing, W. Scheffer (all S&C), T. Hudson (A&M), B. Mackay, J. Sutherland, and S. Thompson (all AlixPartners) to discuss funds tracing analysis of an acquisition of interest | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | CAS | Attend meeting with K. Dusendschon, R. Johnson, L. Konig, P. Kwan, J. Zatz (all A&M), C. Cipione, L. Goldman, T. Phelan, S. Hanzi, and B. Mackay (all AlixPartners) re: Discuss FTX.com and FTX.us exchange databases, codebase, and Alameda database | 0.9 |
| 03/15/2023 | JCL | Revise slides for board presentation | 0.8 |
| 03/15/2023 | JCL | Research attributes of entities with operations and status of accounting systems for inclusion into deck re: board presentation | 0.6 |
| 03/15/2023 | JS | Attend meeting with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly, E. Downing, W. Scheffer (all S&C), T. Hudson (A&M), B. Mackay, J. Sutherland, and S. Thompson (all AlixPartners) to discuss funds tracing analysis of an acquisition of interest | 1.0 |
| 03/15/2023 | LMG | Attend meeting with K. Dusendschon, R. Johnson, L. Konig, P. Kwan, J. Zatz (all A&M), C. Cipione, L. Goldman, T. Phelan, S. Hanzi, and B. Mackay (all AlixPartners) re: Discuss FTX.com and FTX.us exchange databases, codebase, and Alameda database | 0.9 |
| 03/15/2023 | LMG | Attend meeting with M. Evans (partial attendee) and L. Goldman (both AlixPartners) and K. Ramanathan and G. Walia (both A&M) re: draft deck on Alameda activity on FTX exchanges | 0.6 |
| 03/15/2023 | LMG | Prepare follow up materials for A&M after call re: code base | 0.3 |
| 03/15/2023 | LMG | Prepare follow-up items for to A&M after call re: draft presentation on Alameda activity on FTX exchanges | 1.2 |
| 03/15/2023 | MC | Attend meeting with M. Cervi (partial attendee), V. Kotharu (both AlixPartners) R. Esposito, L. Francis (both A&M), J. Croke, A. Kranzley (both S&C), M. Cilia (RLKS) re: review of SOFA 4 schedule | 0.6 |
| 03/15/2023 | ME | Attend meeting with M. Evans (partial attendee) and L. Goldman (both AlixPartners) and K. Ramanathan and G. Walia (both A&M) re: draft deck on Alameda activity on FTX exchanges | 0.5 |
| 03/15/2023 | ST | Attend meeting with M. Tomaino, C. Dunne, B. Harsch, K. Donnelly, E. Downing, W. Scheffer (all S&C), T. Hudson (A&M), B. Mackay, J. Sutherland, and S. Thompson (all AlixPartners) to discuss funds tracing analysis of an acquisition of interest | 1.0 |
| 03/15/2023 | SRH | Attend meeting with K. Dusendschon, R. Johnson, L. Konig, P. Kwan, J. Zatz (all A&M), C. Cipione, L. Goldman, T. Phelan, S. Hanzi, and B. Mackay (all AlixPartners) re: Discuss FTX.com and FTX.us exchange databases, codebase, and Alameda database | 0.9 |
| 03/15/2023 | TP | Attend meeting with K. Dusendschon, R. Johnson, L. Konig, P. Kwan, J. Zatz (all A&M), C. Cipione, L. Goldman, T. Phelan, S. Hanzi, and B. Mackay (all AlixPartners) re: Discuss FTX.com and FTX.us exchange databases, codebase, and Alameda database | 0.9 |
| 03/15/2023 | VK | Attend meeting with M. Cervi (partial attendee), V. Kotharu (both AlixPartners) R. Esposito, L. Francis (both A&M), J. Croke, A. Kranzley (both S&C), M. Cilia (RLKS) re: review of SOFA 4 schedule | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/16/2023 | AS | Attend meeting with M. Jacques, M. Evans, J. Labella and A. Searles (all AlixPartners) and K. McArthur, U. Eze, A. Holland and Z. Flegenheimer (all S&C) re: review of board material related to the financial statement re-construction workstream | 0.3 |
| 03/16/2023 | AS | Prepare response based on council's email re: interview of former employee | 0.1 |
| 03/16/2023 | AS | Review email requests from counsel re: acquisition of interest | 0.2 |
| 03/16/2023 | AV | Attend meeting with D. O'Hara, U. Eze, B. Harsch, M. Strand, Z. Flegenheimer (all S&C), D. White, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: acquisition of interest | 0.2 |
| 03/16/2023 | BFM | Attend meeting with D. O'Hara, U. Eze, B. Harsch, M. Strand, Z. Flegenheimer (all S&C), D. White, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: acquisition of interest | 0.2 |
| 03/16/2023 | BFM | Attend meeting with G. Walia, L. Konig (both A&M), M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: Alameda trading activity on FTX.com exchange | 0.8 |
| 03/16/2023 | DS | Attend meeting with D. O'Hara, U. Eze, B. Harsch, M. Strand, Z. Flegenheimer (all S&C), D. White, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: acquisition of interest | 0.2 |
| 03/16/2023 | DS | Meeting with J. LaBella, K. Wessel, M. Cervi, D. Schwartz (all AlixPartners), R. Gordon, K. Kearney, and J. Sequeira (all A&M) re: creation of SOFA and SOLs and interplay with AlixPartners reconstructed financials | 0.5 |
| 03/16/2023 | DJW | Attend meeting with D. O'Hara, U. Eze, B. Harsch, M. Strand, Z. Flegenheimer (all S&C), D. White, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: acquisition of interest | 0.2 |
| 03/16/2023 | JCL | Attend meeting with M. Jacques, M. Evans, J. Labella and A. Searles (all AlixPartners) and K. McArthur, U. Eze, A. Holland and Z. Flegenheimer (all S&C) re: review of board material related to the financial statement re-construction workstream | 0.3 |
| 03/16/2023 | JCL | Meeting with J. LaBella, K. Wessel, M. Cervi, D. Schwartz (all AlixPartners), R. Gordon, K. Kearney, and J. Sequeira (all A&M) re: creation of SOFA and SOLs and interplay with AlixPartners reconstructed financials | 0.5 |
| 03/16/2023 | JCL | Revise draft slides and talking points for board deck | 1.2 |
| 03/16/2023 | KHW | Meeting with J. LaBella, K. Wessel, M. Cervi, D. Schwartz (all AlixPartners), R. Gordon, K. Kearney, and J. Sequeira (all A&M) re: creation of SOFA and SOLs and interplay with AlixPartners reconstructed financials | 0.5 |
| 03/16/2023 | LMG | Attend meeting with G. Walia, L. Konig (both A&M), M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: Alameda trading activity on FTX.com exchange | 0.8 |
| 03/16/2023 | MC | Meeting with J. LaBella, K. Wessel, M. Cervi, D. Schwartz (all AlixPartners), R. Gordon, K. Kearney, and J. Sequeira (all A&M) re: creation of SOFA and SOLs and interplay with AlixPartners reconstructed financials | 0.5 |
| 03/16/2023 | ME | Attend meeting with G. Walia, L. Konig (both A&M), M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: Alameda trading activity on FTX.com exchange | 0.8 |
| 03/16/2023 | ME | Attend meeting with M. Jacques, M. Evans, J. Labella and A. Searles (all AlixPartners) and K. McArthur, U. Eze, A. Holland and Z. Flegenheimer (all S&C) re: review of board material related to the financial statement re-construction workstream | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | MJ | Attend meeting with M. Jacques, M. Evans, J. Labella and A. Searles (all AlixPartners) and K. McArthur, U. Eze, A. Holland and Z. Flegenheimer (all S&C) re: review of board material related to the financial statement re-construction workstream | 0.3 |
| 03/17/2023 | JCL | Review support for individual slides in board deck | 0.9 |
| 03/17/2023 | JCL | Revise talking points for individual slides in board deck | 0.4 |
| 03/19/2023 | JCL | Review board slides to develop responses to potential questions from board | 1.0 |
| 03/19/2023 | MJ | Prepare for FTX Board of Directors meeting | 1.3 |
| 03/20/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, A. Searles (all AlixPartners), D. O'Hara, J. Rosenfeld, J. Croke, C. Dunne, and S. Levin (all S&C) re: discussion of workplan for charitable contributions investigation | 0.4 |
| 03/20/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, S. Thompson (all AlixPartners), Z. Flegenheimer, E. Downing, D. O'Hara, C. Dunne, M. Strand, B. Harsch, S. Levin (partial attendee) (all S&C) re: discussion of founders' loans | 0.8 |
| 03/20/2023 | AS | Coordinate schedule with A&M for a call to discuss Ledger Prime | 0.2 |
| 03/20/2023 | AS | Prepare email to A&M re: board materials | 0.1 |
| 03/20/2023 | AS | Review John Ray First Day Declaration to review bios of board members for upcoming meeting | 0.2 |
| 03/20/2023 | AV | Attend meeting with B. Glueckstein, B. Beller, A. Toobin (all S&C), M. Jacques, M. Evans, L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (all AlixPartners) re: updates to entity of interest analysis | 0.6 |
| 03/20/2023 | BFM | Attend meeting with B. Glueckstein, B. Beller, A. Toobin (all S&C), M. Jacques, M. Evans, L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (all AlixPartners) re: updates to entity of interest analysis | 0.6 |
| 03/20/2023 | DS | Attend meeting with B. Glueckstein, B. Beller, A. Toobin (all S&C), M. Jacques, M. Evans, L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (all AlixPartners) re: updates to entity of interest analysis | 0.6 |
| 03/20/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, A. Searles (all AlixPartners), D. O'Hara, J. Rosenfeld, J. Croke, C. Dunne, and S. Levin (all S&C) re: discussion of workplan for charitable contributions investigation | 0.4 |
| 03/20/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, S. Thompson (all AlixPartners), Z. Flegenheimer, E. Downing, D. O'Hara, C. Dunne, M. Strand, B. Harsch, S. Levin (partial attendee) (all S&C) re: discussion of founders' loans | 0.8 |
| 03/20/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, A. Searles (all AlixPartners), D. O'Hara, J. Rosenfeld, J. Croke, C. Dunne, and S. Levin (all S&C) re: discussion of workplan for charitable contributions investigation | 0.4 |
| 03/20/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, S. Thompson (all AlixPartners), Z. Flegenheimer, E. Downing, D. O'Hara, C. Dunne, M. Strand, B. Harsch, S. Levin (partial attendee) (all S&C) re: discussion of founders' loans | 0.8 |
| 03/20/2023 | JCL | Attend call with L. Goldman and J. LaBella (both AlixPartners), G. Wang (former FTX), I. Graff (Fried Frank), N. Friedlander and C. Kerin (both S&C), K. Ramanathan and G. Walia (both A&M), and Sygnia re: questions for Gary Wang | 2.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/20/2023 | JCL | Attend call with R. Lee (Robert Lee Associates) to discuss accounting processes performed by RLA | 0.3 |
| 03/20/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: update of board slides for legal entity statistics | 0.5 |
| 03/20/2023 | JS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, S. Thompson (all AlixPartners), Z. Flegenheimer, E. Downing, D. O'Hara, C. Dunne, M. Strand, B. Harsch, S. Levin (partial attendee) (all S&C) re: discussion of founders' loans | 0.8 |
| 03/20/2023 | LMG | Attend call with L. Goldman and J. LaBella (both AlixPartners), G. Wang (former FTX), I. Graff (Fried Frank), N. Friedlander and C. Kerin (both S&C), K. Ramanathan and G. Walia (both A&M), and Sygnia re: questions for Gary Wang | 2.4 |
| 03/20/2023 | LMG | Attend meeting with B. Glueckstein, B. Beller, A. Toobin (all S&C), M. Jacques, M. Evans, L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (all AlixPartners) re: updates to entity of interest analysis | 0.6 |
| 03/20/2023 | LMG | Finalize notes from call with Gary Wang | 0.6 |
| 03/20/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: update of board slides for legal entity statistics | 0.5 |
| 03/20/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, S. Thompson (all AlixPartners), Z. Flegenheimer, E. Downing, D. O'Hara, C. Dunne, M. Strand, B. Harsch, S. Levin (partial attendee) (all S&C) re: discussion of founders' loans | 0.8 |
| 03/20/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, A. Searles (all AlixPartners), D. O'Hara, J. Rosenfeld, J. Croke, C. Dunne, and S. Levin (all S&C) re: discussion of workplan for charitable contributions investigation | 0.4 |
| 03/20/2023 | MB | Working session with J. Rosenfeld (S&C) re: walkthrough and edits for table of contents provided as part of loan funded political donation support packages | 0.6 |
| 03/20/2023 | ME | Attend meeting with B. Glueckstein, B. Beller, A. Toobin (all S&C), M. Jacques, M. Evans, L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (all AlixPartners) re: updates to entity of interest analysis | 0.6 |
| 03/20/2023 | ME | Prepare materials for Board Meeting on 3/21 | 0.6 |
| 03/20/2023 | ME | Prepare weekly work tracker to send to counsel | 0.8 |
| 03/20/2023 | MJ | Attend meeting with B. Glueckstein, B. Beller, A. Toobin (all S&C), M. Jacques, M. Evans, L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (all AlixPartners) re: updates to entity of interest analysis | 0.6 |
| 03/20/2023 | RS | Attend meeting with B. Glueckstein, B. Beller, A. Toobin (all S&C), M. Jacques, M. Evans, L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (all AlixPartners) re: updates to entity of interest analysis | 0.6 |
| 03/20/2023 | ST | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, S. Thompson (all AlixPartners), Z. Flegenheimer, E. Downing, D. O'Hara, C. Dunne, M. Strand, B. Harsch, S. Levin (partial attendee) (all S&C) re: discussion of founders' loans | 0.8 |
| 03/20/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: update of board slides for legal entity statistics | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Communication & Meetings with Interested Parties |
| Code: | 20008100P00001.1.2 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/21/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Vanderkamp, A. Searles (all AlixPartners), Z. Flegenheimer, D. O'Hara, J. Rosenfeld, W. Wagener, and K. McArthur (partial attendee) (all S&C) re: update on political donations and founder loans workstreams | 0.7 |
| 03/21/2023 | AS | Discussion with T. Hudson (A&M) re: board materials | 0.1 |
| 03/21/2023 | AS | Update responses to counsel re: detailed questions on political donations | 0.5 |
| 03/21/2023 | AV | Participate in Board of Directors update meeting with M. Evans, M. Jacques, J. LaBella, and A. Vanderkamp (all AlixPartners) along with board members and representatives from Perella Weinberg Partners, A&M, Quinn Emmanuel, and S&C | 1.0 |
| 03/21/2023 | AV | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Vanderkamp, A. Searles (all AlixPartners), Z. Flegenheimer, D. O'Hara, J. Rosenfeld, W. Wagener, and K. McArthur (partial attendee) (all S&C) re: update on political donations and founder loans workstreams | 0.7 |
| 03/21/2023 | BFM | Attend meeting with J. Croke, A. Holland, J. Rosenfeld (all S&C), M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: liquidation event | 0.7 |
| 03/21/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Vanderkamp, A. Searles (all AlixPartners), Z. Flegenheimer, D. O'Hara, J. Rosenfeld, W. Wagener, and K. McArthur (partial attendee) (all S&C) re: update on political donations and founder loans workstreams | 0.7 |
| 03/21/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Vanderkamp, A. Searles (all AlixPartners), Z. Flegenheimer, D. O'Hara, J. Rosenfeld, W. Wagener, and K. McArthur (partial attendee) (all S&C) re: update on political donations and founder loans workstreams | 0.7 |
| 03/21/2023 | JCL | Participate in Board of Directors update meeting with M. Evans, M. Jacques, J. LaBella, and A. Vanderkamp (all AlixPartners) along with board members and representatives from Perella Weinberg Partners, A&M, Quinn Emmanuel, and S&C | 1.0 |
| 03/21/2023 | JS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Vanderkamp, A. Searles (all AlixPartners), Z. Flegenheimer, D. O'Hara, J. Rosenfeld, W. Wagener, and K. McArthur (partial attendee) (all S&C) re: update on political donations and founder loans workstreams | 0.7 |
| 03/21/2023 | LMG | Attend meeting with J. Croke, A. Holland, J. Rosenfeld (all S&C), M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: liquidation event | 0.7 |
| 03/21/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Vanderkamp, A. Searles (all AlixPartners), Z. Flegenheimer, D. O'Hara, J. Rosenfeld, W. Wagener, and K. McArthur (partial attendee) (all S&C) re: update on political donations and founder loans workstreams | 0.7 |
| 03/21/2023 | ME | Participate in Board of Directors update meeting with M. Evans, M. Jacques, J. LaBella, and A. Vanderkamp (all AlixPartners) along with board members and representatives from Perella Weinberg Partners, A&M, Quinn Emmanuel, and S&C | 1.0 |
| 03/21/2023 | ME | Attend meeting with J. Croke, A. Holland, J. Rosenfeld (all S&C), M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: liquidation event | 0.7 |
| 03/21/2023 | MJ | Participate in Board of Directors update meeting with M. Evans, M. Jacques, J. LaBella, and A. Vanderkamp (all AlixPartners) along with board members and representatives from Perella Weinberg Partners, A&M, Quinn Emmanuel, and S&C | 1.0 |
| 03/22/2023 | AS | Review proposed response to send to counsel re: Alameda traders | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/22/2023 | AV | Attend meeting with B. Harsch, Z. Flegenheimer, M. Strand, D. O'Hara, and U. Eze (all S&C) and V. Kotharu, B. Mackay, and A. Vanderkamp (all AlixPartners) re: the flow of funds related to the Genesis Block / Alameda / Bluebird acquisition | 0.3 |
| 03/22/2023 | AV | Attend meeting with M. Brown, Q. Zeng, R. Komendowski, and A. Vanderkamp (all AlixPartners) and B. Beller, S. Liu, and M. Cyr (all S&C) to discuss entity of interest estate financials | 0.4 |
| 03/22/2023 | BFM | Attend meeting with B. Harsch, Z. Flegenheimer, M. Strand, D. O'Hara, and U. Eze (all S&C) and V. Kotharu, B. Mackay, and A. Vanderkamp (all AlixPartners) re: the flow of funds related to the Genesis Block / Alameda / Bluebird acquisition | 0.3 |
| 03/22/2023 | BFM | Prepare materials and draft email to Nardello re: acquisition of interest | 1.1 |
| 03/22/2023 | JCL | Summarize notes from G. Wang interview for distribution | 0.3 |
| 03/22/2023 | KHW | Prepare information for financial reconstruction workstream planning relevant to weekly QuickBooks meeting with A&M | 0.4 |
| 03/22/2023 | LMG | Attend call with G. Walia (A&M) re: liquidation and customer P&L calculations | 0.5 |
| 03/22/2023 | LMG | Attend meeting with M. Evans, L. Goldman, S. Hanzi (all AlixPartners) and K. Ramanathan, G. Walia, L. Konig, W. Walker (all A&M) re: analysis of Alameda activity in FTX.com spot margin borrow/lend market | 0.8 |
| 03/22/2023 | MJB | Attend meeting with M. Brown, Q. Zeng, R. Komendowski, and A. Vanderkamp (all AlixPartners) and B. Beller, S. Liu, and M. Cyr (all S&C) to discuss entity of interest estate financials | 0.4 |
| 03/22/2023 | MB | Attend meeting with J. Rosenfeld (S&C) re: political donations summary findings | 0.2 |
| 03/22/2023 | ME | Attend meeting with M. Evans, L. Goldman, S. Hanzi (all AlixPartners) and K. Ramanathan, G. Walia, L. Konig, W. Walker (all A&M) re: analysis of Alameda activity in FTX.com spot margin borrow/lend market | 0.8 |
| 03/22/2023 | QZ | Attend meeting with M. Brown, Q. Zeng, R. Komendowski, and A. Vanderkamp (all AlixPartners) and B. Beller, S. Liu, and M. Cyr (all S&C) to discuss entity of interest estate financials | 0.4 |
| 03/22/2023 | RHK | Attend meeting with M. Brown, Q. Zeng, R. Komendowski, and A. Vanderkamp (all AlixPartners) and B. Beller, S. Liu, and M. Cyr (all S&C) to discuss entity of interest estate financials | 0.4 |
| 03/22/2023 | SRH | Attend meeting with M. Evans, L. Goldman, S. Hanzi (all AlixPartners) and K. Ramanathan, G. Walia, L. Konig, W. Walker (all A&M) re: analysis of Alameda activity in FTX.com spot margin borrow/lend market | 0.8 |
| 03/22/2023 | VK | Attend meeting with B. Harsch, Z. Flegenheimer, M. Strand, D. O'Hara, and U. Eze (all S&C) and V. Kotharu, B. Mackay, and A. Vanderkamp (all AlixPartners) re: the flow of funds related to the Genesis Block / Alameda / Bluebird acquisition | 0.3 |
| 03/23/2023 | AS | Attend meeting with B. Glueckstein, B. Beller, U. Eze, MA. Cyr (all S&C), I. Leonaitis, J. de Brignac, M. Diaz, M. Diodato, M. Greenblatt (all FTI), K. Pasquale, I. Sasson (both Paul Hastings), M. Evans, L. Goldman, A. Vanderkamp, B. Mackay (full attendees), A. Searles (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.4 |
| 03/23/2023 | AS | Review correspondence to counsel re: missing bank records | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | AV | Attend meeting with B. Glueckstein, B. Beller, U. Eze, MA. Cyr (all S&C), I. Leonaitis, J. de Brignac, M. Diaz, M. Diodato, M. Greenblatt (all FTI), K. Pasquale, I. Sasson (both Paul Hastings), M. Evans, L. Goldman, A. Vanderkamp, B. Mackay (full attendees), A. Searles (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.9 |
| 03/23/2023 | BFM | Attend meeting with B. Glueckstein, B. Beller, U. Eze, MA. Cyr (all S&C), I. Leonaitis, J. de Brignac, M. Diaz, M. Diodato, M. Greenblatt (all FTI), K. Pasquale, I. Sasson (both Paul Hastings), M. Evans, L. Goldman, A. Vanderkamp, B. Mackay (full attendees), A. Searles (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.9 |
| 03/23/2023 | CAS | Attend meeting with K. Wessel, D. Schwartz, C. Cipione (all AlixPartners), M. Shanahan, C. Radis (all A&M) re: updates on historical cash database | 0.4 |
| 03/23/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz (partial attendee) (all AlixPartners), Z. Flegenheimer, and J. Rosenfeld (both S&C) re: write-up of findings for political donations funded by loans | 0.5 |
| 03/23/2023 | DS | Attend meeting with K. Wessel, D. Schwartz, C. Cipione (all AlixPartners), M. Shanahan, C. Radis (all A&M) re: updates on historical cash database | 0.4 |
| 03/23/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz (partial attendee) (all AlixPartners), Z. Flegenheimer, and J. Rosenfeld (both S&C) re: write-up of findings for political donations funded by loans | 0.6 |
| 03/23/2023 | KHW | Attend meeting with K. Wessel, D. Schwartz, C. Cipione (all AlixPartners), M. Shanahan, C. Radis (all A&M) re: updates on historical cash database | 0.4 |
| 03/23/2023 | KHW | Analyze bank statement tracker and specific bank account documentation to prepare for call with A&M on the historical cash database | 0.5 |
| 03/23/2023 | LMG | Attend meeting with B. Glueckstein, B. Beller, U. Eze, MA. Cyr (all S&C), I. Leonaitis, J. de Brignac, M. Diaz, M. Diodato, M. Greenblatt (all FTI), K. Pasquale, I. Sasson (both Paul Hastings), M. Evans, L. Goldman, A. Vanderkamp, B. Mackay (full attendees), A. Searles (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.9 |
| 03/23/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz (partial attendee) (all AlixPartners), Z. Flegenheimer, and J. Rosenfeld (both S&C) re: write-up of findings for political donations funded by loans | 0.6 |
| 03/23/2023 | ME | Attend meeting with B. Glueckstein, B. Beller, U. Eze, MA. Cyr (all S&C), I. Leonaitis, J. de Brignac, M. Diaz, M. Diodato, M. Greenblatt (all FTI), K. Pasquale, I. Sasson (both Paul Hastings), M. Evans, L. Goldman, A. Vanderkamp, B. Mackay (full attendees), A. Searles (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.9 |
| 03/24/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), A. Searles (partial attendee) (all AlixPartners), Z. Flegenheimer, and J. Rosenfeld (partial attendee) (both S&C) re: production of support packages for loan-funded political donations | 0.4 |
| 03/24/2023 | AS | Prepare email response re: Modulo Settlement | 0.1 |
| 03/24/2023 | AS | Review proposed update to counsel re: political donation findings from previous week | 0.7 |
| 03/24/2023 | AS | Review request from counsel re: SDNY investigation into specific customers | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), A. Searles (partial attendee) (all AlixPartners), Z. Flegenheimer, and J. Rosenfeld (partial attendee) (both S&C) re: production of support packages for loan-funded political donations | 0.7 |
| 03/24/2023 | LMG | Prep for Genesis call with FTI, S&C, Paul Hastings | 0.2 |
| 03/24/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), A. Searles (partial attendee) (all AlixPartners), Z. Flegenheimer, and J. Rosenfeld (partial attendee) (both S&C) re: production of support packages for loan-funded political donations | 0.7 |
| 03/25/2023 | AS | Prepare table and email to send A&M re: budget update | 0.2 |
| 03/26/2023 | JS | Provide bank statements to counsel as requested by counsel | 1.2 |
| 03/27/2023 | AS | Coordinate update for S&C | 0.2 |
| 03/27/2023 | AS | Update proposed responses to counsel re: political donations | 0.5 |
| 03/27/2023 | AV | Attend meeting with M. Diodato, M. Greenblatt, I. Leonaitis, B. Bromberg (all FTI), A. Vanderkamp, B. Mackay (both AlixPartners) re: Genesis analysis | 0.5 |
| 03/27/2023 | BFM | Attend meeting with G. Walia, L. Konig (both A&M), L. Goldman, B. Mackay (both AlixPartners) re: P&L calculation on .com exchange data | 0.7 |
| 03/27/2023 | BFM | Attend meeting with M. Diodato, M. Greenblatt, I. Leonaitis, B. Bromberg (all FTI), A. Vanderkamp, B. Mackay (both AlixPartners) re: Genesis analysis | 0.5 |
| 03/27/2023 | JCL | Update controls failure memo | 0.6 |
| 03/27/2023 | LMG | Attend meeting with G. Walia, L. Konig (both A&M), L. Goldman, B. Mackay (both AlixPartners) re: P&L calculation on .com exchange data | 0.7 |
| 03/28/2023 | AS | Review response from counsel re: political donations support | 0.1 |
| 03/28/2023 | CAS | Participate in meeting with C. Chen, D. Schwartz, C. Cipione, J. LaBella, K. Wessel (all AlixPartners), R. Gordon, J. Sequeira, M. Shanahan, D. Hailine (all A&M) re: tracking of proposed new journal entries, coordinating on intercompany approach, and syncing chart of accounts | 0.9 |
| 03/28/2023 | CC | Participate in meeting with C. Chen, D. Schwartz, C. Cipione, J. LaBella, K. Wessel (all AlixPartners), R. Gordon, J. Sequeira, M. Shanahan, D. Hailine (all A&M) re: tracking of proposed new journal entries, coordinating on intercompany approach, and syncing chart of accounts | 0.9 |
| 03/28/2023 | DS | Participate in meeting with C. Chen, D. Schwartz, C. Cipione, J. LaBella, K. Wessel (all AlixPartners), R. Gordon, J. Sequeira, M. Shanahan, D. Hailine (all A&M) re: tracking of proposed new journal entries, coordinating on intercompany approach, and syncing chart of accounts | 0.9 |
| 03/28/2023 | JCL | Participate in meeting with C. Chen, D. Schwartz, C. Cipione, J. LaBella, K. Wessel (all AlixPartners), R. Gordon, J. Sequeira, M. Shanahan, D. Hailine (all A&M) re: tracking of proposed new journal entries, coordinating on intercompany approach, and syncing chart of accounts | 0.9 |
| 03/28/2023 | KHW | Participate in meeting with C. Chen, D. Schwartz, C. Cipione, J. LaBella, K. Wessel (all AlixPartners), R. Gordon, J. Sequeira, M. Shanahan, D. Hailine (all A&M) re: tracking of proposed new journal entries, coordinating on intercompany approach, and syncing chart of accounts | 0.9 |
| 03/28/2023 | KHW | Prepare materials for discussion with A&M re: QuickBooks weekly sync | 0.3 |
| 03/28/2023 | LMG | Reply to G. Walia (A&M) re P&L calculation methodology | 0.4 |
| 03/28/2023 | MB | Attend meeting with J. Rosenfeld (S&C) re: political donations summary findings | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | AS | Attend meeting with J. Croke (S&C) re: status of various avoidance actions for UCC presentation | 0.3 |
| 03/29/2023 | AS | Discussion with H. Trent (A&M) re: avoidance actions for presentation with UCC | 0.1 |
| 03/29/2023 | AS | Discussion with M. Bennet (S&C) re: investment | 0.1 |
| 03/29/2023 | AS | Review email request from counsel re: security incident | 0.1 |
| 03/29/2023 | AS | Review presentation to UCC with a specific focus on the Avoidance Action updates | 0.6 |
| 03/29/2023 | MB | Attend meeting with J. Rosenfeld (S&C) re: QuickBooks data export related to loan funded political donations | 0.4 |
| 03/30/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz (all AlixPartners), J. Rosenfeld, and Z. Flegenheimer (both S&C) re: review of S&C presentation draft on loan-funded political donations | 0.4 |
| 03/30/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz (all AlixPartners), J. Rosenfeld, and Z. Flegenheimer (both S&C) re: review of S&C presentation draft on loan-funded political donations | 0.4 |
| 03/30/2023 | DJW | Draft communication to counsel summarizing findings re: crypto hack losses | 0.8 |
| 03/30/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz (all AlixPartners), J. Rosenfeld, and Z. Flegenheimer (both S&C) re: review of S&C presentation draft on loan-funded political donations | 0.4 |
| 03/30/2023 | GS | Telephone call with G. Shapiro, M. Birtwell (both AlixPartners), and J. Rosenfeld (S&C) re: updating analysis to reflect filings of political donation returns | 0.2 |
| 03/30/2023 | MB | Attend call with J. Rosenfeld (S&C) re: donation populations and credit card tie outs | 0.2 |
| 03/30/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz (all AlixPartners), J. Rosenfeld, and Z. Flegenheimer (both S&C) re: review of S&C presentation draft on loan-funded political donations | 0.4 |
| 03/30/2023 | MB | Telephone call with G. Shapiro, M. Birtwell (both AlixPartners), and J. Rosenfeld (S&C) re: updating analysis to reflect filings of political donation returns | 0.2 |
| 03/31/2023 | AS | Attend call with E. Taraba (A&M) re: budget updates | 0.1 |
| **Total Professional Hours** | | | **171.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 7.0 | $ 8,960.00 |
| Charles Cipione | $1,220 | 3.9 | 4,758.00 |
| Marc J Brown | $1,220 | 0.4 | 488.00 |
| Matthew Evans | $1,220 | 9.8 | 11,956.00 |
| David J White | $1,140 | 2.4 | 2,736.00 |
| John C LaBella | $1,115 | 17.9 | 19,958.50 |
| Lilly M Goldman | $1,115 | 17.5 | 19,512.50 |
| Mark Cervi | $1,020 | 4.3 | 4,386.00 |
| Adam Searles | $950 | 27.1 | 25,745.00 |
| Anne Vanderkamp | $950 | 9.7 | 9,215.00 |
| Justin Sutherland | $950 | 7.5 | 7,125.00 |
| Steven Hanzi | $950 | 2.5 | 2,375.00 |
| Travis Phelan | $950 | 2.6 | 2,470.00 |
| Dana Schwartz | $880 | 16.5 | 14,520.00 |
| Kurt H Wessel | $880 | 4.1 | 3,608.00 |
| Ryan H Komendowski | $880 | 0.4 | 352.00 |
| Bennett F Mackay | $805 | 14.1 | 11,350.50 |
| Matthew Birtwell | $805 | 8.2 | 6,601.00 |
| Takahiro Yamada | $805 | 0.5 | 402.50 |
| Joseph Demyanovich | $725 | 0.9 | 652.50 |
| Chuanqi Chen | $605 | 0.9 | 544.50 |
| Varun Kotharu | $605 | 3.4 | 2,057.00 |
| Qiulu Zeng | $585 | 0.4 | 234.00 |
| Randi Self | $585 | 0.6 | 351.00 |
| Griffin Shapiro | $510 | 5.7 | 2,907.00 |
| Sean Thompson | $510 | 2.8 | 1,428.00 |
| **Total Professional Hours and Fees** | | **171.1** | **$ 164,693.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | BFM | Attend call with C. Cipione, B. Mackay (both AlixPartners) re: data used in potential preference analysis for third party | 0.1 |
| 03/01/2023 | BFM | Attend call with D. White, B. Mackay (both AlixPartners) re: on chain activity re: liquidation event | 0.5 |
| 03/01/2023 | BFM | Attend call with D. White, B. Mackay (both AlixPartners) re: transmitting data and on chain activity re: liquidation event | 0.2 |
| 03/01/2023 | BFM | Exchange activity potential preference analysis for third party | 0.9 |
| 03/01/2023 | BFM | Identify date of withdrawals and deposits for third party in potential preference period | 0.8 |
| 03/01/2023 | BFM | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 1.1 |
| 03/01/2023 | BFM | Review loan agreements and invoice summaries for entity of interest lending with Alameda | 1.0 |
| 03/01/2023 | BFM | Review on-chain activity re: liquidation event | 1.5 |
| 03/01/2023 | BFM | Telephone call with B. Mackay V. Kotharu (both AlixPartners) re: analysis of exchange activity on November 17th, 2022 in response to SDNY query | 0.5 |
| 03/01/2023 | BFM | Telephone call with L. Goldman, B. Mackay V. Kotharu (all AlixPartners) re: analysis of exchange activity on November 17th, 2022 in response to SDNY query | 0.5 |
| 03/01/2023 | CAS | Attend call with C. Cipione, B. Mackay (both AlixPartners) re: data used in potential preference analysis for third party | 0.1 |
| 03/01/2023 | CAS | Review the movement and organization of the .com databases | 0.4 |
| 03/01/2023 | CAS | Review the movement and organization of the Alameda databases | 0.4 |
| 03/01/2023 | CAS | Review the movement and organization of the US databases | 0.3 |
| 44986 | CX | Review use of Alteryx and Excel Data Transformer to extract relevant banking information from check data | 2.7 |
| 03/01/2023 | DS | Attend call with D. Schwartz and M. Birtwell (both AlixPartners) re: entity of interest trading data queries | 0.2 |
| 03/01/2023 | DS | Review cashflows related to entity of interest inflows/outflows during potential preference period | 1.1 |
| 03/01/2023 | DJW | Attend call with D. White, B. Mackay (both AlixPartners) re: on chain activity re: liquidation event | 0.5 |
| 03/01/2023 | DJW | Attend call with D. White, B. Mackay (both AlixPartners) re: transmitting data and on chain activity re: liquidation event | 0.2 |
| 03/01/2023 | ET | Attend meeting with L. Teifer and E. Mostoff (both AlixPartners) re: update to bank account tracker | 0.4 |
| 03/01/2023 | ET | Reconcile list of known bank accounts with available bank statements | 2.8 |
| 03/01/2023 | EM | Attend call with E. Mostoff and M. Birtwell (both AlixPartners) re: entity of interest trading data queries | 0.3 |
| 03/01/2023 | EM | Attend meeting with L. Teifer and E. Mostoff (both AlixPartners) re: update to bank account tracker | 0.4 |
| 03/01/2023 | GS | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: tracker update for political contributions | 0.3 |
| 03/01/2023 | JLS | Extract related party loan data from consolidated GL dataset using Alteryx. | 0.8 |
| 03/01/2023 | JLS | Identify relationships between Debtors and Non-Debtors for related party accounting transactions | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | JLS | Prepare analysis of related party transactions between Debtors and Non-Debtors | 0.6 |
| 03/01/2023 | JLS | Analyze related party transactions between Debtors and Non-Debtors | 0.7 |
| 03/01/2023 | JLS | Analyze related party transactions between Debtors and Non-Debtors | 0.9 |
| 03/01/2023 | LMG | Attend meeting with L. Goldman and S. Hanzi (both AlixPartners) re: tying bank data to exchange data records | 0.4 |
| 03/01/2023 | LMG | Telephone call with L. Goldman, B. Mackay V. Kotharu (all AlixPartners) re: analysis of exchange activity on November 17th, 2022 in response to SDNY query | 0.5 |
| 03/01/2023 | MC | Research into recipient bank account for funds transfer from Alameda to WRSS | 0.4 |
| 03/01/2023 | MB | Attend call with D. Schwartz and M. Birtwell (both AlixPartners) re: entity of interest trading data queries | 0.2 |
| 03/01/2023 | MB | Attend call with E. Mostoff and M. Birtwell (both AlixPartners) re: entity of interest trading data queries | 0.3 |
| 03/01/2023 | MB | Attend meeting with M. Birtwell and O. Braat (both AlixPartners) re: tracing political donations | 0.3 |
| 03/01/2023 | MB | Prepare general ledger data query for date and amount over 200k USD | 0.3 |
| 03/01/2023 | MB | Prepare query on general ledger data for political donations from family members | 0.3 |
| 03/01/2023 | MB | Review data from political donation date and amount GL query | 1.2 |
| 03/01/2023 | MB | Review query results for political donations made from family members | 0.7 |
| 03/01/2023 | QB | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: tracker update for political contributions | 0.3 |
| 03/01/2023 | QB | Attend meeting with M. Birtwell and O. Braat (both AlixPartners) re: tracing political donations | 0.3 |
| 03/01/2023 | QB | Analyze bank statements to identify funds for political donations | 3.0 |
| 03/01/2023 | SK | Analyze the table structure of consolidated cash database for migration purposes | 2.6 |
| 03/01/2023 | SK | Analyze the table structure of summary bank statement database for migration purposes | 2.2 |
| 03/01/2023 | SRH | Attend meeting with L. Goldman and S. Hanzi (both AlixPartners) re: tying bank data to exchange data records | 0.4 |
| 03/01/2023 | SRH | Parse loan term sheets | 1.6 |
| 03/01/2023 | TP | Perform data mining tasks on FTI ESI Document scan results to for the purposes of enriching the CryptoDB | 1.7 |
| 03/01/2023 | VK | Telephone call with B. Mackay V. Kotharu (both AlixPartners) re: analysis of exchange activity on November 17th, 2022 in response to SDNY query | 0.5 |
| 03/01/2023 | VK | Telephone call with L. Goldman, B. Mackay V. Kotharu (all AlixPartners) re: analysis of exchange activity on November 17th, 2022 in response to SDNY query | 0.5 |
| 03/02/2023 | AS | Attend call with D. Schwartz, A. Searles and M. Birtwell (all AlixPartners) re: tracing 11/8 transfers from Alameda to FTX | 0.6 |
| 03/02/2023 | BFM | Attend call with B. Mackay and O. Braat (both AlixPartners) re: review potential preference window analysis on .com exchange re: third party | 0.2 |
| 03/02/2023 | BFM | Attend meeting with B. Mackay and O. Braat (both AlixPartners) re: tracing political donations | 0.3 |
| 03/02/2023 | BFM | Attend meeting with B. Mackay, M. Birtwell, G. Shapiro, O. Braat (all AlixPartners) re: tracing political donations | 0.7 |
| 03/02/2023 | BFM | Attend meeting with B. Mackay, V. Kotharu and M. Birtwell (all AlixPartners) re: Paxos involvement in funding FTX with stablecoin in exchange for fiat | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | BFM | Review balances on exchange for recipients of political donation | 0.6 |
| 03/02/2023 | BFM | Summarize lending and exchange activity for Genesis and Alameda | 1.1 |
| 03/02/2023 | BFM | Update exchange trading potential preference analysis exhibit for third party | 1.3 |
| 03/02/2023 | CAS | Review logistics of the Azure environment | 1.2 |
| 03/02/2023 | CAS | Review the movement and organization of the .com databases | 0.3 |
| 03/02/2023 | CAS | Review the movement and organization of the Alameda databases | 0.4 |
| 03/02/2023 | CAS | Review the movement and organization of the US databases | 0.2 |
| 44987 | CX | Analyze code to generate delta report from weekly cash database updates | 1.6 |
| 44987 | CX | Review scripts to streamline parsing of QuickBooks JSON data for migration purposes | 2.7 |
| 44987 | CX | Analyze script to generate batch IDs for QuickBooks data migration | 1.3 |
| 03/02/2023 | DS | Attend call with D. Schwartz, A. Searles and M. Birtwell (all AlixPartners) re: tracing 11/8 transfers from Alameda to FTX | 0.6 |
| 03/02/2023 | DS | Attend meeting with D. Schwartz and M. Birtwell (both AlixPartners) re: asset tracing for 11/8 Alameda transfers to FTX | 0.1 |
| 03/02/2023 | GS | Attend meeting with B. Mackay, M. Birtwell, G. Shapiro, O. Braat (all AlixPartners) re: tracing political donations | 0.7 |
| 03/02/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of general ledger entries to identify political donations | 0.7 |
| 03/02/2023 | GS | Research of bank transaction records to identify accounts sending political | 0.6 |
| 03/02/2023 | GS | Review bank transaction data to identify fund transfers related to political donations | 2.8 |
| 03/02/2023 | JCL | Review analysis of debtor related entities for scheduled filing | 0.4 |
| 03/02/2023 | JLS | Prepare related party entity analysis | 1.4 |
| 03/02/2023 | LMG | Attend meeting with L. Goldman and S. Hanzi (both AlixPartners) re: tying bank data to exchange data records | 0.4 |
| 03/02/2023 | MC | Telephone call with M. Cervi, T. Yamada, V. Kotharu (all AlixPartners) re: preparation of related parties schedule for provision to counsel | 0.2 |
| 03/02/2023 | MB | Attend call with D. Schwartz, A. Searles and M. Birtwell (all AlixPartners) re: tracing 11/8 transfers from Alameda to FTX | 0.6 |
| 03/02/2023 | MB | Attend meeting with B. Mackay, M. Birtwell, G. Shapiro, O. Braat (all AlixPartners) re: tracing political donations | 0.7 |
| 03/02/2023 | MB | Attend meeting with B. Mackay, V. Kotharu and M. Birtwell (all AlixPartners) re: Paxos involvement in funding FTX with stablecoin in exchange for fiat | 0.5 |
| 03/02/2023 | MB | Attend meeting with D. Schwartz and M. Birtwell (both AlixPartners) re: asset tracing for 11/8 Alameda transfers to FTX | 0.1 |
| 03/02/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of general ledger entries to identify political donations | 0.7 |
| 03/02/2023 | MB | Attend meeting with O. Braat and M. Birtwell (both AlixPartners) re: asset tracing for 11/8 Alameda transfers to FTX | 0.8 |
| 03/02/2023 | MB | Attend meeting with V. Kotharu and M. Birtwell (both AlixPartners) re: QuickBooks exchange rates | 0.5 |
| 03/02/2023 | MB | Perform asset tracing in bank statements related to 11/8 Alameda transfers to FTX | 2.3 |
| 03/02/2023 | MB | Perform asset tracing in bank statements related to 11/8 Alameda transfers to FTX | 0.7 |
| 03/02/2023 | MB | Prepare and execute query for 501(c)(4) entities against GL database | 0.3 |
| 03/02/2023 | ME | Analyze Genesis trading deposits and withdrawals | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | QB | Attend call with B. Mackay and O. Braat (both AlixPartners) re: review potential preference window analysis on .com exchange re: third party | 0.2 |
| 03/02/2023 | QB | Attend meeting with B. Mackay and O. Braat (both AlixPartners) re: tracing political donations | 0.3 |
| 03/02/2023 | QB | Attend meeting with B. Mackay, M. Birtwell, G. Shapiro, O. Braat (all AlixPartners) re: tracing political donations | 0.7 |
| 03/02/2023 | QB | Attend meeting with O. Braat and M. Birtwell (both AlixPartners) re: asset tracing for 11/8 Alameda transfers to FTX | 0.8 |
| 03/02/2023 | QB | Review potential preference window analysis on .com exchange re: third party | 0.5 |
| 03/02/2023 | QB | Trace funds used for political donations in .US exchange data | 0.9 |
| 03/02/2023 | QB | Continue to trace funds used for political donations in .US exchange data | 1.1 |
| 03/02/2023 | SK | Create a process that identifies table structure changes for cash database combined table | 1.3 |
| 03/02/2023 | SK | Create a process that identifies table structure changes for summary bank statement table | 1.1 |
| 03/02/2023 | SK | Develop a process that generates delta report for the bank statement summary table | 2.8 |
| 03/02/2023 | SK | Participate in internal meeting with T. Kang and T. Phelan (both AlixPartners) re: creating delta report for cash database | 0.8 |
| 03/02/2023 | SK | Update cash schema table contents for the week ended 03/03/2023 | 0.4 |
| 03/02/2023 | SK | Revise process to migrate updated cash database combined table | 1.8 |
| 03/02/2023 | SRH | Attend meeting with L. Goldman and S. Hanzi (both AlixPartners) re: tying bank data to exchange data records | 0.4 |
| 03/02/2023 | TY | Telephone call with M. Cervi, T. Yamada, V. Kotharu (all AlixPartners) re: preparation of related parties schedule for provision to counsel | 0.2 |
| 03/02/2023 | TP | Participate in internal meeting with T. Kang and T. Phelan (both AlixPartners) re: creating delta report for cash database | 0.8 |
| 03/02/2023 | VK | Attend meeting with B. Mackay, V. Kotharu and M. Birtwell (all AlixPartners) re: Paxos involvement in funding FTX with stablecoin in exchange for fiat | 0.5 |
| 03/02/2023 | VK | Attend meeting with V. Kotharu and M. Birtwell (both AlixPartners) re: QuickBooks exchange rates | 0.5 |
| 03/02/2023 | VK | Telephone call with M. Cervi, T. Yamada, V. Kotharu (all AlixPartners) re: preparation of related parties schedule for provision to counsel | 0.2 |
| 03/03/2023 | AS | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: source of funding confidence for political donations | 0.4 |
| 03/03/2023 | AS | Attend meeting with M. Birtwell, D. White, B. Mackay, D. Schwartz (partial) and A. Searles (all AlixPartners) re: asset tracing via stablecoins | 0.6 |
| 03/03/2023 | AS | Prepare analysis based on review of over 50 political donations | 1.8 |
| 03/03/2023 | BFM | Attend meeting with M. Birtwell, D. White, B. Mackay, D. Schwartz (partial) and A. Searles (all AlixPartners) re: asset tracing via stablecoins | 0.6 |
| 03/03/2023 | BFM | Review .us exchange activity for transfers and withdrawals re: political donations | 1.2 |
| 03/03/2023 | BFM | Summarize exchange and lending activity for Genesis analysis | 2.3 |
| 03/03/2023 | BFM | Telephone call with B. Mackay V. Kotharu (all AlixPartners) re: preparation of related parties list to be provided to counsel | 0.3 |
| 03/03/2023 | CAS | Review logistics of the Azure environment | 1.4 |
| 03/03/2023 | CAS | Review the movement and organization of the .com databases | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Forensic Analysis
Code: 20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | CAS | Review the movement and organization of the Alameda databases | 0.6 |
| 03/03/2023 | CAS | Review the movement and organization of the US databases | 0.2 |
| 03/03/2023 | DS | Attend meeting with M. Birtwell, D. White, B. Mackay, D. Schwartz (partial) and A. Searles (all AlixPartners) re: asset tracing via stablecoins | 0.4 |
| 03/03/2023 | DJW | Attend meeting with M. Birtwell, D. White, B. Mackay, D. Schwartz (partial) and A. Searles (all AlixPartners) re: asset tracing via stablecoins | 0.6 |
| 03/03/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of bank transaction data to trace funding for political donations | 0.3 |
| 03/03/2023 | GS | Attend meeting with M. Birtwell, G. Shapiro, and O. Braat (all AlixPartners) re: tracing political donations in the US exchange | 0.9 |
| 03/03/2023 | GS | Review bank statements to identify fund transfers related to political donations | 1.6 |
| 03/03/2023 | GS | Review journal entries related to political donations to track unique record | 1.7 |
| 03/03/2023 | MB | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: source of funding confidence for political donations | 0.4 |
| 03/03/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of bank transaction data to trace funding for political donations | 0.3 |
| 03/03/2023 | MB | Attend meeting with M. Birtwell, D. White, B. Mackay, D. Schwartz (partial) and A. Searles (all AlixPartners) re: asset tracing via stablecoins | 0.6 |
| 03/03/2023 | MB | Attend meeting with M. Birtwell, G. Shapiro, and O. Braat (all AlixPartners) re: tracing political donations in the US exchange | 0.9 |
| 03/03/2023 | MB | Review 501(c)(4) query results | 0.3 |
| 03/03/2023 | ME | Analyze Genesis forensic materials | 0.9 |
| 03/03/2023 | QB | Attend meeting with M. Birtwell, G. Shapiro, and O. Braat (all AlixPartners) re: tracing political donations in the US exchange | 0.9 |
| 03/03/2023 | QB | Trace funds used for political donations in .US exchange data | 2.5 |
| 03/03/2023 | SK | Generate output template for weekly delta report of cash database | 1.3 |
| 03/03/2023 | SK | Conduct QC on weekly delta report process | 1.4 |
| 03/03/2023 | SK | Revise process to migrate updated cash database following QC | 2.9 |
| 03/03/2023 | SK | Revise weekly delta report process to account for new table structure | 2.1 |
| 03/03/2023 | SRH | Parse loan term sheets | 1.9 |
| 03/03/2023 | TP | Perform data analysis within the exchange data to support the CryptoDB construction | 2.7 |
| 03/03/2023 | TP | Perform data mining on publicly available block chain APIs to support the CryptoDB construction | 2.4 |
| 03/03/2023 | TP | Perform data mining tasks on FTI ESI Document scan results to for the purposes of enriching the CryptoDB | 2.8 |
| 03/03/2023 | VK | Analyze special investigation summaries to determine list of entities for inclusion in SOFA / SOAL list | 2.8 |
| 03/03/2023 | VK | Telephone call with B. Mackay V. Kotharu (all AlixPartners) re: preparation of related parties list to be provided to counsel | 0.3 |
| 03/04/2023 | MJ | Forensic analysis of Genesis trading and lending activity | 1.7 |
| 03/05/2023 | ME | Calculation tables and summaries for Genesis meeting | 1.4 |
| 03/06/2023 | AS | Review documentation related to specific loan to insider as part of political donations workstream | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2023 | BFM | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) to prep for call with S&C re: trading workstreams | 0.3 |
| 03/06/2023 | BFM | Summarize account activity for internal FTX account fiat@ftx.us | 1.8 |
| 03/06/2023 | CAS | Review logistics of the Azure environment | 0.7 |
| 03/06/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of loans to founders used for political donations | 0.3 |
| 03/06/2023 | DJW | Research changes on Signet address formats over time for historic balance sheet recreation | 1.3 |
| 03/06/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of loans to founders used for political donations | 0.5 |
| 03/06/2023 | GS | Review donation records to identify political donations to 501(c)(4) entities | 2.8 |
| 03/06/2023 | GS | Review donation records to trace funding for political donations | 2.6 |
| 03/06/2023 | GS | Analyze GL data for loans to insiders related to political donations | 0.6 |
| 03/06/2023 | JCL | Working session with J. LaBella, L. Goldman, Kessel, J. Somerville (all AlixPartners) re: historical movements of digital assets at FTX Trading Ltd | 0.7 |
| 03/06/2023 | JLS | Working session with J. LaBella, L. Goldman, Kessel, J. Somerville (all AlixPartners) re: historical movements of digital assets at FTX Trading Ltd | 0.7 |
| 03/06/2023 | KHW | Working session with J. LaBella, L. Goldman, Kessel, J. Somerville (all AlixPartners) re: historical movements of digital assets at FTX Trading Ltd | 0.7 |
| 03/06/2023 | LMG | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) to prep for call with S&C re: trading workstreams | 0.3 |
| 03/06/2023 | LMG | Search for Merit Chain transactions in AWS data | 0.8 |
| 03/06/2023 | LMG | Working session with J. LaBella, L. Goldman, Kessel, J. Somerville (all AlixPartners) re: historical movements of digital assets at FTX Trading Ltd | 0.7 |
| 03/06/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of loans to founders used for political donations | 0.5 |
| 03/06/2023 | MB | Review founders' loans related to political donations to identify potential funding | 0.7 |
| 03/06/2023 | MB | Verify the completeness of the political donations tracker | 0.8 |
| 03/06/2023 | ME | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) to prep for call with S&C re: trading workstreams | 0.3 |
| 03/06/2023 | QB | Continue to trace funds used for political donations in .US exchange data | 0.3 |
| 03/06/2023 | SK | Revise weekly delta report process to account for new table structure | 2.4 |
| 03/07/2023 | BFM | Attend meeting with B. Mackay and M. Birtwell (both AlixPartners) re: review of payments made to FTX employee | 1.2 |
| 03/07/2023 | BFM | Review data table listing for prioritization in Azure setup | 0.6 |
| 03/07/2023 | CX | Review code for QB data migration tracker indicating whether reports have been added or modified | 1.3 |
| 44992 | CX | Research methods to parse bank statement descriptions for counter party identification purposes | 2.6 |
| 03/07/2023 | ET | Reconcile newly discovered non-debtor bank accounts and statements against tracker list | 0.5 |
| 03/07/2023 | ET | Reconcile newly discovered FTX bank accounts and statements against tracker list | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/07/2023 | ET | Reconcile newly discovered Alameda bank accounts and statements against tracker list | 2.1 |
| 03/07/2023 | JLS | Review FTX Digital Markets' intercompany claims | 0.4 |
| 03/07/2023 | KHW | Review findings of special investigation to inform financial statement reconstruction analyses | 1.0 |
| 03/07/2023 | LMG | Working session with S. Hanzi and L. Goldman (both AlixPartners) re: market maker OTC trades | 0.6 |
| 03/07/2023 | MB | Attend meeting with B. Mackay and M. Birtwell (both AlixPartners) re: review of payments made to FTX employee | 1.2 |
| 03/07/2023 | MB | Review GL data for payments made to FTX employee | 0.3 |
| 03/07/2023 | MB | Review use of founders' bank accounts to confirm query results re: political donations | 0.5 |
| 03/07/2023 | QB | Summarize the last date of activity for each user_id for certain frozen accounts | 0.9 |
| 03/07/2023 | SK | Analyze changes in cash database tables | 2.2 |
| 03/07/2023 | SK | Revise data migration process of cash database to account for new table structure | 1.2 |
| 03/07/2023 | SK | Revise weekly delta report process to account for new table structure | 0.8 |
| 03/07/2023 | SRH | Analyze deposits / withdrawals in Alameda and FTX Exchange databases | 2.2 |
| 03/07/2023 | SRH | Working session with S. Hanzi and L. Goldman (both AlixPartners) re: market maker OTC trades | 0.6 |
| 03/07/2023 | TP | Mined publicly available block chain data in support of the crypto investigation team re: building database for cryptocurrency assets | 2.6 |
| 03/08/2023 | BFM | Review FTX.com exchange data for fiat flows from Alameda to FTX Digital Markets | 1.9 |
| 03/08/2023 | BFM | Review FTX.com exchange data re: Bonham Capital and Salameda | 0.6 |
| 03/08/2023 | BFM | Summarize fiat flows from Alameda to FTX Digital Markets | 0.8 |
| 03/08/2023 | BFM | Working session with B. Mackay, M .Birtwell, V. Kotharu (all AlixPartners) re: tracing UST deposits in exchange accounts | 1.7 |
| 03/08/2023 | CX | Employ OCR on check data to extract relevant banking information | 2.1 |
| 03/08/2023 | CX | QC on extracted transaction data from QuickBooks | 1.2 |
| 03/08/2023 | DS | Analyze general ledger activity for FDM to identify source of funding | 1.8 |
| 03/08/2023 | DS | Perform analysis to identify customer accounts held at FDM | 1.1 |
| 03/08/2023 | DS | Perform analysis to identify flow of funds from other debtors to FDM | 0.7 |
| 03/08/2023 | ET | Reconcile new bank accounts and statements against tracker list | 0.6 |
| 03/08/2023 | ET | Reconcile new bank accounts and statements against tracker list | 1.2 |
| 03/08/2023 | LMG | Working session with L. Goldman, S. Hanzi, (full attendees) V. Kotharu (partial attendee) re: analysis of AWS exchange data in support of forensic investigation efforts | 2.4 |
| 03/08/2023 | MB | Working session with B. Mackay, M .Birtwell, V. Kotharu (all AlixPartners) re: tracing UST deposits in exchange accounts | 1.7 |
| 03/08/2023 | SK | Generate consolidated file of bank transactions associated with FTX Digital Markets | 0.4 |
| 03/08/2023 | SK | Develop process to streamline weekly delta report for bank statement tracker | 2.9 |
| 03/08/2023 | SK | Revise process to streamline weekly delta report for bank statement tracker | 1.6 |
| 03/08/2023 | SK | Import bank statement tracker data into SQL database | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/08/2023 | SK | Participate in internal meeting with T. Phelan and T. Kang and (both AlixPartners) re: creating delta report for bank statement tracker | 0.5 |
| 03/08/2023 | SK | Analyze delta report for bank statement tracker for weeks from 01.06.2023 to 03.03.2023 | 2.6 |
| 03/08/2023 | SRH | Working session with L. Goldman, S. Hanzi, (full attendees) V. Kotharu (partial attendee) re: analysis of AWS exchange data in support of forensic investigation efforts | 2.4 |
| 03/08/2023 | TP | Conducted an analysis within the exchange data re: analysis of exchange data in support of special investigation workstreams | 2.1 |
| 03/08/2023 | TP | Investigation into the QB data re: tracing of funds flow to FTX Digital Markets | 2.3 |
| 03/08/2023 | TP | Participate in internal meeting with T. Phelan and T. Kang and (both AlixPartners) re: creating delta report for bank statement tracker | 0.5 |
| 03/08/2023 | TP | Perform data mining tasks on FTI ESI Document scan results to for the purposes of enriching the CryptoDB | 2.1 |
| 03/08/2023 | VK | Working session with B. Mackay, M .Birtwell, V. Kotharu (all AlixPartners) re: tracing UST deposits in exchange accounts | 1.7 |
| 03/08/2023 | VK | Working session with L. Goldman, S. Hanzi, (full attendees) V. Kotharu (partial attendee) re: analysis of AWS exchange data in support of forensic investigation efforts | 1.9 |
| 03/09/2023 | AS | Attend meeting with D. White (partial), J. Labella and A. Searles (all AlixPartners) re: crypto tracing workstream and next steps | 0.4 |
| 03/09/2023 | AS | Review flow of funds analysis re: Alameda and FTX Digital Markets | 0.3 |
| 03/09/2023 | AV | Working session with S. Hanzi, T. Phelan, D. Schwartz, A. Vanderkamp, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.4 |
| 03/09/2023 | BFM | Attend working session with L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: tracing fiat deposits and withdrawals through, bank records, exchange database tables, and Alameda database tables | 1.1 |
| 03/09/2023 | BFM | Review exchange activity for internal account fiat@FTX.com | 1.1 |
| 03/09/2023 | BFM | Review FTX.com exchange data for crypto flows from Alameda to FTX Digital Markets | 2.1 |
| 03/09/2023 | BFM | Summarize crypto flows from Alameda to FTX Digital Markets on FTX.com | 0.7 |
| 03/09/2023 | BFM | Update summary of crypto flows from Alameda to FTX Digital Markets | 0.8 |
| 03/09/2023 | CAS | Review logistics of the Azure environment | 1.3 |
| 03/09/2023 | DS | Analyze flows to/from customer accounts between Alameda and FDM | 2.4 |
| 03/09/2023 | DS | Working session with S. Hanzi, T. Phelan, D. Schwartz, A. Vanderkamp, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.4 |
| 03/09/2023 | DJW | Attend meeting with D. White (partial), J. Labella and A. Searles (all AlixPartners) re: crypto tracing workstream and next steps | 0.2 |
| 03/09/2023 | EM | Working session with S. Hanzi, T. Phelan, D. Schwartz, A. Vanderkamp, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.4 |
| 03/09/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: tracing funding of political donations to loans to founders | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | GS | Review general ledger entries for founder loan accounts to tie journal entries to political donations | 2.6 |
| 03/09/2023 | JCL | Attend meeting with D. White (partial), J. Labella and A. Searles (all AlixPartners) re: crypto tracing workstream and next steps | 0.4 |
| 03/09/2023 | LMG | Attend working session with L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: tracing fiat deposits and withdrawals through, bank records, exchange database tables, and Alameda database tables | 1.1 |
| 03/09/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: tracing funding of political donations to loans to founders | 0.4 |
| 03/09/2023 | MB | Perform asset tracing re: political donations funded by loans | 1.9 |
| 03/09/2023 | MB | Perform forensic analysis on Deltec loan to determine interest payments | 0.4 |
| 03/09/2023 | MB | Review confidence levels associated with political donations tie outs and source of funding | 0.7 |
| 03/09/2023 | MB | Review Deltec loan related general ledger and AWS exchange data | 0.7 |
| 03/09/2023 | ME | Calculate Alameda hourly borrow/lend activity table summary version | 1.0 |
| 03/09/2023 | ME | Extract sample to build-up hourly borrow/lend activity intermediate analysis tables | 1.3 |
| 03/09/2023 | QB | Trace funds sent to Deltec on .com exchange | 0.4 |
| 03/09/2023 | QB | Trace transfers to Ryan Salame in .com exchange | 0.6 |
| 03/09/2023 | SK | Develop process to obtain all bank statement summary data in singular output file for period between 2017 and 2023 | 2.5 |
| 03/09/2023 | SK | Conduct QC on output of bank statement summary data for period between 2017 and 2023 | 0.9 |
| 03/09/2023 | SK | Develop a process that compare all accounts in bank statement tracker against accounts in cash database combined table | 1.4 |
| 03/09/2023 | SK | Develop a process that compare all accounts in bank statement tracker against accounts in bank statement summary table | 1.7 |
| 03/09/2023 | SK | Revise data migration code to streamline cash database import | 1.3 |
| 03/09/2023 | SRH | Attend working session with L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: tracing fiat deposits and withdrawals through, bank records, exchange database tables, and Alameda database tables | 1.1 |
| 03/09/2023 | SRH | Working session with S. Hanzi, T. Phelan, D. Schwartz, A. Vanderkamp, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.4 |
| 03/09/2023 | TP | Attend working session with L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: tracing fiat deposits and withdrawals through, bank records, exchange database tables, and Alameda database tables | 1.1 |
| 03/09/2023 | TP | Working session with S. Hanzi, T. Phelan, D. Schwartz, A. Vanderkamp, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.4 |
| 03/09/2023 | TP | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of funds flow between Debtor entities in Cash DB | 1.3 |
| 03/09/2023 | VK | Analyze FTX.com exchange data to trace funds flow in accounts related to Bonham Capital | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Forensic Analysis | |
| Code: | 20008100P00001.1.5 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/09/2023 | VK | Working session with S. Hanzi, T. Phelan, D. Schwartz, A. Vanderkamp, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.4 |
| 03/09/2023 | VK | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of funds flow between Debtor entities in Cash DB | 1.3 |
| 03/10/2023 | AS | Attend meeting with M. Jacques, D. White, A. Vanderkamp and A. Searles (all AlixPartners) re: crypto tracing workstream and next steps | 0.4 |
| 03/10/2023 | AS | Coordinate meeting to discuss crypto tracing workstream | 0.1 |
| 03/10/2023 | AS | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.5 |
| 03/10/2023 | AS | Review workstream request re: Crypto Validation against Accounting Records | 0.3 |
| 03/10/2023 | AV | Attend meeting with M. Jacques, D. White, A. Vanderkamp and A. Searles (all AlixPartners) re: crypto tracing workstream and next steps | 0.4 |
| 03/10/2023 | AV | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.5 |
| 03/10/2023 | AV | Working session with A. Vanderkamp, D. Schwartz, B. Mackay, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/10/2023 | BFM | Attend call with M. Birtwell, B. Mackay, S. Hanzi, and D. Schwartz (all AlixPartners) re: profiling fiat@ftx.us exchange account | 0.7 |
| 03/10/2023 | BFM | Attend meeting with B. Mackay and M. Birtwell (both AlixPartners) re: fiat@ftx.us profiling | 1.2 |
| 03/10/2023 | BFM | Working session with A. Vanderkamp, D. Schwartz, B. Mackay, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/10/2023 | CAS | Review logistics of the Azure environment | 0.4 |
| 03/10/2023 | DS | Attend call with M. Birtwell, B. Mackay, S. Hanzi, and D. Schwartz (all AlixPartners) re: profiling fiat@ftx.us exchange account | 0.7 |
| 03/10/2023 | DS | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.5 |
| 03/10/2023 | DS | Review amount and timing of cashflows to prepare summary schedule related to FDM | 1.2 |
| 03/10/2023 | DS | Working session with A. Vanderkamp, D. Schwartz, B. Mackay, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/10/2023 | DS | Working session with D. Schwartz, T. Phelan, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.9 |
| 03/10/2023 | DS | Working session with T. Phelan, D. Schwartz, and E. Mostoff (all AlixPartners) re: analysis of cash transfers from Alameda Research and FTX Trading Ltd to FTX Digital Markets Ltd | 1.1 |
| 03/10/2023 | DJW | Attend meeting with M. Jacques, D. White, A. Vanderkamp and A. Searles (all AlixPartners) re: crypto tracing workstream and next steps | 0.4 |
| 03/10/2023 | EM | Working session with T. Phelan and E. Mostoff (both AlixPartners) re: analysis of funds flow to FTX Digital Markets | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2023 | EM | Working session with T. Phelan, D. Schwartz, and E. Mostoff (all AlixPartners) re: analysis of cash transfers from Alameda Research and FTX Trading Ltd to FTX Digital Markets Ltd | 1.1 |
| 03/10/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: tracing funding for identified donations to 501(c)(4) entities | 0.3 |
| 03/10/2023 | KHW | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.5 |
| 03/10/2023 | LMG | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.4 |
| 03/10/2023 | MB | Attend call with M. Birtwell, B. Mackay, S. Hanzi, and D. Schwartz (all AlixPartners) re: profiling fiat@ftx.us exchange account | 0.7 |
| 03/10/2023 | MB | Attend meeting with B. Mackay and M. Birtwell (both AlixPartners) re: fiat@ftx.us profiling | 1.2 |
| 03/10/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: tracing funding for identified donations to 501(c)(4) entities | 0.3 |
| 03/10/2023 | MB | Review asset tracking performed on political donations funded by loans | 1.2 |
| 03/10/2023 | MJ | Attend meeting with M. Jacques, D. White, A. Vanderkamp and A. Searles (all AlixPartners) re: crypto tracing workstream and next steps | 0.4 |
| 03/10/2023 | SK | Conduct QC on data from bank statement tracker against bank data combined table | 2.5 |
| 03/10/2023 | SK | Conduct QC on data from bank statement tracker against bank statement summary table | 2.3 |
| 03/10/2023 | SK | Develop a weekly delta report for bank statement tracker | 2.9 |
| 03/10/2023 | SRH | Attend call with M. Birtwell, B. Mackay, S. Hanzi, and D. Schwartz (all AlixPartners) re: profiling fiat@ftx.us exchange account | 0.7 |
| 03/10/2023 | SRH | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.5 |
| 03/10/2023 | TT | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.5 |
| 03/10/2023 | TP | Participate in internal meeting with D. Schwartz, A. Vanderkamp, T. Toaso, A. Searles, T. Phelan, S. Hanzi, K. Wessel (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: analysis of cashflows into and out of FBO accounts | 0.5 |
| 03/10/2023 | TP | Working session with D. Schwartz, T. Phelan, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.9 |
| 03/10/2023 | TP | Working session with T. Phelan and E. Mostoff (both AlixPartners) re: analysis of funds flow to FTX Digital Markets | 1.5 |
| 03/10/2023 | TP | Working session with T. Phelan, D. Schwartz, and E. Mostoff (all AlixPartners) re: analysis of cash transfers from Alameda Research and FTX Trading Ltd to FTX Digital Markets Ltd | 1.1 |
| 03/10/2023 | VK | Working session with A. Vanderkamp, D. Schwartz, B. Mackay, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2023 | VK | Working session with D. Schwartz, T. Phelan, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.9 |
| 03/11/2023 | MB | Review workplan status to summarize week's efforts on Deltec loan, FTX employee payments and political donations | 0.5 |
| 03/11/2023 | MJ | Review cash flow activity for FTX Digital Markets from inception to petition date | 1.2 |
| 03/12/2023 | MJ | Forensic review of cash flows to and from FTX Digital Markets | 0.8 |
| 03/13/2023 | AS | Attend meeting with M. Jacques, A. Searles, C. Cipione, D. White, T. Phelan, and A. Vanderkamp (all AlixPartners) re: Crypto database next steps | 0.4 |
| 03/13/2023 | AV | Attend meeting with M. Jacques, A. Searles, C. Cipione, D. White, T. Phelan, and A. Vanderkamp (all AlixPartners) re: Crypto database next steps | 0.4 |
| 03/13/2023 | AV | Meeting with D. Schwartz, A. Vanderkamp, S. Hanzi (full attendees) M. Jacques and L. Goldman (partial attendees) (all AlixPartners) re: update on FDM workstream and call with counsel | 0.6 |
| 03/13/2023 | BFM | Attend call with B. Mackay, V. Kotharu (both AlixPartners) re: liquidation event analysis | 0.3 |
| 03/13/2023 | BFM | Attend meeting with D. Schwartz, B. Mackay (partial attendees), and M. Birtwell (full attendee) (all AlixPartners) re: tracing of USDT related to Deltec loan and political contributions update | 0.5 |
| 03/13/2023 | BFM | Create graphics of flow of crypto on chain after withdrawals re: liquidation event | 0.9 |
| 03/13/2023 | BFM | Review flow of crypto on chain after withdrawals re: liquidation event | 1.7 |
| 03/13/2023 | BAR | Research and review bank translations for various accounts related to entity of interest investigation | 1.9 |
| 03/13/2023 | CAS | Attend meeting with M. Jacques, A. Searles, C. Cipione, D. White, T. Phelan, and A. Vanderkamp (all AlixPartners) re: Crypto database next steps | 0.4 |
| 03/13/2023 | CAS | Review logistics of the Azure environment | 0.8 |
| 44998 | CX | Research python coding methods to extract information relevant to the balance sheet reconstruction from QuickBooks | 2.9 |
| 44998 | CX | Research python code to generate transaction reports from QuickBooks data | 2.3 |
| 03/13/2023 | DS | Attend meeting with D. Schwartz, B. Mackay (partial attendees), and M. Birtwell (full attendee) (all AlixPartners) re: tracing of USDT related to Deltec loan and political contributions update | 0.6 |
| 03/13/2023 | DS | Working session with M. Jacques and D. Schwartz (both AlixPartners) to analyze flows from FDM to FTX Trading Ltd | 0.3 |
| 03/13/2023 | DJW | Attend meeting with D. Waterfield and D. White (both AlixPartners) re: crypto address database build-out planning | 0.6 |
| 03/13/2023 | DJW | Attend meeting with M. Jacques, A. Searles, C. Cipione, D. White, T. Phelan, and A. Vanderkamp (all AlixPartners) re: Crypto database next steps | 0.4 |
| 03/13/2023 | DW | Attend meeting with D. Waterfield and D. White (both AlixPartners) re: crypto address database build-out planning | 0.6 |
| 03/13/2023 | ET | Reconcile newly discovered bank statements with known statements | 3.0 |
| 03/13/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of general ledger entries for charitable donations | 0.2 |
| 03/13/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: general ledger queries for political donations to 501(c)(4) entities | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/13/2023 | GS | Attend meeting with G. Shapiro, S. Thompson, and M. Birtwell (all AlixPartners) re: coordination of founders' loans and political donations funds tracing analyses | 0.3 |
| 03/13/2023 | GS | Review general ledger entries for 501(c)(4) recipients to tie journal entries to political donations | 1.6 |
| 03/13/2023 | GS | Review general ledger entries for donation accounts to tie journal entries to political donations | 1.0 |
| 03/13/2023 | GS | Review general ledger entries for founder bank accounts to tie journal entries to political donations | 0.4 |
| 03/13/2023 | GS | Update political donation tracker with identified donations to 501(c)(4) entities | 2.2 |
| 03/13/2023 | MB | Attend meeting with D. Schwartz, B. Mackay (partial attendees), and M. Birtwell (full attendee) (all AlixPartners) re: tracing of USDT related to Deltec loan and political contributions update | 0.7 |
| 03/13/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of general ledger entries for charitable donations | 0.2 |
| 03/13/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: general ledger queries for political donations to 501(c)(4) entities | 0.7 |
| 03/13/2023 | MB | Attend meeting with G. Shapiro, S. Thompson, and M. Birtwell (all AlixPartners) re: coordination of founders' loans and political donations funds tracing analyses | 0.3 |
| 03/13/2023 | MB | Attend meeting with M. Birtwell and O. Braat (both AlixPartners) re: AWS query request for flagged transfer on FTX US exchange | 0.4 |
| 03/13/2023 | MB | Review 185mm Alameda transfer in November 2022 to confirm expenses@ftx.us involvement | 0.5 |
| 03/13/2023 | MB | Review digital assets funding of 50mm USDT related to Deltec loan | 0.7 |
| 03/13/2023 | MB | Review summary of findings re: 185mm Alameda transfer in November 2022 | 1.1 |
| 03/13/2023 | MB | Review summary of findings re: Deltec loan compared to A&M findings | 0.9 |
| 03/13/2023 | MJ | Attend meeting with M. Jacques, A. Searles, C. Cipione, D. White, T. Phelan, and A. Vanderkamp (all AlixPartners) re: Crypto database next steps | 0.4 |
| 03/13/2023 | MJ | Working session with M. Jacques and D. Schwartz (both AlixPartners) to analyze flows from FDM to FTX Trading Ltd | 0.3 |
| 03/13/2023 | QB | Attend meeting with M. Birtwell and O. Braat (both AlixPartners) re: AWS query request for flagged transfer on FTX US exchange | 0.4 |
| 03/13/2023 | ST | Attend meeting with G. Shapiro, S. Thompson, and M. Birtwell (all AlixPartners) re: coordination of founders' loans and political donations funds tracing analyses | 0.3 |
| 03/13/2023 | SK | Attend meeting with T. Phelan and T. Kang (both AlixPartners) re: bank statement tracker delta report | 1.1 |
| 03/13/2023 | SK | Update cash schema table contents for the week ended 03/10/2023 | 2.1 |
| 03/13/2023 | SRH | Analyze cash databases to understand potential gaps / issues | 2.6 |
| 03/13/2023 | SRH | Analyze deposits / withdrawals in Alameda and FTX Exchange databases | 2.2 |
| 03/13/2023 | TP | Attend meeting with M. Jacques, A. Searles, C. Cipione, D. White, T. Phelan, and A. Vanderkamp (all AlixPartners) re: Crypto database next steps | 0.4 |
| 03/13/2023 | TP | Attend meeting with T. Phelan and T. Kang (both AlixPartners) re: bank statement tracker delta report | 1.1 |
| 03/13/2023 | VK | Analyze .COM exchange data related to liquidation events | 1.7 |
| 03/13/2023 | VK | Attend call with B. Mackay, V. Kotharu (both AlixPartners) re: liquidation event analysis | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2023 | AW | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, L. Jia, D. White (all AlixPartners) re: presentation of work to date and plan for ownership and next steps around the crypto database build-out | 0.5 |
| 03/14/2023 | BFM | Summarize withdrawals from FTX.com exchange by coin and destination wallet re: liquidation event | 1.4 |
| 03/14/2023 | BFM | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: liquidation event analysis on .COM exchange | 0.7 |
| 03/14/2023 | CAS | Attend call with C. Cipione, T. Phelan and M. Birtwell (all AlixPartners) re: master summary database and exchange data queries using databricks | 0.2 |
| 03/14/2023 | CAS | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, L. Jia, D. White (all AlixPartners) re: presentation of work to date and plan for ownership and next steps around the crypto database build-out | 0.5 |
| 03/14/2023 | CAS | Receipt of Sygnia sanitized code base and loading into the environment | 1.1 |
| 03/14/2023 | CAS | Review logistics of the Azure environment | 0.3 |
| 44999 | CX | Perform quality control check on pdf parsing script to improve bank statement data scraping | 1.9 |
| 03/14/2023 | DS | Meeting with D. Schwartz, A. Vanderkamp, S. Hanzi (full attendees) M. Jacques and L. Goldman (partial attendees) (all AlixPartners) re: update on FDM workstream and call with counsel | 0.6 |
| 03/14/2023 | DS | Perform analysis related to customer flows in FDM bank accounts | 2.8 |
| 03/14/2023 | DJW | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, L. Jia, D. White (all AlixPartners) re: presentation of work to date and plan for ownership and next steps around the crypto database build-out | 0.5 |
| 03/14/2023 | DW | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, L. Jia, D. White (all AlixPartners) re: presentation of work to date and plan for ownership and next steps around the crypto database build-out | 0.5 |
| 03/14/2023 | ET | Reconcile newly discovered non-debtor bank accounts and statements against tracker list | 2.9 |
| 03/14/2023 | ET | Reconcile newly discovered FTX bank accounts and statements against tracker list | 2.1 |
| 03/14/2023 | ET | Reconcile newly discovered Alameda bank accounts and statements against tracker list | 1.7 |
| 03/14/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: source of confidence for political donations identified from S&C provided documents of interest | 0.3 |
| 03/14/2023 | LMG | Meeting with D. Schwartz, A. Vanderkamp, S. Hanzi (full attendees) M. Jacques and L. Goldman (partial attendees) (all AlixPartners) re: update on FDM workstream and call with counsel | 0.5 |
| 03/14/2023 | LJ | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, L. Jia, D. White (all AlixPartners) re: presentation of work to date and plan for ownership and next steps around the crypto database build-out | 0.5 |
| 03/14/2023 | LJ | Participate in internal meeting with J. Linna and T. Kang (both AlixPartners) re: investigating alternative wallet address decoder library on databricks | 2.8 |
| 03/14/2023 | LJ | Participate in internal meeting with T. Phelan, J. Linna and T. Kang (all AlixPartners) re: research on finding an alternative wallet address decoder library | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/14/2023 | MB | Attend call with C. Cipione, T. Phelan and M. Birtwell (all AlixPartners) re: master summary database and exchange data queries using databricks | 0.2 |
| 03/14/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: source of confidence for political donations identified from S&C provided documents of interest | 0.3 |
| 03/14/2023 | MJ | Meeting with D. Schwartz, A. Vanderkamp, S. Hanzi (full attendees) M. Jacques and L. Goldman (partial attendees) (all AlixPartners) re: update on FDM workstream and call with counsel | 0.6 |
| 03/14/2023 | MJ | Forensic review of unstructured data related to collateral return related to entity of interest loan to FTX | 2.1 |
| 03/14/2023 | QB | Analyze .US exchange data to identify funds for political donations | 0.6 |
| 03/14/2023 | SK | Analyze potential data collection issue identified in cash database import | 2.6 |
| 03/14/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 03/14/2023 | 2.3 |
| 03/14/2023 | SK | Participate in internal meeting with J. Linna and T. Kang (both AlixPartners) re: investigating alternative wallet address decoder library on databricks | 2.8 |
| 03/14/2023 | SK | Participate in internal meeting with T. Phelan, J. Linna and T. Kang (all AlixPartners) re: research on finding an alternative wallet address decoder library | 0.5 |
| 03/14/2023 | SRH | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, L. Jia, D. White (all AlixPartners) re: presentation of work to date and plan for ownership and next steps around the crypto database build-out | 0.5 |
| 03/14/2023 | SRH | Meeting with D. Schwartz, A. Vanderkamp, S. Hanzi (full attendees) M. Jacques and L. Goldman (partial attendees) (all AlixPartners) re: update on FDM workstream and call with counsel | 0.6 |
| 03/14/2023 | TP | Attend call with C. Cipione, T. Phelan and M. Birtwell (all AlixPartners) re: master summary database and exchange data queries using databricks | 0.2 |
| 03/14/2023 | TP | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, L. Jia, D. White (all AlixPartners) re: presentation of work to date and plan for ownership and next steps around the crypto database build-out | 0.5 |
| 03/14/2023 | TP | Participate in internal meeting with T. Phelan, J. Linna and T. Kang (all AlixPartners) re: research on finding an alternative wallet address decoder library | 0.5 |
| 03/14/2023 | TP | Review the initial Javascript Bitcoin Cash process used to evaluate the results to for the purposes of enriching the CryptoDB | 1.7 |
| 03/14/2023 | TP | Review the initial Javascript Bitcoin process used to evaluate the results to for the purposes of enriching the CryptoDB | 1.1 |
| 03/14/2023 | TP | Review the initial Javascript EthereumAccount identification process used to evaluate the results to for the purposes of enriching the CryptoDB | 1.2 |
| 03/14/2023 | TP | Review the initial Javascript IBAN Account identification process used to evaluate the results to for the purposes of enriching the CryptoDB | 2.1 |
| 03/14/2023 | TP | Working session with T. Phelan, V. Kotharu (both AlixPartners) re: liquidation event analysis on .COM exchange | 0.7 |
| 03/14/2023 | VK | Analyze .COM exchange data for historical liquidation events | 2.8 |
| 03/14/2023 | VK | Continue analysis of .COM exchange data for historical liquidation events | 1.9 |
| 03/14/2023 | VK | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: liquidation event analysis on .COM exchange | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2023 | VK | Working session with T. Phelan, V. Kotharu (both AlixPartners) re: liquidation event analysis on .COM exchange | 0.7 |
| 03/15/2023 | AS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: next steps in political donations, charitable contributions and FTX Digital Markets workstreams | 0.5 |
| 03/15/2023 | AS | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) re: review of confidence levels for political donations funds tracing | 0.4 |
| 03/15/2023 | AS | Review unstructured data to obtain documents related to the charitable contributions investigation | 0.8 |
| 03/15/2023 | AV | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/15/2023 | AV | Review mater summary templates | 1.4 |
| 03/15/2023 | BFM | Attend meeting with M. Birtwell, D. Schwartz, and B. Mackay (all AlixPartners) re: profiling fiat@ftx.us | 0.2 |
| 03/15/2023 | BFM | Review FTX.com exchange fills for instances of Alameda providing backstop liquidity | 1.7 |
| 03/15/2023 | BFM | Update summary of crypto flows on-chain after withdrawals from FTX.com exchange re: liquidation event | 1.6 |
| 03/15/2023 | BFM | Working session with B. Mackay, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 0.3 |
| 03/15/2023 | BFM | Working session with L. Goldman and B. Mackay (both AlixPartners) to review exchange data workstreams | 0.4 |
| 03/15/2023 | BAR | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/15/2023 | BAR | Analyze existing investigative summaries to design central platform for data collection | 1.8 |
| 03/15/2023 | CAS | Design the master summary system | 0.4 |
| 03/15/2023 | CAS | Initial cataloging of the exchange code base | 1.3 |
| 03/15/2023 | CAS | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/15/2023 | CAS | Review logistics of the Azure environment | 0.6 |
| 03/15/2023 | CX | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/15/2023 | CX | Identify platforms to build user interface for master summary database | 2.3 |
| 03/15/2023 | DS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: next steps in political donations, charitable contributions and FTX Digital Markets workstreams | 0.5 |
| 03/15/2023 | DS | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) re: review of confidence levels for political donations funds tracing | 0.4 |
| 03/15/2023 | DS | Attend meeting with M. Birtwell, D. Schwartz, and B. Mackay (all AlixPartners) re: profiling fiat@ftx.us | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | DS | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/15/2023 | DS | Prepare diagram to show flow of funds to and from FDM including the intersection with customer accounts | 1.3 |
| 03/15/2023 | DW | Initial review of the structure and contents of the exchange data contained in DataBricks | 1.9 |
| 03/15/2023 | DW | Continue initial review of the structure and contents of the exchange data contained in DataBricks | 1.7 |
| 03/15/2023 | GS | Attend call with G. Shapiro and M. Birtwell (both AlixPartners) re: confirming GL activity specific to political donation support packages | 0.1 |
| 03/15/2023 | GS | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) re: review of confidence levels for political donations funds tracing | 0.4 |
| 03/15/2023 | GS | Update summary with GL data pertaining to the LedgerX investigation | 2.1 |
| 03/15/2023 | LMG | Plan initial overview stats for Alameda borrowing/lending activity on FTX.com | 0.7 |
| 03/15/2023 | LMG | Prepare draft overview of Alameda borrow/lend stats on .com exchange | 1.3 |
| 03/15/2023 | LMG | Working session with L. Goldman and B. Mackay (both AlixPartners) to review exchange data workstreams | 0.4 |
| 03/15/2023 | LMG | Working session with M. Evans, L. Goldman, S. Hanzi (all AlixPartners) re: Alameda activity in FTX spot borrow/lend market | 0.4 |
| 03/15/2023 | MB | Attend call with G. Shapiro and M. Birtwell (both AlixPartners) re: confirming GL activity specific to political donation support packages | 0.1 |
| 03/15/2023 | MB | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) re: review of confidence levels for political donations funds tracing | 0.4 |
| 03/15/2023 | MB | Attend meeting with M. Birtwell and S. Thompson (both AlixPartners) re: tie out founders' loans and political donations | 0.2 |
| 03/15/2023 | MB | Attend meeting with M. Birtwell, D. Schwartz, and B. Mackay (all AlixPartners) re: profiling fiat@ftx.us | 0.2 |
| 03/15/2023 | MB | Continue reviewing support packages re: loan funded political donations | 2.2 |
| 03/15/2023 | MB | Prepare schedule on founders' loans and their identified purpose per forensic analysis | 0.7 |
| 03/15/2023 | MB | Review fiat@ftx.us exchange account to provide profile per S&C request | 0.3 |
| 03/15/2023 | MB | Review support packages re: loan funded political donations | 2.9 |
| 03/15/2023 | ME | Create metrics for monthly exposures in Alameda borrowing/lending books | 1.4 |
| 03/15/2023 | ME | Working session with M. Evans, L. Goldman, S. Hanzi (all AlixPartners) re: Alameda activity in FTX spot borrow/lend market | 0.4 |
| 03/15/2023 | QB | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/15/2023 | RS | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/15/2023 | ST | Analyze journal entries pertaining to the founders' loans receivable GL accounts re: founders' loans summary schedule | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/15/2023 | ST | Attend meeting with M. Birtwell and S. Thompson (both AlixPartners) re: tie out founders' loans and political donations | 0.2 |
| 03/15/2023 | SK | Create a report for bank accounts in the Bank Statement Summary table that have inconsistent monthly balance | 1.1 |
| 03/15/2023 | SK | Create process to streamline delta analysis of weekly bank statement tracker provided by A&M | 2.4 |
| 03/15/2023 | SK | Update Statement Summary Tracker file to minimize variances due to naming | 1.6 |
| 03/15/2023 | SRH | Working session with M. Evans, L. Goldman, S. Hanzi (all AlixPartners) re: Alameda activity in FTX spot borrow/lend market | 0.4 |
| 03/15/2023 | TP | Perform data mining tasks on FTI ESI Document scan results to for the purposes of enriching the CryptoDB | 2.4 |
| 03/15/2023 | TP | Process updates as a results of the QC of wallet address confirmation process used to validate the address values being loaded into the CryptoDB | 1.9 |
| 03/15/2023 | TP | Working session with T. Phelan, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 2.7 |
| 03/15/2023 | VK | Analyze .COM exchange data for historical liquidation events | 2.4 |
| 03/15/2023 | VK | Continue analysis of .COM exchange data for historical liquidation events | 1.3 |
| 03/15/2023 | VK | Working session with B. Mackay, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 0.3 |
| 03/15/2023 | VK | Working session with T. Phelan, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 2.7 |
| 03/15/2023 | YT | Meeting with D. Schwartz, C. Cipione, B. Robison, A. Vanderkamp, Y. Tong, R. Self, O. Braat and C. Xu (all AlixPartners) re: master summary design and potential steps to build the central platform for data collection | 1.0 |
| 03/16/2023 | AV | Participate in call with D. Schwartz and A. Vanderkamp (both AlixPartners) to discuss master summary template | 0.5 |
| 03/16/2023 | BFM | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.3 |
| 03/16/2023 | BFM | Create unified database of daily prices for tickers re: potential preference and exchange analyses | 1.1 |
| 03/16/2023 | BFM | Working session with B. Mackay, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 0.8 |
| 03/16/2023 | BAR | Meeting with B. Robison, Y. Tong, and C. Xu (all AlixPartners) Re: walk through master summary design concepts and functions | 0.5 |
| 03/16/2023 | BAR | Research current list of investigative summaries for inclusion in master summary database | 1.4 |
| 03/16/2023 | BAR | Review bank statement information and structure to be used in master summary database | 2.1 |
| 03/16/2023 | CAS | Design the Master Chronology system | 0.8 |
| 03/16/2023 | CAS | Initial review of selected sets of the exchange code base | 2.2 |
| 03/16/2023 | CAS | Review logistics of the Azure environment | 0.3 |
| 03/16/2023 | CAS | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/16/2023 | CX | Meeting with B. Robison, Y. Tong, and C. Xu (all AlixPartners) Re: walk through master summary design concepts and functions | 0.5 |
| 03/16/2023 | DS | Participate in call with D. Schwartz and A. Vanderkamp (both AlixPartners) to discuss master summary template | 0.5 |
| 03/16/2023 | DW | Review data within the exchange databases to understand the structure and function of these | 1.3 |
| 03/16/2023 | DW | Working session with T. Phelan, D. Waterfield, S. Hanzi (all AlixPartners) re: Alameda and FTX databases core tables and data flows | 1.6 |
| 03/16/2023 | EM | Map entity/bank account data between A&M bank tracker, AP bank tracker, and A&M entity database | 2.7 |
| 03/16/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of journal entries related to specific investment | 0.7 |
| 03/16/2023 | GS | Review general ledger entries for family aliases to tie journal entries to political donations | 0.6 |
| 03/16/2023 | GS | Review general ledger entries for identified 501(c)(4) entities to tie journal entries to political donations | 1.6 |
| 03/16/2023 | GS | Review general ledger entries for insider aliases to tie journal entries to political donations | 1.3 |
| 03/16/2023 | GS | Update summary with GL data pertaining to the LedgerX investigation | 0.4 |
| 03/16/2023 | GS | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |
| 03/16/2023 | KHW | Attend meeting with K. Wessel and M. Birtwell (both AlixPartners) re: A&M cash database functionality and completeness | 0.5 |
| 03/16/2023 | LMG | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |
| 03/16/2023 | MB | Attend meeting with K. Wessel and M. Birtwell (both AlixPartners) re: A&M cash database functionality and completeness | 0.5 |
| 03/16/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of journal entries related to specific investment | 0.7 |
| 03/16/2023 | MB | Execute queries on general ledger and on A&M cash database re: specific bank account | 0.9 |
| 03/16/2023 | MB | Perform cash tracing using A&M cash database | 0.2 |
| 03/16/2023 | MB | Prepare general ledger queries and transaction data for political donations support packages | 1.6 |
| 03/16/2023 | MB | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |
| 03/16/2023 | ME | Follow-up analysis discussion with Gaurav Walia (A&M) | 0.5 |
| 03/16/2023 | ME | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |
| 03/16/2023 | ST | Analyze founders' loans receivable GL accounts pertaining to corporate acquisitions | 1.4 |
| 03/16/2023 | ST | Analyze founders' loans receivable GL accounts pertaining to political donations | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | ST | Continue analysis of founders' loans receivable GL accounts pertaining to corporate acquisitions | 1.5 |
| 03/16/2023 | SK | Update account numbers in the Statement Summary Tracker file to be consistent with account numbers in the Bank Data Combined Table | 2.7 |
| 03/16/2023 | SK | Update the process that generates weekly delta report for bank statement tracker | 2.8 |
| 03/16/2023 | SRH | Analyze deposits / withdrawals in Alameda and FTX Exchange databases | 2.6 |
| 03/16/2023 | SRH | Investigate ERD preservation options for the PostgreSQL database | 1.9 |
| 03/16/2023 | SRH | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |
| 03/16/2023 | SRH | Working session with T. Phelan, D. Waterfield, S. Hanzi (all AlixPartners) re: Alameda and FTX databases core tables and data flows | 1.6 |
| 03/16/2023 | TP | Setup Alameda Production 7 database within the AP Azure environment | 0.9 |
| 03/16/2023 | TP | Setup Alameda Trading database within the AP Azure environment | 0.6 |
| 03/16/2023 | TP | Setup FTX.com Exchange database within the AP Azure environment | 2.7 |
| 03/16/2023 | TP | Setup FTX.us Exchange database within the AP Azure environment | 1.0 |
| 03/16/2023 | TP | Working session with T. Phelan, D. Waterfield, S. Hanzi (all AlixPartners) re: Alameda and FTX databases core tables and data flows | 1.6 |
| 03/16/2023 | TP | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |
| 03/16/2023 | TP | Working session with T. Phelan, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 1.1 |
| 03/16/2023 | VK | Analyze historical communication artifacts in ESI database to assist with analysis of on-exchange liquidation events | 1.8 |
| 03/16/2023 | VK | Continue analysis of .COM exchange data for historical liquidation events | 1.4 |
| 03/16/2023 | VK | Revise analysis of .COM exchange data for historical liquidation events | 2.9 |
| 03/16/2023 | VK | Working session with B. Mackay, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 0.8 |
| 03/16/2023 | VK | Working session with T. Phelan, C. Cipione, V. Kotharu, G. Shapiro, L. Goldman, M. Evans, M. Birtwell, S. Hanzi (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss access and analysis of exchange data | 0.5 |
| 03/16/2023 | VK | Working session with T. Phelan, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 1.1 |
| 03/16/2023 | YT | Develop queries to identify political donations source of funding in the QuickBooks general ledger data | 1.1 |
| 03/16/2023 | YT | Meeting with B. Robison, Y. Tong, and C. Xu (all AlixPartners) Re: walk through master summary design concepts and functions | 0.5 |
| 45001 | YT | Conduct research on deployment of Power Apps in creation of master summary database | 1.2 |
| 03/17/2023 | BFM | Working session with B. Mackay, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 0.1 |
| 03/17/2023 | CAS | Design the Master Chronology system | 1.3 |
| 03/17/2023 | CAS | Initial review of selected sets of the .com exchange code base | 2.2 |
| 03/17/2023 | CAS | Continue initial review of selected sets of the .com exchange code base | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2023 | CAS | Review logistics of the Azure environment | 0.2 |
| 45002 | CX | Review available options for creation of template for user interface of master summary database | 1.5 |
| 03/17/2023 | DS | Attend meeting with K. Wessel and D. Schwartz (both AlixPartners) to discuss process and tracking of newly identified bank statements and accounts | 0.4 |
| 03/17/2023 | DS | Meeting with D. Schwartz and M. Birtwell (both AlixPartners) re: executing queries using Alteryx on A&M Cash Database specific to specific bank account between March and November 2022 | 0.4 |
| 03/17/2023 | DS | Perform analysis of cash flows to and from FBO accounts | 1.1 |
| 03/17/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of journal entries related to specific investment | 0.3 |
| 03/17/2023 | GS | Review confidence levels for political donations funds tracing | 0.7 |
| 03/17/2023 | KHW | Attend meeting with K. Wessel and D. Schwartz (both AlixPartners) to discuss process and tracking of newly identified bank statements and accounts | 0.4 |
| 03/17/2023 | LMG | Review Alameda borrowing and lending on FTX.com preliminary statistics | 0.8 |
| 03/17/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of journal entries related to specific investment | 0.3 |
| 03/17/2023 | MB | Execute query in GL and on AM Cash DB re: potential avoidance action | 0.5 |
| 03/17/2023 | MB | Meeting with D. Schwartz and M. Birtwell (both AlixPartners) re: executing queries using Alteryx on A&M Cash Database specific to specific bank account between March and November 2022 | 0.4 |
| 03/17/2023 | ST | Continue analysis of founders' loans receivable GL accounts pertaining to corporate acquisitions | 1.9 |
| 03/17/2023 | ST | Prepare summary with GL data from the founders' loans receivable accounts including the purpose of the transactions | 2.7 |
| 03/17/2023 | SK | Participate in internal meeting with T. Kang and T. Phelan (Both AlixPartners) re: updates on the process to generate weekly delta report for statement summary tracker file | 0.5 |
| 03/17/2023 | SK | Update the delta report template to reflect revised data structure | 0.8 |
| 03/17/2023 | TP | Participate in internal meeting with T. Kang and T. Phelan (Both AlixPartners) re: updates on the process to generate weekly delta report for statement summary tracker file | 0.5 |
| 03/17/2023 | TP | Deploy Alameda Trading database within the AP Azure environment | 0.8 |
| 03/17/2023 | TP | Deploy FTX.com Exchange database within the AP Azure environment | 0.7 |
| 03/17/2023 | TP | Deploy FTX's Order Exchange database within the AP Azure environment | 1.7 |
| 03/17/2023 | VK | Analyze .COM exchange data for historical liquidation events of futures positions | 2.8 |
| 03/17/2023 | VK | Revise analysis of .COM exchange data for historical liquidation events | 2.4 |
| 03/17/2023 | VK | Working session with B. Mackay, V. Kotharu (AlixPartners) re: liquidation event analysis on .COM exchange | 0.1 |
| 45002 | YT | Investigate use of Azure resources to create user interface for master summary database | 2.3 |
| 03/19/2023 | DS | Analyze transactions in specific bank accounts to understand fund flows | 2.3 |
| 03/19/2023 | ET | Reconcile newly discovered bank statements with shown statements | 0.9 |
| 03/20/2023 | AV | Attend meeting with D. Schwartz, A. Vanderkamp, O. Braat (full attendees) R. Self (partial attendee) (all AlixPartners) re: creating master summary | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | BFM | Working session with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: historical Alameda loan activity | 0.5 |
| 03/20/2023 | BAR | Analyze data fields for use in creating master summary data for use in | 2.3 |
| 03/20/2023 | CAS | Design the Master Chron system | 1.2 |
| 03/20/2023 | CAS | Preliminary methodology construction for the exchange source code review | 2.1 |
| 03/20/2023 | CX | Working session with C. Xu, Y. Tong (Both AlixPartners) re: creation of user interface for migrated exchange database in Azure | 0.5 |
| 03/20/2023 | DS | Attend meeting with D. Schwartz, A. Vanderkamp, O. Braat (full attendees) R. Self (partial attendee) (all AlixPartners) re: creating master summary | 0.6 |
| 03/20/2023 | DS | Prepare flow charts associated with cash movements to/ from FDM | 1.2 |
| 03/20/2023 | DS | Review analysis re: political contributions workstream | 1.1 |
| 03/20/2023 | DS | Working session with D. Schwartz and M. Birtwell (both AlixPartners) to reconcile differences in founders' loans and political donations work products | 0.2 |
| 03/20/2023 | DS | Working session with E. Mostoff and D. Schwartz (both AlixPartners) re: review of updated journal entry database | 0.2 |
| 03/20/2023 | DS | Working session with E. Mostoff and D. Schwartz re: functionality of updated journal entry and cash databases | 0.4 |
| 03/20/2023 | ET | Reconcile newly discovered Alameda Silo bank accounts with known accounts | 2.3 |
| 03/20/2023 | EM | Research G/L data re: loan investigation | 0.9 |
| 03/20/2023 | EM | Working session with E. Mostoff and D. Schwartz (both AlixPartners) re: review of updated journal entry database | 0.2 |
| 03/20/2023 | EM | Working session with E. Mostoff and D. Schwartz re: functionality of updated journal entry and cash databases | 0.4 |
| 03/20/2023 | GS | Review general ledger entries for date and amount matches to identify political donations | 2.3 |
| 03/20/2023 | KHW | Develop flow of funds visualization related to FTX Digital Markets showing cash movement between relevant entities | 2.3 |
| 03/20/2023 | KHW | Review Debtor's documents for internal tracking of third party loans outstanding for historical periods | 0.3 |
| 03/20/2023 | LMG | Review FTX.com spot margin borrow/lend market data | 0.4 |
| 03/20/2023 | LMG | Working session with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: historical Alameda loan activity | 0.5 |
| 03/20/2023 | LJ | Attend meeting with C. Cipione, T. Phelan, S. Hanzi, D. Waterfield, A. Walker, T. Kang, L. Jia, D. White (all AlixPartners) re: weekly updates call on the crypto database build-out | 0.5 |
| 03/20/2023 | LJ | Attend meeting with T. Phelan, S. Hanzi, L. Jia, T. Kang (all AlixPartners) re: reviewing verification / validation methods of crypto wallet address | 0.5 |
| 03/20/2023 | MB | Execute query in general ledger data based on date and amount for DoI identified political donations | 1.4 |
| 03/20/2023 | MB | Perform queries in A&M Cash Database to identify outgoing payments to founders | 0.4 |
| 03/20/2023 | MB | Working session with D. Schwartz and M. Birtwell (both AlixPartners) to reconcile differences in founders' loans and political donations work products | 0.2 |
| 03/20/2023 | ME | Working session with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: historical Alameda loan activity | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/20/2023 | QB | Attend meeting with D. Schwartz, A. Vanderkamp, O. Braat (full attendees) R. Self (partial attendee) (all AlixPartners) re: creating master summary | 0.6 |
| 03/20/2023 | RS | Attend meeting with D. Schwartz, A. Vanderkamp, O. Braat (full attendees) R. Self (partial attendee) (all AlixPartners) re: creating master summary | 0.5 |
| 03/20/2023 | SK | Attend meeting with T. Phelan, S. Hanzi, L. Jia, T. Kang (all AlixPartners) re: reviewing verification / validation methods of crypto wallet address | 0.5 |
| 03/20/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 03/17/2023 | 1.4 |
| 03/20/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 03/17/2023 | 2.1 |
| 03/20/2023 | SK | Analyze Moreno wallet address validation method to aid in on-chain tracing | 2.3 |
| 03/20/2023 | SK | Analyze Solana wallet address validation method to aid in on-chain tracing analysis | 2.9 |
| 03/20/2023 | SK | Update cash schema table contents for the week ended 03/17/2023 | 0.4 |
| 03/20/2023 | SRH | Analyze borrow / lending cycles re : Alameda's activity on FTX exchange | 2.3 |
| 03/20/2023 | SRH | Attend meeting with T. Phelan, S. Hanzi, L. Jia, T. Kang (all AlixPartners) re: reviewing verification / validation methods of crypto wallet address | 0.5 |
| 03/20/2023 | SRH | Further analyzing borrow / lending cycles re : Alameda's activity on FTX exchange | 1.7 |
| 03/20/2023 | TP | Attend meeting with T. Phelan, S. Hanzi, L. Jia, T. Kang (all AlixPartners) re: reviewing verification / validation methods of crypto wallet address | 0.5 |
| 03/20/2023 | TP | Perform data mining and research tasks on publicly available block chain APIs to support the CryptoDB construction | 2.8 |
| 03/20/2023 | TP | Perform data mining and research tasks within the exchange data to support the CryptoDB construction | 2.4 |
| 03/20/2023 | TP | Perform data mining tasks on FTI ESI Document scan results to for the purposes of enriching the CryptoDB | 2.6 |
| 03/20/2023 | VK | Analyze account records in .COM and .US exchange data to identify accounts of interest held by insiders | 1.3 |
| 03/20/2023 | YT | Working session with C. Xu, Y. Tong (Both AlixPartners) re: creation of user interface for migrated exchange database in Azure | 0.5 |
| 03/21/2023 | BFM | Attend meeting with M. Evans, L. Goldman, B. Mackay, V Kotharu (all AlixPartners) re: review of liquidation event analysis | 0.6 |
| 03/21/2023 | BFM | Attend working session with M. Evans, L. Goldman, B. Mackay (all AlixPartners) to prepare for call with S&C re: liquidation event | 0.4 |
| 03/21/2023 | BFM | Trace flows of USDC after withdrawal from .com exchange re: liquidation event | 1.4 |
| 03/21/2023 | BFM | Trace flows of WBTC after withdrawal from .com exchange re: liquidation event | 0.4 |
| 03/21/2023 | BAR | Analyze descriptions in bank statement data and QuickBooks data to identify ways of linking data for use in investigations | 2.1 |
| 03/21/2023 | BAR | Meeting with C. Cipione, B. Robison, Y. Tong, and C. Xu (all AlixPartners) Re: Functions of master summaries and actions needed to extract data from ESI | 0.5 |
| 03/21/2023 | BAR | Analyze ESI database meta data for use in the development of master summary data | 1.6 |
| 03/21/2023 | BAR | Review preliminary fields and structure for development of master summary data | 0.9 |
| 03/21/2023 | CAS | Design the Master Chron system | 1.4 |
| 03/21/2023 | CAS | Meeting with C. Cipione, B. Robison, Y. Tong, and C. Xu (all AlixPartners) Re: Functions of master summaries and actions needed to extract data from ESI | 0.5 |
| 03/21/2023 | CAS | Preliminary methodology construction for the exchange source code review | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Forensic Analysis |
| Code: | 20008100P00001.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | CAS | Review logistics of the Azure environment | 2.2 |
| 03/21/2023 | CAS | Working session with T. Phelan, C. Cipione, M. Birtwell, and S. Hanzi (all AlixPartners) re: QuickBooks source table | 0.3 |
| 03/21/2023 | CX | Meeting with C. Cipione, B. Robison, Y. Tong, and C. Xu (all AlixPartners) Re: Functions of master summaries and actions needed to extract data from ESI | 0.5 |
| 03/21/2023 | CX | Build user interface for the master summary database | 2.1 |
| 03/21/2023 | DJW | Attend meeting with L. Beischer and D. White (AlixPartners) re: token trading account rebuild | 0.7 |
| 03/21/2023 | DW | Review the content and structure of the exchange databases | 1.1 |
| 03/21/2023 | ET | Reconcile newly discovered FTX Silo bank accounts with known accounts | 2.3 |
| 03/21/2023 | ET | Reconcile newly discovered Nondebtor bank accounts with list of known accounts | 0.9 |
| 03/21/2023 | ET | Reconcile newly discovered West Realm Shires Silo bank statements with list of known statements | 1.8 |
| 03/21/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: tracing of funds for political donations recorded as loans | 1.0 |
| 03/21/2023 | GS | Review general ledger entries for loan accounts to identify political donations | 0.7 |
| 03/21/2023 | LB | Attend meeting with L. Beischer and D. White (AlixPartners) re: token trading account rebuild | 0.7 |
| 03/21/2023 | LMG | Attend meeting with M. Evans, L. Goldman, B. Mackay, V Kotharu (all AlixPartners) re: review of liquidation event analysis | 0.6 |
| 03/21/2023 | LMG | Attend working session with M. Evans, L. Goldman, B. Mackay (all AlixPartners) to prepare for call with S&C re: liquidation event | 0.4 |
| 03/21/2023 | LMG | Review Alameda FTX.com borrow/lend initial statistics | 1.3 |
| 03/21/2023 | LMG | Working session with L. Goldman and S. Hanzi (both AlixPartners) re: access to exchange data in AlixPartners environment | 0.2 |
| 03/21/2023 | LMG | Working session with L. Goldman and S. Hanzi (both AlixPartners) re: Alameda borrowing/lending activity on .com exchange | 0.5 |
| 03/21/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: tracing of funds for political donations recorded as loans | 1.0 |
| 03/21/2023 | MB | Review QuickBooks source table information to understand how to use unique identifiers for referencing key journal entries as it relates to political donations | 0.3 |
| 03/21/2023 | MB | Working session with T. Phelan, C. Cipione, M. Birtwell, and S. Hanzi (all AlixPartners) re: QuickBooks source table | 0.3 |
| 03/21/2023 | ME | Attend meeting with M. Evans, L. Goldman, B. Mackay, V Kotharu (all AlixPartners) re: review of liquidation event analysis | 0.6 |
| 03/21/2023 | ME | Attend working session with M. Evans, L. Goldman, B. Mackay (all AlixPartners) to prepare for call with S&C re: liquidation event | 0.4 |
| 03/21/2023 | MJ | Review political donations forensic analysis materials summarizing the findings to date | 0.4 |
| 03/21/2023 | QB | Develop template for master summaries pertaining to trading analytics | 0.5 |
| 03/21/2023 | RS | Prepare summary of entity of interest investigation | 1.9 |
| 03/21/2023 | SK | Develop script to validate Solana wallet addresses | 2.8 |
| 03/21/2023 | SK | Participate in internal meeting with T. Phelan and T. Kang (both AlixPartners) re: review validation method for specific wallet address | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | SRH | Generate ERD preservation files for the FTX exchanges re : FTX exchange migration | 2.1 |
| 03/21/2023 | SRH | Migrate historical financial pricing data into Databricks re: Alameda's activity on FTX exchange | 2.6 |
| 03/21/2023 | SRH | Produce analysis results of borrow / lending cycles re: Alameda's activity on FTX exchange | 2.2 |
| 03/21/2023 | SRH | Working session with L. Goldman and S. Hanzi (both AlixPartners) re: access to exchange data in AlixPartners environment | 0.2 |
| 03/21/2023 | SRH | Working session with L. Goldman and S. Hanzi (both AlixPartners) re: Alameda borrowing/lending activity on .com exchange | 0.5 |
| 03/21/2023 | SRH | Working session with T. Phelan, C. Cipione, M. Birtwell, and S. Hanzi (all AlixPartners) re: QuickBooks source table | 0.3 |
| 03/21/2023 | TP | Development of wallet address confirmation process to validate the address values being loaded into the CryptoDB | 2.7 |
| 03/21/2023 | TP | Internal meeting with T. Phelan, V. Asher (both AlixPartners) re: digital asset tracing workplan and extracting wallets from ESI scraped data and other exchange databases | 1.1 |
| 03/21/2023 | TP | Participate in internal meeting with T. Phelan and T. Kang (both AlixPartners) re: review validation method for specific wallet address | 0.7 |
| 03/21/2023 | TP | Perform data mining and research tasks on publicly available block chain APIs to support the CryptoDB construction | 1.5 |
| 03/21/2023 | TP | Perform data mining tasks on FTI ESI Document scan results to for the purposes of enriching the CryptoDB | 1.5 |
| 03/21/2023 | TP | Working session with T. Phelan, C. Cipione, M. Birtwell, and S. Hanzi (all AlixPartners) re: QuickBooks source table | 0.3 |
| 03/21/2023 | VA | Conduct validation checks on the parsed metadata obtained from the files shared by A&M for crypto wallet addresses | 1.6 |
| 03/21/2023 | VA | Internal meeting with T. Phelan, V. Asher (both AlixPartners) re: digital asset tracing workplan and extracting wallets from ESI scraped data and other exchange databases | 1.1 |
| 03/21/2023 | VA | Parse out the metadata shared by A&M along with the parquet files containing crypto wallet addresses | 2.8 |
| 03/21/2023 | VA | Analyze the metadata shared by A&M along with the parquet files for wallet addresses | 0.3 |
| 03/21/2023 | VK | Analyze .COM exchange data for BLP related liquidation events | 1.4 |
| 03/21/2023 | VK | Attend meeting with M. Evans, L. Goldman, B. Mackay, V Kotharu (all AlixPartners) re: review of liquidation event analysis | 0.6 |
| 03/21/2023 | YT | Meeting with C. Cipione, B. Robison, Y. Tong, and C. Xu (all AlixPartners) Re: Functions of master summaries and actions needed to extract data from ESI | 0.5 |
| 03/22/2023 | AS | Attend meeting with B. Mackay and A. Searles (both AlixPartners) to discuss the status of the exchange data workstreams | 0.2 |
| 03/22/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to discuss funds tracing for political donations funded by loans | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/22/2023 | AV | Attend call with A. Vanderkamp, V. Kotharu, and R. Self (all AlixPartners) re: summary of entity of interest investigation | 0.4 |
| 03/22/2023 | AV | Working session with A. Vanderkamp and R. Self (both AlixPartners) re: prepare summary of entity of interest investigation | 0.5 |
| 03/22/2023 | BFM | Attend meeting with B. Mackay and A. Searles (both AlixPartners) to discuss the status of the exchange data workstreams | 0.2 |
| 03/22/2023 | BFM | Review manual BLP liquidations by Alameda on .com exchange | 1.9 |
| 03/22/2023 | BFM | Summarize manual BLP liquidations by coin and date | 1.0 |
| 03/22/2023 | BAR | Attend meeting with B. Robison, Y. Tong, and C. Xu (all AlixPartners) re: FTI and AlixPartners ESI data extraction to support master summary design | 0.2 |
| 03/22/2023 | BAR | Meeting with B. Robison (partial attendee), C. Cipione, S. Hanzi, D. Schwartz, Y. Tong, and C. Xu (all AlixPartners) re: master summary design logic and work plan | 0.7 |
| 03/22/2023 | BAR | Review information and data structure in cash and journal entries database for use in master summary database | 1.2 |
| 03/22/2023 | CAS | Design the Master Chron system | 1.7 |
| 03/22/2023 | CAS | Meeting with B. Robison (partial attendee), C. Cipione, S. Hanzi, D. Schwartz, Y. Tong, and C. Xu (all AlixPartners) re: master summary design logic and work plan | 0.8 |
| 03/22/2023 | CAS | Preliminary methodology construction for the exchange source code review | 0.8 |
| 03/22/2023 | CX | Attend meeting with B. Robison, Y. Tong, and C. Xu (all AlixPartners) re: FTI and AlixPartners ESI data extraction to support master summary design | 0.2 |
| 03/22/2023 | CX | Meeting with B. Robison (partial attendee), C. Cipione, S. Hanzi, D. Schwartz, Y. Tong, and C. Xu (all AlixPartners) re: master summary design logic and work plan | 0.8 |
| 03/22/2023 | CX | Build user interface for the master summary database | 2.3 |
| 03/22/2023 | CC | Attend meeting with M. Cervi, K. Wessel, M. Birtwell, E. Mostoff, C. Chen and L. Teifer (all AlixPartners) re: Reconciliation of bank accounts/statements to support investigation efforts | 0.7 |
| 03/22/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to discuss funds tracing for political donations funded by loans | 0.6 |
| 03/22/2023 | DS | Meeting with B. Robison (partial attendee), C. Cipione, S. Hanzi, D. Schwartz, Y. Tong, and C. Xu (all AlixPartners) re: master summary design logic and work plan | 0.8 |
| 03/22/2023 | DW | Start creating documentation for the exchange databases describing its structure and contents | 0.6 |
| 03/22/2023 | ET | Attend meeting with M. Cervi, K. Wessel, M. Birtwell, E. Mostoff, C. Chen and L. Teifer (all AlixPartners) re: Reconciliation of bank accounts/statements to support investigation efforts | 0.7 |
| 03/22/2023 | EM | Attend meeting with M. Cervi, K. Wessel, M. Birtwell, E. Mostoff, C. Chen and L. Teifer (all AlixPartners) re: Reconciliation of bank accounts/statements to support investigation efforts | 0.7 |
| 03/22/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to discuss funds tracing for political donations funded by loans | 0.7 |
| 03/22/2023 | KHW | Attend meeting with M. Cervi, K. Wessel, M. Birtwell, E. Mostoff, C. Chen and L. Teifer (all AlixPartners) re: Reconciliation of bank accounts/statements to support investigation efforts | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/22/2023 | LMG | Prep examples for discussion of calculating daily P&L for .com exchange accounts | 0.6 |
| 03/22/2023 | LMG | Review Alameda FTX.com borrow/lend initial statistics | 0.4 |
| 03/22/2023 | LJ | Produce summary of the Binance data | 1.2 |
| 03/22/2023 | LJ | Review Binance data inventory | 2.5 |
| 03/22/2023 | MC | Attend meeting with M. Cervi, K. Wessel, M. Birtwell, E. Mostoff, C. Chen and L. Teifer (all AlixPartners) re: Reconciliation of bank accounts/statements to support investigation efforts | 0.7 |
| 03/22/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to discuss funds tracing for political donations funded by loans | 0.7 |
| 03/22/2023 | MB | Attend meeting with M. Cervi, K. Wessel, M. Birtwell, E. Mostoff, C. Chen and L. Teifer (all AlixPartners) re: Reconciliation of bank accounts/statements to support investigation efforts | 0.7 |
| 03/22/2023 | ME | Examine borrow & lend tables for P&L creation to reconcile total amounts | 1.1 |
| 03/22/2023 | ME | Analyze daily P&L calculations for .com exchange accounts | 2.0 |
| 03/22/2023 | RS | Attend call with A. Vanderkamp, V. Kotharu, and R. Self (all AlixPartners) re: summary of entity of interest investigation | 0.4 |
| 03/22/2023 | RS | Prepare summary of entity of interest investigation | 0.6 |
| 03/22/2023 | RS | Working session with A. Vanderkamp and R. Self (both AlixPartners) re: prepare summary of entity of interest investigation | 0.5 |
| 03/22/2023 | SK | Develop script to decode specific wallet addresses | 0.6 |
| 03/22/2023 | SK | Develop script to determine if wallet address is on cryptography curve | 1.1 |
| 03/22/2023 | SRH | Analyze borrow / lending cycles re : Alameda's activity on FTX exchange | 2.9 |
| 03/22/2023 | SRH | Meeting with B. Robison (partial attendee), C. Cipione, S. Hanzi, D. Schwartz, Y. Tong, and C. Xu (all AlixPartners) re: master summary design logic and work plan | 0.8 |
| 03/22/2023 | SRH | Update the logic of the borrow / lending cycle analysis | 2.1 |
| 03/22/2023 | TP | Meeting with B. Robison (partial attendee), C. Cipione, S. Hanzi, D. Schwartz, Y. Tong, and C. Xu (all AlixPartners) re: master summary design logic and work plan | 0.8 |
| 03/22/2023 | TP | Perform data analysis within the exchange data to support the CryptoDB construction | 2.4 |
| 03/22/2023 | TP | Perform data mining on publicly available block chain APIs to support the CryptoDB construction | 2.7 |
| 03/22/2023 | TP | Perform data mining tasks on FTI ESI Document scan results to for the purposes of enriching the CryptoDB | 2.3 |
| 03/22/2023 | VK | Attend call with A. Vanderkamp, V. Kotharu, and R. Self (all AlixPartners) re: summary of entity of interest investigation | 0.4 |
| 03/22/2023 | YT | Attend meeting with B. Robison, Y. Tong, and C. Xu (all AlixPartners) re: FTI and AlixPartners ESI data extraction to support master summary design | 0.2 |
| 03/22/2023 | YT | Meeting with B. Robison (partial attendee), C. Cipione, S. Hanzi, D. Schwartz, Y. Tong, and C. Xu (all AlixPartners) re: master summary design logic and work plan | 0.8 |
| 45007 | YT | Assess viability of use of Access database for creation of master summary database | 1.5 |
| 03/23/2023 | AS | Review documents and tie-out political donations by insiders | 1.4 |
| 03/23/2023 | AV | Analyze entity of interest loan balances in the summer of 2022 | 1.3 |
| 03/23/2023 | AV | Attend work session with L. Goldman and A. Vanderkamp (both AlixPartners) to develop workplan for analysis of entity of interest loan repayments | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | AV | Working session with A. Vanderkamp and R. Self (both AlixPartners) re: preparation of summary of entity of interest loan repayments in the summer of 2022 | 0.4 |
| 03/23/2023 | BFM | Conduct unstructured data search on liquidations in Nov 2021 | 1.6 |
| 03/23/2023 | BFM | Summarize trading activity on .com exchange for an account involved in acquisition of interest re: FTX Europe | 0.9 |
| 03/23/2023 | BFM | Review .com exchange activity for Genesis to track flows of collateral on and off exchange re: Genesis analysis | 1.4 |
| 03/23/2023 | BFM | Summarize manual BLP liquidations by account | 1.3 |
| 03/23/2023 | BFM | Working session with L. Goldman and B. Mackay (both AlixPartners) re: identifying BLP liquidation events in .com exchange data | 0.3 |
| 03/23/2023 | BFM | Working session with L. Goldman, B. Mackay re: calculating daily P&L for .com exchange accounts | 0.9 |
| 03/23/2023 | BAR | Bank transaction data parsing for identifying reference information for lining of transactions for investigations | 2.8 |
| 03/23/2023 | BAR | Analyze GL data to identify reference information for use in identifying and matching bank transactions for investigations | 2.3 |
| 03/23/2023 | CAS | Preliminary methodology construction for the exchange source code review | 1.3 |
| 03/23/2023 | CAS | Review logistics of the Azure environment | 1.7 |
| 03/23/2023 | CX | Attend meeting with T. Phelan, S. Hanzi, Y. Tong, and C. Xu (all AlixPartners) re: master summary design and function walk through | 2.0 |
| 03/23/2023 | CX | Revise master summary database to incorporate external artifacts as support information | 1.8 |
| 03/23/2023 | CX | Implement code for the master summary design with example spreadsheet | 1.6 |
| 03/23/2023 | EM | Working session with K. Wessel, E. Mostoff (both AlixPartners), and J. Lee (A&M) re: tracking of bank accounts/bank statements to support investigative efforts, and discrepancies with ending balances in Signet bank accounts | 0.6 |
| 03/23/2023 | EM | Working session with S. Hanzi and E. Mostoff (both AlixPartners) re: analysis of North Dimension bank accounts using cash database | 0.3 |
| 03/23/2023 | KHW | Working session with K. Wessel, E. Mostoff (both AlixPartners), and J. Lee (A&M) re: tracking of bank accounts/bank statements to support investigative efforts, and discrepancies with ending balances in Signet bank accounts | 0.6 |
| 03/23/2023 | LB | Attend meeting with L. Beischer and T. Phelan (both AlixPartners) re: Alameda/FTX blockchain activity and intercompany transactions records | 1.3 |
| 03/23/2023 | LMG | Attend work session with L. Goldman and A. Vanderkamp (both AlixPartners) to develop workplan for analysis of entity of interest loan repayments | 0.5 |
| 03/23/2023 | LMG | Prep examples for discussion of calculating daily P&L for .com exchange accounts | 0.6 |
| 03/23/2023 | LMG | Working session with L. Goldman and B. Mackay (both AlixPartners) re: identifying BLP liquidation events in .com exchange data | 0.3 |
| 03/23/2023 | LMG | Working session with L. Goldman and S. Hanzi re: Alameda borrowing/lending activity on .com exchange | 0.5 |
| 03/23/2023 | LMG | Working session with L. Goldman, B. Mackay re: calculating daily P&L for .com exchange accounts | 0.9 |
| 03/23/2023 | QB | Update summary with financial transactions to reconstruct financial information related to Korean Friend investigation | 1.7 |
| 03/23/2023 | RS | Prepare summary of entity of interest investigation | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | RS | Prepare summary of entity of interest loan repayments | 1.7 |
| 03/23/2023 | RS | Working session with A. Vanderkamp and R. Self (both AlixPartners) re: preparation of summary of entity of interest loan repayments in the summer of 2022 | 0.4 |
| 03/23/2023 | SK | Participate in internal meeting with T. Phelan and T. Kang (both AlixPartners) re: discuss methodology for querying accounts in exchange tables | 0.5 |
| 03/23/2023 | SK | Participate in internal meeting with T. Phelan and T. Kang (both AlixPartners) re: review validation method for specific wallet address | 0.7 |
| 03/23/2023 | SRH | Identify missing historical pricing data then compile the missing data Re: Alameda's activity on FTX exchange | 2.5 |
| 03/23/2023 | SRH | Integrate the additional historical pricing data into cycle analysis re : Alameda's activity on FTX exchange | 2.8 |
| 03/23/2023 | SRH | Attend meeting with T. Phelan, S. Hanzi, Y. Tong, and C. Xu (all AlixPartners) re: master summary design and function walk through | 2.0 |
| 03/23/2023 | SRH | Working session with L. Goldman and S. Hanzi re: Alameda borrowing/lending activity on .com exchange | 0.5 |
| 03/23/2023 | SRH | Working session with S. Hanzi and E. Mostoff (both AlixPartners) re: analysis of North Dimension bank accounts using cash database | 0.3 |
| 03/23/2023 | TP | Attend meeting with L. Beischer and T. Phelan (both AlixPartners) re: Alameda/FTX blockchain activity and intercompany transactions records | 1.3 |
| 03/23/2023 | TP | Development of wallet address confirmation process to validate the address values being loaded into the CryptoDB | 1.7 |
| 03/23/2023 | TP | Participate in internal meeting with T. Phelan and T. Kang (both AlixPartners) re: discuss methodology for querying accounts in exchange tables | 0.5 |
| 03/23/2023 | TP | Participate in internal meeting with T. Phelan and T. Kang (both AlixPartners) re: review validation method for specific wallet address | 0.7 |
| 03/23/2023 | TP | Perform data mining and research tasks on publicly available block chain APIs to support the CryptoDB construction | 2.1 |
| 03/23/2023 | TP | Perform data mining and research tasks within the exchange data to support the CryptoDB construction | 2.8 |
| 03/23/2023 | TP | Attend meeting with T. Phelan, S. Hanzi, Y. Tong, and C. Xu (all AlixPartners) re: master summary design and function walk through | 2.0 |
| 03/23/2023 | VA | Analyze QuickBooks for attachments present in data | 1.4 |
| 03/23/2023 | VA | Develop methodology to obtain all attachments present in QuickBooks data | 1.3 |
| 03/23/2023 | YT | Attend meeting with T. Phelan, S. Hanzi, Y. Tong, and C. Xu (all AlixPartners) re: master summary design and function walk through | 2.0 |
| 03/23/2023 | YT | Prepare for meeting re: master summary database creation | 0.6 |
| 03/24/2023 | BFM | Review exchange activity for Cottonwood and the flow of FTT on exchange | 1.2 |
| 03/24/2023 | BFM | Review exchange data table availability for specific Cottonwood exchange account | 0.3 |
| 03/24/2023 | BFM | Review received Binance data for Alameda | 0.8 |
| 03/24/2023 | BFM | Review summary of subsequent transfers after transaction of interest re: acquisition of interest | 0.6 |
| 03/24/2023 | BFM | Telephone call with M. Evans, L. Goldman, S. Hanzi, B. Mackay, V. Kotharu (all AlixPartners) re: review of progress of on-exchange liquidation events | 0.9 |
| 03/24/2023 | BFM | Update summaries of manual BLP liquidation transfers by Alameda | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | BAR | Bank transaction data parsing for identifying reference information for lining of transactions for investigations | 2.8 |
| 03/24/2023 | BAR | Review preliminary list of investigative summaries for standardizing select data fields for master database | 1.1 |
| 03/24/2023 | CAS | Attend meeting with T. Phelan, C. Cipione and L. Jia (all AlixPartners) re: discussion around performance optimization and next steps for source code files cataloging | 0.5 |
| 03/24/2023 | CAS | Attend meeting with T. Phelan, C. Cipione and L. Jia (all AlixPartners) re: discussion around Binance data inventory and source code files cataloging | 0.8 |
| 03/24/2023 | CAS | Preliminary methodology construction for the exchange source code review | 0.4 |
| 03/24/2023 | CAS | Review possible service additions to the Azure environment | 1.4 |
| 03/24/2023 | CX | Migrate latest instance of QuickBooks data to assist InterCo loans analysis | 2.1 |
| 03/24/2023 | DS | Working session with D. Schwartz and M. Birtwell (both AlixPartners) to reconcile QuickBooks general ledger balances to transactions related to loan receivable accounts funding political donations | 0.2 |
| 03/24/2023 | GS | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: review of general ledger to identify political donation funding | 0.1 |
| 03/24/2023 | GS | Review general ledger for political donations recipients identified in disbursement emails | 1.2 |
| 03/24/2023 | LMG | Review Alameda June 2022 loans outstanding spreadsheet | 0.8 |
| 03/24/2023 | LMG | Review updated Alameda FTX.com borrow/lend statistics | 0.6 |
| 03/24/2023 | LMG | Telephone call with M. Evans, L. Goldman, S. Hanzi, B. Mackay, V. Kotharu (all AlixPartners) re: review of progress of on-exchange liquidation events | 0.9 |
| 03/24/2023 | LMG | Working session with L. Goldman and S. Hanzi (both AlixPartners) to review Alameda FTX.com borrow lend summary statistics | 0.7 |
| 03/24/2023 | LJ | Attend meeting with T. Phelan, C. Cipione and L. Jia (all AlixPartners) re: discussion around performance optimization and next steps for source code files cataloging | 0.5 |
| 03/24/2023 | LJ | Attend meeting with T. Phelan, C. Cipione and L. Jia (all AlixPartners) re: discussion around Binance data inventory and source code files cataloging | 0.8 |
| 03/24/2023 | LJ | Research file hashing to process exchange source code files | 0.7 |
| 03/24/2023 | LJ | Implement file hashing on exchange source code files | 1.9 |
| 03/24/2023 | MC | Compose email re: signature bank account data | 0.3 |
| 03/24/2023 | MC | Extract journal entries from QuickBooks related to loan funded political donations | 0.5 |
| 03/24/2023 | MC | Working session with M. Cervi and M. Birtwell (both AlixPartners) to extract journal entries from QuickBooks related to loan funded political donations | 0.6 |
| 03/24/2023 | MB | Perform analysis on QuickBooks GL data to profile use of North Dimension Inc's use of particular bank account | 0.6 |
| 03/24/2023 | MB | Working session with D. Schwartz and M. Birtwell (both AlixPartners) to reconcile QuickBooks general ledger balances to transactions related to loan receivable accounts funding political donations | 0.2 |
| 03/24/2023 | MB | Working session with M. Cervi and M. Birtwell (both AlixPartners) to extract journal entries from QuickBooks related to loan funded political donations | 0.6 |
| 03/24/2023 | ME | Telephone call with M. Evans, L. Goldman, S. Hanzi, B. Mackay, V. Kotharu (all AlixPartners) re: review of progress of on-exchange liquidation events | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/24/2023 | QB | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: review of general ledger to identify political donation funding | 0.1 |
| 03/24/2023 | RS | Revise summary of entity of interest loan repayments | 2.7 |
| 03/24/2023 | RS | Prepare summary of entity of interest loan repayments and term sheets | 0.9 |
| 03/24/2023 | RS | Summarize entity of interest loan repayments and term sheets | 2.4 |
| 03/24/2023 | SRH | Analyze borrow / lending cycles re : Alameda's activity on FTX exchange | 2.6 |
| 03/24/2023 | SRH | Telephone call with M. Evans, L. Goldman, S. Hanzi, B. Mackay, V. Kotharu (all AlixPartners) re: review of progress of on-exchange liquidation events | 0.9 |
| 03/24/2023 | SRH | Update the logic / statistics of the borrow / lending cycle analysis | 2.7 |
| 03/24/2023 | SRH | Working session with L. Goldman and S. Hanzi (both AlixPartners) to review Alameda FTX.com borrow lend summary statistics | 0.7 |
| 03/24/2023 | TP | Attend meeting with T. Phelan, C. Cipione and L. Jia (all AlixPartners) re: discussion around performance optimization and next steps for source code files cataloging | 0.5 |
| 03/24/2023 | TP | Attend meeting with T. Phelan, C. Cipione and L. Jia (all AlixPartners) re: discussion around Binance data inventory and source code files cataloging | 0.8 |
| 03/24/2023 | TP | Perform data mining and research tasks on publicly available block chain APIs to support the CryptoDB construction | 2.7 |
| 03/24/2023 | TP | Perform data mining and research tasks within the exchange data to support the CryptoDB construction | 1.6 |
| 03/24/2023 | VA | Transfer the data for FTX_Digital_Markets_Ltd, West Realm Shires Inc and West Realm Shires Services, Inc instances from QuickBooks Online to SQL Server | 2.1 |
| 03/24/2023 | VA | Transfer the data for Hawaii Digital Assets and Innovatia Ltd instances from QuickBooks Online to SQL Server | 1.9 |
| 03/24/2023 | VA | Transfer the data for Island Bay Ventures Inc and West Realm Shires Financial Services Inc instances from QuickBooks Online to SQL Server | 1.8 |
| 03/24/2023 | VA | Transfer the data for Paper Bird Inc and specific entity instances from QuickBooks Online to SQL Server | 1.8 |
| 03/24/2023 | VK | Analyze .COM exchange data for downstream fund transfers in acquisition of interest | 1.7 |
| 03/24/2023 | VK | Telephone call with M. Evans, L. Goldman, S. Hanzi, B. Mackay, V. Kotharu (all AlixPartners) re: review of progress of on-exchange liquidation events | 0.9 |
| 03/25/2023 | QB | Update summary with exchange data related to specific customer investigation | 1.8 |
| 03/27/2023 | AC | Review Superseding Indictment of Samuel Bankman-Fried filed on February 23, 2023 to determine potential areas of investigation for political contributions | 0.9 |
| 03/27/2023 | BFM | Attend meeting with L. Morrison, B. Mackay (both AlixPartners) re: summarization of Alameda activity on Binance | 0.8 |
| 03/27/2023 | BFM | Identify addresses and coins for tracing after withdrawals re: liquidation event | 1.3 |
| 03/27/2023 | BAR | Cash database review of information in bank statements for extracting and use in investigations work | 2.4 |
| 03/27/2023 | CAS | Design the Master Chron system | 2.8 |
| 03/27/2023 | CAS | Design workplans for the upcoming anticipated workstreams related to the exchange analyses | 2.1 |
| 03/27/2023 | CAS | Preliminary methodology construction for the exchange source code review | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/27/2023 | CX | Compare previous Access process to identify areas of optimization re: master summaries | 2.6 |
| 03/27/2023 | ET | Reconcile newly discovered Alameda Silo bank accounts and statements with known accounts | 2.7 |
| 03/27/2023 | ET | Reconcile newly discovered FTX Silo bank accounts and statements with known accounts | 2.4 |
| 03/27/2023 | ET | Reconcile newly discovered Nondebtor bank accounts and statements with known accounts | 2.3 |
| 03/27/2023 | ET | Reconcile newly discovered West Realm Shires Silo bank accounts and statements with known accounts | 1.4 |
| 03/27/2023 | GS | Review general ledger credit card accounts to identify political donations | 0.8 |
| 03/27/2023 | GS | Review general ledger to identify funding for political donations identified in disbursement verification emails | 0.4 |
| 03/27/2023 | LIM | Attend meeting with L. Morrison, B. Mackay (both AlixPartners) re: summarization of Alameda activity on Binance | 0.8 |
| 03/27/2023 | LMG | Review FTX.com account balance snapshot sample file from A&M | 0.7 |
| 03/27/2023 | LMG | Review master summary overview | 0.9 |
| 03/27/2023 | MB | Continue reviewing QuickBooks data to identify transaction that support the loan funded political donations for response to SDNY | 2.1 |
| 03/27/2023 | MB | Review disbursement verification email identified political donations for inclusion in confirmed political donation | 1.3 |
| 03/27/2023 | MB | Review QuickBooks data to identify transaction that support the loan funded political donations for response to SDNY | 1.6 |
| 03/27/2023 | QB | Update master summary with exchange data related to Genesis Block Bluebird investigation | 0.8 |
| 03/27/2023 | QB | Create master summary for Seral Polimer Trading Analytics workstream | 0.4 |
| 03/27/2023 | QB | Create master summary for withdrawals trading analytics workstream | 0.5 |
| 03/27/2023 | RS | Prepare summary of entity of interest loan repayments and term sheets in the summer of 2022 | 1.7 |
| 03/27/2023 | SK | Update cash schema table contents for the week ended 03/24/2023 | 2.3 |
| 03/27/2023 | TP | Perform data mining and research tasks on publicly available block chain APIs to support the CryptoDB construction | 2.3 |
| 03/27/2023 | TP | Perform data mining and research tasks within the exchange data to support the CryptoDB construction | 2.8 |
| 03/27/2023 | VK | Analyze .US exchange data surrounding liquidation event(s) analysis | 2.2 |
| 03/27/2023 | VK | Continue analysis of .US exchange data surrounding liquidation event(s) analysis | 1.4 |
| 03/28/2023 | AC | Working session with G. Shapiro and A. Calhoun (both AlixPartners) re: review of general ledger to identify funding for political donations | 0.2 |
| 03/28/2023 | BFM | Attend working session with M. Evans (partial), L. Goldman, B. Mackay (all AlixPartners) re: P&L calculation, Alameda borrowing and lending on .com exchange, and liquidation events | 0.9 |
| 03/28/2023 | BFM | Conduct stablecoin tracing after withdrawals re: liquidation event | 1.7 |
| 03/28/2023 | BFM | Create clean list of alameda exchange accounts and flag by entity | 1.5 |
| 03/28/2023 | BFM | Review manual liquidations conducted by Alameda on .com exchange | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2023 | BAR | Investigate data to be used in development of master summary database for investigations | 2.1 |
| 03/28/2023 | CAS | Design the Master Chron system | 2.1 |
| 03/28/2023 | CAS | Design workplans for the upcoming anticipated workstreams related to the crypt asset analyses | 1.9 |
| 03/28/2023 | CAS | Design workplans for the upcoming anticipated workstreams related to the exchange analyses | 2.6 |
| 03/28/2023 | CAS | Review logistics of the Azure environment | 0.7 |
| 03/28/2023 | CX | Revise user interface for the master summary database | 2.7 |
| 03/28/2023 | CX | Revise back end data structures for the master summary database | 2.3 |
| 03/28/2023 | CX | Test user interface for the master summary database | 1.6 |
| 03/28/2023 | CX | Working session with T. Phelan, Y. Tong, and C. Xu (all AlixPartners) to re-define Access workflow and functions | 1.1 |
| 03/28/2023 | DJW | Analyze exchange data records to identify public crypto currency addresses used by each of the various debtor entities to develop plans for extraction by data team | 2.3 |
| 03/28/2023 | ET | Working session with K. Wessel, L. Teifer, and E. Mostoff (all AlixPartners) re: open items around bank account/bank statement tracker | 0.6 |
| 03/28/2023 | EM | Working session with K. Wessel, L. Teifer, and E. Mostoff (all AlixPartners) re: open items around bank account/bank statement tracker | 0.6 |
| 03/28/2023 | GS | Review general ledger credit card accounts to identify political donations | 1.2 |
| 03/28/2023 | GS | Working session with G. Shapiro and A. Calhoun (both AlixPartners) re: review of general ledger to identify funding for political donations | 0.2 |
| 03/28/2023 | KHW | Conduct searches in ESI re: major third party lender statements for validation of Alameda's historical third party loan payable balances | 2.2 |
| 03/28/2023 | KHW | Working session with K. Wessel, L. Teifer, and E. Mostoff (all AlixPartners) re: open items around bank account/bank statement tracker | 0.6 |
| 03/28/2023 | LMG | Attend working session with M. Evans (partial), L. Goldman, B. Mackay (all AlixPartners) re: P&L calculation, Alameda borrowing and lending on .com exchange, and liquidation events | 0.9 |
| 03/28/2023 | LMG | Review Alameda loans outstanding files for 2021 | 0.8 |
| 03/28/2023 | LMG | Analyze Alameda NAV calculation files | 2.3 |
| 03/28/2023 | LMG | Review Caroline docs re Alameda trading strategies | 0.9 |
| 03/28/2023 | LJ | Create master tables for the exchange codebase files | 1.0 |
| 03/28/2023 | LJ | Develop process to catalogue file paths related to exchange codebase scripts | 2.5 |
| 03/28/2023 | LJ | Update code that processes exchange codebase scripts to include additional file types | 2.3 |
| 03/28/2023 | LJ | Implement new hashing function to catalogue the exchange data codebase | 2.8 |
| 03/28/2023 | MC | Working session with M. Cervi and M. Birtwell (both AlixPartners) re: pulling front end QuickBooks data for loan funded political donations to be responsive to SDNY request | 0.9 |
| 03/28/2023 | MB | Execute query in QuickBooks general ledger data for low dollar donation recipients | 0.8 |
| 03/28/2023 | MB | Working session with M. Cervi and M. Birtwell (both AlixPartners) re: pulling front end QuickBooks data for loan funded political donations to be responsive to SDNY request | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2023 | ME | Attend working session with M. Evans (partial), L. Goldman, B. Mackay (all AlixPartners) re: P&L calculation, Alameda borrowing and lending on .com exchange, and liquidation events | 0.7 |
| 03/28/2023 | QB | Create master summary for public research related to trading analytics workstreams | 0.5 |
| 03/28/2023 | RS | Prepare summary of entity of interest loan repayments and term sheets in the summer of 2022 | 0.5 |
| 03/28/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 03/24/2023 | 2.2 |
| 03/28/2023 | SK | Update the delta report template to reflect revised data structure | 2.9 |
| 03/28/2023 | SRH | Investigate borrow / lend data on FTX exchange re : Alameda's activity on FTX exchange | 2.1 |
| 03/28/2023 | TP | Perform data mining and research tasks within the exchange data to support the CryptoDB construction | 0.8 |
| 03/28/2023 | TP | Develop master summary database system for the purposes of centralizing the investigation team's work product | 2.4 |
| 03/28/2023 | TP | Working session with T. Phelan, Y. Tong, and C. Xu (all AlixPartners) to re-define Access workflow and functions | 1.1 |
| 03/28/2023 | TP | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of .COM exchange for liquidation event(s) | 2.4 |
| 03/28/2023 | TP | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of historical coin balances for Alameda | 0.6 |
| 03/28/2023 | VK | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of .COM exchange for liquidation event(s) | 2.4 |
| 03/28/2023 | VK | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of historical coin balances for Alameda | 0.6 |
| 03/28/2023 | YT | Update master summary database template | 0.8 |
| 03/28/2023 | YT | Working session with T. Phelan, Y. Tong, and C. Xu (all AlixPartners) to re-define Access workflow and functions | 1.1 |
| 03/29/2023 | BFM | Review account balance components and ending account balances from A&M | 0.7 |
| 03/29/2023 | BFM | Teleconference call with B. Mackay, V. Kotharu (AlixPartners) re: update of analysis of historical liquidation event(s) on .COM | 0.3 |
| 03/29/2023 | BAR | Identification of key fields in cash database, QuickBooks data, and unstructured data to be used in master summary development | 1.9 |
| 03/29/2023 | CAS | Design the Master Chron system | 1.4 |
| 03/29/2023 | CAS | Design workplans for the upcoming anticipated workstreams related to the crypt asset analyses | 2.3 |
| 03/29/2023 | CAS | Design workplans for the upcoming anticipated workstreams related to the exchange analyses | 1.7 |
| 03/29/2023 | CAS | Review logistics of the Azure environment | 0.6 |
| 03/29/2023 | CX | Revise user interface for the master summary database | 2.1 |
| 03/29/2023 | CX | Revise back end data structures for the master summary database | 1.3 |
| 03/29/2023 | DJW | Coordinate crypto asset balance recreation workstream | 2.9 |
| 03/29/2023 | ET | Investigate counterparty wallets, re yield farming | 1.8 |
| 03/29/2023 | ET | Investigate Etherscan data for specific wallet re: yield farming | 2.8 |
| 03/29/2023 | ET | Investigate Etherscan data for specific wallet re: yield farming | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | KHW | Analyze Alameda third party loan data re: recording of FTT as collateral for crypto loans outstanding | 0.4 |
| 03/29/2023 | KHW | Analyze documents re: use of BlockFi loan invoices for validation of historical third party loan payable balances | 0.4 |
| 03/29/2023 | KHW | Analyze documents re: use of Celsius loan invoices for validation of historical third party loan payable balances | 0.3 |
| 03/29/2023 | LMG | Develop account level rollup analysis for .com exchange accounts | 1.7 |
| 03/29/2023 | LMG | Review Alameda NAV calculation files | 1.2 |
| 03/29/2023 | LMG | Review Alameda yield farming research | 0.8 |
| 03/29/2023 | LMG | Review FTX.com deposit and withdraw wallet address records | 0.4 |
| 03/29/2023 | LJ | Continue to update code that processes exchange codebase scripts to include additional file types | 2.3 |
| 03/29/2023 | LJ | Develop process to read in exchange data codebase files content | 2.5 |
| 03/29/2023 | MB | Review loan receivable accounts for founders for any repayments | 0.8 |
| 03/29/2023 | QB | Update master summary for public research related to trading analytics workstreams | 0.4 |
| 03/29/2023 | RS | Update summary of entity of interest loan repayments and term sheets in the summer of 2022 | 0.7 |
| 03/29/2023 | RS | Working session with V. Kotharu and R. Self re: revisions to entity of interest summary | 0.5 |
| 03/29/2023 | SK | Analyze withdrawals and kyc tables to identify a potential fraudulent terra user | 1.9 |
| 03/29/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 03/24/2023 | 2.5 |
| 03/29/2023 | SK | Update the delta report template to reflect revised data structure | 2.7 |
| 03/29/2023 | SRH | Review borrow / lend data on FTX exchange re : Alameda's activity on FTX exchange | 2.7 |
| 03/29/2023 | TP | Revise development of master summary database system for the purposes of centralizing the investigation team's work product | 2.0 |
| 03/29/2023 | TP | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of historical coin balances for Alameda | 1.5 |
| 03/29/2023 | VK | Analyze .US exchange data surrounding liquidation event(s) analysis | 2.4 |
| 03/29/2023 | VK | Continue analysis of .US exchange data surrounding liquidation event(s) analysis | 0.7 |
| 03/29/2023 | VK | Working session with T. Phelan, V. Kotharu (AlixPartners) re: analysis of historical coin balances for Alameda | 1.5 |
| 03/29/2023 | VK | Teleconference call with B. Mackay, V. Kotharu (AlixPartners) re: update of analysis of historical liquidation event(s) on .COM | 0.3 |
| 03/29/2023 | VK | Working session with V. Kotharu and R. Self re: revisions to entity of interest summary | 0.5 |
| 03/29/2023 | YT | Develop investigation page master summary database template | 2.3 |
| 03/29/2023 | YT | Revise master summary database template | 1.2 |
| 03/30/2023 | AC | Update charitable contributions workpaper re: gifts and charitable contributions made by Nishad Singh | 0.8 |
| 03/30/2023 | BFM | Attend working session with M. Evans, L. Goldman, B. Mackay (full attendees) S. Hanzi (partial attendee) (all AlixPartners) re: Alameda borrowing and lending on .com exchange and liquidation event crypto tracing | 1.0 |
| 03/30/2023 | BFM | Conduct tracing analysis of withdrawn BTC re: liquidation event | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/30/2023 | BFM | Review Alameda's on-chain activity re: liquidation event | 1.4 |
| 03/30/2023 | BFM | Review exchange data and on-chain data to trace USDC re: liquidation event | 2.1 |
| 03/30/2023 | BAR | Database form design for development of master summary for investigations | 2.3 |
| 03/30/2023 | CAS | Prepare orientation materials for the consulting resources assigned to the newly developed workstreams | 1.1 |
| 03/30/2023 | CAS | Review logistics of the Azure environment | 1.0 |
| 03/30/2023 | CAS | Review progress on the exchange codebase materials | 2.8 |
| 03/30/2023 | CX | Test user interface for the master summary database | 2.3 |
| 03/30/2023 | ET | Investigate counterparty wallets, re yield farming | 2.9 |
| 03/30/2023 | GS | Review general ledger credit card accounts for political donations | 1.3 |
| 03/30/2023 | LIM | Research historic Trabucco Twitter thread posts in support of forensic investigation of Alameda strategy | 0.6 |
| 03/30/2023 | LB | Revise coin address validation script | 1.2 |
| 03/30/2023 | LMG | Attend working session with M. Evans, L. Goldman, B. Mackay (full attendees) S. Hanzi (partial attendee) (all AlixPartners) re: Alameda borrowing and lending on .com exchange and liquidation event crypto tracing | 1.0 |
| 03/30/2023 | LMG | Working session with L. Goldman, V. Kotharu (AlixPartners) re: analysis of historical liquidation event(s) on .COM exchange | 0.6 |
| 03/30/2023 | LJ | Extract transactional content from exchange data codebase | 1.5 |
| 03/30/2023 | LJ | Extract comment line associated with transactions in exchange data codebase | 1.3 |
| 03/30/2023 | MC | Extract Amex transaction details from QuickBooks to support political donations workstream | 0.4 |
| 03/30/2023 | MB | Perform forensic analysis on quick books data specific to credit card transactions funding political donations | 0.9 |
| 03/30/2023 | ME | Attend working session with M. Evans, L. Goldman, B. Mackay (full attendees) S. Hanzi (partial attendee) (all AlixPartners) re: Alameda borrowing and lending on .com exchange and liquidation event crypto tracing | 1.0 |
| 03/30/2023 | QB | Update master summary for public research related to trading analytics workstreams | 1.1 |
| 03/30/2023 | QB | Update master summary for Seral Polimer Trading Analytics workstream | 0.6 |
| 03/30/2023 | QB | Update master summary for VIP and potential preference Withdrawals Trading Analytics workstream | 0.3 |
| 03/30/2023 | SK | Participate in internal meeting with T. Kang and S. Hanzi (both AlixPartners) re: script development to determine exchange user balance | 0.7 |
| 03/30/2023 | SK | Analyze exchange source code to establish process for daily user account balances | 1.6 |
| 03/30/2023 | SRH | Analyze borrow / lending cycles re : Alameda's activity on FTX exchange | 2.7 |
| 03/30/2023 | SRH | Revise analysis of borrow / lending cycles re : Alameda's activity on FTX exchange | 1.1 |
| 03/30/2023 | SRH | Attend working session with M. Evans, L. Goldman, B. Mackay (full attendees) S. Hanzi (partial attendee) (all AlixPartners) re: Alameda borrowing and lending on .com exchange and liquidation event crypto tracing | 0.4 |
| 03/30/2023 | SRH | Create PowerPoint deck of findings re : Alameda's activity on FTX exchange | 2.4 |
| 03/30/2023 | SRH | Revise presentation re : Alameda's activity on FTX exchange | 1.5 |
| 03/30/2023 | SRH | Participate in internal meeting with T. Kang and S. Hanzi (both AlixPartners) re: script development to determine exchange user balance | 0.7 |
| 03/30/2023 | TP | Perform data mining and research tasks within the exchange data to support the CryptoDB construction | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/30/2023 | TP | Continue development of master summary database system for the purposes of centralizing the investigation team's work product | 2.8 |
| 03/30/2023 | VK | Analyze .US exchange data re: political contributions investigation | 0.9 |
| 03/30/2023 | VK | Working session with L. Goldman, V. Kotharu (AlixPartners) re: analysis of historical liquidation event(s) on .COM exchange | 0.6 |
| 03/31/2023 | BFM | Attend working session with D. White, B. Mackay (both AlixPartners) re: liquidation event crypto tracing | 0.7 |
| 03/31/2023 | BFM | Review Alameda/FTX related party account IDs to create comprehensive list of accounts on .com and .us exchange | 0.8 |
| 03/31/2023 | BFM | Update tracing analysis of withdrawn BTC re: liquidation event | 1.6 |
| 03/31/2023 | BAR | Comparison of QuickBooks data extracts and cash data to identify possible links for use in master summary | 1.8 |
| 03/31/2023 | BAR | QuickBooks data extract review to identify fields and primary keys for master summary design | 2.1 |
| 03/31/2023 | CAS | Prepare orientation materials for the consulting resources assigned to the newly developed workstreams | 2.9 |
| 03/31/2023 | CAS | Review progress on the exchange codebase materials | 1.3 |
| 03/31/2023 | DJW | Attend working session with D. White, B. Mackay (both AlixPartners) re: liquidation event crypto tracing | 0.7 |
| 03/31/2023 | GS | Analyze general ledger credit card accounts to identify funding for political donations made by credit card | 1.2 |
| 03/31/2023 | GS | Analyze general ledger for transfers to founders' bank accounts related to political donations | 0.3 |
| 03/31/2023 | GS | Update political donation tracker to reflect funding for donations made by credit card | 0.8 |
| 03/31/2023 | GS | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: source of funding for newly identified political donations | 0.2 |
| 03/31/2023 | LIM | Research in historic Twitter posts re: Alameda approach re: trends in BTC prices in support of forensic investigation of Alameda strategy | 1.6 |
| 03/31/2023 | LIM | Research in historic Twitter posts re: Alameda approach yield farming in support of forensic investigation of Alameda strategy | 1.4 |
| 03/31/2023 | LIM | Research in historic Twitter posts re: election trading in support of forensic investigation of Alameda strategy | 0.4 |
| 03/31/2023 | LIM | Research in historic Twitter posts re: highlighted Alameda 'trading wins' in support of forensic investigation of Alameda strategy | 0.9 |
| 03/31/2023 | LIM | Working session with L. Morrison and L. Goldman (both AlixPartners) re: forensic investigation into Alameda trading strategy | 0.7 |
| 03/31/2023 | LB | Attend meeting with L. Beischer and T. Phelan (AlixPartners) re: FTX and Alameda account ledger reconstruction | 1.5 |
| 03/31/2023 | LMG | Working session with L. Morrison and L. Goldman (both AlixPartners) re: forensic investigation into Alameda trading strategy | 0.7 |
| 03/31/2023 | LJ | Produce exchange data codebase summary table with extracted comments | 2.3 |
| 03/31/2023 | MB | Continue reviewing political gifts to politically exposed persons related to effective altruism | 0.8 |
| 03/31/2023 | MB | Review political gifts to politically exposed persons related to effective altruism | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 03/31/2023 | MB | Update the donations workpaper to reflect additional tie outs from credit card data and funds transfer requests | 0.4 |
| 03/31/2023 | MB | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: source of funding for newly identified political donations | 0.2 |
| 03/31/2023 | QB | Attend meeting with V. Kotharu and O. Braat (both AlixPartners) re: creating master summaries for trading analytics workstreams | 0.5 |
| 03/31/2023 | QB | Update master summary with exchange data related to Genesis Block Bluebird investigation | 0.1 |
| 03/31/2023 | RS | Update summary of entity of interest loan repayments and term sheets in the summer of 2022 | 0.7 |
| 03/31/2023 | SK | Analyze exchange source code to establish process for daily user account balances | 2.9 |
| 03/31/2023 | SRH | Working session with S. Hanzi, V. Kotharu (both AlixPartners) re: analysis of .US exchange for political contributions investigation | 0.9 |
| 03/31/2023 | TP | Attend meeting with L. Beischer and T. Phelan (AlixPartners) re: FTX and Alameda account ledger reconstruction | 1.5 |
| 03/31/2023 | VK | Analyze .US exchange re: political contributions investigation | 2.7 |
| 03/31/2023 | VK | Attend meeting with V. Kotharu and O. Braat (both AlixPartners) re: creating master summaries for trading analytics workstreams | 0.5 |
| 03/31/2023 | VK | Working session with S. Hanzi, V. Kotharu (both AlixPartners) re: analysis of .US exchange for political contributions investigation | 0.9 |
| **Total Professional Hours** | | | **1,072.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:               Forensic Analysis
Code:            20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 7.9 | $  10,112.00 |
| Charles Cipione | $1,220 | 70.5 | 86,010.00 |
| Matthew Evans | $1,220 | 15.7 | 19,154.00 |
| David J White | $1,140 | 11.3 | 12,882.00 |
| David Waterfield | $1,115 | 9.3 | 10,369.50 |
| John C LaBella | $1,115 | 1.5 | 1,672.50 |
| Lilly M Goldman | $1,115 | 35.8 | 39,917.00 |
| Mark Cervi | $1,020 | 4.0 | 4,080.00 |
| Adam Searles | $950 | 9.5 | 9,025.00 |
| Anne Vanderkamp | $950 | 9.2 | 8,740.00 |
| Brent Robison | $950 | 39.8 | 37,810.00 |
| Steven Hanzi | $950 | 72.8 | 69,160.00 |
| Todd Toaso | $950 | 0.5 | 475.00 |
| Travis Phelan | $950 | 118.9 | 112,955.00 |
| Dana Schwartz | $880 | 31.5 | 27,720.00 |
| Kurt H Wessel | $880 | 10.9 | 9,592.00 |
| Leslie I Morrison | $880 | 6.4 | 5,632.00 |
| John L Somerville | $825 | 5.8 | 4,785.00 |
| Bennett F Mackay | $805 | 81.3 | 65,446.50 |
| Matthew Birtwell | $805 | 63.0 | 50,715.00 |
| Takahiro Yamada | $805 | 0.2 | 161.00 |
| Vaibhav Asher | $805 | 16.1 | 12,960.50 |
| Lewis Beischer | $805 | 4.7 | 3,783.50 |
| Chuanqi Chen | $605 | 0.7 | 423.50 |
| Varun Kotharu | $605 | 65.7 | 39,748.50 |
| Aidan Walker | $585 | 0.5 | 292.50 |
| Elizabeth Teifer | $585 | 47.1 | 27,553.50 |
| Randi Self | $585 | 17.9 | 10,471.50 |
| Olivia Braat | $510 | 25.6 | 13,056.00 |
| Linna Jia | $555 | 30.9 | 17,149.50 |
| Chenxi Xu | $510 | 57.8 | 29,478.00 |
| Eric Mostoff | $510 | 10.1 | 5,151.00 |
| Griffin Shapiro | $510 | 47.2 | 24,072.00 |
| Sean Thompson | $510 | 12.2 | 6,222.00 |
| Shengjia Kang | $510 | 110.2 | 56,202.00 |
| Yuqing Tong | $510 | 17.6 | 8,976.00 |
| Allyson Calhoun | $510 | 1.9 | 969.00 |
| **Total Professional Hours and Fees** | | **1,072.0** | **$   842,922.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2023 | AS | Review documents associated with entity of interest | 0.2 |
| 03/01/2023 | AS | Review documents related to Grayscale special investigation | 0.6 |
| 03/01/2023 | BFM | Identify documents in ESI database re: FTX/Alameda activity on 11/17/2021 | 1.4 |
| 03/01/2023 | BFM | Review unstructured data for KYC documents or information re: liquidation event | 1.2 |
| 03/01/2023 | DS | Review documents provided by A&M related to Grayscale complaint | 0.8 |
| 03/01/2023 | ET | Attend meeting with G. Shapiro, M. Birtwell, and L. Teifer (all AlixPartners) re: review of communication artifacts related to political donations | 0.2 |
| 03/01/2023 | ET | Review documents to determine if they are related to political donations | 0.8 |
| 03/01/2023 | ET | Investigate documents related to political donations and extract relevant information | 1.1 |
| 03/01/2023 | ET | Review documents to determine if they are related to political donations | 2.1 |
| 03/01/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and L. Teifer (all AlixPartners) re: review of communication artifacts related to political donations | 0.2 |
| 03/01/2023 | GS | Review communications related to political donations to identify donation fund transfers | 1.4 |
| 03/01/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and L. Teifer (all AlixPartners) re: review of communication artifacts related to political donations | 0.2 |
| 03/01/2023 | MB | Review documents of interest as provided by S&C re: political donations | 1.0 |
| 03/01/2023 | MJ | Review materials related loan tracing activity for entity of interest | 1.2 |
| 03/01/2023 | VK | Continue to research ESI for Alameda PnL data to address SDNY request | 1.1 |
| 03/01/2023 | VK | Research ESI database for communication data relating to Alameda PnL to address SDNY request | 1.2 |
| 03/01/2023 | VK | Research ESI for Alameda PnL data to address SDNY request | 2.3 |
| 03/02/2023 | BFM | Review loan documents re: Genesis and Alameda crypto loans | 0.8 |
| 03/02/2023 | ET | Gather bank statements related to political donation activity | 2.8 |
| 03/02/2023 | ET | Summarize relevant bank statements related to political donation activity | 0.4 |
| 03/02/2023 | ET | Review documents to determine relevance to political donations investigation | 3.1 |
| 03/02/2023 | GS | Identify donation funds transfers through the review of communication artifacts | 2.8 |
| 03/02/2023 | JCL | Conduct unstructured searches in ESI re: digital asset holdings and intercompany transactions | 1.3 |
| 03/02/2023 | LMG | Search ESI database for documents related to entity of interest loans in 2022 | 0.9 |
| 03/02/2023 | MB | Review documents of interest as provided by S&C re: political donations | 1.8 |
| 03/02/2023 | VK | Research ESI for Alameda related communication data to address SDNY request | 0.8 |
| 03/03/2023 | GS | Review communications related to political donations to identify donation fund transfers | 0.6 |
| 03/03/2023 | MB | Review S&C provided 2022 loan documentation to compare against political donations | 0.7 |
| 03/03/2023 | MB | Review S&C provided 2022 loan documentation to compare against political donations | 0.6 |
| 03/05/2023 | LMG | Review documents re: entity of interest loans in Aug 2022 | 0.3 |
| 03/06/2023 | AS | Review slack communications from counsel re: special investigation | 0.2 |
| 03/06/2023 | BFM | Review workplan summary for Genesis analysis | 0.8 |
| 03/06/2023 | DS | Attend meeting with D. Schwartz, R. Self, V. Kotharu (all AlixPartners) re: review of Modulo investigation summary | 0.5 |
| 03/06/2023 | ET | Review documents to determine if they are related to political donations | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of documents related to political donations | 0.3 |
| 03/06/2023 | LMG | Research Cottonwood FTT holdings | 0.8 |
| 03/06/2023 | LMG | Review exchange shortfall presentation materials | 1.3 |
| 03/06/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of documents related to political donations | 0.3 |
| 03/06/2023 | MB | Prepare workpaper for documents of interest, as provided by S&C re: political donations | 1.5 |
| 03/06/2023 | MB | Review documents re: political donations | 0.3 |
| 03/06/2023 | RS | Attend meeting with D. Schwartz, R. Self, V. Kotharu (all AlixPartners) re: review of Modulo investigation summary | 0.5 |
| 03/06/2023 | RS | Review FTX declaration of chapter 11 petitions and first day pleadings | 0.6 |
| 03/06/2023 | RS | Review SEC complaint against Bankman-Fried | 0.5 |
| 03/06/2023 | RMF | Conduct unstructured data searches in ESI database re: discussions about loans in relation to entity of interest | 1.5 |
| 03/06/2023 | VK | Attend meeting with D. Schwartz, R. Self, V. Kotharu (all AlixPartners) re: review of Modulo investigation summary | 0.5 |
| 03/07/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and L. Teifer (all AlixPartners) re: incorporation of findings from documents related to political donations | 0.6 |
| 03/07/2023 | DS | Perform unstructured data searches related to entity of interest | 0.4 |
| 03/07/2023 | ET | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and L. Teifer (all AlixPartners) re: incorporation of findings from documents related to political donations | 0.6 |
| 03/07/2023 | ET | Review documents to determine if they are related to political donations | 1.3 |
| 03/07/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and L. Teifer (all AlixPartners) re: incorporation of findings from documents related to political donations | 0.6 |
| 03/07/2023 | JS | Attend meeting with J. Sutherland and S. Thompson(both AlixPartners) to review journal entries, promissory notes, and other documentation related to insider loans re: SOFA / SOALs | 0.8 |
| 03/07/2023 | LMG | Review JPL filing in third party case | 0.3 |
| 03/07/2023 | LMG | Conduct unstructured data searches re: Bonham Capital / Salameda | 0.9 |
| 03/07/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and L. Teifer (all AlixPartners) re: incorporation of findings from documents related to political donations | 0.6 |
| 03/07/2023 | MB | Review documents of interest as received by S&C re: political donations | 2.1 |
| 03/07/2023 | RS | Review SEC and CFTC complaints against FTX | 1.2 |
| 03/07/2023 | ST | Attend meeting with J. Sutherland and S. Thompson(both AlixPartners) to review journal entries, promissory notes, and other documentation related to insider loans re: SOFA / SOALs | 0.8 |
| 03/07/2023 | ST | Review promissory notes and SAFE notes related to insider loans re: SOFA / SOALs | 1.4 |
| 03/08/2023 | AS | Review DARE Act diligence produced from document searches re: FTX Digital Markets | 0.4 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/08/2023 | AS | Review PwC initial report re: FTX Digital Markets | 0.8 |
| 03/08/2023 | AS | Review unstructured data re: relationship between exchange and FTX Digital Markets | 0.3 |
| 03/08/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: consolidating 501(c)(4) recipients of political donations to query general ledger | 0.9 |
| 03/08/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of documents related to political donations to 501(c)(4) entities | 0.3 |
| 03/08/2023 | GS | Attend meeting with G. Shapiro and S. Thompson (both AlixPartners) re: review of documents related to Emergent Fidelity | 0.1 |
| 03/08/2023 | GS | Develop compiled list of 501(c)(4) recipients of political donations | 1.6 |
| 03/08/2023 | GS | Resolve data inconsistencies between sources for political donations | 0.7 |
| 03/08/2023 | GS | Review donation trackers to identify duplicative political donations | 0.9 |
| 03/08/2023 | LMG | Research Cottonwood Grove FTT activity | 0.8 |
| 03/08/2023 | LMG | Review PWC report for JPL | 1.3 |
| 03/08/2023 | LMG | Conduct unstructured data searches re: Bonham Capital / Salameda | 0.3 |
| 03/08/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of documents related to political donations to 501(c)(4) entities | 0.3 |
| 03/08/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: consolidating 501(c)(4) recipients of political donations to query general ledger | 0.9 |
| 03/08/2023 | MB | Review documents of interest, as provided by S&C re: political donations | 2.3 |
| 03/08/2023 | RMF | Review communication records regarding relation between Alameda and third party | 0.4 |
| 03/08/2023 | RMF | Conduct unstructured data searches in ESI database re: internal loan uses for political donations | 0.6 |
| 03/08/2023 | ST | Attend meeting with G. Shapiro and S. Thompson (both AlixPartners) re: review of documents related to Emergent Fidelity | 0.1 |
| 03/09/2023 | AS | Review unstructured data related to FTX Digital Markets workstream | 0.6 |
| 03/09/2023 | BFM | Review control failures document | 0.4 |
| 03/09/2023 | BFM | Review unstructured data re: FTX Digital Markets | 1.0 |
| 03/09/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: cross-checking of political donations identified in multiple sources | 0.4 |
| 03/09/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: verification of political donations identified in reviewed documents | 0.1 |
| 03/09/2023 | GS | Prepare consolidated political donations tracker based on newly identified donations from reviewed documents | 0.7 |
| 03/09/2023 | GS | Review donation trackers to identify duplicative political donations | 0.8 |
| 03/09/2023 | LMG | Review PWC report for JPL | 1.2 |
| 03/09/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: cross-checking of political donations identified in multiple sources | 0.4 |
| 03/09/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: verification of political donations identified in reviewed documents | 0.1 |
| 03/09/2023 | MB | Review documents of interest provided by counsel re: political donations | 3.1 |
| 03/10/2023 | AS | Review email response and unstructured data identified as part of Bonham Capital and Salameda analysis | 0.5 |
| 03/10/2023 | DS | Review PwC JPL report | 0.8 |
| 03/10/2023 | GS | Review documents for preparation of support packages for political donations | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2023 | LMG | Conduct unstructured data searches re: an individual and liquidations | 0.6 |
| 03/12/2023 | ET | Updating AM Bank Statement Tracker to aid in financial statement reconstruction efforts | 0.1 |
| 03/13/2023 | GS | Attend meeting with G. Shapiro and S. Thompson (both AlixPartners) re: review of documents relating to FTX insiders' purchase of WRS Class A shares from Binance | 0.1 |
| 03/13/2023 | GS | Review merger documents for LedgerX investigation request | 0.4 |
| 03/13/2023 | LMG | Analyze communications re: Alameda loans from entity of interest | 0.3 |
| 03/13/2023 | ST | Attend meeting with G. Shapiro and S. Thompson (both AlixPartners) re: review of documents relating to FTX insiders' purchase of WRS Class A shares from Binance | 0.1 |
| 03/13/2023 | VK | Review proposed John Ray testimony to provide feedback re: areas of input to support testimony | 0.3 |
| 03/14/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and O. Braat (partial attendee) (all AlixPartners) re: creating support packages for political donations | 0.5 |
| 03/14/2023 | GS | Review documents of interest to tie out political donations | 2.6 |
| 03/14/2023 | GS | Update political donation tracker with documents related to political donations | 1.2 |
| 03/14/2023 | JCL | Review documents associated with inter-company cash sharing agreements between FTX and Alameda | 0.9 |
| 03/14/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and O. Braat (partial attendee) (all AlixPartners) re: creating support packages for political donations | 0.5 |
| 03/14/2023 | QB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and O. Braat (partial attendee) (all AlixPartners) re: creating support packages for political donations | 0.4 |
| 03/14/2023 | QZ | Analyze loan agreements pertaining to entity of interest | 2.2 |
| 03/14/2023 | QZ | Analyze invoice summaries pertaining to entity of interest | 1.6 |
| 03/14/2023 | QZ | Prepare summary excel file detailing loan agreements and invoices related to entity of interest | 2.6 |
| 03/14/2023 | RMF | Analyze records re: customer migration efforts relating to Digital Markets | 1.5 |
| 03/15/2023 | DS | Perform unstructured data searches related to political contributions | 1.2 |
| 03/15/2023 | LMG | Review Gary /Caroline interview questions | 0.2 |
| 03/15/2023 | MJ | Review internal control failure summary memorandum | 0.6 |
| 03/15/2023 | QZ | Review docket filings relating to entity of interest bankruptcy to establish impact on Debtor liabilities / claims | 2.0 |
| 03/15/2023 | RMF | Analyze records re: customer migration efforts relating to Digital Markets | 0.7 |
| 03/16/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: review of disbursement verification emails related to political donations | 0.4 |
| 03/16/2023 | BFM | Review equity product offerings and split adjustment procedure on FTX.com exchange | 0.4 |
| 03/16/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: review of disbursement verification emails related to political donations | 0.4 |
| 03/16/2023 | GS | Review disbursement verification emails related to political donations | 1.8 |
| 03/16/2023 | JCL | Review pointer data files supporting crypto holdings | 0.7 |
| 03/16/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: review of disbursement verification emails related to political donations | 0.4 |
| 03/16/2023 | MB | Review documents to confirm political donations are funded by political loans | 1.1 |
| 03/16/2023 | QZ | Summarize relevant details from docket filings of entity of interest relating to list of creditors | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2023 | GS | Review disbursement verification emails related to political donations | 1.2 |
| 03/17/2023 | LMG | Review control failures draft section on exchange settings | 0.7 |
| 03/17/2023 | QZ | Summarize relevant details from docket filings of entity of interest relating to pre-petition payments and bank accounts | 0.7 |
| 03/19/2023 | MJ | Review Alameda exchange privileged summary and supporting materials | 0.6 |
| 03/20/2023 | GS | Review disbursement verification emails to identify emails related to political donations | 2.4 |
| 03/20/2023 | GS | Review disbursement verification emails to identify funding of political donations | 2.6 |
| 03/20/2023 | GS | Review promissory notes related to LedgerX acquisition | 0.1 |
| 03/20/2023 | JCL | Review newly filed schedules and statement of financial affairs | 0.8 |
| 03/20/2023 | LB | Telephone call with L. Beischer, V. Kothuru (both AlixPartners) re: review of FTX's public court filings | 0.4 |
| 03/20/2023 | QZ | Analyze complied set of monthly market reports re: entity of interest | 0.8 |
| 03/20/2023 | RMF | Review records in ESI database re: personnel changes at Alameda in 2022 | 1.0 |
| 03/20/2023 | VK | Telephone call with L. Beischer, V. Kothuru (both AlixPartners) re: review of FTX's public court filings | 0.4 |
| 03/21/2023 | AS | Review documents provided by counsel re: political donations | 0.3 |
| 03/21/2023 | GS | Review communications related to papered loans to founders | 0.4 |
| 03/21/2023 | GS | Review communications related to political donations | 1.3 |
| 03/21/2023 | GS | Review disbursement verification emails to identify funding of political donations | 2.3 |
| 03/21/2023 | LMG | Unstructured data searches re: Alameda yield farming in 2022 | 1.7 |
| 03/21/2023 | MB | Review document of interest provided by S&C 3/21/23 related to political donations funded by a promissory note | 0.2 |
| 03/21/2023 | QZ | Review SOFA and SOAL's relating to entity of interest | 2.5 |
| 03/21/2023 | QZ | Summarize takeaways from review SOFA and SOAL's relating to entity of interest | 1.8 |
| 03/22/2023 | ET | Attend meeting with L. Morrison and L. Teifer (both AlixPartners) re: unstructured searches in ESI database for bank statement information | 0.3 |
| 03/22/2023 | ET | Investigate Alameda Research yield farming practices | 2.7 |
| 03/22/2023 | ET | Investigate potential digital asset liquidity pool used for yield farming | 0.7 |
| 03/22/2023 | GS | Review disbursement verification emails to identify funding of political donations | 2.3 |
| 03/22/2023 | GS | Update political donation disbursement verification email tracker | 1.3 |
| 03/22/2023 | GS | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: disbursement verification emails related to political donations | 0.3 |
| 03/22/2023 | JCL | Review documents within AFRM population to identify relevant support for digital asset balance sheet accounts | 0.6 |
| 03/22/2023 | LIM | Attend meeting with L. Morrison and L. Teifer (both AlixPartners) re: unstructured searches in ESI database for bank statement information | 0.3 |
| 03/22/2023 | LMG | Research entity of interest and FTX stock trading platform | 0.3 |
| 03/22/2023 | MB | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: disbursement verification emails related to political donations | 0.3 |
| 03/22/2023 | ST | Review agreements pertaining to acquisition of interest | 0.8 |
| 03/23/2023 | ET | Investigate FTX yield farming practices | 0.5 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.2 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.4 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.2 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.6 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.4 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 1.1 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.2 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.2 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.4 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.4 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.4 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.4 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.1 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.6 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | ET | Summarize bank transaction dates from statements for specific bank account | 0.3 |
| 03/23/2023 | GS | Review disbursement verification emails related to political donations | 1.6 |
| 03/23/2023 | KHW | Review Debtor documents to identify third party loan detail for historical financial statement reconstruction | 0.5 |
| 03/23/2023 | LIM | Review Declaration & First Day Pleadings document in support of determining key areas of forensic investigation needs | 1.1 |
| 03/23/2023 | MB | Review disbursement verification emails for potential political donations | 0.4 |
| 03/24/2023 | BFM | Review legal filing for counsel | 0.8 |
| 03/24/2023 | ET | Investigate particular bank accounts | 2.2 |
| 03/24/2023 | GS | Review wire confirmation documents related to political donations | 0.5 |
| 03/24/2023 | GS | Update political donation disbursement verification email tracker | 1.8 |
| 03/24/2023 | JS | Locate missing Silvergate account statements pertaining to the acquisition of | 0.6 |
| 03/24/2023 | LIM | Analyze court filings re: SEC v Bankman-Fried in support of forensic investigation efforts | 0.7 |
| 03/24/2023 | LIM | Analyze court filings re: SEC v Ellison and Wang in support of forensic investigation efforts | 0.6 |
| 03/24/2023 | LMG | Research Donnelly / Polaris transactions | 0.6 |
| 03/24/2023 | LMG | Unstructured data review around 5/19/21 liquidation events on FTX.com | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Document Review
Code:     20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/26/2023 | JCL | Review filed statements of assets and liabilities for FTX and Alameda entities | 0.8 |
| 03/27/2023 | AS | Review documents of interest provided by counsel re: political donations | 0.8 |
| 03/27/2023 | GS | Review communications related to political donations identified in disbursement verification emails | 1.8 |
| 03/27/2023 | GS | Update political donation tracker with donations identified in disbursement verification emails | 1.8 |
| 03/28/2023 | AS | Review court filing related to new SBF's charges alleging bribe to a Chinese government official | 0.7 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 1.3 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 1.4 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 0.7 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 0.9 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 1.1 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 0.7 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 1.2 |
| 03/28/2023 | ET | Conduct unstructured searches related to yield farming | 0.8 |
| 03/28/2023 | ET | Conduct unstructured searches related to 'Yield Farming' | 1.1 |
| 03/28/2023 | GS | Create tracker for charitable contributions population | 1.8 |
| 03/28/2023 | GS | Review documents of interest for charitable contributions | 2.7 |
| 03/28/2023 | GS | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: review of disbursement verification emails related to political donations | 0.5 |
| 03/28/2023 | KHW | Conduct searches in ESI re: BitGo loan invoices for validation of historical third party loan payable balances | 0.4 |
| 03/28/2023 | LIM | Review CFTC complaint document in support of determining key areas of forensic investigation needs | 0.6 |
| 03/28/2023 | LMG | Review SBF superseding indictment | 0.8 |
| 03/28/2023 | MB | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: review of disbursement verification emails related to political donations | 0.5 |
| 03/28/2023 | ME | Review changes in 5th SBF superseding indictment for team summary | 1.9 |
| 03/29/2023 | ET | Conduct unstructured searches on wallet addresses from 'Alameda Scraped Farming Accounts' list | 1.0 |
| 03/29/2023 | GS | Review documents of interest for charitable contributions | 0.3 |
| 03/29/2023 | GS | Review documents related to political donations identified on disbursement verification emails | 1.8 |
| 03/29/2023 | LIM | Analyze Ellison to-do logs for references to Alameda strategy | 1.8 |
| 03/29/2023 | LIM | Review CFTC complaint document in support of determining key areas of forensic investigation needs | 0.2 |
| 03/29/2023 | LIM | Working session with R. Fuchs, L. Morrison (both AlixPartners) re: unstructured searches in ESI database relating to Alameda slack channels | 0.3 |
| 03/29/2023 | MJ | Review media reports related to new token issuances by FTX and access by Genesis executives | 0.4 |
| 03/29/2023 | RS | Review Sam Bankman-Fried's fifth superseding indictment | 0.4 |
| 03/29/2023 | RMF | Working session with R. Fuchs, L. Morrison (both AlixPartners) re: unstructured searches in ESI database relating to Alameda slack channels | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/30/2023 | LIM | Analyze balance sheet macro code to support forensic investigation of Alameda strategy | 0.6 |
| 03/30/2023 | LIM | Analyzed relativity outputs for flagged slack channels to support forensic investigation of Alameda strategy | 0.9 |
| 03/30/2023 | LIM | Analyzed slack communications re: Alameda trading and investment strategy | 1.8 |
| 03/31/2023 | ET | Investigate formation of Digital Custody Inc re: historical cash reconstruction | 0.9 |
| 03/31/2023 | ET | Investigate formation of FTX Digital Assets LLC re: historical cash reconstruction | 0.9 |
| 03/31/2023 | ET | Investigate formation of FTX Exchange FZE re: historical cash reconstruction | 0.6 |
| 03/31/2023 | ET | Investigate formation of FTX Japan Services KK re: historical cash reconstruction | 0.8 |
| 03/31/2023 | ET | Investigate formation of FTX US Trading Inc re: historical cash reconstruction | 0.7 |
| 03/31/2023 | ET | Investigate formation of Hive Empire Trading Pty Ltd re: historical cash reconstruction | 1.1 |
| 03/31/2023 | ET | Investigate formation of Liquid Financial USA Inc re: historical cash reconstruction | 0.7 |
| 03/31/2023 | ET | Investigate formation of specific entity re: historical cash reconstruction | 0.8 |
| 03/31/2023 | ET | Investigate formation/purchase of entity of interest re: historical cash reconstruction | 0.5 |
| 03/31/2023 | ET | Investigate formation/purchase of entity of interest re: historical cash reconstruction | 0.5 |
| 03/31/2023 | GS | Review disbursement verification emails to identify political donations | 0.7 |
| **Total Professional Hours** | | | **206.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Document Review
Code:                        20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.8 | $ 3,584.00 |
| Matthew Evans | $1,220 | 1.9 | 2,318.00 |
| John C LaBella | $1,115 | 5.1 | 5,686.50 |
| Lilly M Goldman | $1,115 | 14.1 | 15,721.50 |
| Adam Searles | $950 | 5.8 | 5,510.00 |
| Justin Sutherland | $950 | 1.4 | 1,330.00 |
| Dana Schwartz | $880 | 4.3 | 3,784.00 |
| Kurt H Wessel | $880 | 0.9 | 792.00 |
| Leslie I Morrison | $880 | 8.9 | 7,832.00 |
| Bennett F Mackay | $805 | 6.8 | 5,474.00 |
| Matthew Birtwell | $805 | 19.6 | 15,778.00 |
| Lewis Beischer | $805 | 0.4 | 322.00 |
| Varun Kotharu | $605 | 6.6 | 3,993.00 |
| Elizabeth Teifer | $585 | 49.6 | 29,016.00 |
| Qiulu Zeng | $585 | 14.8 | 8,658.00 |
| Randi Self | $585 | 3.2 | 1,872.00 |
| Rose-Marie Fuchs | $585 | 6.0 | 3,510.00 |
| Olivia Braat | $510 | 0.4 | 204.00 |
| Griffin Shapiro | $510 | 50.3 | 25,653.00 |
| Sean Thompson | $510 | 3.2 | 1,632.00 |
| **Total Professional Hours and Fees** | | **206.1** | **$ 142,670.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Interviews
Code:      20008100P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | KHW | Prepare for interview with C. Ellison by compiling reference documents to support questions related to financial statement reconstruction | 1.8 |
| **Total Professional Hours** | | | **1.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                              Interviews
Code:                            20008100P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kurt H Wessel | $880 | 1.8 | $ | 1,584.00 |
| **Total Professional Hours and Fees** | | **1.8** | **$** | **1,584.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Public Data & Research |
| Code: | 20008100P00001.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | AS | Prepare research terms for new investigation associated with Grayscale | 0.4 |
| 03/01/2023 | SS | Review draft slides to counsel re: proposed next steps for exchange related investigations | 0.5 |
| 03/02/2023 | MB | Prepare consolidated listing of 501(c)(4) entities, as provided by the IRS, to facilitate political donations workstream | 0.4 |
| 03/02/2023 | ME | Genesis financial analysis | 0.5 |
| 03/02/2023 | ME | Review public financials of Genesis | 0.8 |
| 03/03/2023 | SYW | Research best practices on crypto asset accounting consideration for inclusion in financial statement reconstruction | 1.0 |
| 03/06/2023 | GS | Analyze public tax filings to identify 501(c)(4) recipients of political donations | 0.9 |
| 03/06/2023 | LMG | Research FTT minting process | 0.8 |
| 03/07/2023 | GS | Review election finance filings to identify political donations | 2.7 |
| 03/07/2023 | GS | Review public tax filings to identify 501(c)(4) recipients of political donations | 2.8 |
| 03/07/2023 | SYW | Research FTT token valuation for consideration in financial statement reconstruction efforts | 1.2 |
| 03/08/2023 | GS | Analyze election finance filings to identify political donations | 2.3 |
| 03/09/2023 | GS | Review election finance filings to identify political donations | 1.4 |
| 03/13/2023 | AS | Coordinate discussion re: FTX Digital Markets | 0.1 |
| 03/13/2023 | QZ | Review corporate documents related to entity of interest | 0.4 |
| 03/14/2023 | LMG | Research FTT minting in Sep 2022 | 0.3 |
| 03/16/2023 | BFM | Categorize coin and equity tickers in FTX.com and FTX.us exchange data for market data download | 0.6 |
| 03/16/2023 | BFM | Create data scraping script for extracting all coin and equity tickers from Yahoo Finance | 0.4 |
| 03/20/2023 | KHW | Review Debtor's statement and schedules for information related to loans payable and receivable | 0.8 |
| 03/20/2023 | QZ | Perform research in public domain re: entity of interest bankruptcy filing | 1.7 |
| 03/20/2023 | QZ | Compile monthly market reports re: entity of interest | 0.7 |
| 03/22/2023 | GS | Research FEC filings to identify political donation recipients | 2.2 |
| 03/22/2023 | QZ | Analyze USD & Digital Currency Loan Receivables amounts and associated financial status of loan counterparties | 0.5 |
| 03/23/2023 | QZ | Review new docket filings relating to entity of interest for potential inclusion in existing analysis | 0.2 |
| 03/24/2023 | LMG | Review yield farming research | 0.4 |
| 03/24/2023 | QZ | Review new docket filings relating to entity of interest for potential inclusion in existing analysis | 0.1 |
| 03/27/2023 | LMG | Analyze FTT balance research | 1.3 |
| 03/27/2023 | QZ | Review new docket filings relating to entity of interest for potential inclusion in existing analysis | 0.1 |
| 03/29/2023 | GS | Review FEC filings for political donations made through conduit entities | 0.4 |
| 03/29/2023 | GS | Update political donation tracker with information from FEC filings | 0.3 |
| 03/31/2023 | GS | Research campaign finance regulations to understand political donation population | 3.0 |
| 03/31/2023 | GS | Working session with G. Shapiro and M. Birtwell (both AlixPartners) to review campaign finance regulations | 0.9 |
| 03/31/2023 | LMG | Review Alameda loan-chatter slack discussions in Summer 2022 | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Public Data & Research |
| Code: | 20008100P00001.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/31/2023 | LMG | Review tweets from S. Trabucco re: Alameda trading activity | 0.7 |
| 03/31/2023 | MB | Working session with G. Shapiro and M. Birtwell (both AlixPartners) to review campaign finance regulations | 0.9 |
| **Total Professional Hours** | | | **32.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                        Public Data & Research
Code:                 20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 1.3 | $ 1,586.00 |
| Lilly M Goldman | $1,115 | 3.8 | 4,237.00 |
| Adam Searles | $950 | 0.5 | 475.00 |
| Shuchi Satwah | $950 | 0.5 | 475.00 |
| Kurt H Wessel | $880 | 0.8 | 704.00 |
| Bennett F Mackay | $805 | 1.0 | 805.00 |
| Matthew Birtwell | $805 | 1.3 | 1,046.50 |
| Seen Yung Wong | $605 | 2.2 | 1,331.00 |
| Qiulu Zeng | $585 | 3.7 | 2,164.50 |
| Griffin Shapiro | $510 | 16.9 | 8,619.00 |
| **Total Professional Hours and Fees** | | **32.0** | **$ 21,443.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     eDiscovery
Code:   20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.6 |
| 03/01/2023 | ER | Migrate new document provided by other professionals to ESI database | 1.4 |
| 03/01/2023 | JD | Review data integrity between USE2 and JPE to ensure transfer of exchange data | 1.0 |
| 03/03/2023 | ER | Coordinate access of newly added files within ESI database to AlixPartners' team members | 0.4 |
| 03/06/2023 | ER | Migrate new document provided by other professionals to ESI database | 0.7 |
| 03/06/2023 | RMF | Coordinate with FTI team to add metadata to Relativity records | 0.7 |
| 03/07/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.6 |
| 03/07/2023 | ER | Release newly added documents to AlixPartners' investigation teams in ESI database | 0.6 |
| 03/07/2023 | JD | Migrating all data sets to JPE per Travis Phelan | 2.0 |
| 03/10/2023 | ER | Coordinate access to ESI database for newly added AlixPartners' team members | 0.1 |
| 03/13/2023 | ER | Migrate new document provided by other professionals to ESI database | 1.2 |
| 03/13/2023 | JD | Telephone call with EY team re: data transfer of exchange data | 0.5 |
| 03/14/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.6 |
| 03/14/2023 | ER | Migrate new document provided by other professionals to ESI database | 0.4 |
| 03/14/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 03/15/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.6 |
| 03/15/2023 | ER | Migrate new document provided by other professionals to ESI database | 0.7 |
| 03/15/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 03/16/2023 | ER | Release newly added documents to AlixPartners' investigation teams in ESI database | 1.2 |
| 03/20/2023 | ER | Migrate new document provided by other professionals to ESI database | 0.8 |
| 03/20/2023 | ER | Coordinate access to ESI database for newly added AlixPartners' team members | 0.2 |
| 03/21/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.6 |
| 03/21/2023 | ER | Migrate new document provided by other professionals to ESI database | 0.9 |
| 03/21/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.6 |
| 03/22/2023 | ER | Release newly added documents to AlixPartners' investigation teams in ESI database | 0.8 |
| 03/23/2023 | ER | Coordinate access to ESI database for newly added AlixPartners' team members | 0.1 |
| 03/24/2023 | JD | Deploy Speech to Text Services in Azure | 0.5 |
| 03/27/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.6 |
| 03/27/2023 | ER | Migrate new document provided by other professionals to ESI database | 0.8 |
| 03/27/2023 | ER | Coordinate access to ESI database for newly added AlixPartners' team members | 0.2 |
| 03/28/2023 | ER | Coordinate access of newly added files within ESI database to AlixPartners' team members | 0.8 |
| 03/28/2023 | ER | Release newly added documents to AlixPartners' investigation teams in ESI database | 0.9 |
| 03/30/2023 | JD | Gathering container data for EY to provide requirements for SAS deployment | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | eDiscovery |
| Code: | 20008100P00001.1.10 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **28.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             eDiscovery
Code:          20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anhtuan Le | $805 | 9.6 | $ | 7,728.00 |
| Ezra Roth | $735 | 12.2 | | 8,967.00 |
| Kristina Galbraith | $735 | 1.2 | | 882.00 |
| Joseph Demyanovich | $725 | 4.5 | | 3,262.50 |
| Rose-Marie Fuchs | $585 | 0.7 | | 409.50 |
| **Total Professional Hours and Fees** | | **28.2** | **$** | **21,249.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | AS | Review findings related to specific accounts on the exchange | 0.2 |
| 03/01/2023 | AS | Review preliminary funding analysis re: Political Donations | 0.6 |
| 03/01/2023 | AS | Review updated findings related to political donations workstream | 0.8 |
| 03/02/2023 | AS | Attend meeting with A. Searles, D. Schwartz, and E. Mostoff (all AlixPartners) re: UCC request for information related to Modulo investigation | 0.5 |
| 03/02/2023 | AS | Review findings associated with significant transfer right before petition date | 0.5 |
| 03/02/2023 | AS | Review findings to send to counsel re: Grayscale shares at petition date | 0.2 |
| 03/02/2023 | DS | Attend meeting with A. Searles, D. Schwartz, and E. Mostoff (all AlixPartners) re: UCC request for information related to Modulo investigation | 0.5 |
| 03/02/2023 | DS | Working session with V. Kotharu, E. Mostoff (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) re: update to summary for Modulo investigation | 0.7 |
| 03/02/2023 | EM | Assemble documents related to Modulo investigation for UCC request | 1.4 |
| 03/02/2023 | EM | Attend meeting with A. Searles, D. Schwartz, and E. Mostoff (all AlixPartners) re: UCC request for information related to Modulo investigation | 0.5 |
| 03/02/2023 | EM | Draft summary email for UCC document request related to Modulo investigation | 0.9 |
| 03/02/2023 | EM | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: UCC request for information related to Modulo investigation | 0.5 |
| 03/02/2023 | EM | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: UCC request for information related to Modulo investigation (cont.) | 0.3 |
| 03/02/2023 | EM | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: update to summary for Modulo investigation | 0.3 |
| 03/02/2023 | EM | Working session with V. Kotharu, E. Mostoff (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) re: update to summary for Modulo investigation | 2.2 |
| 03/02/2023 | VK | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: UCC request for information related to Modulo investigation | 0.5 |
| 03/02/2023 | VK | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: UCC request for information related to Modulo investigation (cont.) | 0.3 |
| 03/02/2023 | VK | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: update to summary for Modulo investigation | 0.3 |
| 03/02/2023 | VK | Working session with V. Kotharu, E. Mostoff (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) re: update to summary for Modulo investigation | 2.2 |
| 03/03/2023 | AS | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 03/03/2023 | AS | Update proposed presentation to counsel re: special investigations | 0.2 |
| 03/03/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners) re: Genesis tear sheet data tables | 0.6 |
| 03/03/2023 | AV | Attend meeting with L. Goldman, A. Vanderkamp, D. Schwartz, B. Robison, B. Mackay (all AlixPartners) re: Genesis tear sheet production | 0.4 |
| 03/03/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners) re: Genesis tear sheet data tables | 0.6 |
| 03/03/2023 | BFM | Attend meeting with L. Goldman, A. Vanderkamp, D. Schwartz, B. Robison, B. Mackay (all AlixPartners) re: Genesis tear sheet production | 0.4 |
| 03/03/2023 | BFM | Prepare summary of findings for Genesis analysis | 0.9 |
| 03/03/2023 | BAR | Attend meeting with L. Goldman, A. Vanderkamp, D. Schwartz, B. Robison, B. Mackay (all AlixPartners) re: Genesis tear sheet production | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/03/2023 | DS | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 03/03/2023 | DS | Attend meeting with L. Goldman, A. Vanderkamp, D. Schwartz, B. Robison, B. Mackay (all AlixPartners) re: Genesis tear sheet production | 0.4 |
| 03/03/2023 | ET | Gather relevant documents re: Deltec loan investigation | 2.2 |
| 03/03/2023 | ET | Draft summary re: Deltec loan investigation | 1.9 |
| 03/03/2023 | ET | Analyze bank transactions re: Deltec loan investigation | 1.7 |
| 03/03/2023 | ET | Revise summary re: Deltec loan investigation | 0.9 |
| 03/03/2023 | ET | Working session with L. Teifer and E. Mostoff (both AlixPartners) re: Deltec loan summary | 0.7 |
| 03/03/2023 | EM | Attend meeting with V. Kotharu and E. Mostoff (both AlixPartners) re: update to summary for Modulo investigation | 0.4 |
| 03/03/2023 | EM | Update Modulo summary | 2.0 |
| 03/03/2023 | EM | Working session with L. Teifer and E. Mostoff (both AlixPartners) re: Deltec loan summary | 0.7 |
| 03/03/2023 | EM | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: update to Modulo summary | 2.3 |
| 03/03/2023 | GS | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 03/03/2023 | GS | Summarize insights from political donations investigation | 0.4 |
| 03/03/2023 | LMG | Attend meeting with L. Goldman, A. Vanderkamp, D. Schwartz, B. Robison, B. Mackay (all AlixPartners) re: Genesis tear sheet production | 0.4 |
| 03/03/2023 | MB | Attend meeting with G. Shapiro, D. Schwartz, A. Searles, and M. Birtwell (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 03/03/2023 | MB | Prepare for presentation of findings re: Alameda transfers to FTX on 11/8 | 0.5 |
| 03/03/2023 | MB | Prepare presentation on summary of findings re: political donations | 1.8 |
| 03/03/2023 | VK | Attend meeting with V. Kotharu and E. Mostoff (both AlixPartners) re: update to summary for Modulo investigation | 0.4 |
| 03/03/2023 | VK | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: update to Modulo summary | 2.3 |
| 03/04/2023 | BFM | Update summary for Genesis analysis | 1.0 |
| 03/04/2023 | DS | Revise entity of interest tearsheet for provision to counsel | 1.1 |
| 03/04/2023 | LMG | Review entity of interest tearsheet | 1.1 |
| 03/05/2023 | AS | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, L. Goldman, D. Schwartz, B. Mackay and A. Searles (all AlixPartners) re: reviewing entity of interest presentation of findings and preparing for call with counsel | 0.5 |
| 03/05/2023 | AV | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, L. Goldman, D. Schwartz, B. Mackay and A. Searles (all AlixPartners) re: reviewing entity of interest presentation of findings and preparing for call with counsel | 0.5 |
| 03/05/2023 | BFM | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, L. Goldman, D. Schwartz, B. Mackay and A. Searles (all AlixPartners) re: reviewing entity of interest presentation of findings and preparing for call with counsel | 0.5 |
| 03/05/2023 | BFM | Update summary of findings exhibits for Genesis analysis | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/05/2023 | DS | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, L. Goldman, D. Schwartz, B. Mackay and A. Searles (all AlixPartners) re: reviewing entity of interest presentation of findings and preparing for call with counsel | 0.5 |
| 03/05/2023 | EM | Update Modulo summary | 1.7 |
| 03/05/2023 | LMG | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, L. Goldman, D. Schwartz, B. Mackay and A. Searles (all AlixPartners) re: reviewing entity of interest presentation of findings and preparing for call with counsel | 0.5 |
| 03/05/2023 | ME | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, L. Goldman, D. Schwartz, B. Mackay and A. Searles (all AlixPartners) re: reviewing entity of interest presentation of findings and preparing for call with counsel | 0.5 |
| 03/05/2023 | MJ | Attend meeting with M. Jacques, M. Evans, A. Vanderkamp, L. Goldman, D. Schwartz, B. Mackay and A. Searles (all AlixPartners) re: reviewing entity of interest presentation of findings and preparing for call with counsel | 0.5 |
| 03/06/2023 | AS | Address updated comments to presentation re: political donations | 0.4 |
| 03/06/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 03/06/2023 | AS | Prepare write-up of investigation workstreams for CEO Interim Report | 0.3 |
| 03/06/2023 | AS | Review analysis developed to analyze loans to founders tied to political donations | 0.3 |
| 03/06/2023 | AS | Update presentation re: Political Donations workstream | 0.7 |
| 03/06/2023 | DS | Analyze and document identified potential related parties for SOFA/SOLs based on special investigations | 1.2 |
| 03/06/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 03/06/2023 | DS | Working session with M. Cervi, D. Schwartz, V. Kotharu (all AlixPartners) re: list of entities with non-arm's length business dealings with Debtors | 0.5 |
| 03/06/2023 | EM | Assemble documents for UCC request re: Modulo settlement | 0.3 |
| 03/06/2023 | EM | Update Modulo summary | 1.4 |
| 03/06/2023 | EM | Continue revision of Modulo summary | 1.5 |
| 03/06/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 03/06/2023 | MC | Working session with M. Cervi, D. Schwartz, V. Kotharu (all AlixPartners) re: list of entities with non-arm's length business dealings with Debtors | 0.5 |
| 03/06/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 03/06/2023 | MB | Prepare summary of findings re: political donations | 1.6 |
| 03/06/2023 | MB | Prepare summary of findings re: political donations | 2.6 |
| 03/06/2023 | VK | Analyzing summaries to capture list of entities with non-arm's business dealings with Debtors | 2.6 |
| 03/06/2023 | VK | Continue analysis of summaries to capture list of entities with non-arm's business dealings with Debtors | 1.6 |
| 03/06/2023 | VK | Working session with M. Cervi, D. Schwartz, V. Kotharu (all AlixPartners) re: list of entities with non-arm's length business dealings with Debtors | 0.5 |
| 03/07/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), A. Searles, and D. Schwartz (partial attendees) (all AlixPartners) to discuss findings for political donations investigation | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/07/2023 | AS | Review final draft of presentation re: status update to counsel on political donations workstream | 0.4 |
| 03/07/2023 | AS | Review presentation of findings re: counsel request to trace payments to former employee in Hong Kong | 0.4 |
| 03/07/2023 | AS | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 0.8 |
| 03/07/2023 | AV | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 0.8 |
| 03/07/2023 | BFM | Review summary of AlixPartners' workstreams for John Ray's draft interim report | 0.7 |
| 03/07/2023 | BFM | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | CAS | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | CC | Attend meeting with C. Chen, L. Teifer, E. Mostoff (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: alignment of bank account tracking and historical reconstruction workstreams | 1.1 |
| 03/07/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), A. Searles, and D. Schwartz (partial attendees) (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 03/07/2023 | DS | Working session with D. Schwartz, V. Kotharu (all AlixPartners) re: compilation of list of entities with non-arm's length business dealings with Debtors | 0.3 |
| 03/07/2023 | DS | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | DJW | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Reporting & Presentation of Findings |
| Code: | 20008100P00001.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/07/2023 | DL | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | ET | Attend meeting with C. Chen, L. Teifer, E. Mostoff (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: alignment of bank account tracking and historical reconstruction workstreams | 1.1 |
| 03/07/2023 | EM | Attend meeting with C. Chen, L. Teifer, E. Mostoff (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: alignment of bank account tracking and historical reconstruction workstreams | 1.1 |
| 03/07/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), A. Searles, and D. Schwartz (partial attendees) (all AlixPartners) to discuss findings for political donations investigation | 1.1 |
| 03/07/2023 | JLS | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | JS | Attend meeting with J. Sutherland, S. Thompson (both AlixPartners), C. Arnett, and T. Hudson (both A&M) to review findings related to acquisition of entities of interest | 0.5 |
| 03/07/2023 | JS | Working session with M. Cervi, J. Sutherland, S. Thompson, V. Kotharu (all AlixPartners) re: list of entities with non-arm's length business dealings with | 0.5 |
| 03/07/2023 | KHW | Attend meeting with C. Chen, L. Teifer, E. Mostoff (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: alignment of bank account tracking and historical reconstruction workstreams | 0.8 |
| 03/07/2023 | KHW | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | LMG | Review summary of AlixPartners workstreams for John Ray's draft interim report | 0.7 |
| 03/07/2023 | LMG | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | MC | Working session with M. Cervi, J. Sutherland, S. Thompson, V. Kotharu (all AlixPartners) re: list of entities with non-arm's length business dealings with | 0.5 |
| 03/07/2023 | MC | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Reporting & Presentation of Findings |
| Code: | 20008100P00001.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), A. Searles, and D. Schwartz (partial attendees) (all AlixPartners) to discuss findings for political donations investigation | 1.1 |
| 03/07/2023 | MB | Prepare summary of findings re: political donations | 0.2 |
| 03/07/2023 | MB | Prepare summary of findings re: political donations funded by founders' loans | 0.2 |
| 03/07/2023 | MB | Prepare summary of findings re: FTX employee | 2.1 |
| 03/07/2023 | MB | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | MJ | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | RMF | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | ST | Attend meeting with J. Sutherland, S. Thompson (both AlixPartners), C. Arnett, and T. Hudson (both A&M) to review findings related to acquisition of entities of interest | 0.5 |
| 03/07/2023 | ST | Working session with M. Cervi, J. Sutherland, S. Thompson, V. Kotharu (all AlixPartners) re: list of entities with non-arm's length business dealings with | 0.5 |
| 03/07/2023 | SRH | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | TP | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 1.1 |
| 03/07/2023 | VK | Analyze summaries to capture list of entities with non-arm's business dealings with Debtors | 2.3 |
| 03/07/2023 | VK | Working session with D. Schwartz, V. Kotharu (all AlixPartners) re: compilation of list of entities with non-arm's length business dealings with Debtors | 0.3 |
| 03/07/2023 | VK | Working session with M. Cervi, J. Sutherland, S. Thompson, V. Kotharu (all AlixPartners) re: list of entities with non-arm's length business dealings with | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2023 | VK | Working session with M. Jacques, L. Goldman, M. Birtwell, RM Fuchs, S. Hanzi, J. Somerville, K. Wessel, M. Cervi, C. Cipione, D. White, T. Phelan, F. Liang, B. Mackay, D. Schwartz (full attendees), A. Searles, A. Vanderkamp, V. Kotharu (partial attendees) re: analysis of exchange data in support of special investigation workstreams | 0.8 |
| 03/08/2023 | AS | Review additional findings re: tracing of funds between Alameda and FTX Digital Markets | 0.6 |
| 03/08/2023 | AS | Review initial findings re: payments made to 501c4 organizations as part of the political donations workstream | 0.5 |
| 03/08/2023 | CC | Review FTX Digital Markets' presentation material | 1.5 |
| 03/08/2023 | CC | Attend meeting with C. Chen, L. Teifer, E. Mostoff (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: alignment of bank account tracking and historical reconstruction workstreams | 1.1 |
| 03/08/2023 | GS | Prepare support document packages for funding of political donations | 1.1 |
| 03/08/2023 | KHW | Develop draft presentation to Board of Directors re: update on financial reconstruction workstream | 1.0 |
| 03/08/2023 | KHW | Provide input to control failures outline for reporting to John Ray | 0.4 |
| 03/08/2023 | MB | Prepare summary re: Bonham Capital | 2.3 |
| 03/08/2023 | MB | Revise summary re: Bonham Capital | 1.6 |
| 03/08/2023 | VK | Revise analysis of summaries to capture list of entities with non-arm's business dealings with Debtors | 0.3 |
| 03/09/2023 | AS | Review updated presentation of findings re: political donations | 0.6 |
| 03/09/2023 | AS | Review presentation of findings sent to counsel re: Deltec | 0.2 |
| 03/09/2023 | DS | Update support packages for political donations support | 0.9 |
| 03/09/2023 | GS | Prepare support document packages for funding of political donations | 1.0 |
| 03/09/2023 | JCL | Telephone call with Working session with D. O'Hara, S. Wheeler, C. Dunne (all S&C) R. Gordon, H. Ardizzoni, K. Ramanathan (all A&M), M. Cervi, and J. LaBella (both AlixPartners) re: discussion of accounting and finance control failures | 0.5 |
| 03/09/2023 | KHW | Develop draft presentation to Board of Directors re: historical financial statement recreation focused on cash analysis deep dive | 0.7 |
| 03/09/2023 | KHW | Develop draft presentation to Board of Directors re: updates to incorporate additional slides detailing deep dives on cash balance adjustments | 2.6 |
| 03/09/2023 | KHW | Develop draft presentation to the Board of Directors re: AlixPartners financial statement reconstruction workstream | 1.4 |
| 03/09/2023 | KHW | Develop draft presentation to the Board of Directors re: AlixPartners financial statement reconstruction workstream focused on cash analysis | 1.3 |
| 03/09/2023 | MC | Telephone call with Working session with D. O'Hara, S. Wheeler, C. Dunne (all S&C) R. Gordon, H. Ardizzoni, K. Ramanathan (all A&M), M. Cervi, and J. LaBella (both AlixPartners) re: discussion of accounting and finance control failures | 0.5 |
| 03/09/2023 | MB | Prepare summary of findings re: Bonham Capital | 2.8 |
| 03/09/2023 | MB | Prepare summary of findings re: Bonham Capital | 0.6 |
| 03/09/2023 | MB | Prepare summary of findings re: Deltec loan | 0.3 |
| 03/09/2023 | MB | Prepare summary of findings re: political donations | 0.4 |
| 03/09/2023 | RMF | Conduct unstructured data searches in ESI database for communication artifacts re: Digital Markets transition | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/10/2023 | AS | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: summary of findings of political donations workstream | 0.1 |
| 03/10/2023 | AS | Prepare comment to the political donations presentation to be sent to counsel | 0.4 |
| 03/10/2023 | AS | Review responses to counsel re: control failures as part of interim report | 0.6 |
| 03/10/2023 | AS | Review revises tearsheet re: entity of interest to send to counsel | 0.2 |
| 03/10/2023 | BFM | Update Genesis analysis tear sheet | 0.6 |
| 03/10/2023 | BFM | Working session with D. Schwartz, A. Mackay, V. Kotharu (all AlixPartners) re: presentation of funds flow analysis to FTX Digital Markets | 0.4 |
| 03/10/2023 | CC | Working session with K. Wessel and C. Chen (both AlixPartners) re: historical cash balance reconstruction presentation | 0.5 |
| 03/10/2023 | DS | Working session with D. Schwartz, A. Mackay, V. Kotharu (all AlixPartners) re: presentation of funds flow analysis to FTX Digital Markets | 0.4 |
| 03/10/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: presentation of funds flow to FTX Digital Markets | 1.2 |
| 03/10/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: update to analysis of Modulo summary to satisfy FTI's request for additional details | 0.6 |
| 03/10/2023 | ET | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and L. Teifer (partial attendee) (all AlixPartners) re: preparation of support document packages for political donations | 0.2 |
| 03/10/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and L. Teifer (partial attendee) (all AlixPartners) re: preparation of support document packages for political donations | 1.2 |
| 03/10/2023 | GS | Prepare support document packages for funding of political donations | 2.7 |
| 03/10/2023 | GS | Prepare summary related to political donations made to 501(c)(4) entities | 1.5 |
| 03/10/2023 | KHW | Update draft slides to the Board of Directors re: incorporation of an overall cash reconciliation summary across entities and accounts | 1.7 |
| 03/10/2023 | KHW | Working session with K. Wessel and C. Chen (both AlixPartners) re: historical cash balance reconstruction presentation | 0.5 |
| 03/10/2023 | MB | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: summary of findings of political donations workstream | 0.1 |
| 03/10/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and L. Teifer (partial attendee) (all AlixPartners) re: preparation of support document packages for political donations | 1.2 |
| 03/10/2023 | MB | Prepare summary of findings re: political donations workstream | 1.8 |
| 03/10/2023 | MB | Review political donation support packages | 1.1 |
| 03/10/2023 | VK | Updating analysis of Modulo summary to satisfy FTI's request for additional details | 1.4 |
| 03/10/2023 | VK | Working session with D. Schwartz, A. Mackay, V. Kotharu (all AlixPartners) re: presentation of funds flow analysis to FTX Digital Markets | 0.4 |
| 03/10/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: presentation of funds flow to FTX Digital Markets | 1.2 |
| 03/10/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: update to analysis of Modulo summary to satisfy FTI's request for additional details | 0.6 |
| 03/12/2023 | AV | Revise draft board presentation | 0.4 |
| 03/13/2023 | AS | Attend meeting with J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) to prepare for call with S&C regarding founders' loans | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | AS | Review final draft of board materials for update re: financial statement re-construction | 0.5 |
| 03/13/2023 | DS | Identify examples from special investigations to support S&C report | 0.6 |
| 03/13/2023 | EM | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: update to summary for Modulo investigation | 0.8 |
| 03/13/2023 | JS | Attend meeting with J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) to prepare for call with S&C regarding founders' loans | 0.5 |
| 03/13/2023 | MB | Attend meeting with J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) to prepare for call with S&C regarding founders' loans | 0.5 |
| 03/13/2023 | MB | Continue preparing summary political donations workstream for status update | 0.7 |
| 03/13/2023 | MB | Prepare summary for political donations workstream for status update | 2.8 |
| 03/13/2023 | ST | Attend meeting with J. Sutherland, A. Searles, M. Birtwell, S. Thompson (all AlixPartners) to prepare for call with S&C regarding founders' loans | 0.5 |
| 03/13/2023 | VK | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: update to summary for Modulo investigation | 0.8 |
| 03/14/2023 | AS | Attend meeting with M. Jacques, D. White, A. Searles, L. Goldman, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis analysis tear sheet update | 0.5 |
| 03/14/2023 | AS | Review political donations presentation update to present to counsel on upcoming weekly call | 0.8 |
| 03/14/2023 | AV | Attend meeting with M. Jacques, D. White, A. Searles, L. Goldman, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis analysis tear sheet update | 0.5 |
| 03/14/2023 | BFM | Attend meeting with M. Jacques, D. White, A. Searles, L. Goldman, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis analysis tear sheet update | 0.5 |
| 03/14/2023 | DS | Attend meeting with D. Schwartz and M. Birtwell (both AlixPartners) re: presentation of findings for political donations and charitable contributions | 1.0 |
| 03/14/2023 | DS | Attend meeting with M. Jacques, D. White, A. Searles, L. Goldman, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis analysis tear sheet update | 0.5 |
| 03/14/2023 | DJW | Attend meeting with M. Jacques, D. White, A. Searles, L. Goldman, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis analysis tear sheet update | 0.5 |
| 03/14/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: political donations summary of findings | 0.6 |
| 03/14/2023 | GS | Prepare support document packages for funding of political donations | 2.6 |
| 03/14/2023 | KHW | Analyze historical legal entity financial information to assess data coverage for update into draft report to the Board of Directors re: financial statement recreation | 1.4 |
| 03/14/2023 | KHW | Update draft report to the Board of Directors re: financial statement reconstruction to include recreation approach for non-QuickBooks legal entities | 1.2 |
| 03/14/2023 | KHW | Working session with K. Wessel, M. Cervi (both AlixPartners) re: legal entity matrix discussion and creation of summary for board update slides | 0.5 |
| 03/14/2023 | KHW | Working session with K. Wessel, M. Cervi (both AlixPartners) re: non QuickBooks entity board update slide revisions | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2023 | LMG | Attend meeting with M. Jacques, D. White, A. Searles, L. Goldman, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis analysis tear sheet update | 0.5 |
| 03/14/2023 | MC | Review draft control failures report | 0.6 |
| 03/14/2023 | MC | Working session with K. Wessel, M. Cervi (both AlixPartners) re: legal entity matrix discussion and creation of summary for board update slides | 0.5 |
| 03/14/2023 | MC | Working session with K. Wessel, M. Cervi (both AlixPartners) re: non QuickBooks entity board update slide revisions | 0.6 |
| 03/14/2023 | MB | Attend meeting with D. Schwartz and M. Birtwell (both AlixPartners) re: presentation of findings for political donations and charitable contributions | 1.0 |
| 03/14/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: political donations summary of findings | 0.6 |
| 03/14/2023 | MB | Continue preparing summary of political donations workstream for status update | 2.5 |
| 03/14/2023 | MB | Continue preparing summary of political donations workstream for status update | 0.9 |
| 03/14/2023 | MB | Prepare summary of findings re: uses of founders loans for political donations and other purposes | 0.6 |
| 03/14/2023 | MB | Prepare summary of political donations workstream for status update | 2.8 |
| 03/14/2023 | MJ | Attend meeting with M. Jacques, D. White, A. Searles, L. Goldman, A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis analysis tear sheet update | 0.5 |
| 03/15/2023 | AS | Attend meeting with G. Shapiro, D. Schwartz, M. Birtwell (full attendees), A. Searles, and O. Braat (partial attendees) (all AlixPartners) re: review of support packages for political donations | 0.4 |
| 03/15/2023 | AS | Review email summarizing findings re: entity of interest | 0.2 |
| 03/15/2023 | AS | Review final draft of support packages to send to counsel re: political donations | 0.6 |
| 03/15/2023 | AS | Review updated draft of board materials based on comments from counsel | 0.4 |
| 03/15/2023 | BFM | Attend meeting with B. Mackay, J. Sutherland, S. Thompson (full attendees), and L. Goldman (partial attendee) (all AlixPartners) re: prepare for a call with S&C relating to the funds tracing analysis of an acquisition of interest | 0.5 |
| 03/15/2023 | DS | Attend call with G. Shapiro, M. Birtwell and D. Schwartz (all AlixPartners) re: finalizing political donation support packages | 0.4 |
| 03/15/2023 | DS | Attend meeting with G. Shapiro, D. Schwartz, M. Birtwell (full attendees), A. Searles, and O. Braat (partial attendees) (all AlixPartners) re: review of support packages for political donations | 0.6 |
| 03/15/2023 | DS | Review political contributions support packages | 0.4 |
| 03/15/2023 | GS | Attend call with G. Shapiro and M. Birtwell (both AlixPartners) to review political donations support packages for consistency | 1.0 |
| 03/15/2023 | GS | Attend call with G. Shapiro, M. Birtwell and D. Schwartz (all AlixPartners) re: finalizing political donation support packages | 0.4 |
| 03/15/2023 | GS | Attend meeting with G. Shapiro, D. Schwartz, M. Birtwell (full attendees), A. Searles, and O. Braat (partial attendees) (all AlixPartners) re: review of support packages for political donations | 0.6 |
| 03/15/2023 | GS | Prepare support document packages for funding of political donations | 2.3 |
| 03/15/2023 | GS | Update support document packages for funding of political donations | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | JS | Attend meeting with B. Mackay, J. Sutherland, S. Thompson (full attendees), and L. Goldman (partial attendee) (all AlixPartners) re: prepare for a call with S&C relating to the funds tracing analysis of an acquisition of interest | 0.5 |
| 03/15/2023 | KHW | Update draft report to the Board of Directors re: revise financial statement reconstruction work plan approach for non-QuickBooks legal entities delineating Debtor and non-Debtor entities | 0.7 |
| 03/15/2023 | LMG | Attend meeting with B. Mackay, J. Sutherland, S. Thompson (full attendees), and L. Goldman (partial attendee) (all AlixPartners) re: prepare for a call with S&C relating to the funds tracing analysis of an acquisition of interest | 0.4 |
| 03/15/2023 | LMG | Research stats re: exchanges with comparable size to FTX.com for Ray draft report | 0.7 |
| 03/15/2023 | MC | Comment on draft control failures report | 0.9 |
| 03/15/2023 | MB | Attend call with G. Shapiro and M. Birtwell (both AlixPartners) to review political donations support packages for consistency | 1.0 |
| 03/15/2023 | MB | Attend call with G. Shapiro, M. Birtwell and D. Schwartz (all AlixPartners) re: finalizing political donation support packages | 0.4 |
| 03/15/2023 | MB | Attend meeting with G. Shapiro, D. Schwartz, M. Birtwell (full attendees), A. Searles, and O. Braat (partial attendees) (all AlixPartners) re: review of support packages for political donations | 0.6 |
| 03/15/2023 | MB | Prepare summary of founders' loans and related purposes | 0.6 |
| 03/15/2023 | MB | Prepare summary political donations support packages created | 0.9 |
| 03/15/2023 | QB | Attend meeting with G. Shapiro, D. Schwartz, M. Birtwell (full attendees), A. Searles, and O. Braat (partial attendees) (all AlixPartners) re: review of support packages for political donations | 0.4 |
| 03/15/2023 | ST | Attend meeting with B. Mackay, J. Sutherland, S. Thompson (full attendees), and L. Goldman (partial attendee) (all AlixPartners) re: prepare for a call with S&C relating to the funds tracing analysis of an acquisition of interest | 0.5 |
| 03/16/2023 | AS | Review initial set of support packages provided to counsel re: political donations | 0.8 |
| 03/16/2023 | DS | Attend meeting with M. Birtwell and D. Schwartz (both AlixPartners) re: presentation of findings on loan funded political donations | 0.1 |
| 03/16/2023 | DS | Update master summary template for inclusion in database | 0.8 |
| 03/16/2023 | EM | Update summary re: historical financial statement recreation, cash workstream | 0.8 |
| 03/16/2023 | MB | Attend meeting with M. Birtwell and D. Schwartz (both AlixPartners) re: presentation of findings on loan funded political donations | 0.1 |
| 03/16/2023 | MB | Attend meeting with S. Thompson and M. Birtwell (both AlixPartners) re: presentation of findings on founders' loans and their associated purposes | 0.1 |
| 03/16/2023 | MB | Prepare summary of findings re: founders' loans and associated purposes | 0.6 |
| 03/16/2023 | MB | Prepare summary of findings re: political donations for update email | 0.4 |
| 03/16/2023 | MB | Review presentation findings re: founders' loans | 0.3 |
| 03/16/2023 | ME | Revise control failures draft | 0.7 |
| 03/16/2023 | ME | Check Alameda special privileges and Borrow/Lend settings for Controls draft section | 1.2 |
| 03/16/2023 | ME | Prepare Board presentation materials | 1.2 |
| 03/16/2023 | ME | Review control failures research for edits to working draft | 1.8 |
| 03/16/2023 | ST | Attend meeting with S. Thompson and M. Birtwell (both AlixPartners) re: presentation of findings on founders' loans and their associated purposes | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/17/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) to discuss findings for specific investment | 0.3 |
| 03/17/2023 | AS | Review final draft of political donations update presentation to send to counsel | 0.5 |
| 03/17/2023 | AV | Revise draft board presentation martials | 1.3 |
| 03/17/2023 | DS | Working session with D. Schwartz, E. Mostoff, V. Kotharu (all AlixPartners) re: revision to summary of Modulo investigation | 0.7 |
| 03/17/2023 | EM | Working session with D. Schwartz, E. Mostoff, V. Kotharu (all AlixPartners) re: revision to summary of Modulo investigation | 0.7 |
| 03/17/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of findings for political donations made by debtor entities | 0.5 |
| 03/17/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) to discuss findings for specific investment | 0.3 |
| 03/17/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and R. Self (all AlixPartners) re: preparation of political donation support packages | 0.3 |
| 03/17/2023 | GS | Prepare summary on political donations made by debtor entities | 0.7 |
| 03/17/2023 | JS | Attend follow-up meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss founders' loan summary schedule and funds tracing analysis involving entity of interest re: founders' loans special investigation request | 0.3 |
| 03/17/2023 | LMG | Draft comments on draft control failures draft section on exchange settings | 1.2 |
| 03/17/2023 | LMG | Working session with M. Evans, L. Goldman (both AlixPartners) re: control failures draft section on exchange settings | 0.5 |
| 03/17/2023 | MB | Attend follow-up meeting with S. Thompson and M. Birtwell (both AlixPartners) re: presentation of summary relating to founders' loans summary schedule | 0.1 |
| 03/17/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: review of findings for political donations made by debtor entities | 0.5 |
| 03/17/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) to discuss findings for specific investment | 0.3 |
| 03/17/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and R. Self (all AlixPartners) re: preparation of political donation support packages | 0.3 |
| 03/17/2023 | MB | Attend meeting with S. Thompson and M. Birtwell (both AlixPartners) re: presentation of findings relating to founders' loans summary schedule | 0.2 |
| 03/17/2023 | MB | Prepare summary of political donations workstream for update meeting | 2.2 |
| 03/17/2023 | MB | Review weekly workplan status tracker to provide updates on work performed on political donations, charitable contributions, transfer from Alameda, Deltec loan, and specific investment | 0.4 |
| 03/17/2023 | ME | Draft an independent control functions summary | 1.3 |
| 03/17/2023 | ME | Draft spot Margin Borrow edits | 1.0 |
| 03/17/2023 | ME | Working session with M. Evans, L. Goldman (both AlixPartners) re: control failures draft section on exchange settings | 0.5 |
| 03/17/2023 | RS | Attend meeting with G. Shapiro, M. Birtwell, and R. Self (all AlixPartners) re: preparation of political donation support packages | 0.3 |
| 03/17/2023 | ST | Attend follow-up meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss founders' loan summary schedule and funds tracing analysis involving entity of interest re: founders' loans special investigation request | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2023 | ST | Attend follow-up meeting with S. Thompson and M. Birtwell (both AlixPartners) re: presentation of summary relating to founders' loans summary schedule | 0.1 |
| 03/17/2023 | ST | Attend meeting with S. Thompson and M. Birtwell (both AlixPartners) re: presentation of findings relating to founders' loans summary schedule | 0.2 |
| 03/17/2023 | VK | Working session with D. Schwartz, E. Mostoff, V. Kotharu (all AlixPartners) re: revision to summary of Modulo investigation | 0.7 |
| 03/18/2023 | RS | Finalize presentation of Genesis analysis charts and tables | 1.0 |
| 03/19/2023 | AS | Attend meeting with A. Searles, LaBella and V. Kotharu (all AlixPartners) re: supplemental information for upcoming board presentation | 0.2 |
| 03/19/2023 | AS | Attend meeting with A. Searles, LaBella and V. Kotharu (all AlixPartners) re: supplemental information for upcoming board presentation | 0.6 |
| 03/19/2023 | AS | Prepare supplemental information to the board materials re: financial statement reconstruction budget | 0.3 |
| 03/19/2023 | DS | Create flow chart showing flows from various bank accounts to/from FDM | 1.3 |
| 03/19/2023 | EM | Update to summary re: loan from Alameda Research Ltd to West Realm Shires Services Inc | 1.6 |
| 03/19/2023 | JCL | Attend meeting with M. Jacques and J. LaBella (both AlixPartners) to discuss board presentation and financial statement reconstruction | 1.3 |
| 03/19/2023 | JCL | Attend meeting with A. Searles, LaBella and V. Kotharu (all AlixPartners) re: supplemental information for upcoming board presentation | 0.2 |
| 03/19/2023 | JCL | Attend meeting with A. Searles, LaBella and V. Kotharu (all AlixPartners) re: supplemental information for upcoming board presentation | 0.6 |
| 03/19/2023 | MJ | Attend meeting with M. Jacques and J. LaBella (both AlixPartners) to discuss board presentation and financial statement reconstruction | 1.3 |
| 03/19/2023 | VK | Attend meeting with A. Searles, LaBella and V. Kotharu (all AlixPartners) re: supplemental information for upcoming board presentation | 0.2 |
| 03/19/2023 | VK | Attend meeting with A. Searles, LaBella and V. Kotharu (all AlixPartners) re: supplemental information for upcoming board presentation | 0.6 |
| 03/19/2023 | VK | Prepare board presentation supplemental information re: financial statement reconstruction | 0.4 |
| 03/20/2023 | AS | Attend call with M. Jacques, A. Searles, and A. Vanderkamp (all AlixPartners) to discuss edits to Board presentation materials | 0.3 |
| 03/20/2023 | AS | Attend call with M. Jacques, A. Searles, and A. Vanderkamp (all AlixPartners) to discuss edits to Board presentation materials | 0.1 |
| 03/20/2023 | AS | Attend meeting with A. Vanderkamp and A. Searles (both AlixPartners) re: updates to the board materials regarding financial statement reconstruction | 0.3 |
| 03/20/2023 | AS | Prepare updated slide to the board materials based on comments received from counsel | 1.4 |
| 03/20/2023 | AS | Revise talking points for the board meeting presentation | 0.6 |
| 03/20/2023 | AS | Review distribution materials to send to counsel re: specific entity of interest | 0.5 |
| 03/20/2023 | AS | Review final draft of board materials for meeting tomorrow | 1.1 |
| 03/20/2023 | AS | Review updated findings re: political donations to send to counsel | 0.6 |
| 03/20/2023 | AV | Attend call with M. Jacques, A. Searles, and A. Vanderkamp (all AlixPartners) to discuss edits to Board presentation materials | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | AV | Attend call with M. Jacques, A. Searles, and A. Vanderkamp (all AlixPartners) to discuss edits to Board presentation materials | 0.1 |
| 03/20/2023 | AV | Attend meeting with A. Vanderkamp and A. Searles (both AlixPartners) re: updates to the board materials regarding financial statement reconstruction | 0.3 |
| 03/20/2023 | AV | Revise draft board presentation martials | 1.2 |
| 03/20/2023 | BFM | Working session with B. Mackay, V. Kotharu (AlixPartners) re: preparation of summary of funds flow related to Genesis/Bluebird investigation | 1.4 |
| 03/20/2023 | CC | Working session with E. Mostoff and C. Chen (both AlixPartners) re: update to summary of loan investigation | 0.3 |
| 03/20/2023 | DS | Prepare master chronology template for purposes of database tool | 0.8 |
| 03/20/2023 | EM | Update summary for loan investigation | 1.8 |
| 03/20/2023 | EM | Continue to update summary for loan investigation | 1.6 |
| 03/20/2023 | EM | Working session with E. Mostoff and C. Chen (both AlixPartners) re: update to summary of loan investigation | 0.3 |
| 03/20/2023 | MB | Prepare summary of political donations work performed for update call with S&C 3/21/23 | 2.6 |
| 03/20/2023 | MB | Prepare table of contents that contains relevant material for loan funded political donations as requested by S&C | 1.6 |
| 03/20/2023 | MB | Prepare write up describing the loan funded political donation process | 1.6 |
| 03/20/2023 | MJ | Attend call with M. Jacques, A. Searles, and A. Vanderkamp (all AlixPartners) to discuss edits to Board presentation materials | 0.3 |
| 03/20/2023 | MJ | Attend call with M. Jacques, A. Searles, and A. Vanderkamp (all AlixPartners) to discuss edits to Board presentation materials | 0.1 |
| 03/20/2023 | MJ | Prepare talking points for Board of Directors presentation by AlixPartners on the topic of historical financial statement reconstruction | 2.1 |
| 03/20/2023 | VK | Draft presentation re: flow of funds in Genesis/Bluebird Capital transaction | 2.7 |
| 03/20/2023 | VK | Working session with B. Mackay, V. Kotharu (AlixPartners) re: preparation of summary of funds flow related to Genesis/Bluebird investigation | 1.4 |
| 03/21/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: update on political donations investigation | 0.5 |
| 03/21/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and A. Searles (all AlixPartners) re: preparation of political donations schedules and presentation | 0.5 |
| 03/21/2023 | AS | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: preparing for board presentation related to financial statement reconstruction | 0.5 |
| 03/21/2023 | AS | Prepare final board slides to send to A&M to distribute materials | 0.2 |
| 03/21/2023 | AS | Update political donation presentation for updating counsel | 0.9 |
| 03/21/2023 | AS | Review initial findings re: promissory note to insider | 0.2 |
| 03/21/2023 | AS | Working session with A. Searles and M. Birtwell (both AlixPartners) discussing political donation related deliverables due to S&C | 0.1 |
| 03/21/2023 | AV | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: preparing for board presentation related to financial statement reconstruction | 0.5 |
| 03/21/2023 | BFM | Working session with B. Mackay, V. Kotharu (AlixPartners) re: preparation of summary of funds flow related to Genesis/Bluebird investigation | 1.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | BAR | Attend call with B. Robinson and RM Fuchs (both AlixPartners) to discuss master chronology database status | 0.3 |
| 03/21/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and A. Searles (all AlixPartners) re: preparation of political donations schedules and presentation | 0.5 |
| 03/21/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: update on political donations investigation | 0.5 |
| 03/21/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and A. Searles (all AlixPartners) re: preparation of political donations schedules and presentation | 0.5 |
| 03/21/2023 | GS | Review analysis on political donations funded by loans | 0.4 |
| 03/21/2023 | JCL | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: preparing for board presentation related to financial statement reconstruction | 0.5 |
| 03/21/2023 | LMG | Create Alameda charts of Alameda borrow/lend activity on FTX.com spot margin market for A&M discussion | 2.3 |
| 03/21/2023 | LMG | Draft bullet points on Alameda borrow/lend activity for discussion with A&M | 0.6 |
| 03/21/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: update on political donations investigation | 0.5 |
| 03/21/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, and A. Searles (all AlixPartners) re: preparation of political donations schedules and presentation | 0.5 |
| 03/21/2023 | MB | Continue preparing summary of political donations work performed for update call with S&C 3/21/23 | 1.9 |
| 03/21/2023 | MB | Prepare a listing of loans that fund additionally tied out political donations | 1.1 |
| 03/21/2023 | MB | Prepare an updated table of contents related to the 28 provided loan funded political donations | 1.2 |
| 03/21/2023 | MB | Prepare write up describing the loan funded political donation process | 0.4 |
| 03/21/2023 | MB | Working session with A. Searles and M. Birtwell (both AlixPartners) discussing political donation related deliverables due to S&C | 0.1 |
| 03/21/2023 | ME | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: preparing for board presentation related to financial statement reconstruction | 0.5 |
| 03/21/2023 | ME | Prepare for board meeting presentation | 0.3 |
| 03/21/2023 | ME | Prepare special investigations update for Board Meeting | 1.1 |
| 03/21/2023 | MJ | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: preparing for board presentation related to financial statement reconstruction | 0.5 |
| 03/21/2023 | MJ | Prepare for presentation to the Board of Directors on historical financial statement recreation process | 1.3 |
| 03/21/2023 | QZ | Draft presentation re: entity of interest financials | 2.6 |
| 03/21/2023 | QZ | Revise presentation re: entity of interest financials | 1.6 |
| 03/21/2023 | RMF | Attend call with B. Robinson and RM Fuchs (both AlixPartners) to discuss master chronology database status | 0.3 |
| 03/21/2023 | VK | Revise presentation re: flow of funds in Genesis/Bluebird Capital transaction | 2.6 |
| 03/21/2023 | VK | Working session with B. Mackay, V. Kotharu (AlixPartners) re: preparation of summary of funds flow related to Genesis/Bluebird investigation | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/22/2023 | AS | Review entity of interest flow of funds presentation to share with other Debtor advisors | 0.4 |
| 03/22/2023 | AS | Review presentation of findings for counsel re: Insider payment from FTX Digital Markets | 0.3 |
| 03/22/2023 | AS | Review proposed response to counsel re: follow-up questions on political donations workstream | 1.1 |
| 03/22/2023 | AS | Review updated entity of interest Tear Sheet to send to counsel | 0.3 |
| 03/22/2023 | AS | Working session with A. Searles and M. Birtwell (both AlixPartners) re: preparation of political donation presentation talking points for S&C | 0.2 |
| 03/22/2023 | AV | Prepare entity of interest materials for FTI | 1.4 |
| 03/22/2023 | BFM | Working session with B. Mackay, V. Kotharu (AlixPartners) re: finalization of summary of funds flow related to Genesis/Bluebird investigation | 1.6 |
| 03/22/2023 | GS | Working session with G. Shapiro, R. Self and M. Birtwell (all AlixPartners) re: loan funded political donations support packages | 0.1 |
| 03/22/2023 | GS | Working session with M. Birtwell, G. Shapiro (all AlixPartners) to review findings for political donations funded by loans | 1.7 |
| 03/22/2023 | MJB | Attend meeting with M. Brown, Q. Zeng and R. Komendowski (all AlixPartners) to discuss entity of interest estate financials | 0.5 |
| 03/22/2023 | MB | Continue preparing summary of knowledge gaps for S&C related to political donations | 2.4 |
| 03/22/2023 | MB | Prepare summary of knowledge gaps for S&C related to political donations | 2.8 |
| 03/22/2023 | MB | Working session with A. Searles and M. Birtwell (both AlixPartners) re: preparation of political donation presentation talking points for S&C | 0.2 |
| 03/22/2023 | MB | Working session with G. Shapiro, R. Self and M. Birtwell (all AlixPartners) re: loan funded political donations support packages | 0.1 |
| 03/22/2023 | MB | Working session with M. Birtwell, G. Shapiro (all AlixPartners) to review findings for political donations funded by loans | 1.7 |
| 03/22/2023 | QZ | Attend meeting with M. Brown, Q. Zeng and R. Komendowski (all AlixPartners) to discuss entity of interest estate financials | 0.5 |
| 03/22/2023 | RS | Working session with G. Shapiro, R. Self and M. Birtwell (all AlixPartners) re: loan funded political donations support packages | 0.1 |
| 03/22/2023 | RHK | Attend meeting with M. Brown, Q. Zeng and R. Komendowski (all AlixPartners) to discuss entity of interest estate financials | 0.5 |
| 03/22/2023 | RHK | Revise Genesis' findings summary | 1.4 |
| 03/22/2023 | RHK | Prepare summary of findings relating to Genesis | 1.6 |
| 03/22/2023 | VK | Revise presentation re: flow of funds in Genesis/Bluebird Capital transaction | 1.6 |
| 03/22/2023 | VK | Working session with B. Mackay, V. Kotharu (AlixPartners) re: finalization of summary of funds flow related to Genesis/Bluebird investigation | 1.6 |
| 03/23/2023 | AS | Working session with G. Shapiro and A. Searles (both AlixPartners) re: review of political donations support packages | 0.2 |
| 03/23/2023 | DS | Prepare template for population of master summaries used to support financial construction related to special investigations | 0.7 |
| 03/23/2023 | DS | Telephone call with D. Schwartz, V. Kotharu (AlixPartners) re: finalization of investigation summaries to aid in financial statement reconstruction efforts | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/23/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) to revise summary re: venture capital investment investigation | 0.7 |
| 03/23/2023 | GS | Create support packages for political donations funded by founder loans | 1.8 |
| 03/23/2023 | GS | Review support packages for political donations funded by founder loans | 2.7 |
| 03/23/2023 | GS | Working session with G. Shapiro and A. Searles (both AlixPartners) re: review of political donations support packages | 0.2 |
| 03/23/2023 | GS | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: political donation support packages and disbursement verification emails | 1.3 |
| 03/23/2023 | MB | Attend meeting with M. Birtwell and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.4 |
| 03/23/2023 | MB | Prepare loan funded political donations general ledger support for S&C's production to SDNY | 1.3 |
| 03/23/2023 | MB | Prepare updated table of contents document for the 40 political donation support packages | 1.1 |
| 03/23/2023 | MB | Review political donation support packages for consistency and quality | 2.9 |
| 03/23/2023 | MB | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: political donation support packages and disbursement verification emails | 1.3 |
| 03/23/2023 | QB | Attend meeting with M. Birtwell and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.4 |
| 03/23/2023 | RS | Prepare deliverables for entity of interest loan balances | 0.5 |
| 03/23/2023 | VK | Finalize summary re: venture capital investment investigation for provision to | 0.3 |
| 03/23/2023 | VK | Telephone call with D. Schwartz, V. Kotharu (AlixPartners) re: finalization of investigation summaries to aid in financial statement reconstruction efforts | 0.6 |
| 03/23/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) to revise summary re: venture capital investment investigation | 0.7 |
| 03/24/2023 | AS | Working session with A. Searles and M. Birtwell (both AlixPartners) to review summary of findings re: loan funded political donations support packages | 0.2 |
| 03/24/2023 | AS | Working session with D. Schwartz, A. Searles, J. LaBella, M. Jacques (all AlixPartners) re: discussion of workstreams and resources for financial statement construction | 0.5 |
| 03/24/2023 | DS | Working session with D. Schwartz, A. Searles, J. LaBella, M. Jacques (all AlixPartners) re: discussion of workstreams and resources for financial statement construction | 0.5 |
| 03/24/2023 | ET | Working session with L. Teifer and E. Mostoff (both AlixPartners) re: summary of bank statement availability for Alameda/FTX Signature Bank accounts | 0.1 |
| 03/24/2023 | EM | Prepare summary of bank statement availability for Alameda/FTX Signature Bank accounts | 2.4 |
| 03/24/2023 | EM | Working session with L. Teifer and E. Mostoff (both AlixPartners) re: summary of bank statement availability for Alameda/FTX Signature Bank accounts | 0.1 |
| 03/24/2023 | GS | Create support packages for political donations funded by loans for production | 0.7 |
| 03/24/2023 | GS | Review support packages for political donations funded by loans | 1.2 |
| 03/24/2023 | JCL | Working session with D. Schwartz, A. Searles, J. LaBella, M. Jacques (all AlixPartners) re: discussion of workstreams and resources for financial statement construction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | MB | Prepare summary of work performed week of 3/20/23 on donations for S&C update | 0.3 |
| 03/24/2023 | MB | Prepare updated loan funded support package for S&C's review for SDNY production | 0.3 |
| 03/24/2023 | MB | Review political donation support packages for consistency and quality | 2.4 |
| 03/24/2023 | MB | Working session with A. Searles and M. Birtwell (both AlixPartners) to review summary of findings re: loan funded political donations support packages | 0.2 |
| 03/24/2023 | MJ | Working session with D. Schwartz, A. Searles, J. LaBella, M. Jacques (all AlixPartners) re: discussion of workstreams and resources for financial statement construction | 0.5 |
| 03/24/2023 | VK | Finalize summaries re: Modulo, venture capital investment, entity of interest investigations for collated chron | 1.6 |
| 03/24/2023 | VK | Revise presentation re: downstream flow of funds in acquisition of interest | 1.1 |
| 03/24/2023 | VK | Revise presentation re: downstream flow of funds in acquisition of interest | 1.1 |
| 03/27/2023 | AS | Review the latest draft of the master chron status tracker for special investigations directed by counsel | 0.3 |
| 03/27/2023 | AC | Incorporate QuickBooks data extracts into political donation support packages | 0.4 |
| 03/27/2023 | AC | Working session with A. Calhoun and M. Birtwell re: incorporating QuickBooks data extracts into political donation support packages | 0.4 |
| 03/27/2023 | GS | Create support packages for production for loan-funded political donations | 0.8 |
| 03/27/2023 | GS | Update support packages for production for loan-funded political donations | 0.8 |
| 03/27/2023 | KV | Telephone call with K. Vasiliou, V. Kotharu (AlixPartners) re: review of FTX's public court filings | 0.4 |
| 03/27/2023 | LMG | Review control failures draft | 0.9 |
| 03/27/2023 | MB | Review updated loan funded support packages per S&C request for SDNY production | 2.1 |
| 03/27/2023 | MB | Working session with A. Calhoun and M. Birtwell re: incorporating QuickBooks data extracts into political donation support packages | 0.4 |
| 03/27/2023 | VK | Telephone call with K. Vasiliou, V. Kotharu (AlixPartners) re: review of FTX's public court filings | 0.4 |
| 03/28/2023 | AS | Review political donation deliverables to be sent to counsel | 1.1 |
| 03/28/2023 | CAS | Working session with C. Cipione, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, C. Xu, Y. Tong (AlixPartners) re: revision to master summary investigation database | 1.4 |
| 03/28/2023 | CX | Working session with C. Cipione, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, C. Xu, Y. Tong (AlixPartners) re: revision to master summary investigation database | 1.4 |
| 03/28/2023 | DS | Working session with C. Cipione, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, C. Xu, Y. Tong (AlixPartners) re: revision to master summary investigation database | 1.4 |
| 03/28/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: master summary investigation database | 0.6 |
| 03/28/2023 | GS | Draft summary on tax-exempt status of recipients of political donations | 1.1 |
| 03/28/2023 | GS | Review support packages for production for loan-funded political donations | 1.7 |
| 03/28/2023 | GS | Update support packages for loan-funded political donations | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/28/2023 | GS | Update support packages for political donations not funded by loans | 1.8 |
| 03/28/2023 | LMG | Working session with C. Cipione, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, C. Xu, Y. Tong (AlixPartners) re: revision to master summary investigation database | 1.4 |
| 03/28/2023 | MC | Working session with M. Cervi and M. Birtwell (both AlixPartners) re: relevant disclaimers for production of QuickBooks data for loan funded political donations | 0.2 |
| 03/28/2023 | MB | Prepare QuickBooks data extracts related to loan funded political donations for production to SDNY | 1.5 |
| 03/28/2023 | MB | Prepare QuickBooks general ledger data related to non loan funded political donations for SDNY production | 0.3 |
| 03/28/2023 | MB | Prepare summary of findings for S&C political donations update 3/28/23 | 0.4 |
| 03/28/2023 | MB | Prepare summary of political donations work performed for update call with S&C 3/28/23 | 2.5 |
| 03/28/2023 | MB | Review 40 loan funded political donation support packages for consistency and quality | 2.9 |
| 03/28/2023 | MB | Revise 40 loan funded political donation support packages for consistency and quality | 2.2 |
| 03/28/2023 | MB | Working session with M. Cervi and M. Birtwell (both AlixPartners) re: relevant disclaimers for production of QuickBooks data for loan funded political donations | 0.2 |
| 03/28/2023 | TP | Working session with C. Cipione, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, C. Xu, Y. Tong (AlixPartners) re: revision to master summary investigation database | 1.4 |
| 03/28/2023 | VK | Working session with C. Cipione, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, C. Xu, Y. Tong (AlixPartners) re: revision to master summary investigation database | 1.4 |
| 03/28/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: master summary investigation database | 0.6 |
| 03/28/2023 | YT | Working session with C. Cipione, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, C. Xu, Y. Tong (AlixPartners) re: revision to master summary investigation database | 1.4 |
| 03/29/2023 | AS | Review initial draft of the political donations presentation for SDNY | 0.3 |
| 03/29/2023 | AS | Review updated responses to send to A&M re: avoidance actions | 0.3 |
| 03/29/2023 | DS | Working session with V. Kotharu, S. Thompson, D. Schwartz, R. Self, L. Teifer, and E. Mostoff (all AlixPartners) re: revisions to Modulo, venture capital investment, and North Dimension summaries | 0.7 |
| 03/29/2023 | ET | Working session with V. Kotharu, S. Thompson, D. Schwartz, R. Self, L. Teifer, and E. Mostoff (all AlixPartners) re: revisions to Modulo, venture capital investment, and North Dimension summaries | 0.7 |
| 03/29/2023 | EM | Working session with V. Kotharu, S. Thompson, D. Schwartz, R. Self, L. Teifer, and E. Mostoff (all AlixPartners) re: revisions to Modulo, venture capital investment, and North Dimension summaries | 0.7 |
| 03/29/2023 | GS | Draft summary on political gifts made to candidate | 2.3 |
| 03/29/2023 | GS | Update summary on political gifts made to candidate | 1.2 |
| 03/29/2023 | MB | Prepare summary re: political gifts to politically exposed persons related to effective altruism | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | MB | Prepare summary re: all identified political donations for provision counsel | 2.4 |
| 03/29/2023 | RS | Working session with V. Kotharu, S. Thompson, D. Schwartz, R. Self, L. Teifer, and E. Mostoff (all AlixPartners) re: revisions to Modulo, venture capital investment, and North Dimension summaries | 0.7 |
| 03/29/2023 | ST | Working session with V. Kotharu, S. Thompson, D. Schwartz, R. Self, L. Teifer, and E. Mostoff (all AlixPartners) re: revisions to Modulo, venture capital investment, and North Dimension summaries | 0.7 |
| 03/29/2023 | VK | Working session with V. Kotharu, S. Thompson, D. Schwartz, R. Self, L. Teifer, and E. Mostoff (all AlixPartners) re: revisions to Modulo, venture capital investment, and North Dimension summaries | 0.7 |
| 03/29/2023 | YT | Create data architecture for creation of master summary database | 2.8 |
| 03/30/2023 | AS | Review Political Donation presentation talking points for SDNY meeting and provide comments to counsel | 0.7 |
| 03/30/2023 | AS | Review Political Donation presentation to SDNY and provide comments to counsel | 0.8 |
| 03/30/2023 | AS | Working session with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, and M. Jacques (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.7 |
| 03/30/2023 | AS | Working session with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.4 |
| 03/30/2023 | BFM | Create presentation demonstrating crypto flows off exchange re: liquidation event | 1.9 |
| 03/30/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: required updates to master summary investigation database | 0.9 |
| 03/30/2023 | DS | Working session with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, and M. Jacques (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.7 |
| 03/30/2023 | GS | Develop description of analysis for inclusion in S&C presentation to SDNY for loan-funded political donations | 0.7 |
| 03/30/2023 | GS | Review S&C presentation draft for SDNY meeting on political donations funded by loans | 1.9 |
| 03/30/2023 | GS | Working session with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, and M. Jacques (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.7 |
| 03/30/2023 | GS | Working session with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.4 |
| 03/30/2023 | LMG | Review Alameda borrow/lend draft slides for A&M Alameda deck | 0.8 |
| 03/30/2023 | LMG | Review Alameda spot margin borrow/lend results | 1.2 |
| 03/30/2023 | MB | Continue reviewing SDNY April 4th talking points and presentation as provided by S&C | 2.6 |
| 03/30/2023 | MB | Prepare listing of all political donations for S&C in response to SDNY request | 1.3 |
| 03/30/2023 | MB | Review political donations talking points and presentation for April 4th presentation to SDNY by S&C | 1.8 |
| 03/30/2023 | MB | Review SDNY April 4th talking points and presentation as provided by S&C | 2.2 |
| 03/30/2023 | MB | Working session with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, and M. Jacques (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/30/2023 | MB | Working session with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.4 |
| 03/30/2023 | MJ | Working session with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz, and M. Jacques (all AlixPartners) re: review of S&C presentation draft on loan-funded political donations | 0.7 |
| 03/30/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: required updates to master summary investigation database | 0.9 |
| 03/31/2023 | AS | Review proposed update to counsel re: political donations | 0.3 |
| 03/31/2023 | BFM | Prepare materials and draft email to Counsel re: liquidation event crypto tracing | 1.2 |
| 03/31/2023 | BFM | Update presentation for Counsel re: liquidation event crypto tracing | 2.1 |
| 03/31/2023 | MB | Prepare summary of findings for week of 3/27/23 re: political donations for status update to S&C | 0.8 |
| **Total Professional Hours** | | | **417.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Reporting & Presentation of Findings
Code:                  20008100P00001.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 8.9 | $ 11,392.00 |
| Charles Cipione | $1,220 | 2.5 | 3,050.00 |
| Marc J Brown | $1,220 | 0.5 | 610.00 |
| Matthew Evans | $1,220 | 10.1 | 12,322.00 |
| David J White | $1,140 | 1.6 | 1,824.00 |
| John C LaBella | $1,115 | 3.6 | 4,014.00 |
| Lilly M Goldman | $1,115 | 14.3 | 15,944.50 |
| Mark Cervi | $1,020 | 5.4 | 5,508.00 |
| Adam Searles | $950 | 34.9 | 33,155.00 |
| Anne Vanderkamp | $950 | 8.3 | 7,885.00 |
| Brent Robison | $950 | 0.7 | 665.00 |
| Justin Sutherland | $950 | 2.3 | 2,185.00 |
| Steven Hanzi | $950 | 1.1 | 1,045.00 |
| Travis Phelan | $950 | 2.5 | 2,375.00 |
| Dana Schwartz | $880 | 25.9 | 22,792.00 |
| Kurt H Wessel | $880 | 15.9 | 13,992.00 |
| Ryan H Komendowski | $880 | 3.5 | 3,080.00 |
| John L Somerville | $825 | 1.1 | 907.50 |
| Bennett F Mackay | $805 | 18.4 | 14,812.00 |
| Matthew Birtwell | $805 | 102.1 | 82,190.50 |
| Chuanqi Chen | $605 | 4.5 | 2,722.50 |
| Di Liang | $605 | 1.1 | 665.50 |
| Varun Kotharu | $605 | 42.4 | 25,652.00 |
| Elizabeth Teifer | $585 | 9.5 | 5,557.50 |
| Katerina Vasiliou | $585 | 0.4 | 234.00 |
| Qiulu Zeng | $585 | 4.7 | 2,749.50 |
| Randi Self | $585 | 2.6 | 1,521.00 |
| Rose-Marie Fuchs | $585 | 3.2 | 1,872.00 |
| Olivia Braat | $510 | 0.8 | 408.00 |
| Chenxi Xu | $510 | 1.4 | 714.00 |
| Eric Mostoff | $510 | 28.3 | 14,433.00 |
| Griffin Shapiro | $510 | 46.9 | 23,919.00 |
| Sean Thompson | $510 | 3.4 | 1,734.00 |
| Yuqing Tong | $510 | 4.2 | 2,142.00 |
| Allyson Calhoun | $510 | 0.8 | 408.00 |
| **Total Professional Hours and Fees** | | **417.8** | **$ 324,480.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Retention Applications & Relationship Disclosures
Code:      20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 03/01/2023 | KAS | Email from E. Kardos (AlixPartners) re: services to be provided | 0.2 |
| 03/07/2023 | ESK | Email to/from K. Sundt and A. Searles (both AlixPartners) re: disclosure matters | 0.3 |
| 03/07/2023 | ESK | Email with S&C re: disclosure matter | 0.2 |
| 03/09/2023 | KAS | Email E. Kardos (AlixPartners) re: relationship disclosure matter | 0.3 |
| 03/13/2023 | KAS | Respond to B. Filler (AlixPartners) re: FTI disclosure | 0.1 |
| 03/13/2023 | KAS | Internal email to E. Kardos (AlixPartners) re: potential relationship disclosure | 0.3 |
| 03/14/2023 | ESK | Telephone call with E. Kardos and K. Sundt (both AlixPartners) re: potential relationship disclosure | 0.5 |
| 03/14/2023 | KAS | Telephone call with E. Kardos and K. Sundt (both AlixPartners) re: potential relationship disclosure | 0.5 |
| 03/14/2023 | KAS | Email A. Kranzley (S&C) re: updated parties in interest list | 0.2 |
| 03/17/2023 | ESK | Email with K. Sundt (AlixPartners) re: parties-in-interest list additions | 0.2 |
| 03/20/2023 | KAS | Respond to E. Kardos (AlixPartners) re: potential updates to parties in interest list | 0.3 |
| 03/23/2023 | ESK | Review emails from S&C re: disclosure issues | 0.3 |
| 03/29/2023 | KAS | Correspondence with A. Kranzley (S&C) re: updated parties in interest | 0.2 |
| **Total Professional Hours** | | | **3.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Retention Applications & Relationship Disclosures
Code:             20008100P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Elizabeth S Kardos | $800 | 1.5 | $ | 1,200.00 |
| Kaitlyn A Sundt | $585 | 2.1 | | 1,228.50 |
| **Total Professional Hours and Fees** | | **3.6** | **$** | **2,428.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | AS | Review revised January fee application | 0.4 |
| 03/01/2023 | JAB | Prepare professional fees for January 2023 fee statement | 0.8 |
| 03/01/2023 | JS | Telephone call with J. Sutherland, V. Kotharu (AlixPartners) re: professional fee app for January 2023 | 0.2 |
| 03/01/2023 | KAS | Correspondence with A. Kranzley (S&C) and L. Bonito (AlixPartners) re: draft fee application | 0.2 |
| 03/01/2023 | MC | Revise draft January fee statement | 0.3 |
| 03/01/2023 | VK | Continue to review January fee app for privilege and confidentiality | 1.2 |
| 03/01/2023 | VK | Review January professional fees for privilege and confidentiality | 0.6 |
| 03/01/2023 | VK | Telephone call with J. Sutherland, V. Kotharu (AlixPartners) re: professional fee app for January 2023 | 0.2 |
| 03/02/2023 | AS | Review proposed edits re: January Fee Statement | 0.3 |
| 03/02/2023 | JAB | Prepare professional fees for January 2023 fee statement | 0.6 |
| 03/02/2023 | VK | Review January Fee app for privilege and confidentiality | 2.1 |
| 03/03/2023 | ESK | Review draft form fee application and procedures | 0.4 |
| 03/03/2023 | JAB | Prepare professional fees for January 2023 | 0.6 |
| 03/03/2023 | JAB | Update fee statement summary chart | 0.2 |
| 03/03/2023 | KAS | Review form interim fee application from A. Kranzley (S&C) | 0.2 |
| 03/06/2023 | JAB | Prepare schedule/exhibit workbook for January 2023 monthly fee statement | 1.4 |
| 03/06/2023 | KAS | Respond to A. Kranzley (S&C) email re: fee application | 0.2 |
| 03/06/2023 | KAS | Respond to J. Petiford (S&C) email re: January fee statement | 0.1 |
| 03/06/2023 | KAS | Review draft second monthly fee statement | 0.4 |
| 03/06/2023 | LMB | Continue preparing Second Monthly Fee Statement (January 2023) supporting schedules an exhibits | 1.2 |
| 03/06/2023 | LMB | Email to A. Kranzley, Alexa J. (S&C) attaching the Second Monthly Fee Statement (January 2023) for filing on the Court docket | 0.2 |
| 03/06/2023 | LMB | Finalize Second Monthly Fee Statement (January 2023) supporting schedules an exhibits | 0.4 |
| 03/06/2023 | ME | Provide comments to January 2023 monthly fee statement | 1.3 |
| 03/06/2023 | ME | Review additional changes to the monthly fee statement | 0.5 |
| 03/06/2023 | VK | Revise presentation re: summary for Modulo investigation | 1.2 |
| 03/07/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 1.8 |
| 03/09/2023 | JAB | Prepare professional fees for February 2023 monthly fee statement | 0.4 |
| 03/09/2023 | KAS | Email with E. Kardos, A. Searles, V. Kotharu and L. Bonito (all AlixPartners) re: fee examiner | 0.5 |
| 03/09/2023 | LMB | Prepare schedule workbook for First Interim Fee Application | 1.6 |
| 03/09/2023 | ME | Review Fee Examiner documents to compare items and billing practices to structure | 0.8 |
| 03/10/2023 | AS | Attend call with M. Evans (partial attendee), A. Searles, L. Bonito, K. Sundt, D. Praga and V. Kotharu (all AlixPartners) re: fee examiner memo | 0.4 |
| 03/10/2023 | ESK | Review email from A. Kranzley (S&C) re: interim fee application form and Fee Examiner Memorandum | 0.4 |
| 03/10/2023 | KAS | Attend call with M. Evans (partial attendee), A. Searles, L. Bonito, K. Sundt, D. Praga and V. Kotharu (all AlixPartners) re: fee examiner memo | 0.4 |
| 03/10/2023 | LMB | Attend call with M. Evans (partial attendee), A. Searles, L. Bonito, K. Sundt, D. Praga and V. Kotharu (all AlixPartners) re: fee examiner memo | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | LMB | Review procedures memorandum on interim fee application from the Fee Examiner | 0.4 |
| 03/10/2023 | LMB | Telephone call with L. Bonito and V. Kotharu (both AlixPartners) re: interim fee application and February 2023 monthly fee statement process | 0.3 |
| 03/10/2023 | ME | Attend call with M. Evans (partial attendee), A. Searles, L. Bonito, K. Sundt, D. Praga and V. Kotharu (all AlixPartners) re: fee examiner memo | 0.3 |
| 03/10/2023 | VK | Attend call with M. Evans (partial attendee), A. Searles, L. Bonito, K. Sundt, D. Praga and V. Kotharu (all AlixPartners) re: fee examiner memo | 0.4 |
| 03/10/2023 | VK | Telephone call with L. Bonito and V. Kotharu (both AlixPartners) re: interim fee application and February 2023 monthly fee statement process | 0.3 |
| 03/12/2023 | LMB | Prepare First Interim Fee Application and supporting exhibits | 2.8 |
| 03/13/2023 | KAS | Telephone call with K. Sundt and L. Bonito (both AlixPartners) re: first interim fee application | 0.3 |
| 03/13/2023 | LMB | Telephone call with K. Sundt and L. Bonito (both AlixPartners) re: first interim fee application | 0.3 |
| 03/14/2023 | KAS | Email L. Bonito (AlixPartners) re: fee application | 0.2 |
| 03/14/2023 | LMB | Continue preparation of First Interim Fee Application | 0.8 |
| 03/15/2023 | KAS | Email A. Kranzley and J. Petiford (S&C) re: interim fee application | 0.2 |
| 03/15/2023 | KAS | Review draft interim fee application | 1.3 |
| 03/15/2023 | KAS | Telephone call with K. Sundt, L. Bonito and V. Kotharu (all AlixPartners) re: interim fee application and Fee Examiner requirements | 0.4 |
| 03/15/2023 | LMB | Continue preparation of First Interim Fee Application | 0.5 |
| 03/15/2023 | LMB | Continue to prepare professional fees for February 2023 monthly fee statement for privilege and sensitive items | 2.2 |
| 03/15/2023 | LMB | Prepare Notice to First Interim Fee Application | 0.3 |
| 03/15/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement for privilege and sensitive items | 3.2 |
| 03/15/2023 | LMB | Review Guidelines for Interim Fee Application provided by Fee Examiner | 0.3 |
| 03/15/2023 | LMB | Telephone call with K. Sundt, L. Bonito and V. Kotharu (all AlixPartners) re: interim fee application and Fee Examiner requirements | 0.4 |
| 03/15/2023 | VK | Telephone call with K. Sundt, L. Bonito and V. Kotharu (all AlixPartners) re: interim fee application and Fee Examiner requirements | 0.4 |
| 03/16/2023 | AS | Review updated draft of First Interim Fee Application | 0.4 |
| 03/16/2023 | KAS | Correspondence with M. Evans, V. Kotharu, A. Searles, L. Bonito (all AlixPartners) re: finalizing interim fee application | 0.3 |
| 03/16/2023 | KAS | Email V. Kotharu (AlixPartners) re: details associated with interim fee application | 0.2 |
| 03/16/2023 | KAS | Review changes to draft fee application from J. Petiford (S&C) | 0.3 |
| 03/16/2023 | LMB | Email to A. Kranzley, Alexa J. (S&C) attaching the First Interim Fee Application for filing on the Court docket | 0.2 |
| 03/16/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement for privilege and sensitive items | 2.3 |
| 03/16/2023 | LMB | Revise First Interim Fee Application, supporting schedules and exhibits | 0.8 |
| 03/16/2023 | ME | Review of Fee Application documents for submission | 0.8 |
| 03/17/2023 | ESK | Review email re: fee application | 0.2 |
| 03/17/2023 | ESK | Review First Interim Fee Application | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2023 | KAS | Telephone call with L. Bonito, K. Sundt (both AlixPartners) re: First Interim Fee Application | 0.2 |
| 03/17/2023 | LMB | Continue to prepare professional fees for February 2023 monthly fee statement | 1.8 |
| 03/17/2023 | LMB | Finalize First Interim Fee Application | 0.4 |
| 03/17/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 3.0 |
| 03/17/2023 | LMB | Review comments provided by S&C re: First Interim Fee Application | 0.3 |
| 03/17/2023 | LMB | Telephone call with L. Bonito, K. Sundt (both AlixPartners) re: First Interim Fee Application | 0.2 |
| 03/17/2023 | MC | Revise to draft first quarterly fee application | 0.2 |
| 03/18/2023 | LCV | Prepare professional fees for February 2023 monthly fee application | 2.9 |
| 03/18/2023 | LCV | Review professional fees for February 2023 monthly fee application | 1.6 |
| 03/19/2023 | LMB | Continue to prepare professional fees for February 2023 monthly fee statement | 2.5 |
| 03/19/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 3.0 |
| 03/20/2023 | LCV | Prepare professional fees for February 2023 monthly/interim fee application | 3.1 |
| 03/20/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 1.4 |
| 03/21/2023 | KAS | Respond to M. Evans (AlixPartners) re: fee examiner meeting | 0.1 |
| 03/22/2023 | LMB | Email to K. Sadler, Fee Examiner attaching time and expenses for first interim fee period | 0.2 |
| 03/22/2023 | VK | Continue to review professional fees for February 2023 (5th to 9th) monthly fee statement for privilege and other sensitive items | 1.1 |
| 03/22/2023 | VK | Review professional fees for February 2023 (1st to 4th) monthly fee statement for privilege and other sensitive items | 2.8 |
| 03/22/2023 | VK | Review professional fees for February 2023 (5th to 9th) monthly fee statement for privilege and other sensitive items | 2.4 |
| 03/23/2023 | VK | Continue review professional fees for February 2023 (15th to 18th) monthly fee statement for privilege and other sensitive items | 2.6 |
| 03/23/2023 | VK | Continue review professional fees for February 2023 (19th to 23rd) monthly fee statement for privilege and other sensitive items | 2.8 |
| 03/23/2023 | VK | Review professional fees for February 2023 (10th to 14th) monthly fee statement for privilege and other sensitive items | 2.7 |
| 03/24/2023 | VK | Continue review professional fees for February 2023 (24th to 26th) monthly fee statement for privilege and other sensitive items | 1.8 |
| 03/24/2023 | VK | Draft email to Nardello/S&C re: explanation of funds flows in acquisition of | 0.6 |
| 03/25/2023 | VK | Review professional fees for February 2023 (27th to 28th) monthly fee statement for privilege and other sensitive items | 1.8 |
| 03/27/2023 | LMB | Begin preparation of schedule/exhibit workbook for February 2023 Monthly Fee Statement | 1.5 |
| 03/27/2023 | LMB | Meeting with V. Kotharu and L. Bonito (both AlixPartners) re: February 2023 monthly fee statement and supporting exhibits | 0.5 |
| 03/27/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 1.5 |
| 03/27/2023 | VK | Meeting with V. Kotharu and L. Bonito (both AlixPartners) re: February 2023 monthly fee statement and supporting exhibits | 0.2 |
| 03/27/2023 | VK | Revise review of professional fees for February 2023 (1st to 10th) monthly fee statement for privilege and other sensitive items | 2.8 |
| 03/28/2023 | ESK | Review Certificate of No Objection to the January 2023 Monthly Fee Application | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/28/2023 | KAS | Review draft Certificate of No Objection for January 2023 monthly fee application | 0.2 |
| 03/28/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 3.2 |
| 03/28/2023 | ME | Review docket and search email to confirm no objections received for fee applications before deadline | 0.2 |
| 03/28/2023 | VK | Revise review of professional fees for February 2023 (15th to 18th) monthly fee statement for privilege and other sensitive items | 2.1 |
| 03/29/2023 | JAB | Analyze out-of-pocket expenses for Third Monthly Fee Statement (February 2023) | 0.3 |
| 03/29/2023 | LMB | Continue to prepare professional fees for February 2023 monthly fee statement | 2.0 |
| 03/29/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 3.0 |
| 03/30/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 2.7 |
| 03/31/2023 | LMB | Meeting with V. Kotharu and L. Bonito (both AlixPartners) re: February 2023 monthly fee statement and supporting exhibits | 0.3 |
| 03/31/2023 | LMB | Prepare draft Fourth Monthly Fee Application | 1.3 |
| 03/31/2023 | LMB | Prepare exhibit workbook for February 2023 Monthly Fee Statement | 2.4 |
| 03/31/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 1.5 |
| 03/31/2023 | LMB | Update fee application summary chart | 0.2 |
| 03/31/2023 | VK | Meeting with V. Kotharu and L. Bonito (both AlixPartners) re: February 2023 monthly fee statement and supporting exhibits | 0.3 |
| **Total Professional Hours** | | | **109.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                        Fee Statements & Fee Applications
Code:                      20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 3.9 | $ | 4,758.00 |
| Elizabeth S Kardos | $800 | 1.6 | | 1,280.00 |
| Mark Cervi | $1,020 | 0.5 | | 510.00 |
| Adam Searles | $950 | 1.5 | | 1,425.00 |
| Justin Sutherland | $950 | 0.2 | | 190.00 |
| Kaitlyn A Sundt | $585 | 5.7 | | 3,334.50 |
| Laurie Capen Verry | $540 | 7.6 | | 4,104.00 |
| Varun Kotharu | $605 | 30.4 | | 18,392.00 |
| Lisa Marie Bonito | $500 | 53.3 | | 26,650.00 |
| Jennifer A Bowes | $485 | 4.3 | | 2,085.50 |
| **Total Professional Hours and Fees** | | **109.0** | **$** | **62,729.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | AW | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: QuickBooks GL data import status | 1.0 |
| 03/01/2023 | AW | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | AW | Data architecture redesign relating the journals reconstruction to facilitate delta reporting | 2.1 |
| 03/01/2023 | AW | Analyze division-level differences between backend and frontend .COM balance sheets | 2.3 |
| 03/01/2023 | AW | Analyze division-level differences between backend and frontend .US balance sheets | 1.2 |
| 03/01/2023 | AW | Analyze source of missing division information in the Transfer table and Transaction List report | 1.4 |
| 03/01/2023 | CAS | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | CAS | Design data architecture related to the QB's GL information | 2.4 |
| 03/01/2023 | CAS | Review the implementation of the consolidated financial statement system | 3.2 |
| 03/01/2023 | CC | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: cash and custodial cash database | 0.6 |
| 03/01/2023 | CC | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: custodial cash accounts and mapping of contra accounts | 0.5 |
| 03/01/2023 | CC | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | CC | Compile historical balances for custodial cash's contra accounts | 2.1 |
| 03/01/2023 | CC | Compile historical cash balance for Blockfolio | 1.9 |
| 03/01/2023 | CC | Compile historical cash balance for FTX Exchange FZE | 0.6 |
| 03/01/2023 | CC | Compile historical cash balance for FTX Express Pty LTD | 1.5 |
| 03/01/2023 | DS | Attend meeting with J. LaBella and D. Schwartz (both AlixPartners) re: updates to bank statement/ bank account tracking process | 0.4 |
| 03/01/2023 | DS | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | DW | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: QuickBooks GL data import status | 1.0 |
| 03/01/2023 | DW | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | DW | Investigate the root cause of the entity level discrepancy in the reconstructed balance sheets | 2.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | DW | Review end to end code structure for financial statement reconstruction | 1.5 |
| 03/01/2023 | DL | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | DL | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | DL | Prepare listing of related party for debtors | 2.4 |
| 03/01/2023 | DL | Continue to prepare listing of related party for debtors | 1.2 |
| 03/01/2023 | DL | Review and consolidate 11/30 balance sheets shared by A&M | 3.2 |
| 03/01/2023 | EM | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: cash and custodial cash database | 0.6 |
| 03/01/2023 | EM | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: custodial cash accounts and mapping of contra accounts | 0.5 |
| 03/01/2023 | EM | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | EM | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | EM | Update bank account balance list for Blockfolio | 0.8 |
| 03/01/2023 | EM | Update bank account balance list for FTX Digital Markets | 0.9 |
| 03/01/2023 | EM | Update bank account balance list for Hawaii Digital Assets | 0.9 |
| 03/01/2023 | EM | Update bank account balance list for West Realm Shires Inc | 0.9 |
| 03/01/2023 | EM | Update cash reconstruction workplan and progress summary | 0.3 |
| 03/01/2023 | JCL | Analysis and comparison of schedules supporting crypto holdings and customer balances to balance sheet accounts | 1.6 |
| 03/01/2023 | JCL | Attend meeting with J. LaBella and D. Schwartz (both AlixPartners) re: updates to bank statement/ bank account tracking process | 0.4 |
| 03/01/2023 | JCL | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | JCL | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | JCL | Working session with J. LaBella and K Wessel (both AlixPartners) re: primary sources of support from QuickBooks for major account balances of legal entities | 0.8 |
| 03/01/2023 | JCL | Review analysis of inter-company journal entry transactions | 0.8 |
| 03/01/2023 | JCL | Review updated cash account to bank statement review for QB entities and tracking of accounts covered | 0.8 |
| 03/01/2023 | JCL | Review updated historical entity matrix for coverage of non-QB entities | 0.6 |
| 03/01/2023 | JCL | Update workplan for inter-company receivable and payable matrix and work steps | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2023 | JCL | Working session with J. LaBella and J. Somerville (both AlixPartners) re: intercompany and cash workstreams | 0.5 |
| 03/01/2023 | JLS | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.4 |
| 03/01/2023 | JLS | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | JLS | Attend meeting with J. Somerville and C. Wong (both AlixPartners) re: intercompany balance approach | 0.6 |
| 03/01/2023 | JLS | Draft proposed verification process for intercompany balances | 0.4 |
| 03/01/2023 | JLS | Prepare criteria to verify intercompany journal entries | 0.4 |
| 03/01/2023 | JLS | Prepare workplan for balance sheet cash account verification workstream | 0.3 |
| 03/01/2023 | JLS | Prepare workplan for balance sheet intercompany and related party account verification workstream | 0.7 |
| 03/01/2023 | JLS | Update workplan re related party balance verification Added additional steps re accounting information quality | 0.7 |
| 03/01/2023 | JLS | Working session with J. LaBella and J. Somerville (both AlixPartners) re: intercompany and cash workstreams | 0.5 |
| 03/01/2023 | JKL | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: QuickBooks GL data import status | 1.0 |
| 03/01/2023 | JKL | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | JKL | Attend meeting with J. Liao and V. Asher (both AlixPartners) re: QuickBooks master tables update to align with reporting schema | 0.5 |
| 03/01/2023 | JKL | Prepare the update of the live QuickBooks data source used for reconstructing balance sheet | 3.3 |
| 03/01/2023 | JKL | Review the SQL script for delta reporting of the 16 key QuickBooks backend tables | 2.7 |
| 03/01/2023 | JKL | Summarize the version of QuickBooks backend data in the master tables and the live tables for each company and dataset to identify potential inconsistencies | 0.8 |
| 03/01/2023 | KHW | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | KHW | Working session with J. LaBella and K Wessel (both AlixPartners) re: primary sources of support from QuickBooks for major account balances of legal entities | 0.8 |
| 03/01/2023 | KHW | Review AlixPartners financial statement reconstruction work plan re: approach and action items in progress for building historical financial statements | 0.7 |
| 03/01/2023 | KHW | Review AlixPartners financial statement reconstruction work plan to determine next steps for analysis of cash balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/01/2023 | MC | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | MC | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | MC | Review entity relationships identified through existing summaries to support SOFA 13.25 | 0.2 |
| 03/01/2023 | MC | Review November 30, 2022 balance sheets | 0.7 |
| 03/01/2023 | MC | Review updated entity relationships identified through existing Chrons to support SOFA 13.25 | 0.4 |
| 03/01/2023 | SYW | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | SYW | Attend meeting with J. Somerville and C. Wong (both AlixPartners) re: intercompany balance approach | 0.6 |
| 03/01/2023 | SYW | Analyze intercompany journal entries related to LedgerX | 1.1 |
| 03/01/2023 | SYW | Analyze intercompany journal entries related to Paper Bird | 1.0 |
| 03/01/2023 | SYW | Analyze intercompany journal entries related to WRSS | 1.4 |
| 03/01/2023 | SYW | Perform period over period analysis of Q2'22 WRSS intercompany transactions | 2.9 |
| 03/01/2023 | TY | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | TY | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, K. Wessel, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 03/01/2023 | TY | Identify digital asset related accounts in the chart of accounts | 0.9 |
| 03/01/2023 | TY | Summarize debtor/non-debtor relationships from review of existing special investigation workstreams | 0.7 |
| 03/01/2023 | TY | Identify debtor/non-debtor relationships from existing special investigation workstreams | 2.7 |
| 03/01/2023 | TY | Revise account numbers of the chart of accounts to generate uniform financial statements across entities | 2.4 |
| 03/01/2023 | TP | Attend meeting with J. LaBella, C. Cipione, D. Schwartz, T. Yamada, J. Liao, E. Mostoff, D. Waterfield, A. Walker, M. Cervi, F. Liang, T. Phelan, and J. Somerville (partial) (all AlixPartners) re: update to balance sheet department mapping | 0.5 |
| 03/01/2023 | TP | Conducted analysis on A&M's cash financial data in support of the investigations team re: entity of interest potential preference claim | 1.8 |
| 03/01/2023 | TP | Conducted analysis on QB's financial data in support of the investigations team re: entity of interest potential preference claim | 2.4 |
| 03/01/2023 | TP | Conducted QC review on QB processing output re: latest journal entry recreations | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | VA | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: QuickBooks GL data import status | 1.0 |
| 03/01/2023 | VA | Attend meeting with J. Liao and V. Asher (both AlixPartners) re: QuickBooks master tables update to align with reporting schema | 0.5 |
| 03/01/2023 | VA | Create the SQL scripts to clear the QuickBooks reporting tables and transfer data for the latest snapshot from the master set of tables to the reporting tables | 2.8 |
| 03/02/2023 | AS | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | AW | Application of workaround to address missing division information in the .com transfer table | 2.8 |
| 03/02/2023 | AW | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: solution to issues with missing legal entity information in the QuickBooks backend data | 1.0 |
| 03/02/2023 | AW | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | AW | Investigate division-level differences between backend and frontend balance sheets | 2.6 |
| 03/02/2023 | AW | Continue investigation of division-level differences between backend and frontend balance sheets | 0.6 |
| 03/02/2023 | AW | Re-engineering of balance sheet creation code to handle department-related updates | 1.6 |
| 03/02/2023 | AW | Re-engineering of journals reconstruction code to handle department-related updates | 2.7 |
| 03/02/2023 | CAS | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | CAS | Design data architecture related to the QB's GL information | 1.9 |
| 03/02/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.3 |
| 03/02/2023 | CC | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | CC | Compile historical cash balance for entity of interest | 2.1 |
| 03/02/2023 | CC | Compile historical cash balance for FTX Australia Pty Ltd | 2.1 |
| 03/02/2023 | CC | Investigate cash balance variances between general ledger and bank statement for FTX Trading | 1.8 |
| 03/02/2023 | CC | Working session with C. Chen, K. Wessel, and E. Mostoff (all AlixPartners) re: reconstruction of historical cash balances | 1.0 |
| 03/02/2023 | CC | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | DS | Attend meeting with K. Wessel and D. Schwartz (all AlixPartners) re: financial reconstruction workstream including digital asset account, bank account tracking, process for coordinating with A&M re: cash database | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/02/2023 | DS | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | DW | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: solution to issues with missing legal entity information in the QuickBooks backend data | 1.0 |
| 03/02/2023 | DW | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | DW | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | DW | Compile a list of known limitations and required workarounds of sourcing data from QuickBooks using the ODBC connection | 0.6 |
| 03/02/2023 | DW | Write code to perform an audit of all records from source QuickBooks tables into the reconstructed journal table | 1.3 |
| 03/02/2023 | DL | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | DL | Attend working session with K. Wessel, F. Liang (both AlixPartners) re: status update and next steps around digital asset balance reconstruction | 0.5 |
| 03/02/2023 | DL | Identify a list of non-debtor entities controlled by debtors | 1.8 |
| 03/02/2023 | DL | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | EM | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | EM | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | EM | Update bank account balance list for Cottonwood Grove | 0.7 |
| 03/02/2023 | EM | Working session with C. Chen, K. Wessel, and E. Mostoff (all AlixPartners) re: reconstruction of historical cash balances | 1.0 |
| 03/02/2023 | EM | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | GS | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | JCL | Review Alameda Balance Sheet data file with crypto holdings and loan liabilities as of November 2022 and track to sources for supporting data | 2.4 |
| 03/02/2023 | JCL | Review analysis of intercompany account matrix | 0.8 |
| 03/02/2023 | JCL | Update workplan for cash, digital assets, investments and loans to reflect lack of QB data | 1.3 |
| 03/02/2023 | JCL | Review inconsistencies between GL data from QB's and bank records | 1.0 |
| 03/02/2023 | JCL | Review updated QB database output | 0.6 |
| 03/02/2023 | JCL | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | JCL | Analyze solutions for breaking out division accounts in Alameda and WRSS | 0.5 |
| 03/02/2023 | JLS | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | JLS | Attend meeting with C. Wong and J. Somerville (both AlixPartners) re: intercompany balance approach for WRSS Q2'22 | 0.3 |
| 03/02/2023 | JLS | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | JLS | Review WRSS, Q2-22 intercompany journal entries on related accounts | 0.6 |
| 03/02/2023 | JLS | Prepare planning materials for 'Related Party' balance sheet account verification | 1.3 |
| 03/02/2023 | JLS | Prepare summary of WRSS intercompany journal entries | 1.3 |
| 03/02/2023 | JLS | Prepare summary of 'Investment in Subsidiary' transaction data for consolidated FTX group | 0.8 |
| 03/02/2023 | JLS | Review narrations to WRSS Q2-22 intercompany journal entries to group similar transactions | 1.1 |
| 03/02/2023 | JLS | Update historical financial statement reconstruction workplan | 0.3 |
| 03/02/2023 | JLS | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | JKL | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: solution to issues with missing legal entity information in the QuickBooks backend data | 1.0 |
| 03/02/2023 | JKL | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | JKL | Update the master tables for 144 QuickBooks backend datasets to include additional information and align data format with the live data source used for reconstructing balance sheet | 2.5 |
| 03/02/2023 | JKL | Update the Python script for automated QuickBooks frontend balance sheet extraction to include extraction for profit and loss reports | 3.2 |
| 03/02/2023 | KHW | Attend meeting with K. Wessel and D. Schwartz (all AlixPartners) re: financial reconstruction workstream including digital asset account, bank account tracking, process for coordinating with A&M re: cash database | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | KHW | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | KHW | Attend working session with K. Wessel, F. Liang (both AlixPartners) re: status update and next steps around digital asset balance reconstruction | 0.5 |
| 03/02/2023 | KHW | Review internal AlixPartners correspondence re: general ledger data re: insights to ongoing cash balance analyses | 0.2 |
| 03/02/2023 | KHW | Working session with C. Chen, K. Wessel, and E. Mostoff (all AlixPartners) re: reconstruction of historical cash balances | 1.0 |
| 03/02/2023 | KHW | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | MC | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | MC | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | MC | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | MB | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | SYW | Attend meeting with C. Wong and J. Somerville (both AlixPartners) re: intercompany balance approach for WRSS Q2'22 | 0.3 |
| 03/02/2023 | SYW | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | SYW | Perform period over period analysis of Q2'22 WRSS intercompany transactions | 1.1 |
| 03/02/2023 | SYW | Perform period over period analysis of Q2'22 WRSS intercompany transactions | 0.8 |
| 03/02/2023 | SYW | Perform period over period analysis of Q2'22 WRSS intercompany transactions | 0.9 |
| 03/02/2023 | SYW | Perform period over period analysis of Q2'22 WRSS intercompany transactions | 1.3 |
| 03/02/2023 | SYW | Reconcile related party balances per A&M deck to QB data | 2.2 |
| 03/02/2023 | SYW | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | SRH | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | SRH | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | TY | Add additional debtor/non-debtor relationships from the reviewed acquisition agreement | 1.3 |
| 03/02/2023 | TY | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | TY | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | TY | Combine debtor/non-debtor relationship list based on accounting record, special investigation work product, and organizational chart | 0.9 |
| 03/02/2023 | TY | Eliminate duplicates from combined debtor/non-debtor relationship list based on accounting record, special investigation work product, and organizational chart | 2.8 |
| 03/02/2023 | TY | Identify debtor/non-debtor relationship based on FTX group organizational structure | 2.9 |
| 03/02/2023 | TY | Working session with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, K. Wessel, E. Mostoff, and F. Liang (all AlixPartners) re: methodology for evaluating and reconstructing intercompany transaction balances | 0.8 |
| 03/02/2023 | TP | Attend meeting with C. Cipione, E. Mostoff, T. Yamada, D. Waterfield, A. Walker, J. Liao, S. Hanzi, T. Phelan, M. Cervi, and J. Somerville (all AlixPartners) re: update to divisional/legal entity mapping structure in balance sheet data | 0.3 |
| 03/02/2023 | TP | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |
| 03/02/2023 | TP | Conduct analysis on A&M's cash financial data in support of the investigations team re: entity of interest potential preference claim | 1.8 |
| 03/02/2023 | TP | Conduct analysis on QB's financial data in support of the investigations team re: entity of interest potential preference claim | 2.3 |
| 03/02/2023 | TP | Conduct QC review on QB processing output re: update to balance sheet department mapping | 2.0 |
| 03/02/2023 | VA | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: solution to issues with missing legal entity information in the QuickBooks backend data | 1.0 |
| 03/02/2023 | VA | Validate consolidated Batch 1 and Batch 2 QuickBooks data downloaded to date in the Master schemas along with meta-data | 2.8 |
| 03/02/2023 | VA | Analyze QuickBooks functionality to determine limitations of data migration | 2.9 |
| 03/02/2023 | VK | Attend meeting with T. Yamada, K. Wessel, M. Birtwell, A. Searles, C. Wong, V. Kotharu, C. Chen, M. Cervi, E. Mostoff, J. Somerville, D. Schwartz, S. Hanzi, G. Shapiro, F. Liang , T. Phelan, and D. Waterfield (all AlixPartners) re: update to divisional/legal entity mapping structure within QuickBooks journal entry data | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | AW | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: validation and reconciliation of reconstructed balance sheets with legal entity information | 0.3 |
| 03/03/2023 | AW | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | AW | Division-level reconciliation of backend balance sheet to frontend balance sheet for Alameda Research LLC | 1.3 |
| 03/03/2023 | AW | Division-level reconciliation of backend balance sheet to frontend balance sheet for WRSFS | 2.1 |
| 03/03/2023 | AW | Investigation of differences in the division-level reconciliation of backend balance sheet to frontend balance sheet for WRSFS | 3.4 |
| 03/03/2023 | AW | Investigation of differences in the instance-level reconciliation of backend balance sheet to frontend balance sheet for multiple instances | 1.8 |
| 03/03/2023 | CAS | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | CAS | Design data architecture related to the QB's GL information | 2.1 |
| 03/03/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.6 |
| 03/03/2023 | CC | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.5 |
| 03/03/2023 | CC | Compile a listing of bank statements received since February 28, 2023 | 1.7 |
| 03/03/2023 | CC | Compile historical cash balance for Alameda Research KK | 0.8 |
| 03/03/2023 | CC | Compile historical cash balance for Clifton Bay Investments LLC | 0.7 |
| 03/03/2023 | CC | Compile historical cash balance for FTX Crypto Services LTD | 1.7 |
| 03/03/2023 | CC | Compile historical cash balance for FTX EU LTD | 2.2 |
| 03/03/2023 | DW | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: validation and reconciliation of reconstructed balance sheets with legal entity information | 0.3 |
| 03/03/2023 | DW | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | DW | Update the list of known limitations and required workarounds of sourcing data from QuickBooks using the ODBC connection | 0.2 |
| 03/03/2023 | DW | Write code to perform an audit of all records from source QuickBooks tables into the reconstructed journal table | 2.2 |
| 03/03/2023 | DW | Continue to write code to perform an audit of all records from source QuickBooks tables into the reconstructed journal table | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/03/2023 | DL | Attend meeting with J. Labella, M. Cervi, J. Somerville, F. Liang, C. Wong, K. Wessel (all AlixPartners) to discuss approach relating to related party activity, loans and investments | 0.7 |
| 03/03/2023 | DL | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | DL | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.5 |
| 03/03/2023 | DL | Review digital assets items on Alameda and prepare matrix | 2.8 |
| 03/03/2023 | DL | Telephone call with F. Liang and T. Yamada (both AlixPartners) to discuss digital asset investments | 0.2 |
| 03/03/2023 | EM | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | EM | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.5 |
| 03/03/2023 | EM | Update bank account balance list for Cottonwood Grove | 0.8 |
| 03/03/2023 | JCL | Attend continuation of meeting J. LaBella, M. Cervi, K. Wessel to coordinate and prioritize workstreams associated with accounting for inter-company, related party, loans, investments and crypto holdings | 0.6 |
| 03/03/2023 | JCL | Attend meeting with J. LaBella, M. Cervi, K. Wessel to coordinate and prioritize workstreams associated with accounting for inter-company, related party, loans, investments and crypto holdings | 1.9 |
| 03/03/2023 | JCL | Attend meeting with J. Labella, M. Cervi, J. Somerville, F. Liang, C. Wong, K. Wessel (all AlixPartners) to discuss approach relating to related party activity, loans and investments | 0.7 |
| 03/03/2023 | JCL | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.3 |
| 03/03/2023 | JCL | Review work steps for alternative approach to intercompany AP and AR balances to address missing transactions | 0.7 |
| 03/03/2023 | JLS | Attend meeting with J. Labella, M. Cervi, J. Somerville, F. Liang, C. Wong, K. Wessel (all AlixPartners) to discuss approach relating to related party activity, loans and investments | 0.7 |
| 03/03/2023 | JLS | Attend meeting with J. Somerville and C. Wong (both AlixPartners) re: related party matrix approach | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | JLS | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | JLS | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.5 |
| 03/03/2023 | JLS | Audit data extracted from QuickBooks back-end | 1.2 |
| 03/03/2023 | JLS | Extract related party loan journal entries from consolidated GL dataset | 0.8 |
| 03/03/2023 | JLS | Prepare draft of intercompany matrix model | 0.7 |
| 03/03/2023 | JLS | Prepare template discussion materials for counsel re: progress on historical financial statement reconstruction | 0.9 |
| 03/03/2023 | JLS | Review UCC presentation materials for context Reconciled internal analyses against same | 0.7 |
| 03/03/2023 | JKL | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: validation and reconciliation of reconstructed balance sheets with legal entity information | 0.3 |
| 03/03/2023 | JKL | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | JKL | Review the discrepancies in the new version of reconstructed QuickBooks balance sheet to pinpoint any issues in data quality or logic by investigating inconsistent accounts and transactions | 2.1 |
| 03/03/2023 | JKL | Continue review of the discrepancies in the new version of reconstructed QuickBooks balance sheet to pinpoint any issues in data quality or logic by investigating inconsistent accounts and transactions | 1.4 |
| 03/03/2023 | JKL | Review the new version of reconstructed QuickBooks balance sheet with updated legal entity information to ensure the values are consistent with the previous reconciled version | 2.7 |
| 03/03/2023 | JKL | Summarize the differences between the new version of reconstructed QuickBooks balance sheet and the previous reconciled version | 1.5 |
| 03/03/2023 | KHW | Attend continuation of meeting J. LaBella, M. Cervi, K. Wessel to coordinate and prioritize workstreams associated with accounting for inter-company, related party, loans, investments and crypto holdings | 0.6 |
| 03/03/2023 | KHW | Attend meeting with J. LaBella, M. Cervi, K. Wessel (all AlixPartners) to coordinate and prioritize workstreams associated with accounting for inter-company, related party, loans, investments and crypto holdings | 1.9 |
| 03/03/2023 | KHW | Attend meeting with J. Labella, M. Cervi, J. Somerville, F. Liang, C. Wong, K. Wessel (all AlixPartners) to discuss approach relating to related party activity, loans and investments | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | KHW | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.5 |
| 03/03/2023 | KHW | Review FTX Exchange Liabilities Update to UCC to extract information relevant to digital asset balances as part of historical financial statement reconstruction | 0.5 |
| 03/03/2023 | KHW | Review Initial Report on Shortfalls at FTX Exchanges to extract information relevant to historical financial statement reconstruction efforts | 0.3 |
| 03/03/2023 | MC | Attend meeting with J. LaBella, M. Cervi, K. Wessel (all AlixPartners) to coordinate and prioritize workstreams associated with accounting for inter-company, related party, loans, investments and crypto holdings | 1.9 |
| 03/03/2023 | MC | Attend meeting with J. Labella, M. Cervi, J. Somerville, F. Liang, C. Wong, K. Wessel (all AlixPartners) to discuss approach relating to related party activity, loans and investments | 0.7 |
| 03/03/2023 | MC | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.4 |
| 03/03/2023 | MC | Attend continuation of meeting J. LaBella, M. Cervi, K. Wessel to coordinate and prioritize workstreams associated with accounting for inter-company, related party, loans, investments and crypto holdings | 0.6 |
| 03/03/2023 | MC | Review revised legal entity balance sheet's produced from back end of QuickBooks | 0.5 |
| 03/03/2023 | SYW | Attend meeting with J. Labella, M. Cervi, J. Somerville, F. Liang, C. Wong, K. Wessel (all AlixPartners) to discuss approach relating to related party activity, loans and investments | 0.7 |
| 03/03/2023 | SYW | Attend meeting with J. Somerville and C. Wong (both AlixPartners) re: related party matrix approach | 0.3 |
| 03/03/2023 | SYW | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.5 |
| 03/03/2023 | SYW | Perform period over period analysis of intercompany transactions for WRSS | 0.7 |
| 03/03/2023 | SYW | Create related party and intercompany receivables and payables matrix for all DOTCOM, Alameda, WRS entities | 3.0 |
| 03/03/2023 | SRH | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | TY | Add additional debtor/non-debtor relationships from the reviewed acquisition agreement | 0.3 |
| 03/03/2023 | TY | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2023 | TY | Attend meeting with T. Yamada, E. Mostoff, K. Wessel, J. Somerville, C. Wong, C. Chen, F. Liang (full attendees), M. Cervi, and J. LaBella (partial attendees) re: status update around intercompany transactions, cash, and digital asset balance reconstruction | 0.5 |
| 03/03/2023 | TY | Compare back-end QuickBooks balance sheet data to live front-end QuickBooks data | 1.2 |
| 03/03/2023 | TY | Format back-end QuickBooks data into uniform balance sheet across QuickBooks instances | 2.0 |
| 03/03/2023 | TY | Identify digital asset related accounts in the chart of accounts | 2.4 |
| 03/03/2023 | TY | Telephone call with F. Liang and T. Yamada (both AlixPartners) to discuss digital asset investments | 0.2 |
| 03/03/2023 | TP | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | VA | Attend meeting with A. Walker, D. Waterfield, V. Asher and J. Liao (all AlixPartners) re: validation and reconciliation of reconstructed balance sheets with legal entity information | 0.3 |
| 03/03/2023 | VA | Attend meeting with T. Yamada, E. Mostoff, J. Somerville, F. Liang, J. Liao, C. Cipione, A. Vaibhav, A. Walker, D. Waterfield, S. Hanzi, and T. Phelan (all AlixPartners) re: status update around QuickBooks divisional/legal entity mapping structure | 0.2 |
| 03/03/2023 | VA | Draft code to calculate and compare SHA1 hashes of a QuickBooks data table between the Master and reporting schemas | 2.9 |
| 03/03/2023 | VA | Update QuickBooks SHA1 code to add data quality flags and error handling | 2.8 |
| 03/04/2023 | MC | Review latest response to draft SOFA 13.25 entity listing | 0.3 |
| 03/04/2023 | MC | Revise weekly workstream tracker | 0.4 |
| 03/05/2023 | EM | Update bank account balance list for Alameda Research LLC | 0.7 |
| 03/05/2023 | EM | Update bank account balance list for Alameda Research Ltd | 1.4 |
| 03/05/2023 | EM | Update bank account balance list for FTX Trading Ltd | 0.5 |
| 03/05/2023 | JCL | Review tracker prepared for intercompany transaction analysis | 0.8 |
| 03/05/2023 | JCL | Update workplan for financial statement reconstruction | 0.7 |
| 03/05/2023 | MC | Analyze revised legal entity balance sheet's produced from back end of QuickBooks | 2.3 |
| 03/05/2023 | MC | Continue to analyze revised legal entity balance sheet's produced from back end of QuickBooks | 1.2 |
| 03/06/2023 | AW | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | AW | Investigation of reconciliation differences at the division level for Alameda Research LLC | 2.9 |
| 03/06/2023 | AW | Implement updates to reconstructed journals code | 2.4 |
| 03/06/2023 | AW | Update journals reconstruction code to source credit card payments from Transaction List report for Alameda Research LLC | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | AW | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: QuickBooks balance sheet checks | 0.4 |
| 03/06/2023 | AW | Update journals reconstruction code to source transfers from Transaction List report for Alameda Research LLC | 2.4 |
| 03/06/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.7 |
| 03/06/2023 | CC | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | CC | Compile historical cash balance for Alameda Research LLC | 1.4 |
| 03/06/2023 | CC | Prepare USD to AED foreign currency exchange rates for cash balance conversion | 0.6 |
| 03/06/2023 | CC | Reconcile records on bank statements listing to cash balance database | 1.3 |
| 03/06/2023 | CC | Review Alameda Research Ltd.'s brokerage accounts' statements to determine cash and other investments' balance | 0.6 |
| 03/06/2023 | CC | Review balance sheet to evaluate historical accounting of investments in securities | 0.4 |
| 03/06/2023 | CC | Update bank statements tracker to sync with cash balance database | 1.5 |
| 03/06/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances | 0.4 |
| 03/06/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances, updates to bank account tracker, and questions for | 1.7 |
| 03/06/2023 | DL | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | DL | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | DL | Attend working session with F. Liang and T. Yamada (both AlixPartners) re: chart of accounts and digital assets identification | 0.3 |
| 03/06/2023 | DL | Attend working session with K. Wessel, J. LaBella, F. Liang (all AlixPartners) re: current steps and next steps of digital asset/cryptocurrency balance reconstruction | 0.6 |
| 03/06/2023 | DL | Document cryptocurrency assets and underlying accounting records on ARL's balance sheet | 3.0 |
| 03/06/2023 | DL | Investigate cryptocurrency assets on Alameda Research entities' balance sheet | 1.9 |
| 03/06/2023 | DL | Investigate underlying accounting records on Alameda Research entities' balance sheet | 1.3 |
| 03/06/2023 | EM | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | EM | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | EM | Reconcile bank account balance listing with AlixPartners bank account tracker | 0.6 |
| 03/06/2023 | EM | Update bank account balance listing for Alameda Research KK | 0.4 |
| 03/06/2023 | EM | Update bank account balance listing for Alameda Research Ltd | 0.4 |
| 03/06/2023 | EM | Update bank account balance listing for West Realm Shires Services Inc | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/06/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances | 0.4 |
| 03/06/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances, updates to bank account tracker, and questions for | 1.7 |
| 03/06/2023 | JCL | Attend meeting with J. Labella, M. Cervi, J. Somerville, C. Wong, K. Wessel (all AlixPartners) to review updated intercompany matrix | 0.5 |
| 03/06/2023 | JCL | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | JCL | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | JCL | Attend working session with K. Wessel, J. LaBella, F. Liang (all AlixPartners) re: current status and next steps of digital asset/cryptocurrency balance reconstruction | 0.6 |
| 03/06/2023 | JCL | Review analysis for digital assets held by Cottonwood and Alameda and changes in balances across quarters | 1.2 |
| 03/06/2023 | JCL | Review analysis prepared for tracking intercompany account transaction activity and matrix | 1.2 |
| 03/06/2023 | JCL | Review balance sheet extractions and chart of account updates | 0.5 |
| 03/06/2023 | JCL | Review tracker and detailed cash analysis for legal entities and support for validating cash balances | 1.3 |
| 03/06/2023 | JLS | Analyze A&M intercompany balance for Alameda Research LLC | 0.3 |
| 03/06/2023 | JLS | Attend meeting with C. Wong and J. Somerville (both AlixPartners) re: related party matrix progress | 0.9 |
| 03/06/2023 | JLS | Attend meeting with J. Labella, M. Cervi, J. Somerville, C. Wong, K. Wessel (all AlixPartners) to review updated intercompany matrix | 0.5 |
| 03/06/2023 | JLS | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | JLS | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | JLS | Provide comments on C. Wong (AlixPartners) related to work product related to intercompany matrix | 0.9 |
| 03/06/2023 | JLS | Revise C. Wong (AlixPartners) work product related to intercompany matrix | 1.3 |
| 03/06/2023 | JLS | Review source data from A&M Alameda Research LLC balance sheet | 0.6 |
| 03/06/2023 | JLS | Review updated back-end extract of QuickBooks accounting data | 0.6 |
| 03/06/2023 | JLS | Update internal tracker with intercompany AR/AP account balances for Alameda research | 0.4 |
| 03/06/2023 | JLS | Update internal workplan for 'Investments in Subsidiaries' account balances | 0.3 |
| 03/06/2023 | JKL | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: QuickBooks balance sheet checks | 0.4 |
| 03/06/2023 | JKL | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | JKL | Review the updated data sources and SQL code scripts for creating the reconstructed QuickBooks balance sheet with legal entity level information to reconcile the changes and identify issues in logic for Alameda Research LLC | 1.7 |
| 03/06/2023 | JKL | Review the updated data sources and SQL code scripts for creating the reconstructed QuickBooks balance sheet with legal entity level information to reconcile the changes and identify issues in logic for West Realm Shires Financial Services Inc | 2.3 |
| 03/06/2023 | JKL | Review the updated data sources and SQL code scripts for creating the reconstructed QuickBooks balance sheet with legal entity level information to reconcile the changes and identify issues in logic for West Realm Shires Services | 2.5 |
| 03/06/2023 | KHW | Attend meeting with J. Labella, M. Cervi, J. Somerville, C. Wong, K. Wessel (all AlixPartners) to review updated intercompany matrix | 0.5 |
| 03/06/2023 | KHW | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | KHW | Attend working session with K. Wessel, J. LaBella, F. Liang (all AlixPartners) re: current status and next steps of digital asset/cryptocurrency balance reconstruction | 0.6 |
| 03/06/2023 | KHW | Research Cottonwood Grove digital asset activity for consistency with reported balance sheet amounts | 1.1 |
| 03/06/2023 | KHW | Review historical balance sheets for digital asset balances by entity and quarter | 1.1 |
| 03/06/2023 | MC | Analyze crypto balances held by Cottonwood Grove | 0.7 |
| 03/06/2023 | MC | Analyze latest changes to chart of accounts updates | 0.7 |
| 03/06/2023 | MC | Attend meeting with J. Labella, M. Cervi, J. Somerville, C. Wong, K. Wessel (all AlixPartners) to review updated intercompany matrix | 0.5 |
| 03/06/2023 | MC | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | MC | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | MC | Create list of QuickBooks and accounting related questions for RLA | 0.8 |
| 03/06/2023 | MC | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss chart of accounts and balance sheet presentation | 0.6 |
| 03/06/2023 | SYW | Attend meeting with C. Wong and J. Somerville (both AlixPartners) re: related party matrix progress | 0.9 |
| 03/06/2023 | SYW | Attend meeting with J. Labella, M. Cervi, J. Somerville, C. Wong, K. Wessel (all AlixPartners) to review updated intercompany matrix | 0.5 |
| 03/06/2023 | SYW | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | SYW | Compose email detailing updates made to intercompany receivables and payables matrix for all DOTCOM, Alameda, WRS, and Ventures entities | 0.5 |
| 03/06/2023 | SYW | Related party matrix updating for new entities | 2.3 |
| 03/06/2023 | SYW | Update related party intercompany receivables and payables matrix for all DOTCOM, Alameda, WRS entities | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | SYW | Continue revisions on related party and intercompany receivables and payables matrix for all DOTCOM, Alameda, WRS entities | 3.1 |
| 03/06/2023 | SRH | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | TY | Attend meeting with T. Yamada, C. Chen, E. Mostoff, F. Liang, M. Cervi, J. Somerville, J. LaBella, K. Wessel, and C. Wong (all AlixPartners) re: progress of cash balance reconstruction and updated chart of accounts | 0.5 |
| 03/06/2023 | TY | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | TY | Attend working session with F. Liang and T. Yamada (both AlixPartners) re: chart of accounts and digital assets identification | 0.3 |
| 03/06/2023 | TY | Develop historical quarterly balance sheet by entity and silo using the back-end QuickBooks data | 1.1 |
| 03/06/2023 | TY | Develop uniform balance sheet presentation to be exported from the back-end QuickBooks data | 2.9 |
| 03/06/2023 | TY | Draft questions re: accounting records for Robert Lee & Associates, LLP | 0.3 |
| 03/06/2023 | TY | Identify digital assets in the chart of accounts to use for digital asset investigation | 1.8 |
| 03/06/2023 | TY | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss chart of accounts and balance sheet presentation | 0.6 |
| 03/06/2023 | TP | Conducted analysis on the A&M cash database in support of the intercompany FIAT flows to FTX Digital Markets | 1.4 |
| 03/06/2023 | VA | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: QuickBooks balance sheet checks | 0.4 |
| 03/06/2023 | VA | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, J. Somerville, J. LaBella, A. Vaibhav, J. Liao, S. Hanzi, A. Walker, and F. Liang (all AlixPartners) re: status update of balance sheet data extraction and updated chart of accounts | 0.3 |
| 03/06/2023 | VA | Conduct quality checks on the reconstructed journals | 2.3 |
| 03/06/2023 | VA | Analyze code used to reconstruct the journal entries using the underlying QuickBooks data tables and chart of accounts mapping | 1.7 |
| 03/06/2023 | VA | Revise code used to reconstruct the journal entries using the underlying QuickBooks data tables and chart of accounts mapping | 1.2 |
| 03/07/2023 | AS | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.1 |
| 03/07/2023 | AW | Attend meeting with A. Walker and V. Asher (both AlixPartners) re: actions and points of clarification around the journals reconstruction code review | 1.5 |
| 03/07/2023 | AW | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2023 | AW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: code review of the QuickBooks balance sheet and income statement reconstruction | 0.4 |
| 03/07/2023 | AW | Calculate retained earnings balances at the division level for Alameda Research | 2.2 |
| 03/07/2023 | AW | Calculate retained earnings balances at the division level for WRSFS Inc | 1.5 |
| 03/07/2023 | AW | Correct for wrong name being assigned to a QuickBooks instance in journals code | 0.6 |
| 03/07/2023 | AW | Update financial statements recreation code to hardcode division name for one transaction | 1.9 |
| 03/07/2023 | AW | Remove leading account number from deleted accounts sourced from the Transaction List report to match the Chart of Accounts | 0.4 |
| 03/07/2023 | AW | Update logic for calculating net income closing balance | 1.9 |
| 03/07/2023 | AV | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | BFM | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | CAS | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |
| 03/07/2023 | CAS | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | CAS | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | CC | Analyze Quoine Pte LTD's deposit balance | 1.6 |
| 03/07/2023 | CC | Reconcile balances in West Realm Shires Services Inc's Deltec accounts | 1.4 |
| 03/07/2023 | CC | Compile bank balance for Alameda Research LLC | 0.9 |
| 03/07/2023 | CC | Prepare historical cash balance for FTX Digital Markets | 0.7 |
| 03/07/2023 | CC | Reconcile balance by entity in the cash table to updated balance sheet | 1.7 |
| 03/07/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances and updates to bank account tracker | 0.7 |
| 03/07/2023 | DS | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.1 |
| 03/07/2023 | DJW | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2023 | DJW | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | DW | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.4 |
| 03/07/2023 | DW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: code review of the QuickBooks balance sheet and income statement reconstruction | 0.4 |
| 03/07/2023 | DL | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |
| 03/07/2023 | DL | Reconcile cryptocurrencies between QuickBooks and Cottonwood balances workbook | 2.2 |
| 03/07/2023 | DL | Reconcile cryptocurrencies between audited financial statement and Cottonwood balances workbook | 1.1 |
| 03/07/2023 | EM | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |
| 03/07/2023 | EM | Reconcile bank account database with bank accounts identified for historical reconstruction | 0.9 |
| 03/07/2023 | EM | Update bank account balance listing for FTX Japan Holdings KK | 0.5 |
| 03/07/2023 | EM | Update bank account balance listing for FTX Japan KK | 0.8 |
| 03/07/2023 | EM | Update bank account balance listing for FTX Trading Ltd | 1.2 |
| 03/07/2023 | EM | Update bank account balance listing for Ledger X LLC | 0.9 |
| 03/07/2023 | EM | Update bank account balance listing for West Realm Shires Services Inc | 1.4 |
| 03/07/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances and updates to bank account tracker | 0.7 |
| 03/07/2023 | JCL | Analyze existing chronologies for support of significant Intercompany and Investment balance sheet accounts that included Modulo and acquisitions of entities of interest | 1.7 |
| 03/07/2023 | JCL | Working session with J. LaBella, K. Wessel, J. Somerville (full) and M. Cervi (partial) (all AlixPartners) re: historical financial statement reconstruction workplan | 0.9 |
| 03/07/2023 | JCL | Working session with J. LaBella, K. Wessel, M. Cervi, J. Somerville (all AlixPartners) re: third party verification of intercompany balances | 0.3 |
| 03/07/2023 | JCL | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | JLS | Attend meeting with C. Wong and J. Somerville (both AlixPartners) re: related party matrix updates | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/07/2023 | JLS | Prepare summary of key balance sheet accounts and AlixPartners resources allocated against same | 1.1 |
| 03/07/2023 | JLS | Prepare template for tracking intercompany account balances | 0.8 |
| 03/07/2023 | JLS | Update intercompany matrix to include additional segmentation for insider loans | 0.4 |
| 03/07/2023 | JLS | Working session with J. LaBella, K. Wessel, J. Somerville (full) and M. Cervi (partial) (all AlixPartners) re: historical financial statement reconstruction workplan | 0.9 |
| 03/07/2023 | JLS | Working session with J. LaBella, K. Wessel, M. Cervi, J. Somerville (all AlixPartners) re: third party verification of intercompany balances | 0.3 |
| 03/07/2023 | JLS | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | JLS | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | JKL | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |
| 03/07/2023 | JKL | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: code review of the QuickBooks balance sheet and income statement reconstruction | 0.4 |
| 03/07/2023 | JKL | Review the SQL code for calculating net income for the reconstructed QuickBooks balance sheet to resolve data issues | 1.4 |
| 03/07/2023 | JKL | Review the updated data sources and SQL code scripts for creating the reconstructed QuickBooks balance sheet with legal entity level information to reconcile the changes and identify issues in logic for Alameda Research LLC | 1.9 |
| 03/07/2023 | JKL | Review the updated data sources and SQL code scripts for creating the reconstructed QuickBooks balance sheet with legal entity level information to reconcile the changes and identify issues in logic for FTX Digital Market Ltd | 1.8 |
| 03/07/2023 | JKL | Update the Python scripts for automatically extracting transaction list reports from the QuickBooks frontend system by creating and accessing custom templates | 2.2 |
| 03/07/2023 | KHW | Analyze balance sheets for cash account balances to incorporate into financial statement reconstruction effort | 0.8 |
| 03/07/2023 | KHW | Update AlixPartners work plan for financial statement reconstruction effort | 0.2 |
| 03/07/2023 | KHW | Working session with J. LaBella, K. Wessel, J. Somerville (full) and M. Cervi (partial) (all AlixPartners) re: historical financial statement reconstruction workplan | 0.9 |
| 03/07/2023 | KHW | Working session with J. LaBella, K. Wessel, M. Cervi, J. Somerville (all AlixPartners) re: third party verification of intercompany balances | 0.3 |
| 03/07/2023 | KHW | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2023 | KHW | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | LMG | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | LMG | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | MC | Analyze status of intercompany account related investigation work | 2.2 |
| 03/07/2023 | MC | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |
| 03/07/2023 | MC | Review latest financial statement chart of account mapping output | 1.2 |
| 03/07/2023 | MC | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss the chart of accounts update | 0.1 |
| 03/07/2023 | MC | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss the historical reconstruction matrix update | 0.1 |
| 03/07/2023 | MC | Working session with J. LaBella, K. Wessel, J. Somerville (full) and M. Cervi (partial) (all AlixPartners) re: historical financial statement reconstruction workplan | 0.2 |
| 03/07/2023 | MC | Working session with J. LaBella, K. Wessel, M. Cervi, J. Somerville (all AlixPartners) re: third party verification of intercompany balances | 0.3 |
| 03/07/2023 | MC | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | MC | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | MJ | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | MJ | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | RMF | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | SYW | Attend meeting with C. Wong and J. Somerville (both AlixPartners) re: related party matrix updates | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2023 | SYW | Conduct analysis quality check on related party matrix to ensure correct calculation of balance sheet amounts | 2.1 |
| 03/07/2023 | SYW | Update related party intercompany receivables and payables matrix for DOTCOM and Alameda entities | 2.5 |
| 03/07/2023 | SYW | Update related party intercompany receivables and payables matrix for WRS and Ventures entities | 1.9 |
| 03/07/2023 | SRH | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |
| 03/07/2023 | SRH | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | SRH | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | TY | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |
| 03/07/2023 | TY | Develop the intercompany transaction matrix from the latest QuickBooks data | 1.1 |
| 03/07/2023 | TY | Develop the model to format balance sheet across the group companies and by quarter with QuickBooks data | 2.7 |
| 03/07/2023 | TY | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss the chart of accounts update | 0.1 |
| 03/07/2023 | TY | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss the historical reconstruction matrix update | 0.1 |
| 03/07/2023 | TY | Update historical total asset and net asset data for each entity in the historical reconstruction matrix | 2.3 |
| 03/07/2023 | TY | Update the chart of accounts remapping certain accounts with new QuickBooks data | 1.7 |
| 03/07/2023 | TP | Conduct investigation of the accounting data to support the special investigations team re: analysis of funds flow between Debtor entities in Cash DB | 2.6 |
| 03/07/2023 | TP | Conduct investigation of the accounting data to support the special investigations team re: entity of interest potential preference claim | 2.8 |
| 03/07/2023 | TP | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/07/2023 | VA | Attend meeting with A. Walker and V. Asher (both AlixPartners) re: actions and points of clarification around the journals reconstruction code review | 1.5 |
| 03/07/2023 | VA | Attend meeting with A. Walker, M. Cervi, C. Cipione, A. Vaibhav, T. Yamada, J. Liao, E. Mostoff, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, updates to departmental mapping structure, and front-end journal entry database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/07/2023 | VA | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: code review of the QuickBooks balance sheet and income statement reconstruction | 0.4 |
| 03/07/2023 | VA | Update code to create delta reports on the core QuickBooks tables | 1.6 |
| 03/07/2023 | VA | Data integrity check on updated code to create delta reports on the core QuickBooks tables | 1.3 |
| 03/07/2023 | VK | Working session with M. Jacques, L. Goldman, C. Cipione, A. Vanderkamp, J. LaBella, S. Hanzi, J. Somerville, K. Wessel, B. Mackay, RM Fuchs, M. Cervi, V. Kotharu (full attendees), A. Searles, D. Schwartz, D. White (partial attendees) re: coordination of financial statement reconstruction efforts | 1.6 |
| 03/07/2023 | VK | Working session with M. Jacques, S. Hanzi, M .Cervi, D. White, C. Cipione, T. Phelan, L. Goldman, K. Wessel, J. Somerville, V. Kotharu (all AlixPartners) re: analysis of exchange data in support of financial statement reconstruction | 0.7 |
| 03/08/2023 | AW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: update on reconstruction of QuickBooks data | 0.5 |
| 03/08/2023 | AW | Attend meeting with M. Birtwell, S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: the journals data that feeds the frontend tools and the plan for version controlling / governing the process going forward | 0.5 |
| 03/08/2023 | AW | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |
| 03/08/2023 | AW | Implement updates to the financial statements recreation code | 1.4 |
| 03/08/2023 | AW | Investigate net income differences at the division level for Alameda Research LLC | 2.9 |
| 03/08/2023 | AW | Continue to investigate net income differences at the division level for Alameda Research LLC | 0.7 |
| 03/08/2023 | AW | Repopulate master journals table with a previous batch of data to facilitate delta reporting | 1.6 |
| 03/08/2023 | AW | Review the updated balance sheet presentation | 0.6 |
| 03/08/2023 | AW | Working session with A. Walker and T. Yamada (both AlixPartners) re: the chart of account update | 0.2 |
| 03/08/2023 | AW | Update balance sheet creation code based on updated balance sheet presentation | 0.8 |
| 03/08/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.2 |
| 03/08/2023 | CC | Attend meeting with C. Chen, K. Wessel, and E. Mostoff (all AlixPartners) re: summary of cash balance reconstruction | 0.1 |
| 03/08/2023 | CC | Attend meeting with C. Chen, K. Wessel, T. Yamada, and E. Mostoff (all AlixPartners) re: update to chart of accounts based on FBO classification of newly identified bank accounts | 0.4 |
| 03/08/2023 | CC | Attend meeting with J. LaBella, C. Chen, T. Yamada, M. Cervi, K. Wessel, and E. Mostoff (all AlixPartners) re: alignment of FBO account classification between chart of accounts and cash reconstruction workstreams | 0.4 |
| 03/08/2023 | CC | Attend meeting with K. Wessel, M. Cervi, C. Chen, E. Mostoff, and J. LaBella (all AlixPartners) re: summary of cash balance reconstruction | 0.3 |
| 03/08/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances and updates to bank account tracker | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/08/2023 | CC | Working session with E. Mostoff and C. Chen (both AlixPartners) re: summary of reconstructed operational and FBO cash balances of FTX Digital Markets | 1.8 |
| 03/08/2023 | CC | Working session with E. Mostoff and C. Chen (both AlixPartners) re: summary of reconstructed operational and FBO cash balances | 1.2 |
| 03/08/2023 | CC | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | DS | Working session with Kessel, and D. Schwartz (all AlixPartners) re: development of bank account tracker | 0.5 |
| 03/08/2023 | DW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: update on reconstruction of QuickBooks journals | 0.5 |
| 03/08/2023 | DW | Attend meeting with M. Birtwell, S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: the journals data that feeds the front end tools and the plan for version controlling / governing the process going forward | 0.5 |
| 03/08/2023 | DW | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |
| 03/08/2023 | DW | Write code to audit records from source tables, through intermediary tables into the reconstructed journals table | 2.6 |
| 03/08/2023 | DL | Attend meeting with J. LaBella, F. Liang, and K. Wessel (all AlixPartners) discussing the cryptocurrencies assets on Cottonwood Grove's balance sheet | 0.6 |
| 03/08/2023 | DL | Attend meeting with J. LaBella, M. Cervi (full attendees) K. Wessel, J. Somerville, F. Liang (partial attendees) (all AlixPartners) to draft outline for Jon Ray re: accounting control failures | 0.4 |
| 03/08/2023 | DL | Investigate cryptocurrency assets on Alameda Research entities' balance sheet | 1.7 |
| 03/08/2023 | DL | Investigate underlying accounting records on Alameda Research entities' balance sheet | 1.6 |
| 03/08/2023 | DL | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | EM | Attend meeting with C. Chen, K. Wessel, and E. Mostoff (all AlixPartners) re: summary of cash balance reconstruction | 0.1 |
| 03/08/2023 | EM | Attend meeting with C. Chen, K. Wessel, T. Yamada, and E. Mostoff (all AlixPartners) re: update to chart of accounts based on FBO classification of newly identified bank accounts | 0.4 |
| 03/08/2023 | EM | Attend meeting with J. LaBella, C. Chen, T. Yamada, M. Cervi, K. Wessel, and E. Mostoff (all AlixPartners) re: alignment of FBO account classification between chart of accounts and cash reconstruction workstreams | 0.4 |
| 03/08/2023 | EM | Attend meeting with K. Wessel, M. Cervi, C. Chen, E. Mostoff, and J. LaBella (all AlixPartners) re: summary of cash balance reconstruction | 0.3 |
| 03/08/2023 | EM | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/08/2023 | EM | Reconcile bank accounts listed in bank statement tracker with bank accounts listed in cash reconstruction workpaper | 0.9 |
| 03/08/2023 | EM | Reconcile FBO classifications per chart of accounts with FBO classifications per cash reconstruction workstream | 0.3 |
| 03/08/2023 | EM | Update bank account balance listing for Quoine Vietnam Co LTD and Quoine Pte Ltd | 1.1 |
| 03/08/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances and updates to bank account tracker | 0.7 |
| 03/08/2023 | EM | Working session with E. Mostoff and C. Chen (both AlixPartners) re: summary of reconstructed operational and FBO cash balances of FTX Digital Markets | 1.8 |
| 03/08/2023 | EM | Working session with E. Mostoff and C. Chen (both AlixPartners) re: summary of reconstructed operational and FBO cash balances | 1.2 |
| 03/08/2023 | EM | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | JCL | Attend meeting with J. LaBella, C. Chen, T. Yamada, M. Cervi, K. Wessel, and E. Mostoff (all AlixPartners) re: alignment of FBO account classification between chart of accounts and cash reconstruction workstreams | 0.4 |
| 03/08/2023 | JCL | Attend meeting with J. LaBella, F. Liang, and K. Wessel (all AlixPartners) discussing the cryptocurrencies assets on Cottonwood Grove's balance sheet | 0.6 |
| 03/08/2023 | JCL | Attend meeting with J. LaBella, M. Cervi (full attendees) K. Wessel, J. Somerville, F. Liang (partial attendees) (all AlixPartners) to draft outline for Jon Ray re: accounting control failures | 1.1 |
| 03/08/2023 | JCL | Attend meeting with K. Wessel, M. Cervi, C. Chen, E. Mostoff, and J. LaBella (all AlixPartners) re: summary of cash balance reconstruction | 0.3 |
| 03/08/2023 | JCL | Draft outline of control failures at FTX | 2.2 |
| 03/08/2023 | JCL | Review schedules and supporting detail re: cash account balances and Intercompany account balances, including updated matrix of Intercompany balances in preparation for meeting with counsel | 1.7 |
| 03/08/2023 | JCL | Review updated chart of control failures | 0.7 |
| 03/08/2023 | JCL | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | JLS | Attend meeting with J. Somerville and C. Wong (both AlixPartners) re: related party matrix updates | 0.3 |
| 03/08/2023 | JLS | Attend meeting with J. LaBella, M. Cervi (full attendees) K. Wessel, J. Somerville, F. Liang (partial attendees) (all AlixPartners) to draft outline for Jon Ray re: accounting control failures | 0.6 |
| 03/08/2023 | JLS | Audit intercompany matrix model analyzed against source materials | 0.8 |
| 03/08/2023 | JLS | Identify intercompany and related party accounts of focus in Q4-21 and Q2-22. | 0.6 |
| 03/08/2023 | JLS | Identify key balance sheet intercompany and related party accounts for verification | 0.6 |
| 03/08/2023 | JLS | Prepare discussion materials for counsel re: summary of intercompany and related party balances analyzed | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Financial Statement Reconstruction |
| Code: | 20008100P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2023 | JLS | Prepare summary of intercompany balances analyzed | 1.2 |
| 03/08/2023 | JLS | Review intercompany balance workpapers related to BlockFi loan | 0.4 |
| 03/08/2023 | JLS | Telephone call with C. Wong and J. Somerville (both AlixPartners) re: key intercompany balance sheet accounts | 0.2 |
| 03/08/2023 | JLS | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | JKL | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: update on reconstruction of QuickBooks journals | 0.5 |
| 03/08/2023 | JKL | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |
| 03/08/2023 | JKL | Review the SQL scripts for generating delta reports for the 16 key QuickBooks backend tables to ensure the logic and outputs are correct | 1.8 |
| 03/08/2023 | JKL | Update the Python scripts for automatically extracting transaction list reports from the QuickBooks frontend system by adding data cleaning and validating processes | 1.5 |
| 03/08/2023 | JKL | Update the Python scripts for automatically extracting transaction list reports from the QuickBooks frontend system by implementing workarounds for instances with transaction lists too large to be exported as Excel | 2.8 |
| 03/08/2023 | JKL | Update the Python scripts for automatically extracting transaction list reports from the QuickBooks frontend system by testing the code on instances with <1000 backend transactions and correcting issues encountered | 2.6 |
| 03/08/2023 | KHW | Attend meeting with C. Chen, K. Wessel, and E. Mostoff (all AlixPartners) re: summary of cash balance reconstruction | 0.1 |
| 03/08/2023 | KHW | Attend meeting with C. Chen, K. Wessel, T. Yamada, and E. Mostoff (all AlixPartners) re: update to chart of accounts based on FBO classification of newly identified bank accounts | 0.4 |
| 03/08/2023 | KHW | Attend meeting with J. LaBella, C. Chen, T. Yamada, M. Cervi, K. Wessel, and E. Mostoff (all AlixPartners) re: alignment of FBO account classification between chart of accounts and cash reconstruction workstreams | 0.4 |
| 03/08/2023 | KHW | Attend meeting with J. LaBella, F. Liang, and K. Wessel (all AlixPartners) discussing the cryptocurrencies assets on Cottonwood Grove's balance sheet | 0.6 |
| 03/08/2023 | KHW | Attend meeting with J. LaBella, M. Cervi (full attendees) K. Wessel, J. Somerville, F. Liang (partial attendees) (all AlixPartners) to draft outline for Jon Ray re: accounting control failures | 0.7 |
| 03/08/2023 | KHW | Attend meeting with K. Wessel, M. Cervi, C. Chen, E. Mostoff, and J. LaBella (all AlixPartners) re: summary of cash balance reconstruction | 0.3 |
| 03/08/2023 | KHW | Prepare materials for presentation to S&C re: financial statement reconstruction workstream update | 0.4 |
| 03/08/2023 | KHW | Review cash balance reconciliation work product for presentation of financial reconstruction workstream status to S&C | 0.6 |
| 03/08/2023 | KHW | Working session with Kessel, and D. Schwartz (all AlixPartners) re: development of bank account tracker | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2023 | KHW | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | MC | Attend meeting with J. LaBella, M. Cervi (full attendees) K. Wessel, J. Somerville, F. Liang (partial attendees) (all AlixPartners) to draft outline for Jon Ray re: accounting control failures | 1.1 |
| 03/08/2023 | MC | Attend meeting with K. Wessel, M. Cervi, C. Chen, E. Mostoff, and J. LaBella (all AlixPartners) re: summary of cash balance reconstruction | 0.3 |
| 03/08/2023 | MC | Attend meeting with J. LaBella, C. Chen, T. Yamada, M. Cervi, K. Wessel, and E. Mostoff (all AlixPartners) re: alignment of FBO account classification between chart of accounts and cash reconstruction workstreams | 0.4 |
| 03/08/2023 | MC | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |
| 03/08/2023 | MC | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | MB | Attend meeting with M. Birtwell, S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: the journals data that feeds the frontend tools and the plan for version controlling / governing the process going forward | 0.5 |
| 03/08/2023 | SYW | Attend meeting with J. Somerville and C. Wong (both AlixPartners) re: related party matrix updates | 0.3 |
| 03/08/2023 | SYW | Create related party intercompany receivables and payables matrix related to BlockFi loans | 1.3 |
| 03/08/2023 | SYW | Create related party intercompany receivables and payables matrix related to Modulo investigation | 1.5 |
| 03/08/2023 | SYW | Update related party intercompany receivables and payables matrix for DOTCOM and Alameda entities | 2.0 |
| 03/08/2023 | SYW | Conduct quality analysis check on related party matrix to ensure correct calculation of balance sheet amounts related to Ventures entities | 1.0 |
| 03/08/2023 | SYW | Update related party intercompany receivables and payables matrix to include new entities | 0.7 |
| 03/08/2023 | SYW | Telephone call with C. Wong and J. Somerville (both AlixPartners) re: key intercompany balance sheet accounts | 0.2 |
| 03/08/2023 | SYW | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | SRH | Attend meeting with M. Birtwell, S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: the journals data that feeds the frontend tools and the plan for version controlling / governing the process going forward | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2023 | SRH | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |
| 03/08/2023 | TY | Attend meeting with C. Chen, K. Wessel, T. Yamada, and E. Mostoff (all AlixPartners) re: update to chart of accounts based on FBO classification of newly identified bank accounts | 0.4 |
| 03/08/2023 | TY | Attend meeting with J. LaBella, C. Chen, T. Yamada, M. Cervi, K. Wessel, and E. Mostoff (all AlixPartners) re: alignment of FBO account classification between chart of accounts and cash reconstruction workstreams | 0.4 |
| 03/08/2023 | TY | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |
| 03/08/2023 | TY | Develop the intercompany transaction matrix from the latest QuickBooks data | 1.5 |
| 03/08/2023 | TY | Identify digital asset related accounts in the updated chart of accounts | 1.1 |
| 03/08/2023 | TY | Reconstruct balance sheet with the remapped chart of accounts | 2.6 |
| 03/08/2023 | TY | Update historical total asset and net asset data for each entity in the historical reconstruction matrix | 0.7 |
| 03/08/2023 | TY | Update the chart of accounts remapping certain accounts with new QuickBooks data | 1.8 |
| 03/08/2023 | TY | Working session with A. Walker and T. Yamada (both AlixPartners) re: the chart of account update | 0.2 |
| 03/08/2023 | TY | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, E. Mostoff, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 1.5 |
| 03/08/2023 | TP | Attend meeting with M. Birtwell, S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: the journals data that feeds the frontend tools and the plan for version controlling / governing the process going forward s | 0.5 |
| 03/08/2023 | TP | Attend meeting with T. Yamada, E. Mostoff, M. Cervi, D. Waterfield, J. Liao, A. Walker, T. Phelan, and S. Hanzi (all AlixPartners) re: updated chart of accounts and QC procedures related to balance sheet output | 0.2 |
| 03/08/2023 | VA | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: update on reconstruction of QuickBooks journals | 0.5 |
| 03/08/2023 | VA | Analyze code used to reconstruct the journal entries using the underlying QuickBooks balance sheets | 1.8 |
| 03/08/2023 | VA | Revise code used to reconstruct the journal entries using the underlying QuickBooks balance sheets | 1.1 |
| 03/08/2023 | VA | Analyze code used to reconstruct the journal entries using the underlying QuickBooks income statements | 1.6 |
| 03/08/2023 | VA | Revise code used to reconstruct the journal entries using the underlying QuickBooks income statements | 0.9 |
| 03/09/2023 | AW | Apply legal entity and silo mapping to the reconstructed journals | 1.8 |
| 03/09/2023 | AW | Correct for silo-level retained earnings calculation issues | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/09/2023 | AW | Modify presentation of the backend balance sheet with standardized chart of accounts down y axis and the company information is along the x axis, split out by quarter | 2.6 |
| 03/09/2023 | AW | Incorporate new version of the standardized chart of accounts | 1.7 |
| 03/09/2023 | AW | Implement division-level retained earnings calculations in the QuickBooks backend data | 1.3 |
| 03/09/2023 | AW | Update financial statement recreation to only split QuickBooks instances at the division level where divisions represent legal entities | 1.9 |
| 03/09/2023 | CAS | Design data architecture related to the QB's GL information | 1.3 |
| 03/09/2023 | CC | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: historical cash balance reconstruction of West Realm Shires Services Inc | 0.2 |
| 03/09/2023 | CC | Compile bank balance for FTX EU Ltd | 1.5 |
| 03/09/2023 | CC | Prepare cash reconciliation for West Realm Shires Services Inc | 1.9 |
| 03/09/2023 | CC | Prepare USD to CNY and MXN foreign currency exchange rates for cash balance conversion | 0.8 |
| 03/09/2023 | CC | Review bank trackers to remove duplicate records related to FTX Japan KK | 1.0 |
| 03/09/2023 | CC | Working session with K. Wessel, C. Chen and E. Mostoff (all AlixPartners) re: historical cash balance reconstruction of West Realm Shires Services Inc | 0.5 |
| 03/09/2023 | DJW | Investigate FTT asset holding history for Cottonwood Grove for balance sheet reconstruction | 2.1 |
| 03/09/2023 | DW | Write code to audit records from source tables, through intermediary tables into the reconstructed journals table | 2.4 |
| 03/09/2023 | DW | Continue to write code to audit records from source tables, through intermediary tables into the reconstructed journals table | 0.7 |
| 03/09/2023 | DL | Attend meeting with J. LaBella, F. Liang, and K. Wessel (all AlixPartners) discussing status and next steps on investigating cryptocurrency assets | 0.3 |
| 03/09/2023 | DL | Investigate cryptocurrency assets and underlying accounting records on ARL's balance sheet | 2.7 |
| 03/09/2023 | DL | Conduct unstructured searches in ESI re: valuation of cryptocurrency assets | 1.1 |
| 03/09/2023 | DL | Analyze corporate documentation artifacts re: valuation of cryptocurrency assets | 1.8 |
| 03/09/2023 | DL | Prepare questions re crypto wallets in advance of discussion with D. White | 1.5 |
| 03/09/2023 | EM | Analyze Q2 2022 bank statement data of West Realm Shires Inc for historical cash balance reconstruction | 1.4 |
| 03/09/2023 | EM | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: historical cash balance reconstruction of West Realm Shires Services Inc | 0.2 |
| 03/09/2023 | EM | Attend meeting with K. Wessel and E. Mostoff (both AlixPartners) re: historical cash balance reconstruction of West Realm Shires Services Inc | 0.7 |
| 03/09/2023 | EM | Update bank account balance listing for Alameda Research LLC | 0.4 |
| 03/09/2023 | EM | Update bank account balance listing for FTX Japan KK | 1.1 |
| 03/09/2023 | EM | Update bank account balance listing for FTX Trading Ltd | 1.2 |
| 03/09/2023 | EM | Update bank account balance listing for West Realm Shires Services Inc | 0.9 |
| 03/09/2023 | EM | Working session with K. Wessel, C. Chen and E. Mostoff (all AlixPartners) re: historical cash balance reconstruction of West Realm Shires Services Inc | 0.5 |
| 03/09/2023 | JCL | Attend meeting with J. LaBella, F. Liang, and K. Wessel (all AlixPartners) discussing status and next steps on investigating cryptocurrency assets | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | JCL | Revise board slides for financial statement reconstruction | 1.0 |
| 03/09/2023 | JCL | Review digital asset balances and prepare specific requests to trace crypto balances to identified wallets | 0.9 |
| 03/09/2023 | JCL | Review iterations of balance sheets by legal entity from QuickBooks and output from AlixPartners consolidated balance sheet summaries | 0.8 |
| 03/09/2023 | JCL | Working session with K. Wessel, M. Cervi, and J. LaBella (all AlixPartners) re: drafting of board update slides for financial statement reconstruction workstream | 2.8 |
| 03/09/2023 | JLS | Identify 'Investment in Subsidiary' accounts of focus in Q2-22 and Q4-21 for Alameda Research LLC and WRSI | 1.1 |
| 03/09/2023 | JLS | Analyze related party loans recorded by Alameda Research LLC in Q2-22 | 1.3 |
| 03/09/2023 | JLS | Analyze related party loans recorded by Cottonwood Grove in Q2-22 | 0.9 |
| 03/09/2023 | JLS | Analyze Cottonwood Grove related party account balance for Q2-22 | 0.3 |
| 03/09/2023 | JLS | Prepare summary presentation of investigation on six key balances across Alameda Research LLC and Cottonwood Grove | 1.3 |
| 03/09/2023 | JLS | Telephone call with C. Wong and J. Somerville (both AlixPartners) re: key intercompany balance sheet accounts | 0.3 |
| 03/09/2023 | JLS | Telephone call with C. Wong, J. Somerville, L. Goldman (all AlixPartners) re: impact of special investigation findings on key intercompany balance sheet accounts | 0.6 |
| 03/09/2023 | JLS | Update internal intercompany balance tracker | 0.4 |
| 03/09/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: nature of Alameda Research Ltd related party balance | 0.3 |
| 03/09/2023 | JKL | Analyze the data quality issues found in the delta report for the 16 core tables by checking the time zone consistency and comparing records against other data sources | 2.6 |
| 03/09/2023 | JKL | Review the SQL script for comparing and creating delta report for different versions of reconstructed journals to correct issues in the downloaded QuickBooks backend data | 2.8 |
| 03/09/2023 | JKL | Update the Python scripts for automatically extracting transaction list reports from the QuickBooks frontend system by adding data cleaning and validating processes | 1.3 |
| 03/09/2023 | KHW | Attend meeting with J. LaBella, F. Liang, and K. Wessel (all AlixPartners) discussing status and next steps on investigating cryptocurrency assets | 0.3 |
| 03/09/2023 | KHW | Attend meeting with K. Wessel and E. Mostoff (both AlixPartners) re: historical cash balance reconstruction of West Realm Shires Services Inc | 0.7 |
| 03/09/2023 | KHW | Working session with K. Wessel, C. Chen and E. Mostoff (all AlixPartners) re: historical cash balance reconstruction of West Realm Shires Services Inc | 0.5 |
| 03/09/2023 | KHW | Working session with K. Wessel, M. Cervi, and J. LaBella (all AlixPartners) re: drafting of board update slides for financial statement reconstruction workstream | 2.8 |
| 03/09/2023 | LMG | Telephone call with C. Wong, J. Somerville, L. Goldman (all AlixPartners) re: impact of special investigation findings on key intercompany balance sheet accounts | 0.6 |
| 03/09/2023 | MC | Further review of draft board update slides | 0.3 |
| 03/09/2023 | MC | Review non-QuickBooks compilation of balance sheets | 0.5 |
| 03/09/2023 | MC | Working session with K. Wessel, M. Cervi, and J. LaBella (all AlixPartners) re: drafting of board update slides for financial statement reconstruction workstream | 2.8 |
| 03/09/2023 | SYW | Update related party intercompany receivables and payables matrix to include Alameda InterCo transactions | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | SYW | Create related party intercompany receivables and payables matrix pertaining to Korean Friend investigation | 0.5 |
| 03/09/2023 | SYW | Create related party intercompany receivables and payables matrix pertaining to LedgerX investigation | 1.5 |
| 03/09/2023 | SYW | Create related party intercompany receivables and payables matrix pertaining to Mount Olympus investigation | 1.1 |
| 03/09/2023 | SYW | Create related party intercompany receivables and payables matrix pertaining to North Dimension investigation | 2.3 |
| 03/09/2023 | SYW | Telephone call with C. Wong and J. Somerville (both AlixPartners) re: key intercompany balance sheet accounts | 0.3 |
| 03/09/2023 | SYW | Telephone call with C. Wong, J. Somerville, L. Goldman (all AlixPartners) re: impact of special investigation findings on key intercompany balance sheet accounts | 0.6 |
| 03/09/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: nature of Alameda Research Ltd related party balance (0.3) | 0.3 |
| 03/09/2023 | TY | Add balance sheet category field in the updated chart of accounts | 3.0 |
| 03/09/2023 | TY | Code balance sheet line items of non-QuickBooks balance sheets for the uniform balance sheet presentation | 2.8 |
| 03/09/2023 | TY | Develop framework to present uniform balance sheet presentation for entities that do not have QuickBooks instance | 1.2 |
| 03/09/2023 | TY | Develop the list of bank accounts from the chart of accounts | 0.4 |
| 03/09/2023 | TY | Download balance sheet data of West Realm Shires from QuickBooks | 0.2 |
| 03/09/2023 | TP | Preformed analysis on data obtained from the A&M Cash data in support of the analysis of cash flows into and out of FBO accounts | 1.9 |
| 03/09/2023 | TP | Preformed analysis on data obtained from the QB journal entry data in support of the analysis of cash flows into and out of FBO accounts | 2.2 |
| 03/09/2023 | VA | Build error handling in the delta report for QuickBooks reconstructed journals to reconcile row-count differences between batches | 1.5 |
| 03/09/2023 | VA | Revise process for migrating relevant data from QuickBooks between batches | 1.2 |
| 03/09/2023 | VA | Generate draft delta report for comparing different versions of reconstructed journals using the QuickBooks backend data from the first two snapshots | 2.2 |
| 03/09/2023 | VA | Revise draft delta report for comparing different versions of reconstructed journals using the QuickBooks backend data from the first two snapshots | 0.7 |
| 03/09/2023 | VA | Investigate the issues with deriving a composite primary key for reconstructed journals using the QuickBooks backend data | 2.4 |
| 03/10/2023 | AS | Review board slides re: update on financial statement reconstruction | 0.4 |
| 03/10/2023 | AW | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |
| 03/10/2023 | AW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: status update on migration and reconstruction of GL data from QuickBooks | 0.6 |
| 03/10/2023 | AW | Design macro to automate the population of balance sheet outputs by quarter | 2.5 |
| 03/10/2023 | AW | Continue design of macro to automate the population of balance sheet outputs by quarter | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2023 | AW | incorporating version 4 of the standardized chart of accounts and performing checks | 1.6 |
| 03/10/2023 | AW | Update macro to automate the population of balance sheet outputs by quarter | 1.4 |
| 03/10/2023 | AW | Waterfall analysis investigations for reconstructed journals | 2.9 |
| 03/10/2023 | CAS | Design data architecture related to the QB's GL information | 1.1 |
| 03/10/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.8 |
| 03/10/2023 | CC | Compile a listing of bank statements received since March 5, 2023 | 0.7 |
| 03/10/2023 | CC | Compile historical cash balance for FTX Japan Services KK | 0.4 |
| 03/10/2023 | CC | Prepare balance sheet to bank reconciliation for Q2 2022 | 1.3 |
| 03/10/2023 | CC | Review bank statements of Alameda Ventures Ltd | 1.4 |
| 03/10/2023 | CC | Review foreign currency conversion for FTX Japan Services KK | 0.8 |
| 03/10/2023 | CC | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |
| 03/10/2023 | DW | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.2 |
| 03/10/2023 | DW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: status update on migration and reconstruction of GL data from QuickBooks | 0.6 |
| 03/10/2023 | DW | Write code to audit records from source tables, through intermediary tables into the reconstructed journals table | 2.1 |
| 03/10/2023 | DL | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |
| 03/10/2023 | DL | Attend working session with F. Liang and T. Yamada re: chart of accounts and balance sheets | 0.4 |
| 03/10/2023 | DL | Document cryptocurrency assets and underlying accounting records on ARL's balance sheet | 2.6 |
| 03/10/2023 | DL | Investigate cryptocurrency assets and underlying accounting records on ARL's balance sheet | 2.4 |
| 03/10/2023 | DL | Update questions for discussion with RLA re financial statements | 1.2 |
| 03/10/2023 | DL | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |
| 03/10/2023 | JCL | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |
| 03/10/2023 | JCL | Update draft slides for board presentation re: historical financial statement recreation, trading and crypto related workstreams | 1.3 |
| 03/10/2023 | JCL | Research examples of inaccurate entries demonstrative of control failures at FTX and Alameda | 1.1 |
| 03/10/2023 | JCL | Respond to request from counsel re: examples of control failures at FTX | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | JCL | Review draft slides for board presentation re: historical financial statement recreation, trading and crypto related workstreams | 0.7 |
| 03/10/2023 | JCL | Review data supporting digital asset account balances for Alameda Research | 0.8 |
| 03/10/2023 | JCL | Review Intercompany matrix and support provided for existing balances | 1.0 |
| 03/10/2023 | JCL | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |
| 03/10/2023 | JLS | Analyze Alameda Research Ventures GL data for Q2-22 | 0.4 |
| 03/10/2023 | JLS | Analyze Q2-22 intercompany balance for Alameda Research LLC. | 0.9 |
| 03/10/2023 | JLS | Update internal intercompany balance tracker | 0.3 |
| 03/10/2023 | JLS | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |
| 03/10/2023 | JKL | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |
| 03/10/2023 | JKL | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: status update on migration and reconstruction of GL data from QuickBooks | 0.6 |
| 03/10/2023 | JKL | Review the delta report outputs for different versions of reconstructed journals to correct issues in the downloaded QuickBooks backend data | 2.7 |
| 03/10/2023 | JKL | Review the SQL script for comparing and creating delta report for different versions of reconstructed journals to correct issues in the downloaded QuickBooks backend data | 2.5 |
| 03/10/2023 | JKL | Continue Review the SQL script for comparing and creating delta report for different versions of reconstructed journals to correct issues in the downloaded QuickBooks backend data | 0.8 |
| 03/10/2023 | JKL | Summarize the time zone inconsistency issues of the data extraction widget tool built for the QuickBooks backend data | 1.4 |
| 03/10/2023 | KHW | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |
| 03/10/2023 | MC | Analyze non QuickBooks balance sheet summary | 1.2 |
| 03/10/2023 | MC | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |
| 03/10/2023 | MC | Review updated proposed financial statement chart of account mapping | 0.7 |
| 03/10/2023 | MC | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss non-QuickBooks balance sheets, insider related accounts, digital assets identification, and QuickBooks balance sheet output reconciliation | 0.3 |
| 03/10/2023 | MC | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | SYW | Create related party intercompany receivables and payables matrix pertaining to Bonham and FTX employee investigation | 1.6 |
| 03/10/2023 | SYW | Create related party intercompany receivables and payables matrix related to the Deltec Loan investigation | 1.5 |
| 03/10/2023 | SYW | Prepare related party intercompany receivables and payables matrix pertaining to Guarding Against Pandemics investigation | 0.5 |
| 03/10/2023 | SYW | Prepare related party intercompany receivables and payables matrix pertaining to FTX insiders' purchase of WRS shares | 1.8 |
| 03/10/2023 | SYW | Update related party intercompany receivables and payables matrix to include corporate acquisitions booked as loans receivables due from FTX insiders | 1.7 |
| 03/10/2023 | SYW | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |
| 03/10/2023 | SRH | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |
| 03/10/2023 | TY | Add fields of digital asset categories in the chart of accounts | 1.0 |
| 03/10/2023 | TY | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |
| 03/10/2023 | TY | Attend working session with F. Liang and T. Yamada re: chart of accounts and balance sheets | 0.4 |
| 03/10/2023 | TY | Confirm entities that have balance sheet with foreign currency presentation in QuickBooks | 0.2 |
| 03/10/2023 | TY | Develop the comparative balance sheet for entities that do not have QuickBooks records | 2.0 |
| 03/10/2023 | TY | Download balance sheet of Alameda Ventures LTD from QuickBooks | 0.1 |
| 03/10/2023 | TY | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to discuss non-QuickBooks balance sheets, insider related accounts, digital assets identification, and QuickBooks balance sheet output reconciliation | 0.3 |
| 03/10/2023 | TY | Working session with T. Yamada, K. Wessel, C. Wong, C. Chen, J. Somerville, F. Liang, M. Cervi, and J. LaBella (all AlixPartners) re: presentation of progress report on cash, intercompany transaction, and digital asset reconstruction workstreams | 0.8 |
| 03/10/2023 | TP | Perform data mining and research tasks within the A&M Cash data to support the recreation of financial statements | 2.6 |
| 03/10/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical balance sheets | 0.9 |
| 03/10/2023 | VA | Attend meeting with A. Walker, M. Cervi, A. Vaibhav, T. Yamada, J. Liao, J. LaBella, F. Liang, S. Hanzi (full attendees), and D. Waterfield (partial attendee) (all AlixPartners) re: updated chart of accounts, foreign currency conversion in QB output | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/10/2023 | VA | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: status update on migration and reconstruction of GL data from QuickBooks | 0.6 |
| 03/10/2023 | VA | Revise QuickBooks data migration process for batch downloads to account for record creation times | 2.4 |
| 03/10/2023 | VA | Modify draft of the delta reports for QuickBooks reconstructed journals to include __AC metadata columns | 1.6 |
| 03/10/2023 | VA | Conduct data integrity checks on modified draft report of reconstructed QuickBooks journals | 1.2 |
| 03/10/2023 | VA | Validate outputs of the first draft of the delta reports for QuickBooks reconstructed journals | 2.1 |
| 03/10/2023 | VA | Conduct QA of the output from the first draft of the delta reports for QuickBooks reconstruction journals | 0.8 |
| 03/11/2023 | JCL | Draft slides for board deck related to financial statement reconstruction | 2.0 |
| 03/11/2023 | JCL | Respond to questions from counsel re: accounting control failures at FTX | 1.3 |
| 03/12/2023 | EM | Revise summary re: historical cash balance reconstruction of Q2 2022 | 0.8 |
| 03/12/2023 | EM | Update bank account balance listing for FTX Japan KK | 0.7 |
| 03/12/2023 | EM | Update bank account balance listing for Ledger Holdings Inc | 0.4 |
| 03/12/2023 | EM | Update bank account balance listing for LedgerPrime LLC | 0.6 |
| 03/12/2023 | EM | Update bank account balance listing for LedgerX LLC | 1.2 |
| 03/12/2023 | TT | Review flow of funds between FTX Digital Markets and other related entities | 0.6 |
| 03/13/2023 | CAS | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |
| 03/13/2023 | CAS | Design data architecture related to the QB's GL information | 2.1 |
| 03/13/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.3 |
| 03/13/2023 | CC | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | CC | Compile historical cash balance for Cottonwood Grove | 0.7 |
| 03/13/2023 | CC | Compile historical cash balance for FTX Turkey Teknoloji Ve Ticaret Anonim Şirketi's accounts | 1.8 |
| 03/13/2023 | CC | Compile historical cash balance for Hive Empire Trading Pty LTD | 0.9 |
| 03/13/2023 | CC | Review cash activities related to Alameda Research Ltd.'s brokerage accounts | 1.2 |
| 03/13/2023 | CC | Update the listing of bank statements received to identify new statements | 0.4 |
| 03/13/2023 | CC | Working session with K. Wessel, C. Chen, E. Mostoff (full attendees), and J. LaBella (partial attendee) (all AlixPartners) re: progress report on financial statement reconstruction | 1.2 |
| 03/13/2023 | DJW | Attend meeting with J. LaBella, F. Liang, K. Wessel (full attendees) D. White, and E. Mostoff (partial attendees) (all AlixPartners) to discuss the validation and tracing of cryptocurrency assets on balance sheets | 0.8 |
| 03/13/2023 | DW | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | DW | Performing checks on a subset of redundant QuickBooks tables that verify that they do not contain additional, relevant information | 2.0 |
| 03/13/2023 | DW | Review analysis performed to account for points raised in the audit of records in the reconstructed journals table | 1.7 |
| 03/13/2023 | DL | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | DL | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |
| 03/13/2023 | DL | Attend meeting with J. LaBella, F. Liang, K. Wessel (full attendees) D. White, and E. Mostoff (partial attendees) (all AlixPartners) to discuss the validation and tracing of cryptocurrency assets on balance sheets | 1.3 |
| 03/13/2023 | DL | Investigate cryptocurrency assets on Alameda Research Holdings' balance sheet | 2.3 |
| 03/13/2023 | DL | Continue to investigate cryptocurrency assets on Alameda Research Holdings' balance sheet | 1.2 |
| 03/13/2023 | DL | Perform tie-out of wallet transactions output for Alameda Research Holdings | 2.5 |
| 03/13/2023 | DL | Continue tie-out of wallet transactions output for Alameda Research Holdings | 1.6 |
| 03/13/2023 | DL | Prepare for call with team to discuss cryptocurrency assets | 0.6 |
| 03/13/2023 | EM | Analyze variance between bank account balances and financial statement balances for FTX Digital Markets | 1.1 |
| 03/13/2023 | EM | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | EM | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |
| 03/13/2023 | EM | Attend meeting with J. LaBella, F. Liang, K. Wessel (full attendees) D. White, and E. Mostoff (partial attendees) (all AlixPartners) to discuss the validation and tracing of cryptocurrency assets on balance sheets | 0.4 |
| 03/13/2023 | EM | Revise progress report re: cash balance reconstruction | 1.2 |
| 03/13/2023 | EM | Update bank account balance listing for FTX Japan KK | 0.9 |
| 03/13/2023 | EM | Update bank account balance listing for Goodman Investments Ltd | 0.3 |
| 03/13/2023 | EM | Update bank account balance listing for Hive Empire Trading Pty Ltd | 0.2 |
| 03/13/2023 | EM | Update bank account balance listing for Ledger Holdings Inc | 0.2 |
| 03/13/2023 | EM | Update bank account balance listing for LedgerPrime Digital Asset Opportunities Fund LLC | 0.2 |
| 03/13/2023 | EM | Update bank account balance listing for LedgerPrime Digital Asset Opportunities Master Fund LP | 0.3 |
| 03/13/2023 | EM | Update bank account balance listing for LedgerPrime Digital Asset Opportunities Offshore Fund | 0.2 |
| 03/13/2023 | EM | Update bank account balance listing for LedgerPrime LLC | 0.8 |
| 03/13/2023 | EM | Update bank account balance listing for Maclaurin Investments Ltd | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | EM | Working session with K. Wessel, C. Chen, E. Mostoff (full attendees), and J. LaBella (partial attendee) (all AlixPartners) re: progress report on financial statement reconstruction | 1.2 |
| 03/13/2023 | JCL | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | JCL | Attend meeting with J. LaBella, F. Liang, K. Wessel (full attendees) D. White, and E. Mostoff (partial attendees) (all AlixPartners) to discuss the validation and tracing of cryptocurrency assets on balance sheets | 1.3 |
| 03/13/2023 | JCL | Review account balances across legal entities with crypto assets and fluctuation of account balances across quarters | 1.4 |
| 03/13/2023 | JCL | Review updated draft of control failures memo | 0.6 |
| 03/13/2023 | JCL | Working session with J. LaBella, M. Cervi, K. Wessel and J. Somerville (all AlixPartners) re: update to counsel re cash, digital Assets, and intercompany account verification | 0.8 |
| 03/13/2023 | JCL | Working session with K. Wessel, C. Chen, E. Mostoff (full attendees), and J. LaBella (partial attendee) (all AlixPartners) re: progress report on financial statement reconstruction | 0.5 |
| 03/13/2023 | JCL | Working session with K. Wessel, M. Cervi, and J. LaBella (all AlixPartners) re: editing draft board update slides to incorporate S&C comments for financial statement reconstruction workstream | 1.9 |
| 03/13/2023 | JLS | Analyze crypto true-up journal entries on Alameda Research Ltd re: Investment In Subsidiary account | 0.8 |
| 03/13/2023 | JLS | Analyze largest intercompany transactions in general ledger for Alameda Research Ventures Q2-22 period | 0.8 |
| 03/13/2023 | JLS | Analyze largest intercompany transactions in general ledger for Alameda Research Ventures Q4-21 period | 1.2 |
| 03/13/2023 | JLS | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | JLS | Prepare summary update for counsel re: intercompany workstream progress | 0.3 |
| 03/13/2023 | JLS | Review intercompany balance workpapers prepared by C. Wong (AlixPartners) | 0.3 |
| 03/13/2023 | JLS | Provide comments on intercompany balance workpapers prepared by C. Wong (AlixPartners) | 0.5 |
| 03/13/2023 | JLS | Update internal intercompany balance tracker re: Alameda Research Ltd | 0.6 |
| 03/13/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: investigation of Q2'22 intercompany balances | 0.3 |
| 03/13/2023 | JLS | Working session with J. LaBella, M. Cervi, K. Wessel and J. Somerville (all AlixPartners) re: update to counsel re cash, digital Assets, and intercompany account verification | 0.8 |
| 03/13/2023 | JKL | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/13/2023 | JKL | Review the delta report outputs for comparing different versions of reconstructed journals to correct issues in the downloaded QuickBooks backend data | 1.7 |
| 03/13/2023 | JKL | Continue Review the SQL script for comparing and creating delta report for different versions of reconstructed journals to correct issues in the downloaded QuickBooks backend data | 2.0 |
| 03/13/2023 | JKL | Update the Python script for automatically extracting and cleaning the QuickBooks frontend transaction lists to overcome exporting limitation for instances with large numbers of transactions | 2.8 |
| 03/13/2023 | JKL | Update the SQL script for dynamically populating the QuickBooks backend master tables to adapt to recent data changes | 1.3 |
| 03/13/2023 | KHW | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | KHW | Attend meeting with J. LaBella, F. Liang, K. Wessel (full attendees) D. White, and E. Mostoff (partial attendees) (all AlixPartners) to discuss the validation and tracing of cryptocurrency assets on balance sheets | 1.3 |
| 03/13/2023 | KHW | Research debtor entities with non-QuickBooks accounting systems for purposes of the financial statement recreation | 0.2 |
| 03/13/2023 | KHW | Update working draft of Draft Report to the Board of Directors re: financial statement recreation incorporating feedback from S&C | 0.8 |
| 03/13/2023 | KHW | Working session with J. LaBella, M. Cervi, K. Wessel and J. Somerville (all AlixPartners) re: update to counsel re cash, digital Assets, and intercompany account verification | 0.8 |
| 03/13/2023 | KHW | Working session with K. Wessel, C. Chen, E. Mostoff (full attendees), and J. LaBella (partial attendee) (all AlixPartners) re: progress report on financial statement reconstruction | 1.2 |
| 03/13/2023 | KHW | Working session with K. Wessel, M. Cervi, and J. LaBella (all AlixPartners) re: editing draft board update slides to incorporate S&C comments for financial statement reconstruction workstream | 1.9 |
| 03/13/2023 | MC | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | MC | Further work to review edits on board update slides | 0.8 |
| 03/13/2023 | MC | Review draft record keeping memorandum re: challenged to investigation from lack of documentation | 0.3 |
| 03/13/2023 | MC | Attend meeting with C. Cipione, D. Waterford, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |
| 03/13/2023 | MC | Review latest progress on intercompany balance analysis | 0.4 |
| 03/13/2023 | MC | Review sample of cash / gal data inconsistencies to support draft record keeping memorandum | 0.4 |
| 03/13/2023 | MC | Review sample of intercompany and related party inconsistencies to support draft record keeping memorandum | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | MC | Review status of non-QuickBooks financial statement compilation | 0.3 |
| 03/13/2023 | MC | Review work on latest chart of accounts update | 0.7 |
| 03/13/2023 | MC | Working session with J. LaBella, M. Cervi, K. Wessel and J. Somerville (all AlixPartners) re: update to counsel re cash, digital Assets, and intercompany account verification | 0.8 |
| 03/13/2023 | MC | Working session with K. Wessel, M. Cervi, and J. LaBella (all AlixPartners) re: editing draft board update slides to incorporate S&C comments for financial statement reconstruction workstream | 1.9 |
| 03/13/2023 | SYW | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | SYW | Update the Q2'22 intercompany balances scoping analysis to a new template to facilitate analysis of intercompany AR/AP balances | 2.8 |
| 03/13/2023 | SYW | Continue to update the Q2'22 intercompany balances scoping analysis to a new template to facilitate analysis of intercompany AR/AP balances | 1.2 |
| 03/13/2023 | SYW | Create Q2'22 intercompany balances scoping analysis to a new template to facilitate analysis of intercompany AR/AP balances | 2.0 |
| 03/13/2023 | SYW | Prepare related party intercompany receivables and payables matrix pertaining to Alameda Loans to WRSS | 1.5 |
| 03/13/2023 | SYW | Create related party intercompany receivables and payables matrix relating to investment | 0.7 |
| 03/13/2023 | SYW | Create related party intercompany receivables and payables matrix relating to real asset purchases | 0.3 |
| 03/13/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: investigation of Q2'22 intercompany balances | 0.3 |
| 03/13/2023 | SRH | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |
| 03/13/2023 | SRH | Resolve error in Access Searching database for financial statement reconstruction efforts | 1.1 |
| 03/13/2023 | TY | Attend meeting with C. Chen, J. Somerville, T. Yamada, F. Liang, C. Wong, K. Wessel, M. Cervi, E. Mostoff, and J. LaBella (all AlixPartners) re: progress on historical cash, digital asset, and intercompany payable/receivable balance reconstruction | 0.5 |
| 03/13/2023 | TY | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, and F. Liang (all AlixPartners) re: consolidated balance sheet formation and timing of new QuickBooks data pull | 0.4 |
| 03/13/2023 | TY | Reconcile the back-end QuickBooks data to the front-end data for Alameda Research Holdings, Alameda Research LLC, and unspecified division | 2.3 |
| 03/13/2023 | TY | Reconcile the back-end QuickBooks data to the front-end data for Alameda Research Ltd, Cottonwood Grove Ltd, Cottonwood Technologies Ltd, Euclid Way Ltd, Hannam Group Inc, Hive Empire Trading Pty Ltd, North Dimension Inc, North Wireless Dimension Inc | 1.6 |
| 03/13/2023 | TY | Update balance sheet data in the historical recreation matrix | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/13/2023 | TY | Update the chart of accounts adding digital asset categories | 2.3 |
| 03/13/2023 | TT | Analyze FTX Digital Markets flow of funds | 2.3 |
| 03/13/2023 | TP | Perform data analysis on the A&M Cash Database data to support the FTX Digital Markets flow of funds investigation | 2.8 |
| 03/13/2023 | TP | Perform data analysis on the exchange data re: building database for cryptocurrency assets | 0.4 |
| 03/13/2023 | TP | Perform data analysis on the QB data to support the FTX Digital Markets flow of funds investigation | 1.8 |
| 03/14/2023 | AW | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | AW | Update macro to automate the population of balance sheet outputs by quarter | 2.4 |
| 03/14/2023 | AW | Update code to reconstruct journals before releasing for production | 2.4 |
| 03/14/2023 | AW | Continue update of code to reconstruct journals before releasing for production | 1.1 |
| 03/14/2023 | BFM | Working session with B. Mackay, S. Hanzi, J. Somerville (all AlixPartners) re: categorization of accounting transactions on Alameda Research Ltd Q2-22. | 0.5 |
| 03/14/2023 | CAS | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | CAS | Design data architecture related to the QB's GL information | 1.4 |
| 03/14/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.6 |
| 03/14/2023 | CC | Analyze FTX Research Ltd.'s general ledger records to determine the accounting pattern of wires related to its brokerage accounts | 2.1 |
| 03/14/2023 | CC | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances | 0.2 |
| 03/14/2023 | CC | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | CC | Conduct unstructured searches in ESI database for FBO account listings re: historical balance reconstruction | 1.4 |
| 03/14/2023 | CC | Review bank accounts associated with FTX Express Pty Ltd | 0.9 |
| 03/14/2023 | CC | Review FTX Research Ltd.'s brokerage account statements to identify sources of funding | 1.3 |
| 03/14/2023 | DJW | Attend meeting with F. Liang and D. White (both AlixPartners) to discuss tracing Solana tokens on blockchain platform | 0.3 |
| 03/14/2023 | DW | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | DW | Create standard pre-production test scripts for the journals table | 1.3 |
| 03/14/2023 | DW | Created template report for mapping source columns used in the reconstructed journals table to check for consistency of mapping | 0.5 |
| 03/14/2023 | DW | Investigated exceptions from the pre-production test scripts for the journals table | 2.3 |
| 03/14/2023 | DW | Review the draft production email to release the latest version of the journals table | 0.3 |
| 03/14/2023 | DW | Update the draft production email to release the latest version of the journals table to include additional information and instructions | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2023 | DL | Attend meeting with F. Liang and D. White (both AlixPartners) to discuss tracing Solana tokens on blockchain platform | 0.3 |
| 03/14/2023 | DL | Attend meeting with T. Phelan and F. Liang (both AlixPartners) to discuss building database for cryptocurrency assets | 0.3 |
| 03/14/2023 | DL | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | DL | Working session with J. LaBella, K. Wessel, F. Liang (full attendees), J. Somerville, L. Goldman (partial attendees) (All AlixPartners) re: methodology for investigating cryptocurrency assets | 1.6 |
| 03/14/2023 | DL | Attend working session with L. Goldman, K. Wessel, F. Liang (full attendees), J. LaBella (partial attendee) re: validating cryptocurrency activities in the exchange | 0.9 |
| 03/14/2023 | DL | Document observations re cryptocurrency assets on Alameda Research Holdings | 1.8 |
| 03/14/2023 | DL | Investigate cryptocurrency assets on Alameda Research Holdings' balance sheet | 2.7 |
| 03/14/2023 | DL | Continue to investigate cryptocurrency assets on Alameda Research Holdings' balance sheet | 0.4 |
| 03/14/2023 | DL | Prepare for call with team to discuss cryptocurrency assets | 0.7 |
| 03/14/2023 | EM | Attend meeting with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of cash balances | 0.2 |
| 03/14/2023 | EM | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | EM | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | EM | Update bank account balance listing for FTX Australia Pty Ltd | 1.4 |
| 03/14/2023 | EM | Update bank account balance listing for FTX Japan KK | 0.5 |
| 03/14/2023 | EM | Update bank account balance listing for FTX Turkey | 0.4 |
| 03/14/2023 | EM | Continue update of bank account balance listing for FTX Turkey | 1.6 |
| 03/14/2023 | EM | Update bank account balance listing for Island Bay Ventures Inc | 0.2 |
| 03/14/2023 | EM | Update bank account balance listing for Ledger Holdings Inc | 0.3 |
| 03/14/2023 | EM | Update bank account balance listing for Ledger Holdings Inc | 0.2 |
| 03/14/2023 | EM | Update bank account balance listing for Maclaurin Investments Ltd | 0.2 |
| 03/14/2023 | EM | Update bank account balance listing for Quoine Pte Ltd | 1.9 |
| 03/14/2023 | EM | Update bank account balance listing for SNG Investments | 0.3 |
| 03/14/2023 | GS | Attend meeting with G. Shapiro and C. Wong (both AlixPartners) re: review journal entries related to LedgerX | 0.1 |
| 03/14/2023 | JCL | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | JCL | Working session with J. LaBella, K. Wessel, F. Liang (full attendees), J. Somerville, L. Goldman (partial attendees) (All AlixPartners) re: methodology for investigating cryptocurrency assets | 1.6 |
| 03/14/2023 | JCL | Attend working session with L. Goldman, K. Wessel, F. Liang (full attendees), J. LaBella (partial attendee) re: validating cryptocurrency activities in the exchange | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/14/2023 | JCL | Coordination with M. Cilia (RLKS) re: access to RLA and scope of assistance needed for historical financial statement work | 0.3 |
| 03/14/2023 | JCL | Edit draft slides for board meeting | 0.7 |
| 03/14/2023 | JCL | Review progress to date among legal entities and accounts re: board meeting | 0.8 |
| 03/14/2023 | JCL | Review updated control failures memo | 0.2 |
| 03/14/2023 | JCL | Edit updated control failures memo | 0.2 |
| 03/14/2023 | JCL | Review draft and provide additional examples and potential edits for counsel re: control failures at FTX | 1.6 |
| 03/14/2023 | JCL | Working session with C. Wong, J. Somerville, M. Cervi, J. Labella, K. Wessel (all AlixPartners) re: A&M touch point discussion topics and intercompany balance approach | 1.0 |
| 03/14/2023 | JLS | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | JLS | Working session with J. LaBella, K. Wessel, F. Liang (full attendees), J. Somerville, L. Goldman (partial attendees) (All AlixPartners) re: methodology for investigating cryptocurrency assets | 0.4 |
| 03/14/2023 | JLS | Investigate Alameda Research Investments Ltd related party balances re: Modulo transaction | 1.1 |
| 03/14/2023 | JLS | Prepare schematic for Cottonwood Grove's pledged digital assets | 0.6 |
| 03/14/2023 | JLS | Update internal intercompany balance tracker for Alameda Research Ltd based on Modulo summary | 0.4 |
| 03/14/2023 | JLS | Review balance investigation workpapers prepared by C. Wong (AlixPartners) related to insider loans | 0.8 |
| 03/14/2023 | JLS | Review balance investigation workpapers prepared by C. Wong (AlixPartners) related to insiders' purchase of WRS shares | 0.6 |
| 03/14/2023 | JLS | Update internal intercompany balance tracker re: Alameda Research Ltd - Related Party A/P | 0.6 |
| 03/14/2023 | JLS | Working session with B. Mackay, S. Hanzi, J. Somerville (all AlixPartners) re: categorization of accounting transactions on Alameda Research Ltd Q2-22. | 0.5 |
| 03/14/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: investigation of Q2'22 intercompany balances | 0.3 |
| 03/14/2023 | JLS | Working session with C. Wong, J. Somerville, M. Cervi, J. Labella, K. Wessel (all AlixPartners) re: A&M touch point discussion topics and intercompany balance approach | 1.0 |
| 03/14/2023 | JLS | Working session with C. Wong, J. Somerville, K. Wessel (all AlixPartners) re: intercompany balances approach | 0.8 |
| 03/14/2023 | JKL | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | JKL | Develop a summary spreadsheet for mapping all columns from the QuickBooks backend tables to the reconstructed journals table as part of the quality assurance measure for the new data production release | 2.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2023 | JKL | Continue to develop a summary spreadsheet for mapping all columns from the QuickBooks backend tables to the reconstructed journals table as part of the quality assurance measure for the new data production release | 1.7 |
| 03/14/2023 | JKL | Review data for the reconstructed journals as part of the quality assurance measure for the new data production release | 2.4 |
| 03/14/2023 | JKL | Update the Python script for automatically extracting and cleaning the QuickBooks frontend transaction lists to overcome exporting limitation for instances with large numbers of transactions | 1.0 |
| 03/14/2023 | KHW | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | KHW | Working session with J. LaBella, K. Wessel, F. Liang (full attendees), J. Somerville, L. Goldman (partial attendees) (All AlixPartners) re: methodology for investigating cryptocurrency assets | 1.6 |
| 03/14/2023 | KHW | Attend working session with L. Goldman, K. Wessel, F. Liang (full attendees), J. LaBella (partial attendee) re: validating cryptocurrency activities in the exchange | 0.9 |
| 03/14/2023 | KHW | Review historical legal entity matrices to assess financial statement data coverage for purposes of prioritizing financial statement reconstruction analyses | 0.5 |
| 03/14/2023 | KHW | Working session with C. Wong, J. Somerville, M. Cervi, J. Labella, K. Wessel (all AlixPartners) re: A&M touch point discussion topics and intercompany balance approach | 1.0 |
| 03/14/2023 | KHW | Working session with C. Wong, J. Somerville, K. Wessel (all AlixPartners) re: intercompany balances approach | 0.8 |
| 03/14/2023 | LMG | Working session with J. LaBella, K. Wessel, F. Liang (full attendees), J. Somerville, L. Goldman (partial attendees) (All AlixPartners) re: methodology for investigating cryptocurrency assets | 0.3 |
| 03/14/2023 | LMG | Attend working session with L. Goldman, K. Wessel, F. Liang (full attendees), J. LaBella (partial attendee) re: validating cryptocurrency activities in the exchange | 0.9 |
| 03/14/2023 | MC | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | MC | Further review of progress on intercompany balance analysis | 0.3 |
| 03/14/2023 | MC | Review document related to intercompany agreement documentation as part of FTX.US audit sent by J. Rosenfeld (S&C) | 1.4 |
| 03/14/2023 | MC | Review insider payment master tracker sent by J. Croke (S&C) | 1.2 |
| 03/14/2023 | MC | Review latest progress on intercompany balance analysis | 1.2 |
| 03/14/2023 | MC | Review work on latest chart of accounts update | 1.6 |
| 03/14/2023 | MC | Working session with C. Wong, J. Somerville, M. Cervi, J. Labella, K. Wessel (all AlixPartners) re: A&M touch point discussion topics and intercompany balance approach | 1.0 |
| 03/14/2023 | MC | Working session with C. Wong, J. Somerville, K. Wessel (all AlixPartners) re: intercompany balances approach | 0.8 |
| 03/14/2023 | MC | Working session with M. Cervi and T. Yamada (both AlixPartners) re: historical recreation matrix and QuickBooks reconciliation | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2023 | SYW | Attend meeting with G. Shapiro and C. Wong (both AlixPartners) re: review journal entries related to LedgerX | 0.1 |
| 03/14/2023 | SYW | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | SYW | Conduct quality analysis check on related party matrix to ensure the inclusion of all relevant entity accounts | 2.2 |
| 03/14/2023 | SYW | Prepare Q2'22 intercompany balances scoping analysis related to LedgerX | 2.8 |
| 03/14/2023 | SYW | Prepare Q2'22 intercompany balances scoping analysis related to BlockFi loan | 0.8 |
| 03/14/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: investigation of Q2'22 intercompany balances | 0.3 |
| 03/14/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi, J. Labella, K. Wessel (all AlixPartners) re: A&M touch point discussion topics and intercompany balance approach | 1.0 |
| 03/14/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi, K. Wessel (all AlixPartners) re: intercompany balances approach | 0.8 |
| 03/14/2023 | SRH | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | SRH | Working session with B. Mackay, S. Hanzi, J. Somerville (all AlixPartners) re: categorization of accounting transactions on Alameda Research Ltd Q2-22. | 0.5 |
| 03/14/2023 | TY | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | TY | Attend meeting with T. Yamada, C. Chen, J. Somerville, C. Wong, K. Wessel, F. Liang, E. Mostoff, and J. LaBella (all AlixPartners) re: reconstruction of digital asset, cash, and intercompany receivable/payable balances | 0.7 |
| 03/14/2023 | TY | Reconcile the back-end QuickBooks data to the front-end data for Alameda Research Ventures LLC, Blockfolio, Inc, Crypto Bahamas LLC, FTX Digital Holdings (Singapore) Pte Ltd, FTX Digital Markets Ltd, FTX Foundations Inc, FTX Japan Services KK, FTX Lend Inc, FTX Property Holdings Ltd | 1.9 |
| 03/14/2023 | TY | Reconcile the back-end QuickBooks data to the front-end data for FTX Trading, Ltd, FTX Ventures Ltd, GG Trading Terminal Ltd, Hawaii Digital Assets Inc, Island Bay Ventures Inc, West Realm Shires Financial Services Inc, FTX Capital Markets LLC, West Realm Shires Financial Services Inc, , West Realm Shires, Inc, West Realm Shires Inc, West Realm Shires Services Inc | 3.0 |
| 03/14/2023 | TY | Update the balance sheet data in the historical recreation matrix | 0.2 |
| 03/14/2023 | TY | Working session with M. Cervi and T. Yamada (both AlixPartners) re: historical recreation matrix and QuickBooks reconciliation | 0.1 |
| 03/14/2023 | TP | Attend meeting with C. Cipione, D. Waterfield, M. Cervi, J. Liao, T. Yamada, S. Hanzi, E. Mostoff, A. Walker, and T. Phelan (all AlixPartners) re: updated reconstruction journals | 0.2 |
| 03/14/2023 | TP | Attend meeting with T. Phelan and F. Liang (both AlixPartners) to discuss building database for cryptocurrency assets | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | AW | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | AW | Conduct quality analysis check on QuickBooks migration delta output | 1.5 |
| 03/15/2023 | AW | Conduct quality analysis check on QuickBooks migration code | 1.3 |
| 03/15/2023 | AW | Release reconstructed journals and recreated balance sheet to production | 2.6 |
| 03/15/2023 | BFM | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 1.1 |
| 03/15/2023 | CAS | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 0.6 |
| 03/15/2023 | CAS | Design data architecture related to the QB's GL information | 1.8 |
| 03/15/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.4 |
| 03/15/2023 | CC | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | CC | Compile cash balance for North Dimension Inc | 0.9 |
| 03/15/2023 | CC | Prepare foreign currency exchange rates (INT, NOK and NZD) for cash balance conversion | 0.8 |
| 03/15/2023 | CC | Review historical cash balance for West Realm Shires Inc | 1.5 |
| 03/15/2023 | CC | Analyze GL data to identify bank accounts shared by multiple entities | 1.1 |
| 03/15/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: cash balance reconstruction and bank account tracker reconciliation | 1.2 |
| 03/15/2023 | CC | Analyze chart of accounts to identify bank accounts shared by multiple entities | 0.8 |
| 03/15/2023 | CC | Review bank statements to identify bank accounts shared by multiple entities | 0.6 |
| 03/15/2023 | DJW | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 1.2 |
| 03/15/2023 | DW | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | DW | Make updates to current pipeline of activities relating to QuickBooks analysis | 0.3 |
| 03/15/2023 | DL | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | DL | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | DL | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 1.2 |
| 03/15/2023 | DL | Attend working session with K. Wessel and F. Liang (both AlixPartners) re: next steps on validating historical balances of FTT tokens for Cottonwood Grove | 0.9 |
| 03/15/2023 | DL | Document observations re cryptocurrency assets on Alameda Research Holdings | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/15/2023 | DL | Investigate Cottonwood Grove's digital assets | 1.6 |
| 03/15/2023 | DL | Research historical pricing and liquidity of relevant cryptocurrency assets/tokens held by Alameda Research Holdings | 1.4 |
| 03/15/2023 | DL | Working session with C. Wong, J. Somerville, and F. Liang (all AlixPartners) re: investments in cryptocurrency regarding Genesis | 0.5 |
| 03/15/2023 | DL | Working session with L. Goldman, K. Wessel, M. Cervi, F. Liang, J. Somerville (all AlixPartners) re: Alvarez and Marsal presentation on Alameda trading deficit | 0.7 |
| 03/15/2023 | EM | Analyze mapping of G/L cash accounts to FTX/Alameda bank accounts | 1.7 |
| 03/15/2023 | EM | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | EM | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | EM | Reconcile bank accounts listed in bank tracker to accounts mapped to QuickBooks G/L | 2.1 |
| 03/15/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: cash balance reconstruction and bank account tracker reconciliation | 1.2 |
| 03/15/2023 | EM | Working session with E. Mostoff and J. Somerville (both AlixPartners) re: Modulo journal entries -Q2 and Q3, 2022 | 0.6 |
| 03/15/2023 | GS | Working session with C. Wong and G. Shapiro (both AlixPartners) re: review GL data relating to LedgerX | 0.4 |
| 03/15/2023 | JCL | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | JCL | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 0.5 |
| 03/15/2023 | JCL | Edit updated control failures memo | 0.9 |
| 03/15/2023 | JCL | Review balance sheets for non-QB entities and coverage of debtor vs non-debtor entities | 1.1 |
| 03/15/2023 | JCL | Review documents related to entity of interest transactions and loans as it relates to balances carried on balance sheet | 0.7 |
| 03/15/2023 | JCL | Review draft analyses of related party account balances and support for transaction detail | 1.0 |
| 03/15/2023 | JCL | Review lead sheet analysis and updated coverage of cash account research for financial statement reconstruction | 0.9 |
| 03/15/2023 | JCL | Working session with C. Wong, J. Somerville, J. Labella (full attendees) M. Cervi and K. Wessel (partial attendees) (all AlixPartners) re: intercompany balance approach | 0.6 |
| 03/15/2023 | JCL | Working session with J. LaBella, M. Cervi, K. Wessel, and T. Yamada (all AlixPartners) to discuss failures report review | 0.6 |
| 03/15/2023 | JLS | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/15/2023 | JLS | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | JLS | Compile schedules and state of financial affairs lodgments to prior analysis re :intercompany balances | 1.3 |
| 03/15/2023 | JLS | Investigate digital asset transfers within FTX group re: Cottonwood Grove | 0.4 |
| 03/15/2023 | JLS | Investigate journal entry activity in Alameda Research Ltd.'s Investment In Subsidiary account | 0.4 |
| 03/15/2023 | JLS | Prepare summary level schematic related to Modulo transaction | 0.4 |
| 03/15/2023 | JLS | Update internal intercompany balance tracker for Alameda Research Ltd based on Modulo summary | 0.8 |
| 03/15/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: investigation of Q2'22 intercompany balances | 0.2 |
| 03/15/2023 | JLS | Working session with C. Wong, J. Somerville, and F. Liang (all AlixPartners) re: investments in cryptocurrency relating to Genesis | 0.5 |
| 03/15/2023 | JLS | Working session with C. Wong, J. Somerville, J. Labella (full attendees) M. Cervi and K. Wessel (partial attendees) (all AlixPartners) re: intercompany balance approach | 0.6 |
| 03/15/2023 | JLS | Working session with E. Mostoff and J. Somerville (both AlixPartners) re: Modulo journal entries -Q2 and Q3, 2022 | 0.6 |
| 03/15/2023 | JLS | Working session with L. Goldman, K. Wessel, M. Cervi, F. Liang, J. Somerville (all AlixPartners) re: Alvarez and Marsal presentation on Alameda trading deficit | 0.7 |
| 03/15/2023 | JKL | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | JKL | Prepare an email summarizing the understanding of how the newly added, deleted, and modified records are represented in the QuickBooks backend data | 1.7 |
| 03/15/2023 | JKL | Update the Python script for automatically extracting and cleaning the QuickBooks frontend transaction lists to overcome exporting limitation for instances with large numbers of transactions | 2.2 |
| 03/15/2023 | JKL | Update the SQL scripts for creating and populating the master tables to include both batch ID and batch instance GUID | 2.2 |
| 03/15/2023 | KHW | Analyze historical financial statements re: identification of third party loan payables and receivables to prioritize balance sheet reconstruction analysis | 1.1 |
| 03/15/2023 | KHW | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | KHW | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 1.2 |
| 03/15/2023 | KHW | Attend working session with K. Wessel and F. Liang (all AlixPartners) re: next steps on validating historical balances of FTT tokens for Cottonwood Grove | 0.9 |
| 03/15/2023 | KHW | Review draft FTX report on control failures re: historical financial statement reconstruction considerations | 1.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | KHW | Working session with C. Wong, J. Somerville, J. Labella (full attendees) M. Cervi and K. Wessel (partial attendees) (all AlixPartners) re: intercompany balance approach | 0.5 |
| 03/15/2023 | KHW | Working session with J. LaBella, M. Cervi, K. Wessel, and T. Yamada (all AlixPartners) to discuss failures report review | 0.6 |
| 03/15/2023 | KHW | Working session with L. Goldman, K. Wessel, M. Cervi, F. Liang, J. Somerville (all AlixPartners) re: Alvarez and Marsal presentation on Alameda trading deficit | 0.7 |
| 03/15/2023 | LMG | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 0.5 |
| 03/15/2023 | LMG | Working session with L. Goldman, K. Wessel, M. Cervi, F. Liang, J. Somerville (all AlixPartners) re: Alvarez and Marsal presentation on Alameda trading deficit | 0.7 |
| 03/15/2023 | MC | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | MC | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | MC | Review list of questions prepared for Caroline Ellison interview | 0.6 |
| 03/15/2023 | MC | Update historical recreation matrix with supplemental data provided by A&M | 2.8 |
| 03/15/2023 | MC | Draft related issues list on analysis of Alameda Research KK back end financial statement recreation to front end | 0.4 |
| 03/15/2023 | MC | Draft related issues list on analysis of Alameda Research LTD back end financial statement recreation to front end | 0.8 |
| 03/15/2023 | MC | Draft related issues list on analysis of Alameda Resources LLC back end financial statement recreation to front end | 0.7 |
| 03/15/2023 | MC | Draft related issues list on analysis of Cottonwood Grove back end financial statement recreation to front end | 0.6 |
| 03/15/2023 | MC | Draft related issues list on analysis of WRSS back end financial statement recreation to front end | 1.3 |
| 03/15/2023 | MC | Working session with C. Wong, J. Somerville, J. Labella (full attendees) M. Cervi and K. Wessel (partial attendees) (all AlixPartners) re: intercompany balance approach | 0.2 |
| 03/15/2023 | MC | Working session with J. LaBella, M. Cervi, K. Wessel, and T. Yamada (all AlixPartners) to discuss failures report review | 0.6 |
| 03/15/2023 | MC | Working session with L. Goldman, K. Wessel, M. Cervi, F. Liang, J. Somerville (all AlixPartners) re: Alvarez and Marsal presentation on Alameda trading deficit | 0.7 |
| 03/15/2023 | MC | Working session with M. Cervi and T. Yamada (both AlixPartners) to discuss the historical recreation matrix and the chart of accounts | 0.4 |
| 03/15/2023 | SYW | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | SYW | Review Q2'22 intercompany balances scoping analysis to ensure formula consistency | 1.5 |
| 03/15/2023 | SYW | Update Q2'22 intercompany balances scoping analysis related to LedgerX | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | SYW | Create Q2'22 intercompany balances scoping analysis pertaining to treasury cash management between Alameda entities and FTX trading | 0.5 |
| 03/15/2023 | SYW | Update formulas used in Q2'22 intercompany balances scoping analysis | 1.1 |
| 03/15/2023 | SYW | Review FTX insider payments master tracker to inform updates to Q2'22 intercompany balances scoping analysis | 0.3 |
| 03/15/2023 | SYW | Working session with C. Wong and G. Shapiro (both AlixPartners) re: GL data relating to LedgerX | 0.4 |
| 03/15/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: investigation of Q2'22 intercompany balances | 0.2 |
| 03/15/2023 | SYW | Working session with C. Wong, J. Somerville, and F. Liang (all AlixPartners) re: investments in cryptocurrency relating to Genesis | 0.5 |
| 03/15/2023 | SYW | Working session with C. Wong, J. Somerville, J. Labella (full attendees) M. Cervi and K. Wessel (partial attendees) (all AlixPartners) re: intercompany balance approach | 0.6 |
| 03/15/2023 | TY | Attend meeting with K. Wessel, T. Yamada, C. Wong, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (all AlixPartners) re: intercompany transaction, digital asset, and loan balances | 0.5 |
| 03/15/2023 | TY | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | TY | Analyze variance between the back-end and front-end QuickBooks data | 1.3 |
| 03/15/2023 | TY | Review A&M's entity tracker and verify the existence of accounting records | 1.2 |
| 03/15/2023 | TY | Update mapping of the chart of accounts based on the new data extract from the front-end QuickBooks data | 1.8 |
| 03/15/2023 | TY | Update the chart of accounts adding digital asset categories | 2.1 |
| 03/15/2023 | TY | Update the fields of the chart of accounts to categorize the insider-related accounts and other accounts | 1.3 |
| 03/15/2023 | TY | Working session with J. LaBella, M. Cervi, K. Wessel, and T. Yamada (all AlixPartners) to discuss failures report review | 0.6 |
| 03/15/2023 | TY | Working session with M. Cervi and T. Yamada (both AlixPartners) to discuss the historical recreation matrix and the chart of accounts | 0.4 |
| 03/15/2023 | TP | Attend meeting with T. Yamada, D. Waterfield, E. Mostoff, A. Walker, J. Somerville, F. Liang, T. Phelan, M. Cervi, and J. Liao (all AlixPartners) re: updated balance sheet output | 0.3 |
| 03/15/2023 | TP | Attend working session with D. White, K. Wessel, F. Liang (full attendees) C. Cipione, L. Goldman, J. LaBella, B. Mackay, T. Phelan (partial attendees) re: validating historical balances of FTT tokens for Cottonwood Grove | 1.0 |
| 03/16/2023 | AW | Attend meeting with D. Waterfield, A. Walker and J. Liao (all AlixPartners) re: production release of the balance sheet and underlying core QuickBooks backend tables, update on the upcoming crypto exchange workstream, and discussion on the mechanism of crypto exchanges | 0.8 |
| 03/16/2023 | AW | Attend meeting with T. Yamada, M. Cervi, E. Mostoff, D. Waterfield, J. Liao, and A. Walker (all AlixPartners) re: Quality check of updated balance sheet output | 0.2 |
| 03/16/2023 | AW | Investigate FTX Trading balance sheet AP issues | 2.4 |
| 03/16/2023 | AW | Investigate FTX Trading balance sheet equity issues | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | AW | Investigate specific entity balance sheet AP issues | 2.0 |
| 03/16/2023 | AW | Release 16 underlying QuickBooks tables for production | 1.7 |
| 03/16/2023 | AV | Working session with C. Wong, J. Somerville, F. Liang, J. Labella, K. Wessel, A. Vanderkamp (all AlixPartners) re: entity of interest loans | 0.5 |
| 03/16/2023 | CAS | Design data architecture related to the QB's GL information | 0.2 |
| 03/16/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.8 |
| 03/16/2023 | CC | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | CC | Attend meeting with K. Wessel, C. Chen and E. Mostoff (all AlixPartners) re: progress on cash balance reconstruction, FBO account classifications, and updates to bank account tracker | 1.1 |
| 03/16/2023 | CC | Input PLN and SEK foreign currency exchange rates for cash balance conversion | 0.6 |
| 03/16/2023 | CC | Migrate bank statements tracker attributes to an updated version | 1.8 |
| 03/16/2023 | CC | Perform a reconciliation of entity names between the master entities listing and cash workpaper | 1.1 |
| 03/16/2023 | CC | Reconcile entity names and IDs between the master entities listing and bank statements tracker | 0.7 |
| 03/16/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconciliation of bank account tracker with cash balance reconstruction workpaper | 0.7 |
| 03/16/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: summary of cash balance reconstruction | 1.1 |
| 03/16/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: updates to historical cash balances using latest QuickBooks output | 0.6 |
| 03/16/2023 | CC | Working session with C. Chen and F. Liang (both AlixPartners) re: location of appropriate GL data records to support financial statement reconstruction efforts | 0.2 |
| 03/16/2023 | DJW | Research Cotton Grove FTT historical holdings for balance sheet reconstruction | 2.1 |
| 03/16/2023 | DW | Attend meeting with D. Waterfield, A. Walker and J. Liao (all AlixPartners) re: production release of the balance sheet and underlying core QuickBooks backend tables, update on the upcoming crypto exchange workstream, and discussion on the mechanism of crypto exchanges | 0.8 |
| 03/16/2023 | DW | Attend meeting with T. Yamada, M. Cervi, E. Mostoff, D. Waterfield, J. Liao, and A. Walker (all AlixPartners) re: QC of updated balance sheet output | 0.2 |
| 03/16/2023 | DW | Review the draft delta analysis code and report | 1.7 |
| 03/16/2023 | DW | Write up comments and observations on the draft delta analysis code and report | 0.3 |
| 03/16/2023 | DL | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | DL | Analyze historical details of Cottonwood Grove's digital assets | 2.2 |
| 03/16/2023 | DL | Revise analysis of details of Cottonwood Grove's digital assets | 1.0 |
| 03/16/2023 | DL | Summarize records of cryptocurrency assets held by Alameda Research Holdings | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | DL | Analyze records of cryptocurrency assets held by Alameda Research Holdings | 2.7 |
| 03/16/2023 | DL | Working session with C. Chen and F. Liang (both AlixPartners) re: location of appropriate GL data records to support financial statement reconstruction efforts | 0.2 |
| 03/16/2023 | DL | Working session with C. Wong, J. Somerville, F. Liang, J. Labella, K. Wessel, A. Vanderkamp (all AlixPartners) re: entity of interest loans | 0.5 |
| 03/16/2023 | EM | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | EM | Attend meeting with K. Wessel, C. Chen and E. Mostoff (all AlixPartners) re: progress on cash balance reconstruction, FBO account classifications, and updates to bank account tracker | 1.1 |
| 03/16/2023 | EM | Attend meeting with T. Yamada, M. Cervi, E. Mostoff, D. Waterfield, J. Liao, and A. Walker (all AlixPartners) re: QC of updated balance sheet output | 0.2 |
| 03/16/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconciliation of bank account tracker with cash balance reconstruction workpaper | 0.7 |
| 03/16/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: summary of cash balance reconstruction | 1.1 |
| 03/16/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: updates to historical cash balances using latest QuickBooks output | 0.6 |
| 03/16/2023 | EM | Working session with E. Mostoff and J. Somerville (both AlixPartners) re: flows from FTX Trading Ltd to Modulo | 0.3 |
| 03/16/2023 | EM | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: intercompany payable/receivable balances between Alameda Research Ltd to Alameda Research Investments Ltd | 0.2 |
| 03/16/2023 | JCL | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | JCL | Discussion with M. Cilia re: status of post petition financial reporting and access to RLA work papers for historical financial statements | 0.3 |
| 03/16/2023 | JCL | Review topics requiring clarification for meeting with RLA to understand available documents supporting historical financial statements | 1.1 |
| 03/16/2023 | JCL | Revise questions requiring clarification in preparation for meeting with RLA to understand available documents supporting historical financial statements | 0.4 |
| 03/16/2023 | JCL | Review investment in crypto balances for Alameda accounts and supporting schedules | 0.8 |
| 03/16/2023 | JCL | Review updated analysis of journal entries supporting inter-company and investment balances | 1.1 |
| 03/16/2023 | JCL | Working session with C. Wong, J. Somerville, F. Liang, J. Labella, K. Wessel, A. Vanderkamp (all AlixPartners) re: entity of interest loans | 0.5 |
| 03/16/2023 | JCL | Working session with C. Wong, J. Somerville, J. Labella, (all AlixPartners) re: InterCo updates for A&M discussion | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/16/2023 | JLS | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | JLS | Perform unstructured data searches on RLA intercompany workpapers to assist in preparation of questions for RLA. | 0.6 |
| 03/16/2023 | JLS | Prepare proposed intercompany accounting questions for C. Ellison | 0.4 |
| 03/16/2023 | JLS | Prepare notes on pledged FTT balances based on loan documentation for entity of interest Series A share issuance | 0.7 |
| 03/16/2023 | JLS | Review prior AlixPartners work on Modulo transaction and proposed corrective accounting entries based on same | 1.8 |
| 03/16/2023 | JLS | Update internal intercompany balance tracker for proposed accounting adjustments re: Alameda Research Investments Ltd | 0.8 |
| 03/16/2023 | JLS | Working session with C. Wong, J. Somerville, F. Liang, J. Labella, K. Wessel, A. Vanderkamp (all AlixPartners) re: entity of interest loans | 0.5 |
| 03/16/2023 | JLS | Working session with C. Wong, J. Somerville, J. Labella, (all AlixPartners) re: InterCo updates for A&M discussion | 0.5 |
| 03/16/2023 | JLS | Working session with E. Mostoff and J. Somerville (both AlixPartners) re: flows from FTX Trading Ltd to Modulo | 0.3 |
| 03/16/2023 | JKL | Analyze the false positives cases identified in the delta report of the reconstructed journals to understand and resolve the underlying data issues | 3.0 |
| 03/16/2023 | JKL | Attend meeting with D. Waterfield, A. Walker and J. Liao (all AlixPartners) re: production release of the balance sheet and underlying core QuickBooks backend tables, update on the upcoming crypto exchange workstream, and discussion on the mechanism of crypto exchanges | 0.8 |
| 03/16/2023 | JKL | Attend meeting with T. Yamada, M. Cervi, E. Mostoff, D. Waterfield, J. Liao, and A. Walker (all AlixPartners) re: QC of updated balance sheet output | 0.2 |
| 03/16/2023 | JKL | Update the Excel spreadsheet for presenting the delta report of the reconstructed journals to improve the format and explanation | 1.6 |
| 03/16/2023 | JKL | Update the SQL script for the delta report of the reconstructed journals to eliminate false positives and flag cases with data quality issues | 2.4 |
| 03/16/2023 | KHW | Analyze historical financial statements re: Alameda third party loan balances for balance sheet reconstruction | 1.2 |
| 03/16/2023 | KHW | Analyze journal entry detail re: Alameda third party loan balances identified as prioritized material balances for reconstruction | 1.2 |
| 03/16/2023 | KHW | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | KHW | Attend meeting with K. Wessel, C. Chen and E. Mostoff (all AlixPartners) re: progress on cash balance reconstruction, FBO account classifications, and updates to bank account tracker | 1.1 |
| 03/16/2023 | KHW | Prepare for meeting with A&M re: QuickBooks coordination | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | KHW | Working session with C. Wong, J. Somerville, F. Liang, J. Labella, K. Wessel, A. Vanderkamp (all AlixPartners) re: entity of interest loans | 0.5 |
| 03/16/2023 | MC | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | MC | Attend meeting with T. Yamada, M. Cervi, E. Mostoff, D. Waterfield, J. Liao, and A. Walker (all AlixPartners) re: QC of updated balance sheet output | 0.2 |
| 03/16/2023 | MC | Examine token schedule related to S&C request for token purchase agreements | 0.6 |
| 03/16/2023 | MC | Review Alameda Research LLC SOFA/SOALS | 0.7 |
| 03/16/2023 | MC | Review Alameda Research LTD SOFA/SOALS | 0.5 |
| 03/16/2023 | MC | Review current status of account remapping | 1.2 |
| 03/16/2023 | MC | Review Global Notes filed with SOFA SOALS | 0.4 |
| 03/16/2023 | MC | Review reconstruct journal update from A. Walker (AlixPartners) | 0.4 |
| 03/16/2023 | MC | Review West Realm Shires Services SOFA/SOALS | 1.1 |
| 03/16/2023 | SYW | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.5 |
| 03/16/2023 | SYW | Update Q2'22 intercompany balances scoping analysis to include transactions related to WRS's acquisition of interest | 2.8 |
| 03/16/2023 | SYW | Update Q2'22 intercompany balances scoping analysis related to LedgerX | 2.2 |
| 03/16/2023 | SYW | Continue to update Q2'22 intercompany balances scoping analysis related to LedgerX | 0.7 |
| 03/16/2023 | SYW | Update the Q2'22 intercompany balances scoping analysis related to the BlockFi loan investigation | 0.8 |
| 03/16/2023 | SYW | Working session with C. Wong, J. Somerville, F. Liang, J. Labella, K. Wessel, A. Vanderkamp (all AlixPartners) re: entity of interest loans | 0.5 |
| 03/16/2023 | SYW | Working session with C. Wong, J. Somerville, J. Labella, (all AlixPartners) re: InterCo updates for A&M discussion | 0.5 |
| 03/16/2023 | TY | Attend meeting with C. Wong (partial attendee), K. Wessel, T. Yamada, C. Chen, J. LaBella, F. Liang, M. Cervi, J. Somerville, and E. Mostoff (full attendees) (all AlixPartners) to discuss integration of updated QuickBooks output into cash reconstruction workpapers, questions for RLA, questions related to Caroline Ellison interview, and documents related to digital asset balance validation | 0.7 |
| 03/16/2023 | TY | Attend meeting with T. Yamada, M. Cervi, E. Mostoff, D. Waterfield, J. Liao, and A. Walker (all AlixPartners) re: QC of updated balance sheet output | 0.2 |
| 03/16/2023 | TY | Revise mapping of chart of accounts to correct for presentation errors | 1.7 |
| 03/16/2023 | TY | Review the draft questions for Caroline Ellison interview | 0.5 |
| 03/16/2023 | VK | Working session with V. Kotharu and E. Mostoff (both AlixPartners) re: intercompany payable/receivable balances between Alameda Research Ltd to Alameda Research Investments Ltd | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/17/2023 | AW | Attend meeting with D. Waterfield, A. Walker and J. Liao (all AlixPartners) re: process for delta reporting utilizing raw underlying tables | 0.4 |
| 03/17/2023 | AW | Attend meeting with M. Cervi, T. Yamada, A. Walker, J. Liao, E. Mostoff (full attendees), and F. Liang (partial attendee) (all AlixPartners) to discuss progress and open items around validation of updated balance sheet output | 0.9 |
| 03/17/2023 | AW | Further investigation and resolution of the AP issues in the specific entity balance sheet | 2.4 |
| 03/17/2023 | AW | Investigate FTX Digital Markets balance sheet equity issues | 2.1 |
| 03/17/2023 | AW | Investigate West Realm Shires Services Inc balance sheet retained earnings and net income issues | 1.4 |
| 03/17/2023 | CAS | Design data architecture related to the QB's GL information | 0.7 |
| 03/17/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.9 |
| 03/17/2023 | CC | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.8 |
| 03/17/2023 | CC | Conduct unstructured searches in ESI database for FTX Trading Ltd.'s 2022 bank statements | 0.8 |
| 03/17/2023 | CC | Analyze GL data pertaining to Alameda Research Ltd.'s investment in securities | 1.9 |
| 03/17/2023 | CC | Prepare a mapping of entities and departments between trial balance and cash workpaper | 1.4 |
| 03/17/2023 | CC | Deduplicate FTX Japan KK's custodial accounts' statements | 0.7 |
| 03/17/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: integration of updated balance sheet output with cash balance reconstruction workpapers, bank account tracker reconciliation, and FBO bank account analysis | 0.7 |
| 03/17/2023 | DW | Attend meeting with D. Waterfield, A. Walker and J. Liao (all AlixPartners) re: process for delta reporting utilizing raw underlying tables | 0.4 |
| 03/17/2023 | DL | Attend meeting with M. Cervi, T. Yamada, A. Walker, J. Liao, E. Mostoff (full attendees), and F. Liang (partial attendee) (all AlixPartners) to discuss progress and open items around validation of updated balance sheet output | 0.5 |
| 03/17/2023 | DL | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.8 |
| 03/17/2023 | DL | Attend working session with T. Phelan and F. Liang (both AlixPartners) re identifying and pulling trading data off of exchange for Cottonwood Grove | 0.5 |
| 03/17/2023 | DL | Investigate accrued expense on Cottonwood Grove's balance sheet | 0.8 |
| 03/17/2023 | DL | Investigate cryptocurrency asset on Alameda Research LTD's balance sheet | 2.1 |
| 03/17/2023 | DL | Continue to investigate cryptocurrency asset on Alameda Research LTD's balance sheet | 1.2 |
| 03/17/2023 | DL | Perform unstructured data searches on Cottonwood Grove's crypto assets | 1.9 |
| 03/17/2023 | EM | Analyze completeness of bank account evaluation in support of adjustment proposals related to historical cash balances | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2023 | EM | Attend meeting with M. Cervi, T. Yamada, A. Walker, J. Liao, E. Mostoff (full attendees), and F. Liang (partial attendee) (all AlixPartners) to discuss progress and open items around validation of updated balance sheet output | 0.9 |
| 03/17/2023 | EM | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.5 |
| 03/17/2023 | EM | Reconcile bank account tracker with bank accounts analyzed as part of historical financial statement recreation | 2.5 |
| 03/17/2023 | EM | Update bank account balance listing for Blockfolio Inc | 0.2 |
| 03/17/2023 | EM | Update bank account balance listing for FTX Europe AG | 0.4 |
| 03/17/2023 | EM | Update bank account balance listing for FTX Trading Ltd | 0.2 |
| 03/17/2023 | EM | Update bank account balance listing for West Realm Shires Services Inc | 0.2 |
| 03/17/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: integration of updated balance sheet output with cash balance reconstruction workpapers, bank account tracker reconciliation, and FBO bank account analysis | 0.7 |
| 03/17/2023 | JCL | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.5 |
| 03/17/2023 | JCL | Review documents supporting inter-company balances and roll-forward of balances across quarters | 1.0 |
| 03/17/2023 | JCL | Review updated QB output of legal entity balance sheets | 0.7 |
| 03/17/2023 | JCL | Working session with M. Cervi (partial attendee) C. Wong, J. Somerville, J. Labella (all AlixPartners) re: InterCo updates for A&M discussion relating to entity of interest and Embed | 0.5 |
| 03/17/2023 | JLS | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.9 |
| 03/17/2023 | JLS | Audit updated QuickBooks balance sheet extraction against prior extractions to ensure balance continuity | 0.6 |
| 03/17/2023 | JLS | Investigate collateral balances related to entity of interest loan to Alameda Research LLC involving pledged FTT | 0.6 |
| 03/17/2023 | JLS | Review Cottonwood Grove 2020 audit | 0.6 |
| 03/17/2023 | JLS | Review documentation pertaining to entity of interest's loan to Alameda Research LLC | 0.4 |
| 03/17/2023 | JLS | Prepare schematic detailing loan transfers between entity of interest and Alameda Research LLC and Alameda Research Ltd | 1.7 |
| 03/17/2023 | JLS | Prepare summary re: Alameda Research Ltd.'s Investment In Subsidiary account | 0.4 |
| 03/17/2023 | JLS | Review journal entries related to Alameda Research Ltd refunded capital re: Modulo transaction | 0.8 |
| 03/17/2023 | JLS | Working session with M. Cervi (partial attendee) C. Wong, J. Somerville, J. Labella (all AlixPartners) re: InterCo updates for A&M discussion relating to entity of interest and Embed | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2023 | JKL | Attend meeting with D. Waterfield, A. Walker and J. Liao (all AlixPartners) re: process for delta reporting utilizing raw underlying tables | 0.4 |
| 03/17/2023 | JKL | Attend meeting with M. Cervi, T. Yamada, A. Walker, J. Liao, E. Mostoff (full attendees), and F. Liang (partial attendee) (all AlixPartners) to discuss progress and open items around validation of updated balance sheet output | 0.9 |
| 03/17/2023 | JKL | Summarize the progress of the delta report of the reconstructed journals in an email | 0.8 |
| 03/17/2023 | JKL | Update the Excel spreadsheet for presenting the delta report of the reconstructed journals to improve the format and explanation | 2.8 |
| 03/17/2023 | JKL | Update the SQL script for the delta report of the reconstructed journals to identify the difference using the delta report of the 16 underlying QuickBooks source tables | 2.8 |
| 03/17/2023 | JKL | Continue update of the SQL script for the delta report of the reconstructed journals to identify the difference using the delta report of the 16 underlying QuickBooks source tables | 0.6 |
| 03/17/2023 | JS | Working session with C. Wong, S. Thompson, and J. Sutherland (all AlixPartners) re: entity of interest and LedgerX | 0.3 |
| 03/17/2023 | KHW | Analyze historical financial detail for Cottonwood Grove re: accrued liability booked in Q4 2021 related to employee crypto options grants | 0.7 |
| 03/17/2023 | KHW | Analyze GL data re: Alameda third party crypto loans payable balances prioritized for balance sheet reconstruction | 2.4 |
| 03/17/2023 | KHW | Analyze historical financial detail re: Alameda third party loans with entity of interest for purposes of historical balance sheet reconstruction | 1.3 |
| 03/17/2023 | KHW | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.9 |
| 03/17/2023 | KHW | Research Deltec bank statements re: data availability for cash database development | 0.2 |
| 03/17/2023 | MC | Attend meeting with M. Cervi, T. Yamada, A. Walker, J. Liao, E. Mostoff (full attendees), and F. Liang (partial attendee) (all AlixPartners) to discuss progress and open items around validation of updated balance sheet output | 0.9 |
| 03/17/2023 | MC | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.9 |
| 03/17/2023 | MC | Further evaluate validity of reconstructed financial statement data | 1.2 |
| 03/17/2023 | MC | Review draft Alameda controls interim report section | 0.2 |
| 03/17/2023 | MC | Review remapped FBO contra accounts to liabilities | 0.3 |
| 03/17/2023 | MC | Review supplemental non-QuickBooks accounting data provided by A&M | 1.6 |
| 03/17/2023 | MC | Review updated chart of account for new detailed mapping | 1.2 |
| 03/17/2023 | MC | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to finalize the chart of accounts mapping | 0.3 |
| 03/17/2023 | MC | Working session with M. Cervi (partial attendee) C. Wong, J. Somerville, J. Labella (all AlixPartners) re: InterCo updates for A&M discussion relating to entity of interest and Embed | 0.2 |
| 03/17/2023 | ST | Working session with C. Wong and S. Thompson (both AlixPartners) re: specific entity of interest | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2023 | ST | Working session with C. Wong, S. Thompson, and J. Sutherland (all AlixPartners) re: entity of interest and LedgerX | 0.3 |
| 03/17/2023 | SYW | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.9 |
| 03/17/2023 | SYW | Prepare Q2'22 intercompany balances scoping analysis related to loans made Alameda to WRS | 1.5 |
| 03/17/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to specific entity of interest | 0.8 |
| 03/17/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to entity of interest investigation | 2.0 |
| 03/17/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to the BlockFi loan investigation | 0.9 |
| 03/17/2023 | SYW | Working session with C. Wong and S. Thompson (both AlixPartners) re: specific entity of interest | 0.2 |
| 03/17/2023 | SYW | Working session with C. Wong, S. Thompson, and J. Sutherland (all AlixPartners) re: entity of interest and LedgerX | 0.3 |
| 03/17/2023 | SYW | Working session with M. Cervi (partial attendee) C. Wong, J. Somerville, J. Labella (all AlixPartners) re: InterCo updates for A&M discussion relating to entity of interest and Embed | 0.5 |
| 03/17/2023 | SRH | Working session with T. Phelan and S. Hanzi (both AlixPartners) re: QuickBooks GL data migration into consolidated database | 2.3 |
| 03/17/2023 | TY | Attend meeting with M. Cervi, T. Yamada, A. Walker, J. Liao, E. Mostoff (full attendees), and F. Liang (partial attendee) (all AlixPartners) to discuss progress and open items around validation of updated balance sheet output | 0.9 |
| 03/17/2023 | TY | Attend meeting with T. Yamada, K. Wessel, M. Cervi, J. Somerville, C. Wong (full attendees), F. Liang, C. Chen, J. LaBella, and E. Mostoff (partial attendees) (all AlixPartners) to coordinate efforts around digital asset identification and valuation, intercompany transaction recreation, and updated balance sheet output | 0.9 |
| 03/17/2023 | TY | Investigate further discrepancy between back-end and front-end QuickBooks data arose from account remapping | 2.8 |
| 03/17/2023 | TY | Telephone call with M. Cervi and T. Yamada (both AlixPartners) to finalize the chart of accounts mapping | 0.3 |
| 03/17/2023 | TY | Verify the nature of transactions recorded under the unclear account descriptions | 0.4 |
| 03/17/2023 | TP | Attend working session with T. Phelan and F. Liang (both AlixPartners) re: identifying and pulling trading data off of exchange for Cottonwood Grove | 0.5 |
| 03/17/2023 | TP | Working session with T. Phelan and S. Hanzi (both AlixPartners) re: QuickBooks GL data migration into consolidated database | 2.3 |
| 03/19/2023 | MC | Respond to question raised about financial statement recreation for solvency | 0.2 |
| 03/20/2023 | AW | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | AW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress updates on various actions related to the QuickBooks workstream, and workarounds for issues with deriving a composite primary key for reconstructed journals and for handling the known limitations with delta reports, specifically related to modified records | 0.8 |
| 03/20/2023 | AW | Calculate net income and retained earnings for West Realm Shires Services Inc | 1.8 |
| 03/20/2023 | AW | FX inconsistency analysis and production of output for wider team | 2.6 |
| 03/20/2023 | AW | Update to code reconstruct journals to account for differing foreign exchange rates | 2.2 |
| 03/20/2023 | AW | Continue to code reconstruct journals to account for differing foreign exchange | 0.9 |
| 03/20/2023 | AV | Working session with C. Wong, F. Liang, B. Mackay, R. Self, A. Vanderkamp, and J. Somerville (all AlixPartners) re: investigation of FTT collateral for entity of interest loan | 0.3 |
| 03/20/2023 | BFM | Review Alameda loan summary spreadsheets re: synthetic equity | 0.6 |
| 03/20/2023 | BFM | Review FTT collateral on entity of interest loans and Cottonwood lending | 1.1 |
| 03/20/2023 | BFM | Working session with C. Wong, F. Liang, B. Mackay, R. Self, A. Vanderkamp, and J. Somerville (all AlixPartners) re: investigation of FTT collateral for entity of interest loan | 0.3 |
| 03/20/2023 | CAS | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | CAS | Design data architecture related to the QB's GL information | 2.6 |
| 03/20/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 1.9 |
| 03/20/2023 | CC | Analyze Alameda Research LLC's cash GL accounts with missing department codes | 1.4 |
| 03/20/2023 | CC | Analyze West Realm Shires Financial Services Inc's cash GL accounts with missing department codes | 0.6 |
| 03/20/2023 | CC | Update QuickBooks account balance information (for 32 accounts for 2020-2022) in cash workpaper for departments without specified names | 1.8 |
| 03/20/2023 | CC | Update the listing of bank statements received and identify new statements | 0.5 |
| 03/20/2023 | CC | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |
| 03/20/2023 | DW | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | DW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress updates on various actions related to the QuickBooks workstream, and workarounds for issues with deriving a composite primary key for reconstructed journals and for handling the known limitations with delta reports, specifically related to modified records | 0.8 |
| 03/20/2023 | DL | Attend working session with M. Cervi, K. Wessel, F. Liang (all AlixPartners) to discuss pointer data and token purchase agreements | 0.9 |
| 03/20/2023 | DL | Conduct unstructured data searches in ESI database re: Cottonwood Grove's crypto holdings | 3.2 |
| 03/20/2023 | DL | Investigate crypto token investment by Alameda Research LTD/LLC | 2.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | DL | Working session with C. Wong and F. Liang (both AlixPartners) re: investments in sub cryptocurrencies | 0.5 |
| 03/20/2023 | DL | Working session with C. Wong, F. Liang, B. Mackay, R. Self, A. Vanderkamp, and J. Somerville (all AlixPartners) re: investigation of FTT collateral for entity of interest loan | 0.3 |
| 03/20/2023 | DL | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |
| 03/20/2023 | EM | Analyze bank accounts identified as part of cash balance reconstruction for indicators of potential customer funds | 0.8 |
| 03/20/2023 | EM | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | EM | Working session with E. Mostoff and M. Cervi (both AlixPartners) re: reconstructed journal entry database | 0.3 |
| 03/20/2023 | EM | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |
| 03/20/2023 | JCL | Review balance sheet analysis of non-QB entities to identify entities with significant asset balances and attributes of those balances | 1.5 |
| 03/20/2023 | JCL | Review slides to develop related questions in preparation for board meeting | 1.0 |
| 03/20/2023 | JCL | Review updated cash analysis for WRSS to be incorporated into updated deck for the board | 1.5 |
| 03/20/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: legal entity statistics | 0.3 |
| 03/20/2023 | JLS | Audit updated QuickBooks balance sheet extract from AlixPartners data team for changes against prior version | 0.5 |
| 03/20/2023 | JLS | Prepare notes on UCC S&SOFA presentation re intercompany balances Circulated to team | 0.6 |
| 03/20/2023 | JLS | Prepare questions for RLA accountants re month end accounting practices | 0.4 |
| 03/20/2023 | JLS | Review prior AlixPartners investigation re: intercompany loans at Alameda silo | 0.3 |
| 03/20/2023 | JLS | Review summary memo re entity of interest provided by counsel as context for nature of 'Cottonwood Grove - Investment in Sub' account | 0.4 |
| 03/20/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: intercompany workstream updates | 0.3 |
| 03/20/2023 | JLS | Working session with C. Wong, F. Liang, B. Mackay, R. Self, A. Vanderkamp, and J. Somerville (all AlixPartners) re: investigation of FTT collateral for entity of interest loan | 0.3 |
| 03/20/2023 | JLS | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |
| 03/20/2023 | JKL | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | JKL | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress updates on various actions related to the QuickBooks workstream, and workarounds for issues with deriving a composite primary key for reconstructed journals and for handling the known limitations with delta reports, specifically related to modified records | 0.8 |
| 03/20/2023 | JKL | Update the SQL script for initializing and populating the QuickBooks master tables to generating row hashbytes for all records in all tables | 2.7 |
| 03/20/2023 | JKL | Update the SQL script for the delta report of the 16 underlying source table to distinguish records that seem unmodified by creating and comparing the row hashbytes value | 2.3 |
| 03/20/2023 | JKL | Update the SQL script for the delta report of the reconstructed journals to distinguish records that seem unmodified by creating and comparing the row hashbytes value | 2.7 |
| 03/20/2023 | KHW | Attend working session with M. Cervi, K. Wessel, F. Liang (all AlixPartners) to discuss pointer data and token purchase agreements | 0.9 |
| 03/20/2023 | KHW | Compile historical loans payable listing utilizing Debtor's internal records for Alameda loan and collateral balances | 1.9 |
| 03/20/2023 | KHW | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |
| 03/20/2023 | MC | Analyze Token purchase agreement accounting | 1.0 |
| 03/20/2023 | MC | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | MC | Attend working session with M. Cervi, K. Wessel, F. Liang (all AlixPartners) to discuss pointer data and token purchase agreements | 0.9 |
| 03/20/2023 | MC | Create financial statement status summary for board update | 1.3 |
| 03/20/2023 | MC | Review final Modulo investment settlement | 0.1 |
| 03/20/2023 | MC | Review latest chart of accounts mapping and tagging | 0.5 |
| 03/20/2023 | MC | Review latest historical recreation matrix for updates | 0.8 |
| 03/20/2023 | MC | Working session with E. Mostoff and M. Cervi (both AlixPartners) re: reconstructed journal entry database | 0.3 |
| 03/20/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: legal entity statistics | 0.3 |
| 03/20/2023 | MC | Working session with M. Cervi and T. Yamada (both AlixPartners) re: legal entity and accounting record statistics | 0.8 |
| 03/20/2023 | MC | Working session with M. Cervi and T. Yamada (both AlixPartners) re: update of the chart of accounts | 0.4 |
| 03/20/2023 | MC | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |
| 03/20/2023 | RS | Working session with C. Wong, F. Liang, B. Mackay, R. Self, A. Vanderkamp, and J. Somerville (all AlixPartners) re: investigation of FTT collateral for entity of interest loan | 0.3 |
| 03/20/2023 | SYW | Analyze intercompany balance scoping process to update with new balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to the real asset purchases investigation | 0.7 |
| 03/20/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to the FTX Digital Markets investigation | 0.7 |
| 03/20/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to FTX Trading | 0.7 |
| 03/20/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to the entity of interest investigation | 1.5 |
| 03/20/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with Alameda InterCo transactions | 1.3 |
| 03/20/2023 | SYW | Update Q2'22 intercompany balances scoping analysis with transactions related to North Dimension entities | 0.5 |
| 03/20/2023 | SYW | Working session with C. Wong and F. Liang (both AlixPartners) re: investments in sub cryptocurrencies | 0.5 |
| 03/20/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: intercompany workstream updates | 0.3 |
| 03/20/2023 | SYW | Working session with C. Wong, F. Liang, B. Mackay, R. Self, A. Vanderkamp, and J. Somerville (all AlixPartners) re: investigation of FTT collateral for entity of interest loan | 0.3 |
| 03/20/2023 | SYW | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |
| 03/20/2023 | SRH | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | SRH | Deploy updated Access search database to financial statement reconstruction team | 1.8 |
| 03/20/2023 | SRH | Update Access database of consolidated GL data to streamline searches by financial statement reconstruction team | 2.2 |
| 03/20/2023 | TY | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | TY | Summarize accounting record availability as of September 2022 | 1.8 |
| 03/20/2023 | TY | Update historical recreation matrix to summarize accounting record availability | 3.0 |
| 03/20/2023 | TY | Update the chart of accounts to reclassify several accounts upon detail review | 1.4 |
| 03/20/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: legal entity statistics | 0.3 |
| 03/20/2023 | TY | Working session with M. Cervi and T. Yamada (both AlixPartners) re: legal entity and accounting record statistics | 0.8 |
| 03/20/2023 | TY | Working session with M. Cervi and T. Yamada (both AlixPartners) re: update of the chart of accounts | 0.4 |
| 03/20/2023 | TY | Working sessions with K. Wessel, T. Yamada, M. Cervi, C. Chen, J. Somerville, E. Mostoff, F. Liang, and C. Wong (all AlixPartners) re: accounting questions for upcoming meeting with RLA | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/20/2023 | TP | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | VA | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, T. Yamada, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: updates to chart of accounts and timeline of refreshed QuickBooks pull | 0.1 |
| 03/20/2023 | VA | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress updates on various actions related to the QuickBooks workstream, and workarounds for issues with deriving a composite primary key for reconstructed journals and for handling the known limitations with delta reports, specifically related to modified records | 0.8 |
| 03/20/2023 | VA | Generate code to compare SHA1 hashes for any two QuickBooks tables in the Master and QB_Active schemas | 2.0 |
| 03/20/2023 | VA | Revise code to compare SHA1 hashes for any two QuickBooks tables in the Master and QB_Active schemas | 0.9 |
| 03/20/2023 | VA | Perform QA on code to add Hashbytes to master raw QuickBooks tables calculated using all source data | 1.6 |
| 03/20/2023 | VA | Continue QA of the code to add Hashbytes to master raw QuickBooks tables following revisions | 0.9 |
| 03/21/2023 | AS | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: recap of board meeting and next steps related to the financial statement reconstruction workstream | 0.2 |
| 03/21/2023 | AW | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | AW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress update on the delta reporting, and the mapping of certain fields in the reconstruction of the journals | 0.3 |
| 03/21/2023 | AW | Attend meeting with M. Cervi, M. Birtwell, A. Walker, D. Waterfield (all AlixPartners) re: investigations team's use of the reconstructed journals data and how to work around the transaction ID data limitations | 0.4 |
| 03/21/2023 | AW | Calculate net income and retained earnings for West Realm Shires Services Inc | 1.5 |
| 03/21/2023 | AW | Resolve duplication of the net income figure for FTX Digital Markets Ltd | 1.2 |
| 03/21/2023 | AW | Resolve reference number mapping issue in reconstructed journal | 1.3 |
| 03/21/2023 | AW | Produce master balance sheet with closing balances pivoted for each financial quarter | 2.1 |
| 03/21/2023 | AW | Produce samples of the 16 underlying QuickBooks tables | 0.7 |
| 03/21/2023 | AW | Remodel the journals reconstruction to merge fields from the Transfer table and the Transaction List report for certain transactions | 1.7 |
| 03/21/2023 | AV | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: recap of board meeting and next steps related to the financial statement reconstruction workstream | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | CAS | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | CAS | Design data architecture related to the QB's GL information | 1.1 |
| 03/21/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 0.7 |
| 03/21/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.4 |
| 03/21/2023 | CC | Analyze Deltec bank accounts' accounting pattern relating to multiple currencies | 0.8 |
| 03/21/2023 | CC | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | CC | Prepare an updated cash workpaper using the latest QuickBooks trial balance | 1.7 |
| 03/21/2023 | CC | Research FTX Exchange FZE's fixed deposits | 0.9 |
| 03/21/2023 | CC | Research GG Trading Terminal Ltd.'s banking service agreements and cash transaction processes | 1.5 |
| 03/21/2023 | CC | Review GG Trading Terminal Ltd.'s bank activities reports | 1.2 |
| 03/21/2023 | CC | Review Prime Trust bank accounts' activities reports to determine ending bank balance | 0.9 |
| 03/21/2023 | CC | Review QuickBooks to identify the fund flow related to FTX Exchange FZE's prepaid accounts | 0.7 |
| 03/21/2023 | DS | Meeting with M. Jacques and D. Schwarz (both AlixPartners) to discuss team planning related to financial reconstruction workstream | 0.3 |
| 03/21/2023 | DW | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | DW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress update on the delta reporting, and the mapping of certain fields in the reconstruction of the journals | 0.3 |
| 03/21/2023 | DW | Attend meeting with M. Cervi, M. Birtwell, A. Walker, D. Waterfield (all AlixPartners) re: investigations team's use of the reconstructed journals data and how to work around the transaction ID data limitations | 0.4 |
| 03/21/2023 | DL | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | DL | Analyze details of re: Alameda Ventures LTD's cryptocurrency assets | 2.3 |
| 03/21/2023 | DL | Document assessment re Alameda Ventures LTD's cryptocurrency assets | 1.2 |
| 03/21/2023 | DL | Investigate Alameda Ventures LTD's cryptocurrency assets | 2.9 |
| 03/21/2023 | DL | Working session with C. Wong and F. Liang (both AlixPartners) re: unstructured searches in ESI database to obtain financial documents related to intercompany analysis | 0.5 |
| 03/21/2023 | DL | Continue to investigate Alameda Ventures LTD's cryptocurrency assets | 0.6 |
| 03/21/2023 | EM | Analyze bank accounts identified as part of cash balance reconstruction for indicators of potential customer funds | 3.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/21/2023 | EM | Continue to analyze bank accounts identified as part of cash balance reconstruction for indicators of potential customer funds | 2.1 |
| 03/21/2023 | EM | Analyze financial account documentation related to accounts held by GG Trading Terminal Ltd | 0.9 |
| 03/21/2023 | EM | Analyze Master Services Agreement between specific bank and GG Trading Terminal Ltd as part of cash balance reconstruction | 0.7 |
| 03/21/2023 | EM | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | EM | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | JCL | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | JCL | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: recap of board meeting and next steps related to the financial statement reconstruction workstream | 0.2 |
| 03/21/2023 | JCL | Perform analysis of largest legal entity by asset base and liability base and primary accounts comprising those assets and liabilities for purposes of prioritizing workstreams | 1.2 |
| 03/21/2023 | JCL | Review Debtor's schedules and statement of financial affairs | 1.3 |
| 03/21/2023 | JCL | Review primary account balances and support for Investments and Intercompany accounts on balance sheets within Alameda and FTX silos | 1.5 |
| 03/21/2023 | JLS | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | JLS | Audit updated intercompany and related party values from latest balance sheet extract against prior versions | 1.2 |
| 03/21/2023 | JLS | Audit updated Investment in Subsidiary and Insider Loans values from latest balance sheet extract against prior versions | 1.4 |
| 03/21/2023 | JLS | Investigated historical loan balances to third parties as context for 'Cottonwood Grove - Investment in Sub' account | 0.3 |
| 03/21/2023 | JLS | Investigated insider loans balance movements on historical QuickBooks balance sheet | 0.3 |
| 03/21/2023 | JLS | Analyze GL data on 'Alameda Research Ltd - Investment in Sub' account to determine nature of quarter-end entries in Q3-22 | 0.7 |
| 03/21/2023 | JLS | Investigate GL data on Alameda Research Ltd loan balances to determine nature of cryptocurrency loans | 1.2 |
| 03/21/2023 | JLS | Prepare summary of Paper Bird and Euclid balance sheet accounts to assist J. LaBella (AlixPartners) in call with counsel | 0.4 |
| 03/21/2023 | JLS | Prepare talking points on Alameda Research Ltd intercompany balances for presentation at internal intercompany balance review | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Financial Statement Reconstruction | | |
| Code: | 20008100P00001.1.15 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: intercompany loans within Alameda Silo | 0.3 |
| 03/21/2023 | JLS | Working session with K. Wessel and J. Somerville (both AlixPartners) re: third-party loan balances on Alameda Research Ltd | 0.6 |
| 03/21/2023 | JKL | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | JKL | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress update on the delta reporting, and the mapping of certain fields in the reconstruction of the journals | 0.3 |
| 03/21/2023 | JKL | Create the Excel spreadsheet for presenting the delta report of the 16 underlying source tables by extracting and formatting the detailed records | 3.2 |
| 03/21/2023 | JKL | Create the Excel spreadsheet for presenting the delta report of the reconstructed journals by extracting and formatting the detailed records | 1.0 |
| 03/21/2023 | JKL | Summarize the relevant columns from the underlying source tables used for the reconstructed journals | 0.8 |
| 03/21/2023 | JKL | Update the SQL script for the delta report of the 16 underlying source tables to distinguish records that seem unmodified by creating and comparing the row hashbytes value | 2.1 |
| 03/21/2023 | JKL | Update the SQL script for the delta report of the reconstructed journals to distinguish records that seem unmodified by creating and comparing the row hashbytes value | 1.3 |
| 03/21/2023 | KHW | Analyze journal entries relating to underlying loans payable accounts in QuickBooks by comparing to an internal Alameda file cataloging loan and collateral | 1.4 |
| 03/21/2023 | KHW | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | KHW | Review entity of interest loans to Alameda to understand third party loan payable accounting entries in QuickBooks | 0.5 |
| 03/21/2023 | KHW | Review third party loans receivable journal entries in QuickBooks incorporating information from an internal Alameda file cataloging loan and collateral balances | 1.9 |
| 03/21/2023 | KHW | Review weekly bank account tracker provided by A&M to analyze changes in bank statement coverage compared to prior the weeks' submission | 1.6 |
| 03/21/2023 | KHW | Working session with K. Wessel and J. Somerville (both AlixPartners) re: third-party loan balances on Alameda Research Ltd | 0.6 |
| 03/21/2023 | MC | Analyze Alameda Resources instances in quick books without a specified division to identify proper legal entity | 2.5 |
| 03/21/2023 | MC | Continue to analyze Alameda Resources instances in quick books without a specified division to identify proper legal entity | 0.7 |
| 03/21/2023 | MC | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | MC | Attend meeting with M. Cervi, M. Birtwell, A. Walker, D. Waterfield (all AlixPartners) re: investigations team's use of the reconstructed journals data and how to work around the transaction ID data limitations | 0.4 |
| 03/21/2023 | MC | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | MC | Review SOFA/SOALS filed on docket for entities crypto asset detail | 1.9 |
| 03/21/2023 | MC | Working session with M. Cervi and T. Yamada (both AlixPartners) re: non-QuickBooks accounting records and balance sheet | 0.4 |
| 03/21/2023 | MB | Attend meeting with M. Cervi, M. Birtwell, A. Walker, D. Waterfield (all AlixPartners) re: investigations team's use of the reconstructed journals data and how to work around the transaction ID data limitations | 0.4 |
| 03/21/2023 | ME | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: recap of board meeting and next steps related to the financial statement reconstruction workstream | 0.2 |
| 03/21/2023 | MJ | Attend meeting with M. Jacques, M. Evans, J. Labella, A. Vanderkamp and A. Searles (all AlixPartners) re: recap of board meeting and next steps related to the financial statement reconstruction workstream | 0.2 |
| 03/21/2023 | SYW | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |
| 03/21/2023 | SYW | Compose email to J. Somerville re: preparation for InterCo review meeting on 3/22 | 0.5 |
| 03/21/2023 | SYW | Review Q2'22 intercompany balances scoping analysis prior to meeting on the analysis on 3/22 | 0.8 |
| 03/21/2023 | SYW | Conduct searches in ESI re: Alameda Research ltd. InterCo activity | 0.9 |
| 03/21/2023 | SYW | Conduct searches in ESI re: North Dimension InterCo activity | 0.6 |
| 03/21/2023 | SYW | Conduct searches in ESI re: loans made by Alameda Research ltd. | 1.1 |
| 03/21/2023 | SYW | Conduct searches in ESI re: FTT token valuation for consideration in financial statement reconstruction efforts | 0.4 |
| 03/21/2023 | SYW | Update intercompany scoping analysis with latest balance sheet version | 1.0 |
| 03/21/2023 | SYW | Working session with C. Wong and F. Liang (both AlixPartners) re: unstructured searches in ESI database to obtain financial documents related to intercompany analysis | 0.5 |
| 03/21/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: intercompany loans within Alameda Silo | 0.3 |
| 03/21/2023 | SK | Summarize deposits and withdrawals transaction data for all accounts presented in Cottonwood Grove statements | 2.7 |
| 03/21/2023 | SRH | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | TY | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) to coordinate efforts on workstreams related to cash, digital assets, and intercompany transactions | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | TY | Identify non-QuickBooks entities with significant total assets from the available balance sheet data | 0.9 |
| 03/21/2023 | TY | Prepare uniform balance sheets from non-QB accounting records of LedgerPrime LLC, LedgerPrime Digital Asset Opportunities Master Fund LP, LedgerPrime Digital Asset Opportunities Fund, LLC, SNG INVESTMENTS YATIRIM VE DANISMANLIK ANONIM SIRKETI | 2.7 |
| 03/21/2023 | TY | Review SOFA/SOALs schedules to identify entities that accounting records have not been provided to AlixPartners | 2.7 |
| 03/21/2023 | TY | Update accounting record availability and entity statistics in preparation for the board meeting | 0.6 |
| 03/21/2023 | TY | Working session with M. Cervi and T. Yamada (both AlixPartners) re: non-QuickBooks accounting records and balance sheet | 0.4 |
| 03/21/2023 | TP | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | VA | Attend meeting with C. Cipione, A. Vaibhav, A. Walker, M. Cervi, S. Hanzi, J. Liao, T. Phelan, D. Waterfield, and E. Mostoff (all AlixPartners) re: validation of journal entry database, validation of balance sheet output, and workplan for integration of proposed accounting adjustments | 0.3 |
| 03/21/2023 | VA | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: progress update on the delta reporting, and the mapping of certain fields in the reconstruction of the journals | 0.3 |
| 03/22/2023 | AS | Working session with D. Schwartz and A. Searles (both AlixPartners) re: workstreams and resources for financial statement construction | 0.3 |
| 03/22/2023 | AW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: work plan for extraction of QuickBooks backend data and update on the crypto database workstream | 0.5 |
| 03/22/2023 | AW | Investigate the differences in foreign exchange rates between the QuickBooks transactional data and the QuickBooks daily foreign rate table | 1.8 |
| 03/22/2023 | AW | Continue to investigate the differences in foreign exchange rates between the QuickBooks transactional data and the QuickBooks daily foreign rate table | 1.3 |
| 03/22/2023 | AW | Provide the investigations team with a Top 100 sample from the 15 QuickBooks backend tables and highlight the mapping of fields that feed into the reconstructed journals table | 2.7 |
| 03/22/2023 | AW | Quantify the differences in FX rates between the QuickBooks transactional data and the QuickBooks daily FX rate table | 1.3 |
| 03/22/2023 | AW | Review the master mapping table for the reconstructed journals to determine whether any source table columns that are not mapped can be mapped | 1.2 |
| 03/22/2023 | CAS | Design data architecture related to the QB's GL information | 1.1 |
| 03/22/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 2.8 |
| 03/22/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.7 |
| 03/22/2023 | CC | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | CC | Develop a data model to visualize bank statements tracker re: financial statement reconstruction | 1.7 |
| 03/22/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: analysis of cash database functionality for purposes of identifying transactions giving rise to intercompany payables/receivables | 1.4 |
| 03/22/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: mapping of updated balance sheet output to cash reconstruction workpaper, and analysis of Deltec bank accounts held by FTX Trading Ltd | 0.5 |
| 03/22/2023 | CC | Working session with D. Schwartz, K. Wessel, C. Chen, and E. Mostoff (all AlixPartners) re: status and next steps for cash balance reconstruction | 1.6 |
| 03/22/2023 | DS | Attend meeting with M. Cervi, J. LaBella, K. Wessel, D. Schwartz, J. Somerville (all AlixPartners) and R. Sequeira, D. Hainline, K. Kearney (all A&M) to discuss intercompany balance reconstruction within QuickBooks | 0.6 |
| 03/22/2023 | DS | Working session with C. Wong, J. Somerville, J. Labella, K. Wessel, M. Cervi, and D. Schwartz (all AlixPartners) re: intercompany balances investigation | 1.0 |
| 03/22/2023 | DS | Working session with D. Schwartz and A. Searles (both AlixPartners) re: workstreams and resources for financial statement construction | 0.3 |
| 03/22/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Jacques (all AlixPartners) to discuss intercompany approach and to plan for coordination with other stakeholders | 0.5 |
| 03/22/2023 | DS | Working session with D. Schwartz, K. Wessel, C. Chen, and E. Mostoff (all AlixPartners) re: status and next steps for cash balance reconstruction | 1.6 |
| 03/22/2023 | DW | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: work plan for extraction of QuickBooks backend data and update on the crypto database workstream | 0.5 |
| 03/22/2023 | DW | QA of the draft FX rates analysis for the core underlying tables | 0.4 |
| 03/22/2023 | DW | QA of the draft QuickBooks delta report for the core underlying tables | 0.6 |
| 03/22/2023 | DL | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | DL | Perform unstructured data searches re: digital assets for Alameda Research entities | 1.5 |
| 03/22/2023 | DL | Review pointer data for crypto balances held by Alameda Research LLC | 1.2 |
| 03/22/2023 | DL | Analyze pointer data for crypto balances held by Alameda Research LLC | 1.9 |
| 03/22/2023 | DL | Analyze the walk across files for crypto balances for Cottonwood Grove | 2.8 |
| 03/22/2023 | EM | Analyze bank accounts identified as part of cash balance reconstruction for indicators of potential customer funds | 2.6 |
| 03/22/2023 | EM | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | EM | Update bank account balance listing for LedgerX | 0.4 |
| 03/22/2023 | EM | Update bank account balance listing for Leger Holdings Inc | 0.4 |
| 03/22/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: analysis of cash database functionality for purposes of identifying transactions giving rise to intercompany payables/receivables | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: mapping of updated balance sheet output to cash reconstruction workpaper, and analysis of Deltec bank accounts held by FTX Trading Ltd | 0.5 |
| 03/22/2023 | EM | Working session with D. Schwartz, K. Wessel, C. Chen, and E. Mostoff (all AlixPartners) re: status and next steps for cash balance reconstruction | 1.6 |
| 03/22/2023 | EM | Working session with K. Wessel and E. Mostoff (both AlixPartners) re: bank accounts held by GG Trading Terminal Limited | 0.2 |
| 03/22/2023 | JCL | Attend meeting with J. LaBella and E. Boyle (both AlixPartners) to discuss case background and logistics to on-board additional team members to assist with historical financial statement recreation | 0.6 |
| 03/22/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Jacques (all AlixPartners) to discuss intercompany approach and to plan for coordination with other stakeholders | 0.5 |
| 03/22/2023 | JCL | Attend meeting with M. Cervi, J. LaBella, K. Wessel, D. Schwartz, J. Somerville (all AlixPartners) and R. Sequeira, D. Hainline, K. Kearney (all A&M) to discuss intercompany balance reconstruction within QuickBooks | 0.6 |
| 03/22/2023 | JCL | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | JCL | Review analysis and supporting documents supporting Intercompany balance sheet accounts | 1.0 |
| 03/22/2023 | JCL | Review Debtor's schedules and statement of financial affairs | 0.6 |
| 03/22/2023 | JCL | Working session with C. Wong, J. Somerville, J. Labella, K. Wessel, M. Cervi, and D. Schwartz (all AlixPartners) re: intercompany balances investigation | 1.0 |
| 03/22/2023 | JLS | Attend meeting with M. Cervi, J. LaBella, K. Wessel, D. Schwartz, J. Somerville (all AlixPartners) and R. Sequeira, D. Hainline, K. Kearney (all A&M) to discuss intercompany balance reconstruction within QuickBooks | 0.6 |
| 03/22/2023 | JLS | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | JLS | Investigate historical collateral balances for Genesis loans as context for 'Cottonwood Grove - Investment in Subsidiary' balance | 0.3 |
| 03/22/2023 | JLS | Prepare talking points on Cottonwood Grove intercompany balances for internal review meeting | 0.7 |
| 03/22/2023 | JLS | Prepare workplan for how to incorporate China/Hong Kong AlixPartners resources into intercompany reconstruction workstream re: division of tasks and reporting cadence | 1.8 |
| 03/22/2023 | JLS | Prepare workplan re: quantification of financial information not included in historical QuickBooks accounting system | 0.7 |
| 03/22/2023 | JLS | Review QuickBooks version tracking file prepared by UK data analysis team | 0.4 |
| 03/22/2023 | JLS | Update internal intercompany balance tracker | 0.2 |
| 03/22/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: FTX Digital Markets intercompany balance verification | 0.6 |
| 03/22/2023 | JLS | Working session with C. Wong, J. Somerville, J. Labella, K. Wessel, M. Cervi, and D. Schwartz (all AlixPartners) re: intercompany balances investigation | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/22/2023 | JKL | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: work plan for extraction of QuickBooks backend data and update on the crypto database workstream | 0.5 |
| 03/22/2023 | JKL | Summarize the relevant columns from the underlying source tables used for the reconstructed journals | 2.6 |
| 03/22/2023 | JKL | Update the Python scripts for automatically extracting and cleaning the balance sheet reports to also process profit and loss reports | 2.5 |
| 03/22/2023 | JKL | Update the SQL script for comparing the QuickBooks tables in the master and QB active schemas by using hashbytes values to help build validation checks for reconstructed journals | 2.8 |
| 03/22/2023 | KHW | Attend meeting with M. Cervi, J. LaBella, K. Wessel, D. Schwartz, J. Somerville (all AlixPartners) and R. Sequeira, D. Hainline, K. Kearney (all A&M) to discuss intercompany balance reconstruction within QuickBooks | 0.6 |
| 03/22/2023 | KHW | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | KHW | Review loan and collateral tracking documents to identify details of Alameda's historical loan portfolio | 0.5 |
| 03/22/2023 | KHW | Review bank account statements associated with GG Trading Terminal Limited to understand relevant information for cash reconciliation to general ledger | 0.5 |
| 03/22/2023 | KHW | Review updated bank account & statement tracker for updates relevant to cash reconciliation workstream | 0.4 |
| 03/22/2023 | KHW | Working session with C. Wong, J. Somerville, J. Labella, K. Wessel, M. Cervi, and D. Schwartz (all AlixPartners) re: intercompany balances investigation | 1.0 |
| 03/22/2023 | KHW | Working session with D. Schwartz, K. Wessel, C. Chen, and E. Mostoff (all AlixPartners) re: status and next steps for cash balance reconstruction | 1.6 |
| 03/22/2023 | KHW | Working session with K. Wessel and E. Mostoff (both AlixPartners) re: bank accounts held by GG Trading Terminal Limited | 0.2 |
| 03/22/2023 | KHW | Working session with L. Goldman, L. Morrison, K. Wessel (all AlixPartners) re: available data on Alameda loans | 0.5 |
| 03/22/2023 | LIM | Working session with L. Goldman, L. Morrison, K. Wessel (all AlixPartners) re: available data on Alameda loans | 0.5 |
| 03/22/2023 | MC | Analyze delta report from QuickBooks backend | 2.9 |
| 03/22/2023 | MC | Attend meeting with M. Cervi, J. LaBella, K. Wessel, D. Schwartz, J. Somerville (all AlixPartners) and R. Sequeira, D. Hainline, K. Kearney (all A&M) to discuss intercompany balance reconstruction within QuickBooks | 0.6 |
| 03/22/2023 | MC | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | MC | Review latest non-QuickBooks balance sheet compilation for 9/30 period | 0.5 |
| 03/22/2023 | MC | Working session with C. Wong, J. Somerville, J. Labella, K. Wessel, M. Cervi, and D. Schwartz (all AlixPartners) re: intercompany balances investigation | 1.0 |
| 03/22/2023 | MC | Working session with M. Cervi and T. Yamada (both AlixPartners) re: non-QuickBooks balance sheet summary | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | MJ | Working session with D. Schwartz, J. LaBella, M. Jacques (all AlixPartners) to discuss intercompany approach and to plan for coordination with other stakeholders | 0.5 |
| 03/22/2023 | SYW | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | SYW | Update intercompany balance scoping analysis with new information relating real asset purchases | 2.0 |
| 03/22/2023 | SYW | Devise approach for verification of intercompany balances using the cash database sent by A&M | 2.0 |
| 03/22/2023 | SYW | Review SOFA and SOALs to determine ownership of assets | 1.2 |
| 03/22/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: FTX Digital Markets intercompany balance verification | 0.6 |
| 03/22/2023 | SYW | Working session with C. Wong, J. Somerville, J. Labella, K. Wessel, M. Cervi, and D. Schwartz (all AlixPartners) re: intercompany balances investigation | 1.0 |
| 03/22/2023 | SK | Summarize fills transaction data from .COM exchange for all accounts re: Cottonwood Grove | 2.3 |
| 03/22/2023 | TY | Attend meeting with M. Cervi, T. Yamada, J. LaBella, C. Wong, J. Somerville, K. Wessel, E. Mostoff, C. Chen, and F. Liang (all AlixPartners) re: allocation of resources to further financial statement reconstruction effort | 0.6 |
| 03/22/2023 | TY | Prepare uniform balance sheets from non-QB accounting records of FTX EU Ltd, FTX Trading GmbH, FTX Certificates GmbH, FTX Europe AG, FTX Switzerland GmbH, FTX Japan K.K., FTX TURKEY TEKNOLOJI VE TICARET ANONIM SIRKET, FTX Australia Pty Ltd | 2.7 |
| 03/22/2023 | TY | Prepare uniform balance sheets from non-QB accounting records of Ledger Holdings Inc, Digital Custody Inc, Embed Financial Technologies Inc, Embed Crypto LLC, Embed Clearing LLC, FTX Vault Trust Co | 3.0 |
| 03/22/2023 | TY | Working session with M. Cervi and T. Yamada (both AlixPartners) re: non-QuickBooks balance sheet summary | 0.2 |
| 03/22/2023 | VA | Attend meeting with D. Waterfield, A. Walker, J. Liao and V. Asher (all AlixPartners) re: work plan for extraction of QuickBooks backend data and update on the crypto database workstream | 0.5 |
| 03/22/2023 | VA | Analyze QuickBooks backend database for additional transactional tables to be included in reconstruction of journals | 2.9 |
| 03/22/2023 | VA | Write new code to update master QuickBooks tables to exclude special character replacements during data migration | 2.6 |
| 03/22/2023 | VA | Document findings re: data quality issues in QuickBooks back end data | 1.2 |
| 03/22/2023 | VA | Document findings re: limitations of data migration from QODBC and QuickBooks API following discussions with FlexQuarters | 1.5 |
| 03/23/2023 | AS | Attend meeting with J. Labella (partial attendee), A. Vanderkamp, D. Schwartz and A. Searles (full attendees) (all AlixPartners) re: budget and workplan for the financial statement re-construction workstream | 0.5 |
| 03/23/2023 | AS | Attend meeting with J. Labella, J. Somerville, K. Wessel, D. Schwartz, M. Cervi and A. Searles (all AlixPartners) re: financial statement reconstruction analysis and workstream updates | 0.5 |
| 03/23/2023 | AS | Prepare financial statement reconstruction tracking and deliverable template | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | AS | Teleconference call with R. Gordon, S. Coverick, K. Kearney, C. Broskay (all A&M), D. Schwartz, M. Jacques, J. LaBella, J. Somerville and A. Searles (all AlixPartners) re: coordination and information sharing on intercompany balance recreation | 0.5 |
| 03/23/2023 | AW | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: response to the queries re: the delta reporting, plan for extraction of QuickBooks backend data, update on the crypto database workstream | 0.5 |
| 03/23/2023 | AW | Document the differences in FX rates between the QuickBooks transactional data and the QuickBooks daily FX rate table | 2.1 |
| 03/23/2023 | AW | Re-engineer the journals reconstruction code for Alameda Research LLC to source transfer transactions from both the backend transfer table and the frontend transaction list report | 3.2 |
| 03/23/2023 | AW | Re-engineer the journals reconstruction code for West Realm Shires Financial Services to source transfer transactions from both the backend transfer table and the frontend transaction list report | 2.8 |
| 03/23/2023 | AV | Attend meeting with J. Labella (partial attendee), A. Vanderkamp, D. Schwartz and A. Searles (full attendees) (all AlixPartners) re: budget and workplan for the financial statement re-construction workstream | 0.5 |
| 03/23/2023 | BFM | Review account activity and historical coin balance for Alameda Ventures | 0.7 |
| 03/23/2023 | BFM | Review account activity and historical coin balance for Cottonwood | 1.4 |
| 03/23/2023 | CAS | Design data architecture related to the QB's GL information | 0.6 |
| 03/23/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 2.9 |
| 03/23/2023 | CC | Analyze North Dimension's bank statement activities to identify counter party information | 2.2 |
| 03/23/2023 | CC | Attend meeting with M. Cervi, T. Yamada, K. Wessel, E. Mostoff, C. Chen, F. Liang (full attendees), and C. Wong (partial attendee) (all AlixPartners) to discuss progress on digital asset balance verification, cash balance reconstruction, and FBO bank account analysis | 1.1 |
| 03/23/2023 | CC | Develop data models to parse bank statement descriptions for counter party identification purposes | 2.4 |
| 03/23/2023 | CC | Prepare Q3 2021 GL transaction reports related to North Dimension Ltd and Alameda Research LLC for cash transfer analysis | 0.9 |
| 03/23/2023 | CC | Working session with C. Wong, J. Somerville, E. Mostoff, C. Chen, K. Wessel (all AlixPartners) re: approach for intercompany balance verification using cash database | 0.5 |
| 03/23/2023 | CC | Working session with D. Schwartz, K. Wessel, and C. Chen (all AlixPartners) re: utilization of cash database for identification and verification of intercompany transactions | 0.9 |
| 03/23/2023 | DS | Attend meeting with J. Labella (partial attendee), A. Vanderkamp, D. Schwartz and A. Searles (full attendees) (all AlixPartners) re: budget and workplan for the financial statement re-construction workstream | 0.5 |
| 03/23/2023 | DS | Attend meeting with J. Labella, J. Somerville, K. Wessel, D. Schwartz, M. Cervi and A. Searles (all AlixPartners) re: financial statement reconstruction analysis and workstream updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | DS | Attend working session with J. LaBella, D. Schwartz, K. Wessel, F. Liang (all AlixPartners) re current status and next steps on cryptocurrency/digital assets balances investigation | 1.2 |
| 03/23/2023 | DS | Review intercompany matrix and balance sheet tracker | 1.3 |
| 03/23/2023 | DS | Teleconference call with R. Gordon, S. Coverick, K. Kearney, C. Broskay (all A&M), D. Schwartz, M. Jacques, J. LaBella, J. Somerville and A. Searles (all AlixPartners) re: coordination and information sharing on intercompany balance recreation | 0.5 |
| 03/23/2023 | DS | Working session with D. Schwartz and J. Somerville (both AlixPartners) re: intercompany verification approach | 0.5 |
| 03/23/2023 | DS | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: deliverable associated with reconstruction of intercompany payable and receivable balance | 0.4 |
| 03/23/2023 | DS | Working session with D. Schwartz, K. Wessel, and C. Chen (all AlixPartners) re: utilization of cash database for identification and verification of intercompany transactions | 0.9 |
| 03/23/2023 | DS | Working session with J. LaBella, D. Schwartz, J. Somerville (all AlixPartners) re: verification process for intercompany balances | 1.0 |
| 03/23/2023 | DL | Attend meeting with M. Cervi, T. Yamada, K. Wessel, E. Mostoff, C. Chen, F. Liang (full attendees), and C. Wong (partial attendee) (all AlixPartners) to discuss progress on digital asset balance verification, cash balance reconstruction, and FBO bank account analysis | 1.1 |
| 03/23/2023 | DL | Attend working session with J. LaBella, D. Schwartz, K. Wessel, F. Liang (all AlixPartners) re current status and next steps on cryptocurrency/digital assets balances investigation | 1.2 |
| 03/23/2023 | DL | Investigate crypto token investment by Alameda Ventures Holdings | 2.6 |
| 03/23/2023 | DL | Prepare notes for walk-through call on Crypto holdings investigation | 1.5 |
| 03/23/2023 | DL | Working session with F. Liang and J. Somerville (both AlixPartners) re: investments in subsidiary balances on Alameda Research Holdings | 0.4 |
| 03/23/2023 | DL | Working session with F. Liang and T. Kang (both AlixPartners) re: exchange data pull for Cottonwood Grove | 1.4 |
| 03/23/2023 | EB | Attend meeting with J. LaBella and E. Boyle (both AlixPartners) to discuss case background and logistics to on-board additional team members to assist with historical financial statement recreation | 0.6 |
| 03/23/2023 | EM | Analyze bank accounts identified as part of cash balance reconstruction for indicators of potential customer funds | 2.8 |
| 03/23/2023 | EM | Continue to analyze bank accounts identified as part of cash balance reconstruction for indicators of potential customer funds | 1.7 |
| 03/23/2023 | EM | Analyze quarterly ending balances in Signet accounts held by FTX Trading Ltd | 0.9 |
| 03/23/2023 | EM | Attend meeting with M. Cervi, T. Yamada, K. Wessel, E. Mostoff, C. Chen, F. Liang (full attendees), and C. Wong (partial attendee) (all AlixPartners) to discuss progress on digital asset balance verification, cash balance reconstruction, and FBO bank account analysis | 1.1 |
| 03/23/2023 | EM | Working session with C. Wong, J. Somerville, E. Mostoff, C. Chen, K. Wessel (all AlixPartners) re: approach for intercompany balance verification using cash database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/23/2023 | EM | Working session with T. Yamada and E. Mostoff (both AlixPartners) re: analysis of North Dimension bank accounts appearing across multiple Alameda entities in QuickBooks | 0.3 |
| 03/23/2023 | JCL | Attend meeting with J. Labella (partial attendee), A. Vanderkamp, D. Schwartz and A. Searles (full attendees) (all AlixPartners) re: budget and workplan for the financial statement re-construction workstream | 0.4 |
| 03/23/2023 | JCL | Attend meeting with J. Labella, J. Somerville, K. Wessel, D. Schwartz, M. Cervi and A. Searles (all AlixPartners) re: financial statement reconstruction analysis and workstream updates | 0.5 |
| 03/23/2023 | JCL | Attend working session with J. LaBella, D. Schwartz, K. Wessel, F. Liang (all AlixPartners) re current status and next steps on cryptocurrency/digital assets balances investigation | 1.2 |
| 03/23/2023 | JCL | Meeting with Bob Lee (RLA), A. McClellan and others (Murphy Pearson Bradley & Feeney), M. Cervi and J. LaBella (both AlixPartners) re: Interview with Bob Lee to support financial statement reconstruction | 2.0 |
| 03/23/2023 | JCL | Review analysis of Alameda cash transfers between legal entities relative to recorded intercompany payables | 1.7 |
| 03/23/2023 | JCL | Review intercompany matrix analysis for Q3 2022 | 0.6 |
| 03/23/2023 | JCL | Teleconference call with R. Gordon, S. Coverick, K. Kearney, C. Broskay (all A&M), D. Schwartz, M. Jacques, J. LaBella, J. Somerville and A. Searles (all AlixPartners) re: coordination and information sharing on intercompany balance recreation | 0.5 |
| 03/23/2023 | JCL | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: deliverable associated with reconstruction of intercompany payable and receivable balance | 0.4 |
| 03/23/2023 | JCL | Working session with J. LaBella, D. Schwartz, J. Somerville (all AlixPartners) re: verification process for intercompany balances | 1.0 |
| 03/23/2023 | JLS | Attend meeting with J. Labella, J. Somerville, K. Wessel, D. Schwartz, M. Cervi and A. Searles (all AlixPartners) re: financial statement reconstruction analysis and workstream updates | 0.5 |
| 03/23/2023 | JLS | Prepare intercompany matrix and intercompany balance tracker | 0.9 |
| 03/23/2023 | JLS | Prepare workplan for intercompany balance verification workstream in advance of meeting with D. Schwartz (AlixPartners). | 0.8 |
| 03/23/2023 | JLS | Review prior AlixPartners investigation re: related party transaction as context for call with A&M | 0.8 |
| 03/23/2023 | JLS | Teleconference call with R. Gordon, S. Coverick, K. Kearney, C. Broskay (all A&M), D. Schwartz, M. Jacques, J. LaBella, J. Somerville and A. Searles (all AlixPartners) re: coordination and information sharing on intercompany balance recreation | 0.5 |
| 03/23/2023 | JLS | Update internal intercompany balance sheet tracker with financial information related 'Alameda Ventures Ltd - Investments in Sub' account | 0.4 |
| 03/23/2023 | JLS | Update internal intercompany balance tracker | 0.2 |
| 03/23/2023 | JLS | Verified 'Cottonwood Grove - Investment in Sub' account against prior AlixPartners investigation materials | 0.3 |
| 03/23/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: A&M call prep and LedgerX | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | JLS | Working session with C. Wong, J. Somerville, E. Mostoff, C. Chen, K. Wessel (all AlixPartners) re: approach for intercompany balance verification using cash database | 0.5 |
| 03/23/2023 | JLS | Working session with D. Schwartz and J. Somerville (both AlixPartners) re: intercompany verification approach | 0.5 |
| 03/23/2023 | JLS | Working session with F. Liang and J. Somerville (both AlixPartners) re: investments in subsidiary balances on Alameda Research Holdings | 0.4 |
| 03/23/2023 | JLS | Working session with J. LaBella, D. Schwartz, J. Somerville (all AlixPartners) re: verification process for intercompany balances | 1.0 |
| 03/23/2023 | JKL | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: response to the queries re: the delta reporting, plan for extraction of QuickBooks backend data, update on the crypto database workstream | 0.5 |
| 03/23/2023 | JKL | Prepare for the fresh batch for QuickBooks backend data downloads by checking the QODBC tools | 1.0 |
| 03/23/2023 | JKL | Prepare written descriptions to explain observations and solutions related to certain data quality issues in the delta reporting | 0.7 |
| 03/23/2023 | JKL | Update the Python scripts for automatically extracting and cleaning the balance sheet reports to also process profit and loss reports | 1.5 |
| 03/23/2023 | JKL | Update the Python scripts for automatically extracting and cleaning the QuickBooks frontend reports to streamline the process and improve download efficiency | 1.4 |
| 03/23/2023 | JKL | Update the SQL scripts for initializing and populating the master tables by adding a cleaning step to convert HTML special characters | 2.7 |
| 03/23/2023 | KHW | Analyze data related to Alameda loan detail as of Q4 2021 to identify loan-level detail for outstanding loan portfolio | 1.2 |
| 03/23/2023 | KHW | Attend meeting with J. Labella, J. Somerville, K. Wessel, D. Schwartz, M. Cervi and A. Searles (all AlixPartners) re: financial statement reconstruction analysis and workstream updates | 0.5 |
| 03/23/2023 | KHW | Attend meeting with M. Cervi, T. Yamada, K. Wessel, E. Mostoff, C. Chen, F. Liang (full attendees), and C. Wong (partial attendee) (all AlixPartners) to discuss progress on digital asset balance verification, cash balance reconstruction, and FBO bank account analysis | 1.1 |
| 03/23/2023 | KHW | Attend working session with J. LaBella, D. Schwartz, K. Wessel, F. Liang (all AlixPartners) re current status and next steps on cryptocurrency/digital assets balances investigation | 1.2 |
| 03/23/2023 | KHW | Conduct searches in ESI re: Alameda loan detail as of May 2021 | 0.5 |
| 03/23/2023 | KHW | Working session with C. Wong, J. Somerville, E. Mostoff, C. Chen, K. Wessel (all AlixPartners) re: approach for intercompany balance verification using cash database | 0.5 |
| 03/23/2023 | KHW | Working session with D. Schwartz, K. Wessel, and C. Chen (all AlixPartners) re: utilization of cash database for identification and verification of intercompany transactions | 0.9 |
| 03/23/2023 | MC | Attend meeting with J. Labella, J. Somerville, K. Wessel, D. Schwartz, M. Cervi and A. Searles (all AlixPartners) re: financial statement reconstruction analysis and workstream updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | MC | Attend meeting with M. Cervi, T. Yamada, K. Wessel, E. Mostoff, C. Chen, F. Liang (full attendees), and C. Wong (partial attendee) (all AlixPartners) to discuss progress on digital asset balance verification, cash balance reconstruction, and FBO bank account analysis | 1.1 |
| 03/23/2023 | MC | Meeting with Bob Lee (RLA), A. McClellan and others (Murphy Pearson Bradley & Feeney), M. Cervi and J. LaBella (both AlixPartners) re: Interview with Bob Lee to support financial statement reconstruction | 2.0 |
| 03/23/2023 | MJ | Teleconference call with R. Gordon, S. Coverick, K. Kearney, C. Broskay (all A&M), D. Schwartz, M. Jacques, J. LaBella, J. Somerville and A. Searles (all AlixPartners) re: coordination and information sharing on intercompany balance recreation | 0.5 |
| 03/23/2023 | SYW | Attend meeting with M. Cervi, T. Yamada, K. Wessel, E. Mostoff, C. Chen, F. Liang (full attendees), and C. Wong (partial attendee) (all AlixPartners) to discuss progress on digital asset balance verification, cash balance reconstruction, and FBO bank account analysis | 0.6 |
| 03/23/2023 | SYW | Update intercompany balance scoping analysis to include Alameda & North Dimension | 1.0 |
| 03/23/2023 | SYW | Update intercompany balance scoping analysis to include assertions for Alameda entities | 2.4 |
| 03/23/2023 | SYW | Update intercompany scoping analysis with latest balance sheet version | 1.8 |
| 03/23/2023 | SYW | Continue to update intercompany scoping analysis with latest balance sheet version | 0.5 |
| 03/23/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: A&M call prep and LedgerX | 0.4 |
| 03/23/2023 | SYW | Working session with C. Wong, J. Somerville, E. Mostoff, C. Chen, K. Wessel (all AlixPartners) re: approach for intercompany balance verification using cash database | 0.5 |
| 03/23/2023 | SK | Analyze fills transaction data from .COM exchange for all accounts re: Cottonwood Grove to locate potential sub accounts | 2.4 |
| 03/23/2023 | SK | Summarize transfer transaction data from .COM exchange for all accounts re: Cottonwood Grove | 2.2 |
| 03/23/2023 | SK | Revise transaction data summary re: Cottonwood Grove | 0.9 |
| 03/23/2023 | SK | Working session with F. Liang and T. Kang (both AlixPartners) re: exchange data pull for Cottonwood Grove | 1.4 |
| 03/23/2023 | TY | Attend meeting with M. Cervi, T. Yamada, K. Wessel, E. Mostoff, C. Chen, F. Liang (full attendees), and C. Wong (partial attendee) (all AlixPartners) to discuss progress on digital asset balance verification, cash balance reconstruction, and FBO bank account analysis | 1.1 |
| 03/23/2023 | TY | Extract cash account data from non-QuickBooks balance sheet data | 2.1 |
| 03/23/2023 | TY | Extract digital asset account data from non-QuickBooks balance sheet data | 1.0 |
| 03/23/2023 | TY | Extract intercompany transaction data from non-QuickBooks balance sheet data | 2.4 |
| 03/23/2023 | TY | Extract loan-related account data from non-QuickBooks balance sheet data | 1.4 |
| 03/23/2023 | TY | Working session with T. Yamada and E. Mostoff (both AlixPartners) re: analysis of North Dimension bank accounts appearing across multiple Alameda entities in QuickBooks | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | VA | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: response to the queries re: the delta reporting, plan for extraction of QuickBooks backend data, update on the crypto database workstream | 0.5 |
| 03/23/2023 | VA | Investigate QuickBooks backend tables that store metadata on attachments | 1.2 |
| 03/23/2023 | VA | Revise methodology to obtain all attachments present in QuickBooks data | 1.6 |
| 03/24/2023 | AS | Prepare initial Gantt chart for the financial statement re-construction workstream | 0.9 |
| 03/24/2023 | AW | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: migration of latest QuickBooks accounting data to consolidated database | 0.6 |
| 03/24/2023 | AW | Extract QuickBooks data from the backend for FTX Products Singapore Pte Ltd | 1.2 |
| 03/24/2023 | AW | Extract QuickBooks data from the backend for FTX Property Holdings Ltd | 1.5 |
| 03/24/2023 | CAS | Design data architecture related to the QB's GL information | 0.9 |
| 03/24/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 2.1 |
| 03/24/2023 | CX | Attend meeting with J. Liao and C. Xu (both AlixPartners) re: Steps for new QuickBooks download request | 0.7 |
| 03/24/2023 | CC | Analyze potential adjustments to intercompany receivable/payable accounts in relation to Q3 2021 cash transfers between North Dimension Ltd and Alameda Research LLC in Q3 2021 | 0.9 |
| 03/24/2023 | CC | Attend meeting with D. Schwartz (partial) , K. Wessel, C. Chen, T. Phelan, S. Hanzi, and T. Kang (all AlixPartners) re: implementing updates in cash database for identification and verification of intercompany cash transfers | 0.8 |
| 03/24/2023 | CC | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | CC | Prepare a listing of cash transfers between North Dimension Ltd and Alameda Research LLC in Q3 2021 | 1.7 |
| 03/24/2023 | CC | Summarize actual journal entries recorded in Q3 2021 for cash transfers between North Dimension Ltd and Alameda Research LLC in Q3 2021 | 1.8 |
| 03/24/2023 | CC | Working session with D. Schwartz, C. Chen (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: tying up intercompany receivable and payable balance using cash database | 0.8 |
| 03/24/2023 | DS | Attend meeting with D. Schwartz (partial) , K. Wessel, C. Chen, T. Phelan, S. Hanzi, and T. Kang (all AlixPartners) re: implementing updates in cash database for identification and verification of intercompany cash transfers | 0.4 |
| 03/24/2023 | DS | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.5 |
| 03/24/2023 | DS | Review status of financial statement reconstruction efforts to coordinate proposed deliverable | 1.4 |
| 03/24/2023 | DS | Working session with D. Schwartz, C. Chen (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: tying up intercompany receivable and payable balance using cash database | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | DS | Working session with J. Sutherland, M. Birtwell (full attendees), C. Wong, J. Somerville, K. Wessel and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of founders' loans | 0.8 |
| 03/24/2023 | DS | Working session with M. Cervi, T. Yamada, D. Schwartz (all AlixPartners) to discuss adjusting journal entry template and review non-QB financial statements | 0.4 |
| 03/24/2023 | DL | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.5 |
| 03/24/2023 | DL | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.2 |
| 03/24/2023 | DL | Conduct unstructured searches in ESI re: 1INCH and Mercury tokens held by Alameda Ventures Holdings and the underlying | 2.3 |
| 03/24/2023 | DL | Conduct unstructured searches in ESI re: FTT tokens held by Alameda Ventures Holdings and the underlying account | 2.4 |
| 03/24/2023 | DL | Investigate Solana tokens held by Alameda Ventures Holdings | 2.6 |
| 03/24/2023 | EB | Attend call with E. Boyle, T. Shen and S. Yao (all Alix partners) re: workflow for financial statement reconstruction | 0.8 |
| 03/24/2023 | EB | Attend meeting with J. LaBella and E. Boyle (both AlixPartners) to discuss financial statement recreation workstreams including cash transactions and Inter-Company transactions | 0.5 |
| 03/24/2023 | EB | Review Declaration of John Ray testimony to determine potential areas of investigation | 0.8 |
| 03/24/2023 | EB | Telephone call with X. Su and E. Boyle (both AlixPartners) re: approach on analyzing video recordings of meetings between FTX and their auditors | 0.2 |
| 03/24/2023 | EB | Telephone call with X. Su and E. Boyle (both AlixPartners) re: review progress and provide comments on notes of video calls between FTX and their auditors | 0.3 |
| 03/24/2023 | EB | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.5 |
| 03/24/2023 | ET | Attend meeting with K. Wessel, L. Teifer (both AlixPartners) re: streamlining efforts for weekly bank account tracker process | 0.8 |
| 03/24/2023 | EM | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | EM | Prepare summary of bank account review completion for bank accounts identified as part of cash balance reconstruction | 1.4 |
| 03/24/2023 | EM | Continue to prepare summary of bank account review completion for bank accounts identified as part of cash balance reconstruction | 1.3 |
| 03/24/2023 | EM | Prepare summary of bank statement availability expectations for all bank accounts identified as part of cash balance reconstruction | 1.8 |
| 03/24/2023 | JX | Working session with J. Xu and X. Su (both AlixPartners) re: real assets | 0.8 |
| 03/24/2023 | JX | Follow up analysis of funds flow analysis re: real assets | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | JCL | Attend meeting with J. LaBella and E. Boyle (both AlixPartners) to discuss financial statement recreation workstreams including cash transactions and Inter-Company transactions | 0.5 |
| 03/24/2023 | JCL | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | JCL | Review analysis of intercompany transactions supporting balance sheet accounts | 1.0 |
| 03/24/2023 | JCL | Review updated historical balance sheet matrix for attributes supporting non-QB balances | 0.9 |
| 03/24/2023 | JLS | Analyze journal entries on 'Alameda Research Ltd - Loans Receivable' account to determine related party relationships | 0.4 |
| 03/24/2023 | JLS | Analyze third party loan documentation as context for 'Cottonwood Grove - Investment in Subsidiary' historical balance | 0.6 |
| 03/24/2023 | JLS | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | JLS | Compile internal AlixPartners resources re: additional resource allocations from AlixPartners Asia team | 0.6 |
| 03/24/2023 | JLS | Draft summary of use-case and limitations re: additional resource allocations from AlixPartners Asia team | 1.0 |
| 03/24/2023 | JLS | Compile journal entries on 'Cottonwood Grove - Investments in Subsidiary' account against third party loan documentation | 0.7 |
| 03/24/2023 | JLS | Prepare for call with AlixPartners Asia team Prepare summary of historical balance sheet accounts | 0.5 |
| 03/24/2023 | JLS | Prepare reporting format for summarizing proposed adjustments to historical journal entries | 0.8 |
| 03/24/2023 | JLS | Review Cottonwood Grove (CG) 2020 Audit - context for 'CG - Investment in Sub (Cryptocurrency)' account | 0.6 |
| 03/24/2023 | JLS | Review proposed adjusted journal entries re: WRSS - Intercompany A/R account | 0.2 |
| 03/24/2023 | JLS | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.5 |
| 03/24/2023 | JLS | Working session with J. Sutherland, M. Birtwell (full attendees), C. Wong, J. Somerville, K. Wessel and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of founders' loans | 1.0 |
| 03/24/2023 | JKL | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: migration of latest QuickBooks accounting data to consolidated database | 0.6 |
| 03/24/2023 | JKL | Attend meeting with J. Liao and C. Xu (both AlixPartners) re: Steps for new QuickBooks download request | 0.7 |
| 03/24/2023 | JKL | Develop the Python script for automatically extract the attachments associated with transactions on the QuickBooks frontend system | 2.2 |
| 03/24/2023 | JKL | Prepare progress tracker to coordinate the batch 3 QuickBooks data download | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | JKL | Prepare the batch 3 QuickBooks data download by using the Python report download tool to extract the balance sheet, profit and loss, and transaction reports for the 26 instances | 2.6 |
| 03/24/2023 | JKL | Prepare the batch 3 QuickBooks data download by using the widget to extract the 144 backend tables for the 26 instances | 2.2 |
| 03/24/2023 | JS | Working session with J. Sutherland, M. Birtwell (full attendees), C. Wong, J. Somerville, K. Wessel and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of founders' loans | 1.3 |
| 03/24/2023 | KHW | Analyze historical data re: Alameda loan detail to validate loans payable general ledger account balances in QuickBooks | 1.2 |
| 03/24/2023 | KHW | Attend meeting with D. Schwartz (partial) , K. Wessel, C. Chen, T. Phelan, S. Hanzi, and T. Kang (all AlixPartners) re: implementing updates in cash database for identification and verification of intercompany cash transfers | 0.8 |
| 03/24/2023 | KHW | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | KHW | Attend meeting with K. Wessel, L. Teifer (both AlixPartners) re: streamlining efforts for weekly bank account tracker process | 0.8 |
| 03/24/2023 | KHW | Working session with D. Schwartz, C. Chen (full attendees), and K. Wessel (partial attendee) (all AlixPartners) re: tying up intercompany receivable and payable balance using cash database | 0.6 |
| 03/24/2023 | KHW | Working session with J. Sutherland, M. Birtwell (full attendees), C. Wong, J. Somerville, K. Wessel and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of founders' loans | 1.0 |
| 03/24/2023 | LB | Analyze FTX account transaction data against Solana blockchain transactions to rebuild account transaction ledger | 1.4 |
| 03/24/2023 | LB | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.2 |
| 03/24/2023 | LMG | Research Alameda Bittrex loan related to tokenized stocks | 0.7 |
| 03/24/2023 | MC | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | MC | Create adjustment and reporting template for entity balance sheets | 1.7 |
| 03/24/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) to evaluate LedgerPrime historical balance sheets and investment accounts | 0.7 |
| 03/24/2023 | MC | Working session with M. Cervi, T. Yamada, D. Schwartz (all AlixPartners) to discuss adjusting journal entry template and review non-QB financial statements | 0.4 |
| 03/24/2023 | MB | Working session with J. Sutherland, M. Birtwell (full attendees), C. Wong, J. Somerville, K. Wessel and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of founders' loans | 1.3 |
| 03/24/2023 | MJ | Forensic review of intercompany account balance matrix | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | SYW | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | SYW | Update intercompany balance scoping analysis with transaction recorded as loans to FTX insiders | 2.3 |
| 03/24/2023 | SYW | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.5 |
| 03/24/2023 | SYW | Working session with J. Sutherland, M. Birtwell (full attendees), C. Wong, J. Somerville, K. Wessel and D. Schwartz (partial attendee) (all AlixPartners) re: investigation of founders' loans | 1.0 |
| 03/24/2023 | SK | Analyze exchange transfer tables to locate missing transfer data re: Cottonwood Grove | 2.1 |
| 03/24/2023 | SK | Attend meeting with D. Schwartz (partial) , K. Wessel, C. Chen, T. Phelan, S. Hanzi, and T. Kang (all AlixPartners) re: implementing updates in cash database for identification and verification of intercompany cash transfers | 0.8 |
| 03/24/2023 | SK | Summarize fills transaction data from .COM exchange for all accounts re: Alameda Research Holdings | 1.8 |
| 03/24/2023 | SK | Summarize transfers data from .COM exchange for all accounts re: Alameda Research Holdings | 1.7 |
| 03/24/2023 | SYY | Attend call with E. Boyle, T. Shen and S. Yao (all Alix partners) re: workflow for financial statement reconstruction | 0.8 |
| 03/24/2023 | SRH | Attend meeting with D. Schwartz (partial) , K. Wessel, C. Chen, T. Phelan, S. Hanzi, and T. Kang (all AlixPartners) re: implementing updates in cash database for identification and verification of intercompany cash transfers | 0.8 |
| 03/24/2023 | TY | Attend meeting with K. Wessel, J. LaBella, T. Yamada, M. Cervi, E. Mostoff, C. Chen, J. Somerville, C. Wong (full attendees), D. Schwartz, and F. Liang (partial attendees) (all AlixPartners) to discuss database structure for adjusting entries to financial statements | 0.7 |
| 03/24/2023 | TY | Conduct unstructured data search to understand the nature of significant balance sheet items for LedgerPrime Digital Asset Opportunities Fund, LLC and Ledger Holdings Inc | 2.6 |
| 03/24/2023 | TY | Conduct unstructured data search to understand the nature of significant balance sheet items for LedgerPrime Digital Asset Opportunities Master Fund LP | 2.0 |
| 03/24/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) to evaluate LedgerPrime historical balance sheets and investment accounts | 0.7 |
| 03/24/2023 | TY | Working session with M. Cervi, T. Yamada, D. Schwartz (all AlixPartners) to discuss adjusting journal entry template and review non-QB financial statements | 0.4 |
| 03/24/2023 | TS | Review list of available bank statement records in support of financial statement reconstruction efforts | 0.7 |
| 03/24/2023 | TS | Attend call with E. Boyle, T. Shen and S. Yao (all Alix partners) re: workflow for financial statement reconstruction | 0.8 |
| 03/24/2023 | TS | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | TP | Attend meeting with D. Schwartz (partial) , K. Wessel, C. Chen, T. Phelan, S. Hanzi, and T. Kang (all AlixPartners) re: implementing updates in cash database for identification and verification of intercompany cash transfers | 0.8 |
| 03/24/2023 | VA | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: migration of latest QuickBooks accounting data to consolidated database | 0.6 |
| 03/24/2023 | XS | Working session with J. Xu and X. Su (both AlixPartners) re: real assets | 0.8 |
| 03/24/2023 | XS | Analyze recorded FTX audit meetings from unstructured data searches to further financial statement reconstruction efforts | 0.8 |
| 03/24/2023 | XS | Continue analysis of recorded FTX audit meetings from unstructured data searches to further financial statement reconstruction efforts | 1.5 |
| 03/24/2023 | XS | Analyze recorded meeting between FTX and Prager to obtain relevant information to assist with financial statement reconstruction | 0.9 |
| 03/24/2023 | XS | Telephone call with X. Su and E. Boyle (both AlixPartners) re: approach on analyzing video recordings of meetings between FTX and their auditors | 0.2 |
| 03/24/2023 | XS | Telephone call with X. Su and E. Boyle (both AlixPartners) re: review progress and provide comments on notes of video calls between FTX and their auditors | 0.3 |
| 03/25/2023 | DS | Review documents associated with financial statement reconstruction | 0.8 |
| 03/25/2023 | MC | Organize historical financial statement recreation working files | 0.6 |
| 03/26/2023 | MC | Revise historical recreation matrix | 0.3 |
| 03/27/2023 | AS | Attend meeting with J. LaBella, D. Schwartz and A. Searles (partial) (all AlixPartners) to develop process to standardize adjusting journal entries to prepare entity level quarterly adjusted balances | 1.2 |
| 03/27/2023 | AS | Review QuickBooks data to be provided by counsel re: loans to insiders | 0.6 |
| 03/27/2023 | AW | Re-engineer the journals reconstruction code to source transactions from a single frontend report rather than from multiple backend sources | 2.5 |
| 03/27/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 2.6 |
| 03/27/2023 | CC | Analyze FTX Digital Markets' brokerage account's transfer activities | 0.8 |
| 03/27/2023 | CC | Attend meeting with J. LaBella, D. Schwartz and C. Chen (all AlixPartners) to review analysis of unrecorded intercompany balances generated through cash transfers between Alameda related entities | 0.7 |
| 03/27/2023 | CC | Attend meeting with J. LaBella, D. Schwartz, K. Wessel, C. Chen (all AlixPartners) to review intercompany matrix across all entities to identify unbalanced accounts | 1.4 |
| 03/27/2023 | CC | Prepare a reporting model to account for bank accounts' opening and close dates | 0.9 |
| 03/27/2023 | CC | Summarize cash transfer activities per bank statements from Q2 2021 and Q3 2022 for North Dimension Ltd | 1.4 |
| 03/27/2023 | CC | Update the listing of bank statements received and identify new statements since 3/19/2023 | 0.4 |
| 03/27/2023 | DS | Attend meeting with J. LaBella, D. Schwartz and A. Searles (partial) (all AlixPartners) to develop process to standardize adjusting journal entries to prepare entity level quarterly adjusted balances | 2.2 |
| 03/27/2023 | DS | Attend meeting with J. LaBella, D. Schwartz and C. Chen (all AlixPartners) to review analysis of unrecorded intercompany balances generated through cash transfers between Alameda related entities | 0.7 |
| 03/27/2023 | DS | Attend meeting with J. LaBella, D. Schwartz, K. Wessel (all AlixPartners) to discuss historical financial statements deliverable structure and status tracking | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2023 | DS | Attend meeting with J. LaBella, D. Schwartz, K. Wessel, C. Chen (all AlixPartners) to review intercompany matrix across all entities to identify unbalanced accounts | 1.4 |
| 03/27/2023 | DS | Develop structure for adjusted journal entry database | 0.7 |
| 03/27/2023 | DS | Develop tracker and identify workstreams for financial statement reconstruction | 0.8 |
| 03/27/2023 | DS | Telephone call with D. Schwartz and J. Somerville (both AlixPartners) re: workstream update for intercompany reconstruction | 0.3 |
| 03/27/2023 | DL | Analyze FTX exchange extracted data for Cottonwood Grove | 1.6 |
| 03/27/2023 | DL | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.3 |
| 03/27/2023 | DL | Conduct unstructured data searches in ESI re: unstructured searches for pointer data files | 2.8 |
| 03/27/2023 | EB | Summarize notes on 'custody and change management' zoom meeting between FTX executives and Prager dated June 8 2021 | 0.9 |
| 03/27/2023 | EB | Summarize notes on revenue process zoom meeting between FTX executives and Prager dated March 2022 | 2.6 |
| 03/27/2023 | EB | Summarize notes on wallet and payroll expenses zoom meeting between FTX executives and Prager dated July 15 2021 | 0.8 |
| 03/27/2023 | EM | Analyze bank account tracker against cash reconstruction workpaper for new accounts/statements added | 2.5 |
| 03/27/2023 | EM | Update bank account balance listing for FTX Europe AG | 0.3 |
| 03/27/2023 | EM | Update bank account balance listing for FTX Trading Ltd | 0.4 |
| 03/27/2023 | EM | Update bank account listing for FTX Japan Holdings KK | 0.2 |
| 03/27/2023 | EM | Update bank account listing for FTX Japan KK | 0.6 |
| 03/27/2023 | JCL | Attend meeting with J. LaBella, D. Schwartz and A. Searles (partial) (all AlixPartners) to develop process to standardize adjusting journal entries to prepare entity level quarterly adjusted balances | 2.2 |
| 03/27/2023 | JCL | Attend meeting with J. LaBella, D. Schwartz and C. Chen (all AlixPartners) to review analysis of unrecorded intercompany balances generated through cash transfers between Alameda related entities | 0.7 |
| 03/27/2023 | JCL | Attend meeting with J. LaBella, D. Schwartz, K. Wessel (all AlixPartners) to discuss historical financial statements deliverable structure and status tracking | 1.0 |
| 03/27/2023 | JCL | Attend meeting with J. LaBella, D. Schwartz, K. Wessel, C. Chen (all AlixPartners) to review intercompany matrix across all entities to identify unbalanced accounts | 1.4 |
| 03/27/2023 | JCL | Review sources and coverage for non-QB balance sheets | 0.8 |
| 03/27/2023 | JCL | Review sources of data supporting digital asset balance sheet accounts | 0.8 |
| 03/27/2023 | JCL | Review status and staffing for historical financial statement recreation workstreams | 1.5 |
| 03/27/2023 | JLS | Prepare for call with AlixPartners Asia team re: historical property purchases | 0.2 |
| 03/27/2023 | JLS | Prepare 'leadsheet' template reporting structure to record proposed adjustments to historical balances | 1.6 |
| 03/27/2023 | JLS | Prepare verification criteria for historical intercompany balances | 0.5 |
| 03/27/2023 | JLS | Provide update to counsel on legal entity intercompany position | 0.2 |
| 03/27/2023 | JLS | Telephone call with D. Schwartz and J. Somerville (both AlixPartners) re: workstream update for intercompany reconstruction | 0.3 |
| 03/27/2023 | JLS | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/27/2023 | JKL | Prepare the batch 3 QuickBooks backend data by parsing the JSON data downloaded using the widget tool and inserting the parsed data into the master tables | 2.4 |
| 03/27/2023 | JKL | Prepare the batch 3 QuickBooks frontend data by cleaning the content and format using Python and ingesting the cleaned data into the SQL database | 2.7 |
| 03/27/2023 | JKL | Prepare the QuickBooks data required for the reconstructed journals by copying the data from the master schema to the QB Active schema, and running checks to confirm that no errors occurred in the transfer process | 1.8 |
| 03/27/2023 | JKL | Update the QuickBooks backend data for Innovatia Ltd by removing the incorrect version and downloading the correct version | 1.5 |
| 03/27/2023 | KHW | Analyze Alameda loan portfolio detail for periods Q1 through Q2 2022 for purposes of identifying loans comprising loan payable balance sheet accounts | 1.0 |
| 03/27/2023 | KHW | Analyze third party loan payable counterparties to prioritize validation of quarterly balances outstanding through relativity searches for lender invoices | 1.6 |
| 03/27/2023 | KHW | Attend meeting with J. LaBella, D. Schwartz, K. Wessel (all AlixPartners) to discuss historical financial statements deliverable structure and status tracking | 1.0 |
| 03/27/2023 | KHW | Attend meeting with J. LaBella, D. Schwartz, K. Wessel, C. Chen (all AlixPartners) to review intercompany matrix across all entities to identify unbalanced accounts | 1.4 |
| 03/27/2023 | KHW | Develop intercompany balance matrix analysis to identify relationships with inconsistent payable-receivable balances | 0.5 |
| 03/27/2023 | KHW | Conduct searches in ESI re: identify third party lender invoices for Alameda loans outstanding | 0.5 |
| 03/27/2023 | KHW | Review Alameda's borrowing activity re: crypto loan repayments | 0.7 |
| 03/27/2023 | KHW | Review entity of interest lender invoices re: outstanding loan payable balances by token for quarterly loan payable balance validation | 0.7 |
| 03/27/2023 | LB | Analyze Solana missing transaction in created transaction ledger | 1.6 |
| 03/27/2023 | LB | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.3 |
| 03/27/2023 | LB | Finalize approach to re-create Solana transaction ledger from blockchain data of Alameda wallets | 1.4 |
| 03/27/2023 | LB | Review options for re-creating Solana transaction ledger from blockchain data of Alameda wallets | 1.8 |
| 03/27/2023 | LB | Review valid crypto address list from FTI for purpose of creating Solana transaction ledger | 1.0 |
| 03/27/2023 | LMG | Review Cottonwood crypto balance snapshots | 1.7 |
| 03/27/2023 | MC | Review latest update on added bank accounts | 0.3 |
| 03/27/2023 | MC | Working session with M. Cervi and T. Yamada (all AlixPartners) re: findings of significant balance sheet items of non-QuickBooks entities | 0.3 |
| 03/27/2023 | SYW | Update intercompany balance scoping analysis for FTX and Alameda cash management relationship | 1.5 |
| 03/27/2023 | SYW | Update intercompany balance scoping analysis for FTX Trading Series A P/S share purchase from Binance | 2.7 |
| 03/27/2023 | SYW | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2023 | SRH | Develop enhanced export process for Search database re : QuickBooks Financial Data | 2.1 |
| 03/27/2023 | TY | Research/investigation of significant non-QuickBooks balance sheet line items for FTX Europe AG | 1.4 |
| 03/27/2023 | TY | Research/investigation of significant non-QuickBooks balance sheet line items for Ledger Holdings | 1.2 |
| 03/27/2023 | TY | Research/investigation of significant non-QuickBooks balance sheet line items for LedgerPrime Digital Asset Opportunities Fund, LLC | 1.4 |
| 03/27/2023 | TY | Working session with M. Cervi and T. Yamada (all AlixPartners) re: findings of significant balance sheet items of non-QuickBooks entities | 0.3 |
| 03/27/2023 | TS | Reconcile accounting journal entries for selected transactions of real estate properties re: real assets | 2.7 |
| 03/27/2023 | TS | Reconcile known real estate properties against Chapter 11 filings re: real assets | 1.4 |
| 03/27/2023 | TS | Review Declaration of John J. Ray III and First Day Hearing document to understand background | 1.7 |
| 03/27/2023 | TS | Review SEC and other compliant documents to understand background | 1.2 |
| 03/27/2023 | TS | Review supporting documents of selected real estate transactions re: real assets | 1.6 |
| 03/27/2023 | VA | Develop methodology to migrate the correct version of Innovatia Ltd from QuickBooks Online | 0.9 |
| 03/27/2023 | VA | Investigate the issue with parsing out the QuickBooks exchange rates | 0.9 |
| 03/27/2023 | VA | Develop code to parse out QuickBooks exchange dates during data migration | 0.7 |
| 03/27/2023 | VA | Analyze reconciliation issues relating to Innovatia Ltd records | 1.1 |
| 03/27/2023 | VA | Parse out the raw QuickBooks JSON data for the latest snapshot | 2.1 |
| 03/27/2023 | VA | Review the code to produce the delta reports based on reconstructed journals | 1.3 |
| 03/27/2023 | VA | Update code to produce the delta reports based on reconstructed journals | 1.5 |
| 03/27/2023 | XS | Continue analysis of recorded FTX audit meeting from May 6, 2021 in support of financial statement reconstruction efforts | 1.1 |
| 03/27/2023 | XS | Analyze recorded FTX audit meeting from Apr 28, 2021 in support of financial statement reconstruction efforts | 2.5 |
| 03/27/2023 | XS | Analyze recorded FTX audit meeting from May 6, 2021 in support of financial statement reconstruction efforts | 2.8 |
| 03/27/2023 | XS | Analyze recorded FTX audit meeting from May 3, 2021 in support of financial statement reconstruction efforts | 2.9 |
| 03/28/2023 | AS | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | AS | Review updated financial statement reconstruction workstream tracker for upcoming meeting | 0.6 |
| 03/28/2023 | AW | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: latest status of QuickBooks data migration | 0.3 |
| 03/28/2023 | AW | Format and cleanse the latest version of the standardized chart of accounts related to the QuickBooks data | 1.7 |
| 03/28/2023 | AW | Ingest into SQL the latest version of the standardized chart of accounts related to the QuickBooks data | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/28/2023 | AW | Reconstruct journals for all entities from the backend QuickBooks data to support the financial statement reconstruction workstream | 2.8 |
| 03/28/2023 | AW | Recreate the balance sheet of all entities from the backend QuickBooks data to support the financial statement reconstruction workstream | 2.8 |
| 03/28/2023 | AW | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | BFM | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | CAS | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | CC | Research on FTX Digital Markets' brokerage account's service agreement | 0.7 |
| 03/28/2023 | CC | Review cash transfer activities between North Dimension Inc and FTX Digital Markets | 1.1 |
| 03/28/2023 | CC | Review North Dimension FBO deposit and withdrawal activities to determine the correct accounting treatments | 0.9 |
| 03/28/2023 | CC | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of historical cash balances | 1.4 |
| 03/28/2023 | CC | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | CC | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | DS | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | DS | Working session with D. Schwartz and J. Labella (both AlixPartners) re: develop specific works steps and milestones for financial statement construction workstream | 0.8 |
| 03/28/2023 | DS | Working session with D. Schwartz and J. Labella (both AlixPartners) to develop process for creating consolidated AJEs and BS reports | 1.0 |
| 03/28/2023 | DS | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | DS | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | DJW | Coordinate workstream to feed crypto asset values into financial statement reconstruction work | 2.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2023 | DJW | Continue coordination of workstream to feed crypto asset values into financial statement reconstruction work | 1.6 |
| 03/28/2023 | DL | Analyze FTX exchange extracted data for Cottonwood Grove | 1.4 |
| 03/28/2023 | DL | Analyze pointer data files related to Alameda Research LLC | 2.5 |
| 03/28/2023 | DL | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | DL | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | EB | Review Alameda loan balances and supporting account statements issued by counter parties | 2.7 |
| 03/28/2023 | EB | Summarize notes on revenue testing zoom meeting between FTX executives and Prager dated April 30 2021 | 1.0 |
| 03/28/2023 | EB | Summarize notes on revenue testing zoom meeting between FTX executives and Prager dated July 6, 2021 | 1.0 |
| 03/28/2023 | EB | Conduct searches on ESI re: counter party support for Alameda loan balances | 1.7 |
| 03/28/2023 | EB | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.7 |
| 03/28/2023 | EM | Compile list of missing bank statements for FTX Japan Holdings KK, FTX Japan KK, FTX Japan Services KK , Analisya Pte Ltd, Liquid Securities Singapore Pte Ltd, Quoine Pte Ltd, Quoine Vietnam Co Ltd, and Quoine India Pte Ltd | 1.7 |
| 03/28/2023 | EM | Working session with C. Chen and E. Mostoff (both AlixPartners) re: reconstruction of historical cash balances | 1.4 |
| 03/28/2023 | EM | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | EM | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | EM | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | JCL | Review support for intercompany balances supported by JE's reflecting investment transactions | 0.8 |
| 03/28/2023 | JCL | Review supporting schedules for digital asset account balances for Alameda entities | 0.7 |
| 03/28/2023 | JCL | Review supporting schedules for intercompany balances resulting from cash transfers between entities | 0.9 |
| 03/28/2023 | JCL | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/28/2023 | JCL | Working session with D. Schwartz and J. Labella (both AlixPartners) re: develop specific works steps and milestones for financial statement construction workstream | 0.8 |
| 03/28/2023 | JCL | Working session with D. Schwartz and J. Labella (both AlixPartners) to develop process for creating consolidated AJEs and BS reports | 1.0 |
| 03/28/2023 | JCL | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | JCL | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | JLS | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | JLS | Revise intercompany matrix model | 0.4 |
| 03/28/2023 | JLS | Drafted email to AlixPartners Asia team re: bank transaction and accounting resources | 0.2 |
| 03/28/2023 | JLS | Prepare workplan for AlixPartners Asia team to assist in verification of historical intercompany transfers | 0.8 |
| 03/28/2023 | JLS | Review work product from AlixPartners Asia team re intercompany property transfers | 0.8 |
| 03/28/2023 | JLS | Update internal balance sheet tracker - Alameda Research Ltd Investment in Subsidiary account | 0.3 |
| 03/28/2023 | JLS | Update internal balance sheet tracker - Alameda Research Ltd Investment in Subsidiary and Treasury Management accounts | 0.4 |
| 03/28/2023 | JLS | Update internal balance sheet tracker to reflect the Alameda Research Ltd/Cottonwood Grove historical intercompany relationship | 0.6 |
| 03/28/2023 | JLS | Update internal balance sheet tracker with Alameda Research Ltd/North Dimension historical intercompany balances | 0.3 |
| 03/28/2023 | JLS | Update internal balance sheet tracker Alameda Research Ltd and North Dimension entities | 0.4 |
| 03/28/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: InterCo analysis meeting prep | 0.5 |
| 03/28/2023 | JLS | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | JLS | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | JKL | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: latest status of QuickBooks data migration | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/28/2023 | JKL | Prepare the delta report of the 16 underlying source tables by exporting the data to spreadsheet and writing the notes to summaries the findings | 1.8 |
| 03/28/2023 | JKL | Prepare the delta report of the 16 underlying source tables by generating and examining the results to understand how the data has changed between the two downloads | 2.5 |
| 03/28/2023 | JKL | Prepare the delta report of the 16 underlying source tables by investigating data quality issues to identify any limitations of QuickBooks data | 2.5 |
| 03/28/2023 | JKL | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | JS | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | KV | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | KV | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | KHW | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | KHW | Update work plan re: approach to validation of third party loan balances for Alameda | 0.4 |
| 03/28/2023 | KHW | Update work plan tracker re: third party loans payable balance validation | 0.5 |
| 03/28/2023 | KHW | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | KHW | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | LB | Develop Solana transaction gathering script | 2.7 |
| 03/28/2023 | LB | Develop Solana transaction parsing script | 2.7 |
| 03/28/2023 | LB | Reconciling Solana address transactions to Chainalysis transactions data | 1.9 |
| 03/28/2023 | LMG | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | MC | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | MC | Review FTX revised chart of accounts for new accounting system | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/28/2023 | MC | Review initial draft of balance sheet data from latest QuickBooks backend | 1.0 |
| 03/28/2023 | MC | Telephone call with D. Hainline (A&M) re: FTX new chart of accounts workstream | 0.2 |
| 03/28/2023 | MC | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | MC | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | MC | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | MJ | Review the work plan and related attachments for financial statement reconstruction with specific focus on digital asset balances | 1.4 |
| 03/28/2023 | RS | Prepare summary to reconstruct financial information related to entity of interest investigation | 0.5 |
| 03/28/2023 | SYW | Compose email to J. Somerville, T. Shen, E. Boyle re: intercompany balance scoping analysis for investment in real assets | 0.6 |
| 03/28/2023 | SYW | Update intercompany balance scoping analysis for FTX Trading Series A P/S share purchase from Binance | 2.5 |
| 03/28/2023 | SYW | Update intercompany balance scoping analysis for investment in cash management agreement between FTX and Alameda | 0.7 |
| 03/28/2023 | SYW | Update intercompany balance scoping analysis for investment in K5 holdings | 2.2 |
| 03/28/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: InterCo analysis meeting prep | 0.5 |
| 03/28/2023 | SYW | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 1.6 |
| 03/28/2023 | SYW | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | SK | Create a process to analyze exchange database to locate activities related to 4 Cottonwood Grove sub-accounts | 2.8 |
| 03/28/2023 | SK | Identify and analyze parent entity of 2 specific accounts re: Cottonwood Grove | 0.9 |
| 03/28/2023 | SRH | Attend call with A. Searles, L. Goldman, D. Schwartz, K. Wessel, M. Cervi, J. Sutherland, B. Mackay, S. Hanzi and J. Somerville to coordinate historical f/s reconstruction and ongoing investigation findings | 0.5 |
| 03/28/2023 | SRH | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | TY | Map newly added QuickBooks accounts in the chart of accounts | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/28/2023 | TY | Summarize the availability of balance sheet data for entities managed by the personnel in Europe to request missing data | 2.0 |
| 03/28/2023 | TY | Summarize the availability of balance sheet data for entities managed by the personnel in Japan to request missing data | 1.4 |
| 03/28/2023 | TY | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | TY | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, D. Schwartz (full attendees), and T. Yamada (partial attendee) (all AlixPartners) re: approach for adjusting journal entry integration with existing financial statements | 0.6 |
| 03/28/2023 | TY | Working session with J. LaBella, K. Wessel, M. Cervi, F. Liang, C. Wong, C. Chen, E. Mostoff, J. Somerville, K. Vasiliou, T. Yamada, and D. Schwartz (all AlixPartners) re: intercompany transactions between silos, FBO liability calculations, and digital asset balance verification | 1.4 |
| 03/28/2023 | TS | Design review step procedures for accuracy check re: real assets | 2.7 |
| 03/28/2023 | TS | Prepare internal progress update re: real assets | 0.6 |
| 03/28/2023 | TS | Reconcile FTX Digital Markets' cash ledger to bank statements re: real assets | 0.8 |
| 03/28/2023 | TS | Review real estate purchase documents re: real assets | 2.4 |
| 03/28/2023 | TS | Working session with C. Wong, J. Somerville, E. Boyle, T. Shen (all AlixPartners) re: real assets | 0.7 |
| 03/28/2023 | TS | Working session with T. Shen and X. Su (both AlixPartners) walking through review procedures re: real assets | 0.7 |
| 03/28/2023 | VA | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: latest status of QuickBooks data migration | 0.3 |
| 03/28/2023 | VA | Analyze issue with QuickBooks data relating to decimal precision | 2.2 |
| 03/28/2023 | VA | Analyze issue with QuickBooks data for special character replacement during data migration | 2.4 |
| 03/28/2023 | VA | Liaise with FlexQuarters to obtain the beta version of QODBC driver with access to credit card payments from QuickBooks backend | 1.9 |
| 03/28/2023 | VA | Working session with C. Cipione, J. LaBella, M. Cervi, J. Liao, A. Walker, A. Vaibhav, T. Yamada, E. Mostoff, and S. Hanzi (all AlixPartners) re: latest balance sheet output and approach for integration of restatement data | 0.4 |
| 03/28/2023 | XS | Analyze notes re: USDC and ITGC meeting on May 14, 2021 in support of financial statement reconstruction efforts | 2.8 |
| 03/28/2023 | XS | Continue analysis of notes re: USDC and ITGC meeting on May 14, 2021 in support of financial statement reconstruction efforts | 1.6 |
| 03/28/2023 | XS | Conduct unstructured searches in ESI database for ownership documents re: real assets | 2.3 |
| 03/28/2023 | XS | Working session with T. Shen and X. Su (both AlixPartners) walking through review procedures re: real assets | 0.7 |
| 03/29/2023 | AS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) re: financial statement reconstruction workplan and key milestones | 0.8 |
| 03/29/2023 | AS | Telephone call with A. Searles and J. Somerville (both AlixPartners) re: workstream update – intercompany reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/29/2023 | AS | Working session with M. Jacques, J. Labella, A. Searles and D. Schwartz (all AlixPartners) re: review of proposed financial statement reconstruction deliverable template | 0.6 |
| 03/29/2023 | AW | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: journal reconstruction status update | 0.7 |
| 03/29/2023 | AW | Investigate AP reconciliation differences between the backend recreated balance sheet with frontend QuickBooks balance sheet for FTX Digital Markets Ltd | 1.3 |
| 03/29/2023 | AW | Investigate credit card reconciliation differences between the backend recreated balance sheet with frontend QuickBooks balance sheet for FTX Digital Markets Ltd | 0.9 |
| 03/29/2023 | AW | Investigate exchange gains/losses reconciliation differences between the backend recreated balance sheet with frontend QuickBooks balance sheet for Alameda Research LLC | 2.4 |
| 03/29/2023 | AW | Investigate exchange gains/losses reconciliation differences between the backend recreated balance sheet with frontend QuickBooks balance sheet for FTX Trading Ltd | 1.3 |
| 03/29/2023 | AW | Investigate intercompany A/R reconciliation differences between the backend recreated balance sheet with frontend QuickBooks balance sheet for West Realm Shires Services Inc | 0.8 |
| 03/29/2023 | AW | Investigate payroll expenses reconciliation differences between the backend recreated balance sheet with frontend QuickBooks balance sheet for Blockfolio Inc | 1.3 |
| 03/29/2023 | AW | Investigate reconciliation differences between the backend recreated balance sheet with frontend QuickBooks balance sheet for all entities caused by account ID inconsistencies in the backend data | 2.1 |
| 03/29/2023 | AW | Investigate reconciliation differences for a deleted account between the backend recreated balance sheet with frontend QuickBooks balance sheet for Blockfolio Inc | 0.8 |
| 03/29/2023 | AW | Investigate reconciliation differences for a deleted account between the backend recreated balance sheet with frontend QuickBooks balance sheet for specific entity | 0.5 |
| 03/29/2023 | AW | Reconcile backend recreated balance sheet with frontend QuickBooks balance sheet for all entities | 1.3 |
| 03/29/2023 | CAS | Working session with L. Goldman, T. Phelan, K. Wessel, F. Liang and C. Cipione (all AlixPartners) re: validating summary balance tables from FTX Exchange | 0.9 |
| 03/29/2023 | CC | Analyze Alameda Research LLC's cash database to identify data with missing fields | 0.7 |
| 03/29/2023 | CC | Analyze Alameda Research LLC's cash database to identify data with missing fields Prepare a dimension table of cash transfer counter parties for the counter party identification data model | 2.2 |
| 03/29/2023 | CC | Research on internal and external Silvergate/SEN bank accounts | 2.1 |
| 03/29/2023 | CC | Standardize bank account numbers in cash workbook and bank accounts tracker | 1.6 |
| 03/29/2023 | CC | Working session with C. Wong, J. Somerville, C. Chen, T. Phelan (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 1.0 |
| 03/29/2023 | DS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) re: financial statement reconstruction workplan and key milestones | 0.8 |
| 03/29/2023 | DS | Working session with C. Wong, J. Somerville, D. Schwartz, J. LaBella (all AlixPartners) re: InterCo analysis updates | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/29/2023 | DS | Working session with D. Schwartz and J. Labella (both AlixPartners) re: follow-up from previous day meeting to develop specific works steps and milestones for financial statement construction workstream | 1.1 |
| 03/29/2023 | DS | Working session with D. Schwartz and J. Labella (both AlixPartners) to discuss plan to incorporate non-QB entity financial statements | 0.9 |
| 03/29/2023 | DS | Working session with J. LaBella, D. Schwartz, M. Cervi, and T. Yamada (all AlixPartners) to discuss balance sheet reconstruction work plan | 1.6 |
| 03/29/2023 | DS | Working session with J. LaBella, K. Wessel, D. Schwartz, F. Liang (all AlixPartners) re: digital asset balance verification | 1.6 |
| 03/29/2023 | DS | Working session with M. Jacques, J. Labella, A. Searles and D. Schwartz (all AlixPartners) re: review of proposed financial statement reconstruction deliverable template | 0.6 |
| 03/29/2023 | DL | Analyze FTX exchange extracted data for Cottonwood Grove | 2.1 |
| 03/29/2023 | DL | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.3 |
| 03/29/2023 | DL | Prepare for working session with J. LaBella, D. Schwartz, K. Wessel re: crypto investigations | 1.3 |
| 03/29/2023 | DL | Working session with C. Wong, M. Cervi, E. Mostoff, F. Liang, J. Somerville (all AlixPartners) and F. Sedmak (SVA CPA) re: AFRM onboarding | 0.7 |
| 03/29/2023 | DL | Working session with J. LaBella, K. Wessel, D. Schwartz, F. Liang (all AlixPartners) re: digital asset balance verification | 1.6 |
| 03/29/2023 | DL | Working session with L. Goldman, K. Wessel, F. Liang (all AlixPartners) re: workplan for analyzing balances for Cottonwood Grove from FTX Exchange | 0.6 |
| 03/29/2023 | DL | Working session with L. Goldman, T. Phelan, K. Wessel, F. Liang and C. Cipione (all AlixPartners) re: validating summary balance tables from FTX Exchange | 0.9 |
| 03/29/2023 | EB | Summarize notes on revenue testing zoom meeting between FTX executives and Prager dated June 10, 2021 | 0.8 |
| 03/29/2023 | EB | Summarize notes on revenue testing zoom meeting between FTX executives and Prager dated June 24, 2021 | 0.3 |
| 03/29/2023 | EB | Summarize notes on revenue testing zoom meeting between FTX executives and Prager dated June 29 2021 | 1.3 |
| 03/29/2023 | EB | Summarize notes on revenue testing zoom meeting between FTX executives and Prager dated May 25, 2021 | 0.6 |
| 03/29/2023 | EM | Analyze bank account opening/closing data as part of analysis on completeness of cash balances | 2.2 |
| 03/29/2023 | EM | Compile list of missing bank statements for FTX Certificates GmbH, FTX Crypto Services Ltd, FTX EU Ltd, FTX Europe AG, FTX Exchange FZE, FTX Structured Products AG, FTX Switzerland GmbH, and FTX Trading GmbH | 2.1 |
| 03/29/2023 | EM | Continue to compile list of missing bank statements for FTX Japan Holdings KK, FTX Japan KK, FTX Japan Services KK , Analisya Pte Ltd, Liquid Securities Singapore Pte Ltd, Quoine Pte Ltd, Quoine Vietnam Co Ltd, and Quoine India Pte Ltd | 1.6 |
| 03/29/2023 | EM | Working session with C. Wong, M. Cervi, E. Mostoff, F. Liang, J. Somerville (all AlixPartners) and F. Sedmak (SVA CPA) re: AFRM onboarding | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | JCL | Review balance sheets of non-QB related entities for concentration of assets and liabilities | 1.0 |
| 03/29/2023 | JCL | Working session with C. Wong, J. Somerville, D. Schwartz, J. LaBella (all AlixPartners) re: InterCo analysis updates | 1.0 |
| 03/29/2023 | JCL | Working session with D. Schwartz and J. Labella (both AlixPartners) re: follow-up from previous day meeting to develop specific works steps and milestones for financial statement construction workstream | 1.1 |
| 03/29/2023 | JCL | Working session with D. Schwartz and J. Labella (both AlixPartners) to discuss plan to incorporate non-QB entity financial statements | 0.9 |
| 03/29/2023 | JCL | Working session with J. LaBella, D. Schwartz, M. Cervi, and T. Yamada (all AlixPartners) to discuss balance sheet reconstruction work plan | 1.6 |
| 03/29/2023 | JCL | Working session with J. LaBella, K. Wessel, D. Schwartz, F. Liang (all AlixPartners) re: digital asset balance verification | 1.6 |
| 03/29/2023 | JCL | Working session with M. Jacques, J. Labella, A. Searles and D. Schwartz (all AlixPartners) re: review of proposed financial statement reconstruction deliverable template | 0.6 |
| 03/29/2023 | JLS | Draft email to AlixPartners Asia team re: access to accounting and banking datasets | 0.3 |
| 03/29/2023 | JLS | Prepare reporting template for cash v non-cash intercompany transactions | 0.8 |
| 03/29/2023 | JLS | Prepare template reporting structure for cash v non-cash intercompany transactions | 0.5 |
| 03/29/2023 | JLS | Review SDNY Indictment for context on Alameda Research Ltd | 0.9 |
| 03/29/2023 | JLS | Review SDNY indictment for context re: North Dimension relationship to FTX Group | 0.8 |
| 03/29/2023 | JLS | Telephone call with A. Searles and J. Somerville (both AlixPartners) re: workstream update – intercompany reconstruction | 0.3 |
| 03/29/2023 | JLS | Update internal balance sheet tracker re: Alameda Research Ltd | 0.3 |
| 03/29/2023 | JLS | Update internal balance sheet tracker re: Cottonwood Grove | 0.4 |
| 03/29/2023 | JLS | Working session C. Wong and J. Somerville (both AlixPartners) re: SQL query on Alameda Research Ltd intercompany balance | 0.3 |
| 03/29/2023 | JLS | Working session with C. Wong and J. Somerville (both AlixPartners) re: InterCo analysis meeting prep | 0.4 |
| 03/29/2023 | JLS | Working session with C. Wong, J. Somerville, C. Chen, T. Phelan (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 1.0 |
| 03/29/2023 | JLS | Working session with C. Wong, J. Somerville, D. Schwartz, J. LaBella (all AlixPartners) re: InterCo analysis updates | 1.0 |
| 03/29/2023 | JLS | Working session with C. Wong, M. Cervi, E. Mostoff, F. Liang, J. Somerville (all AlixPartners) and F. Sedmak (SVA CPA) re: AFRM onboarding | 0.7 |
| 03/29/2023 | JLS | Working session with J. Somerville and C. Wong (both AlixPartners) division of tasks for intercompany workstream | 0.4 |
| 03/29/2023 | JKL | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: journal reconstruction status update | 0.7 |
| 03/29/2023 | JKL | Develop the Python script for automatically extracting attachments from QuickBooks frontend by building the overall framework of obtaining reference lists, generating transactions URLs, and downloading attachments | 3.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | JKL | Develop the Python script for automatically extracting attachments from QuickBooks frontend by investigating the issues with download methods for different file types | 0.5 |
| 03/29/2023 | JKL | Prepare the delta report of the 16 underlying source tables by finalizing the spreadsheet | 2.1 |
| 03/29/2023 | JKL | Update the delta report of the 16 underlying source tables by including the comparison for transaction list and resolving issues with lack of unique identifier | 2.3 |
| 03/29/2023 | KV | Conducting unstructured data searches for loan agreements and invoices in ESI database re: loans workstream analysis | 0.9 |
| 03/29/2023 | KV | Reconcile loan invoices from Blockchain lender against Alameda prepared loan schedule | 0.8 |
| 03/29/2023 | KV | Review existing work performed on the loans workstream to streamline understanding for additional analysis | 2.6 |
| 03/29/2023 | KV | Working session with K. Wessel and K. Vasiliou (AlixPartners) re: approach for Loans workstream | 0.5 |
| 03/29/2023 | KHW | Analyze historical financial re: Validate Alameda Crypto Loans Payable general ledger account against loan balances outstanding as per lender statements | 1.1 |
| 03/29/2023 | KHW | Develop work plan re: progress tracking for financial reconstruction workstream | 0.3 |
| 03/29/2023 | KHW | Update work plan re: action items per work plan to validate of third party loan balances for Alameda | 0.6 |
| 03/29/2023 | KHW | Working session with J. LaBella, K. Wessel, D. Schwartz, F. Liang (all AlixPartners) re: digital asset balance verification | 1.6 |
| 03/29/2023 | KHW | Working session with K. Wessel and K. Vasiliou (Alix Partners) re: approach for Loans workstream | 0.5 |
| 03/29/2023 | KHW | Working session with L. Goldman, K. Wessel, F. Liang (all AlixPartners) re: workplan for analyzing balances for Cottonwood Grove from FTX Exchange | 0.6 |
| 03/29/2023 | KHW | Working session with L. Goldman, T. Phelan, K. Wessel, F. Liang and C. Cipione (all AlixPartners) re: validating summary balance tables from FTX Exchange | 0.9 |
| 03/29/2023 | LB | Analyze metadata from Solana transactions to identify transfers vs account authority changes | 1.9 |
| 03/29/2023 | LB | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.3 |
| 03/29/2023 | LB | Develop script to decode transaction data from Solana blockchain | 2.4 |
| 03/29/2023 | LB | Reconcile on-chain Solana transaction data to staked accounts | 2.1 |
| 03/29/2023 | LMG | Working session with L. Goldman, K. Wessel, F. Liang (all AlixPartners) re: workplan for analyzing balances for Cottonwood Grove from FTX Exchange | 0.6 |
| 03/29/2023 | LMG | Working session with L. Goldman, T. Phelan, K. Wessel, F. Liang and C. Cipione (all AlixPartners) re: validating summary balance tables from FTX Exchange | 0.9 |
| 03/29/2023 | MC | Attend meeting with M. Cervi, T. Yamada, and S. Thompson (all AlixPartners) to discuss summary tables for the 2020 Q4 – 2022 Q3 balance sheet compilation by silo | 0.2 |
| 03/29/2023 | MC | Review Liquid Group PPA valuation report for Q1'2022 opening balance sheet data | 0.5 |
| 03/29/2023 | MC | Working session with C. Wong, M. Cervi, E. Mostoff, F. Liang, J. Somerville (all AlixPartners) and F. Sedmak (SVA CPA) re: AFRM onboarding | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | MC | Working session with J. LaBella, D. Schwartz, M. Cervi, and T. Yamada (all AlixPartners) to discuss balance sheet reconstruction work plan | 1.6 |
| 03/29/2023 | MC | Working session with M. Cervi, and T. Yamada (both AlixPartners) to discuss balance sheet reconstruction output and work plan | 0.5 |
| 03/29/2023 | MJ | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) re: financial statement reconstruction workplan and key milestones | 0.8 |
| 03/29/2023 | MJ | Working session with M. Jacques, J. Labella, A. Searles and D. Schwartz (all AlixPartners) re: review of proposed financial statement reconstruction deliverable template | 0.6 |
| 03/29/2023 | RS | Update summary with invoice data to reconstruct financial information related to entity of interest investigation | 2.7 |
| 03/29/2023 | ST | Attend meeting with M. Cervi, T. Yamada, and S. Thompson (all AlixPartners) to discuss summary tables for the 2020 Q4 – 2022 Q3 balance sheet compilation by silo | 0.2 |
| 03/29/2023 | ST | Create summary tables for the 2020 Q4 – 2022 Q3 balance sheet compilation by silo | 2.4 |
| 03/29/2023 | SYW | Analyze InterCo balances between Alameda Research Ltd and North Dimension between Q1'22 and Q2'22 | 2.5 |
| 03/29/2023 | SYW | Conduct research on investments in subsidiaries approach for reconstruction of historical financial statements | 1.2 |
| 03/29/2023 | SYW | Review Sam Bankman-Fried 5th Superseding Indictment | 0.6 |
| 03/29/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: SQL query on Alameda Research Ltd intercompany balance | 0.3 |
| 03/29/2023 | SYW | Working session with C. Wong and J. Somerville (both AlixPartners) re: InterCo analysis meeting prep | 0.4 |
| 03/29/2023 | SYW | Working session with C. Wong, J. Somerville, C. Chen, T. Phelan (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 1.0 |
| 03/29/2023 | SYW | Working session with C. Wong, J. Somerville, D. Schwartz, J. LaBella (all AlixPartners) re: InterCo analysis updates | 1.0 |
| 03/29/2023 | SYW | Working session with C. Wong, M. Cervi, E. Mostoff, F. Liang, J. Somerville (all AlixPartners) and F. Sedmak (SVA CPA) re: AFRM onboarding | 0.7 |
| 03/29/2023 | SYW | Working session with J. Somerville and C. Wong (both AlixPartners) division of tasks for intercompany workstream | 0.4 |
| 03/29/2023 | SK | Create a report for top 3300 transactions in the transfers table | 1.4 |
| 03/29/2023 | SRH | Review account balance component reconstruction code | 2.9 |
| 03/29/2023 | SRH | Review account balance component reconstruction example output | 2.8 |
| 03/29/2023 | TY | Add quarter fields to the historical recreation matrix for total asset data input | 0.5 |
| 03/29/2023 | TY | Attend meeting with M. Cervi, T. Yamada, and S. Thompson (all AlixPartners) to discuss summary tables for the 2020 Q4 – 2022 Q3 balance sheet compilation by silo | 0.2 |
| 03/29/2023 | TY | Mapping of newly added QuickBooks accounts in the chart of accounts | 2.7 |
| 03/29/2023 | TY | Review the consistency of mapping of newly added QuickBooks accounts with the latest chart of accounts | 2.1 |
| 03/29/2023 | TY | Working session with J. LaBella, D. Schwartz, M. Cervi, and T. Yamada (all AlixPartners) to discuss balance sheet reconstruction work plan | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | TY | Working session with M. Cervi, and T. Yamada (both AlixPartners) to discuss balance sheet reconstruction output and work plan | 0.5 |
| 03/29/2023 | TS | Investigate discrepancies identified from transaction review re: real assets | 2.4 |
| 03/29/2023 | TS | Analyze real estate purchase transactions (the Honeycomb properties) re: real assets | 2.7 |
| 03/29/2023 | TS | Analyze real estate purchase transactions (the Veridian, Coral and Ocean Terrace properties) re: real assets | 2.8 |
| 03/29/2023 | TP | Working session with C. Wong, J. Somerville, C. Chen, T. Phelan (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 1.0 |
| 03/29/2023 | TP | Working session with L. Goldman, T. Phelan, K. Wessel, F. Liang and C. Cipione (all AlixPartners) re: validating summary balance tables from FTX Exchange | 0.9 |
| 03/29/2023 | VA | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: journal reconstruction status update | 0.7 |
| 03/29/2023 | VA | Conduct quality checks on the updates to the dynamic parsing script for populating master tables | 1.9 |
| 03/29/2023 | VA | Revise code to produce the delta report from the core QuickBooks tables | 1.7 |
| 03/29/2023 | VA | Revise the outputs of the delta report produced from the core QuickBooks tables | 2.5 |
| 03/29/2023 | XS | Reconcile accounting journal entries for selected transactions of real estate properties re: real assets | 2.8 |
| 03/29/2023 | XS | Analyze bank statements of selected real estate transactions re: real assets | 1.4 |
| 03/29/2023 | XS | Conduct unstructured data searches in ESI for financial support documents re: real asset purchases | 2.2 |
| 03/29/2023 | XS | Conduct unstructured data searches in ESI for communication artifacts re: real asset purchases | 2.4 |
| 03/30/2023 | AW | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: revisions to QuickBooks data migration to aid bank statement reconstruction | 0.5 |
| 03/30/2023 | AW | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | AW | Format and cleanse the latest version of the standardized chart of accounts related to the QuickBooks data | 1.2 |
| 03/30/2023 | AW | Ingest into SQL the latest version of the standardized chart of accounts related to the QuickBooks data | 0.6 |
| 03/30/2023 | AW | Produce the latest version of the reconstructed journals based on the 3rd extraction of the backend QuickBooks data | 0.8 |
| 03/30/2023 | AW | Produce the latest version of the recreated balance sheets based on the 3rd extraction of the backend QuickBooks data | 1.3 |
| 03/30/2023 | AW | Reconcile backend recreated balance sheet with frontend QuickBooks balance sheet for all entities | 0.8 |
| 03/30/2023 | AW | Refresh the reconstructed journals with the latest version of the standardized chart of accounts | 0.8 |
| 03/30/2023 | AW | Refresh the recreated balance sheet with the latest version of the standardized chart of accounts | 1.2 |
| 03/30/2023 | AW | Update the latest version of the standardized chart of accounts related to the QuickBooks data with deleted accounts and unmapped accounts | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/30/2023 | BFM | Review master summaries re: trading investigations and exchange specific special investigations | 0.7 |
| 03/30/2023 | CAS | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 0.8 |
| 03/30/2023 | CC | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | CC | Research material cash transfers between Alameda Research Ltd and Alameda Research Ventures LLC in May 2022 | 1.3 |
| 03/30/2023 | CC | Review data models to parse bank statement descriptions for counter party identification purposes | 1.6 |
| 03/30/2023 | CC | Working session with C. Wong, J. Somerville, C. Chen, (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 0.7 |
| 03/30/2023 | CC | Working session with J. Somerville and C. Chen (all AlixPartners) re: truing up intercompany receivable and payable balance using cash database data models | 0.5 |
| 03/30/2023 | DS | Attend meeting with J. LaBella, D. Schwartz and E. Boyle (all AlixPartners) re: staff and workstream planning | 0.3 |
| 03/30/2023 | DS | Review summary re: venture capital investment for inclusion in master summary database | 0.5 |
| 03/30/2023 | DS | Telephone call with D. Schwartz and J. Somerville (both AlixPartners) re: workstream update relating to intercompany reconstruction | 0.3 |
| 03/30/2023 | DL | Analyze cryptocurrency Pointer data | 0.6 |
| 03/30/2023 | DL | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | DL | Review potential third party exchange accounts controlled by Alameda Research in exchange database | 1.3 |
| 03/30/2023 | DL | Working session with L. Jia and F. Liang (both AlixPartners) re: analyzing Binance Exchange data | 0.4 |
| 03/30/2023 | EB | Analyze Alameda loan counter party invoice and account statements | 2.8 |
| 03/30/2023 | EB | Attend meeting with J. LaBella, D. Schwartz and E. Boyle (all AlixPartners) re: staff and workstream planning | 0.3 |
| 03/30/2023 | EB | Setup of working paper for analysis of Alameda loans data | 1.7 |
| 03/30/2023 | EB | Working session with K. Vasiliou and E. Boyle (both AlixPartners) on workflow for analysis of Alameda loan balances | 0.4 |
| 03/30/2023 | EB | Working session with K. Wessel, E. Boyle, K. Vasiliou (all AlixPartners) re: workplan for identifying and validating third party loan payable balances for Alameda entities | 0.5 |
| 03/30/2023 | EM | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | EM | Review bank account tracker for accounts removed since previous upload | 0.7 |
| 03/30/2023 | EM | Update bank account balance listing for Quoine Pte Ltd | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/30/2023 | JCL | Attend meeting with J. LaBella, D. Schwartz and E. Boyle (all AlixPartners) re: staff and workstream planning | 0.3 |
| 03/30/2023 | JCL | Review digital assets supporting schedules for balance sheet accounts | 1.0 |
| 03/30/2023 | JCL | Review updated workplan and assigned resources for historical financial statement reconstruction workstream | 0.7 |
| 03/30/2023 | JLS | Analyze journal entries against bank statement data to verify historical intercompany balance - Alameda Research Ltd | 0.6 |
| 03/30/2023 | JLS | Identify intercompany relationships with missing counterparties in accounting information | 1.1 |
| 03/30/2023 | JLS | Update intercompany matrix for identified variances between reporting entity and counterparty's historical intercompany balance | 0.4 |
| 03/30/2023 | JLS | Prepare workplan re: intercompany workstream | 0.4 |
| 03/30/2023 | JLS | Analyze GL data relating historical movements in intercompany balance relating to Alameda Research Ventures Ltd | 1.7 |
| 03/30/2023 | JLS | Review intercompany property transfer analysis from AlixPartners Asia team | 0.3 |
| 03/30/2023 | JLS | Telephone call with D. Schwartz and J. Somerville (both AlixPartners) re: workstream update relating to intercompany reconstruction | 0.3 |
| 03/30/2023 | JLS | Telephone call with T. Shen and J. Somerville (both AlixPartners) re: FTX Digital Markets intercompany statement reconstruction | 0.3 |
| 03/30/2023 | JLS | Working session with C. Wong, J. Somerville, C. Chen, (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 0.7 |
| 03/30/2023 | JLS | Working session with J. Somerville and C. Chen (all AlixPartners) re: truing up intercompany receivable and payable balance using cash database data models | 0.5 |
| 03/30/2023 | JKL | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: revisions to QuickBooks data migration to aid bank statement reconstruction | 0.5 |
| 03/30/2023 | JKL | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | JKL | Develop the Python script for automatically extracting attachments from QuickBooks frontend by implementing testing the download methods for each file type | 2.8 |
| 03/30/2023 | JKL | Develop the Python script for automatically extracting attachments from QuickBooks frontend by investigating the issues with download methods for different file types | 1.2 |
| 03/30/2023 | JKL | Prepare the delta report of the 16 underlying source tables by generating and examining the results, as well as exporting the data to spreadsheet and writing the notes to summaries the findings | 3.2 |
| 03/30/2023 | KV | Analyze quarterly Alameda loan statements | 2.4 |
| 03/30/2023 | KV | Analyze quarterly Alameda loan statements | 2.6 |
| 03/30/2023 | KV | Review correspondence from K. Wessel and E. Boyle (all AlixPartners) re: required analysis on loans workstream | 0.4 |
| 03/30/2023 | KV | Working session with K. Vasiliou and E. Boyle (both AlixPartners) on workflow for analysis of Alameda loan balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/30/2023 | KV | Working session with K. Wessel, E. Boyle, K. Vasiliou (all AlixPartners) re: workplan for identifying and validating third party loan payable balances for Alameda entities | 0.5 |
| 03/30/2023 | KHW | Working session with K. Wessel, E. Boyle, K. Vasiliou (all AlixPartners) re: workplan for identifying and validating third party loan payable balances for Alameda entities | 0.5 |
| 03/30/2023 | LB | Analyze decoded Solana transactions into balance changes for entities | 1.7 |
| 03/30/2023 | LB | Reconcile produced Solana balance analysis against updated Chainlink data for consistency | 1.4 |
| 03/30/2023 | LB | Migrate decoded Solana transaction data into worksheet for further analysis | 2.4 |
| 03/30/2023 | LB | Prepare overview of Solana staking ownership and balance value | 0.8 |
| 03/30/2023 | LJ | Working session with L. Jia and F. Liang (both AlixPartners) re: analyzing Binance Exchange data | 0.4 |
| 03/30/2023 | MC | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | MC | Review latest reconciled balance sheet data incorporating the updated chart of accounts | 0.8 |
| 03/30/2023 | MC | Revise draft summary silo balance sheet report | 1.5 |
| 03/30/2023 | RS | Continue update of summary with invoice data to reconstruct financial information related to entity of interest investigation | 0.3 |
| 03/30/2023 | ST | Update summary tables for the 2020 Q4 – 2022 Q3 balance sheet compilation by silo | 0.9 |
| 03/30/2023 | SYW | Analyze InterCo balances between Alameda Research Ltd and Alameda Research Ventures between Q1'22 and Q2'22 | 0.6 |
| 03/30/2023 | SYW | Conduct research on investments in subsidiaries approach for reconstruction of historical financial statements | 1.8 |
| 03/30/2023 | SYW | Working session with C. Wong, J. Somerville, C. Chen, (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 0.7 |
| 03/30/2023 | SRH | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | TY | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | TY | Summarize the periods that need financial data, the periods that financial data is available, and the periods for which financial data is missing for each entity | 2.4 |
| 03/30/2023 | TY | Develop the financial model to feed non-QuickBooks balance sheet data into the uniform presentation across entities and periods | 1.7 |
| 03/30/2023 | TY | Identify missing born on date and inconsistency of born on date from the available financial data in the historical recreation matrix | 2.2 |
| 03/30/2023 | TS | Analyze inter-company account receivable and payment based on review observations to date re: real assets | 1.4 |
| 03/30/2023 | TS | Review supporting documents of construction in progress transactions re: real assets | 1.7 |
| 03/30/2023 | TS | Summarize review progress re: real assets | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/30/2023 | TS | Telephone call with T. Shen and J. Somerville (both AlixPartners) re: FTX Digital Markets intercompany statement reconstruction | 0.3 |
| 03/30/2023 | TS | Analyze real estate purchase transactions | 2.8 |
| 03/30/2023 | TS | Working session with X. Su and T. Shen (both AlixPartners) on review procedures re: real asset purchases | 0.8 |
| 03/30/2023 | TP | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | VA | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: revisions to QuickBooks data migration to aid bank statement reconstruction | 0.5 |
| 03/30/2023 | VA | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, F. Liang, C. Chen, T. Phelan, T. Yamada, A. Walker, J. Liao, A. Vaibhav, and S. Hanzi (all AlixPartners) re: delta report for latest balance sheet output and analysis of exchange data | 0.7 |
| 03/30/2023 | XS | Reconcile accounting journal entries with FTX's summary for selected transactions of real estate properties | 2.3 |
| 03/30/2023 | XS | Review accounting of inter-company A/R and A/P entries to propose appropriate accounting adjustments | 1.7 |
| 03/30/2023 | XS | Conduct unstructured data searches in ESI for communication artifacts re: real assets | 2.9 |
| 03/30/2023 | XS | Analyze bank statements re: real assets | 1.8 |
| 03/30/2023 | XS | Working session with X. Su and T. Shen (both AlixPartners) on review procedures re: real asset purchases | 0.8 |
| 03/31/2023 | AS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: financial statement reconstruction strategy and workplan | 0.4 |
| 03/31/2023 | AS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: updates and follow-ups from previous meeting re: financial statement reconstruction strategy and workplan | 0.4 |
| 03/31/2023 | AW | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: plan for the reformatting request of reconstructed balance sheets | 1.2 |
| 03/31/2023 | AW | Create list of backend QuickBooks tables used to populate the reconstructed journals and provide explanation for those not used | 2.1 |
| 03/31/2023 | AW | Incorporate the updated quarterly format for the recreated balance sheets in support of the financial statement reconstruction workstream | 2.5 |
| 03/31/2023 | BFM | Review settlements@alameda-research.com exchange account for characteristics and patterns | 0.6 |
| 03/31/2023 | BFM | Working session with B. Mackay and F. Liang (both AlixPartners) re: Alameda FTX Exchange accounts identification | 0.4 |
| 03/31/2023 | CAS | Design the adjustment database mechanisms for the anticipated adjusting JEs | 1.2 |
| 03/31/2023 | CC | Review cash database to identify variances in transfers between Alameda Research LLC and Alameda Research Ltd | 1.7 |
| 03/31/2023 | CC | Review cash database to identify variances in transfers between North Dimension and Alameda Research LLC | 0.9 |
| 03/31/2023 | CC | Review cash database to identify variances in transfers between North Dimension and Alameda Research Ltd | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/31/2023 | CC | Teleconference call with C. Chen, V. Kotharu (both AlixPartners) re: review of data integrity alignment between cash database and consolidated GL database | 0.2 |
| 03/31/2023 | CC | Working session with C. Wong, J. Somerville, C. Chen, (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 0.5 |
| 03/31/2023 | CC | Working session with L. Jia and C. Chen (both AlixPartners) re: using regular expression tools to identify counter party account number on bank statements | 0.5 |
| 03/31/2023 | CC | Working session with T. Kang and C. Chen (both AlixPartners) re: parsing bank transaction descriptions to identify counter parties | 0.5 |
| 03/31/2023 | DS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: financial statement reconstruction strategy and workplan | 0.4 |
| 03/31/2023 | DS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: updates and follow-ups from previous meeting re: financial statement reconstruction strategy and workplan | 0.4 |
| 03/31/2023 | DS | Update workstream tracker based on on-site meetings including update to tasks, assignment of individuals, assignment of due dates and milestones | 2.4 |
| 03/31/2023 | DL | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.3 |
| 03/31/2023 | DL | Prepare for working session with L. Beischer re Solana historical transactions | 1.1 |
| 03/31/2023 | DL | Review Alameda Research accounts listing in advance of working session with B. Mackay | 1.2 |
| 03/31/2023 | DL | Review historical transactions for Alameda Research Holdings wallets from SOLSCAN | 1.2 |
| 03/31/2023 | DL | Summarize and circulate current status on multiple cryptocurrency balance investigations (SOLANA holding, FTX exchange, Binance Exchange, valuation) | 1.9 |
| 03/31/2023 | DL | Working session with B. Mackay and F. Liang (both AlixPartners) re: Alameda FTX Exchange accounts identification | 0.4 |
| 03/31/2023 | EB | Update Alameda loans analysis | 1.4 |
| 03/31/2023 | EB | QC Alameda loans analysis | 1.0 |
| 03/31/2023 | EB | Working session with E. Boyle and S. Yao (both AlixPartners) on Alameda loans analysis | 1.5 |
| 03/31/2023 | EB | Working session with E. Boyle, S. Yao, T. Shen and X. Su (all AlixPartners) on real asset purchases | 0.6 |
| 03/31/2023 | ET | Working session with M. Cervi, L. Teifer and T. Yamada (all AlixPartners) to discuss historical reconstruction matrix and work plan | 0.3 |
| 03/31/2023 | EM | Compile follow up questions re: bank statements from brokerage, specific bank, Signet, Deltec, and Transfero | 0.7 |
| 03/31/2023 | EM | Update bank account balance listing for FTX Japan KK | 0.6 |
| 03/31/2023 | EM | Update bank account balance listing for FTX Japan Services KK | 0.4 |
| 03/31/2023 | EM | Update bank account balance listing for Quoine Pte Ltd | 1.7 |
| 03/31/2023 | EM | Update bank account balance listing for West Realm Shires Inc | 0.6 |
| 03/31/2023 | EM | Update bank account balance listing for specific entity | 0.8 |
| 03/31/2023 | EM | Working session with E. Mostoff and J. Somerville (both AlixPartners) re: source accounting workpapers supporting Alameda Research Ltd.'s Investment in Subsidiary account | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/31/2023 | JLS | Analyze historical transactions in Alameda Research Ltd.'s 'Investment in Subsidiary' account | 0.3 |
| 03/31/2023 | JLS | Prepare go-forward workplan for intercompany balance verification | 0.3 |
| 03/31/2023 | JLS | Prepare update on AlixPartners Asia team progress re intercompany property transfer analysis | 0.4 |
| 03/31/2023 | JLS | Compare bank states to GL data pertaining to Alameda Research Ltd - Investment in Subsidiary account for Q3-22 | 2.7 |
| 03/31/2023 | JLS | Update internal balance sheet tracker re: Alameda Research Ltd | 0.2 |
| 03/31/2023 | JLS | Working session with C. Wong, J. Somerville, C. Chen, (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 0.5 |
| 03/31/2023 | JLS | Working session with C. Wong, J. Somerville, M. Birtwell, (all AlixPartners) re: approach for unrecorded cash transfers to related parties | 0.7 |
| 03/31/2023 | JLS | Working session with E. Mostoff and J. Somerville (both AlixPartners) re: source accounting workpapers supporting Alameda Research Ltd.'s Investment in Subsidiary account | 0.4 |
| 03/31/2023 | JKL | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: plan for the reformatting request of reconstructed balance sheets | 1.2 |
| 03/31/2023 | JKL | Develop the Python script for automatically extracting attachments from QuickBooks frontend by finding the correct transaction types for generating URLs and improving the overall efficiency | 2.2 |
| 03/31/2023 | JKL | Prepare the attachments (~10k files) by conducting and monitoring the automated downloads using the Python scripts | 2.6 |
| 03/31/2023 | JKL | Prepare the delta report of the reconstructed journals by finalizing the spreadsheet and writing a summary email to share the findings with the FELT team | 1.5 |
| 03/31/2023 | JKL | Prepare the list of attachments to be extracted that includes the essential meta data to enable the mapping between transactions and attachments after the download is complete | 2.0 |
| 03/31/2023 | KV | Analyze quarterly Alameda loan statements for Q1 - Q2 2020 | 2.9 |
| 03/31/2023 | KV | Analyze quarterly Alameda loan statements for Q3 - Q4 2020 | 2.7 |
| 03/31/2023 | KV | Analyze quarterly Alameda loan statements for Q1 - Q3 2021 | 2.3 |
| 03/31/2023 | LB | Attend meeting with L. Beischer and F. Liang (both AlixPartners) re: cryptocurrency assets balances investigation | 0.3 |
| 03/31/2023 | LJ | Working session with L. Jia and C. Chen (both AlixPartners) re: using regular expression tools to identify counter party account number on bank statements | 0.5 |
| 03/31/2023 | MC | Integrate FTX new chart of accounts into AlixPartners chart of account mapping | 1.7 |
| 03/31/2023 | MC | Revise latest draft of balance sheet output | 2.8 |
| 03/31/2023 | MC | Working session with M. Cervi and T. Yamada (both AlixPartners) to discuss balance sheet reconstruction work plan and chart of accounts coordination with A&M | 1.0 |
| 03/31/2023 | MC | Working session with M. Cervi, L. Teifer and T. Yamada (all AlixPartners) to discuss historical reconstruction matrix and work plan | 0.3 |
| 03/31/2023 | MB | Working session with C. Wong, J. Somerville, M. Birtwell, (all AlixPartners) re: approach for unrecorded cash transfers to related parties | 0.7 |
| 03/31/2023 | SYW | Email to D. Schwartz (AlixPartners) re: involvement of the Asia team for interco analysis involving real estate assets | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | SYW | Conduct research on investments in subsidiaries approach for reconstruction of historical financial statements | 2.6 |
| 03/31/2023 | SYW | Working session with C. Wong, J. Somerville, C. Chen, (all AlixPartners) re: reconciling InterCo balances using cash bank statements | 0.5 |
| 03/31/2023 | SYW | Working session with C. Wong, J. Somerville, M. Birtwell, (all AlixPartners) re: approach for unrecorded cash transfers to related parties | 0.7 |
| 03/31/2023 | SK | Working session with T. Kang and C. Chen (both AlixPartners) re: parsing bank transaction descriptions to identify counter parties | 0.5 |
| 03/31/2023 | SYY | Analyze Alameda counterparty loan account statements | 2.9 |
| 03/31/2023 | SYY | Continue analysis of Alameda counterparty loan account statements | 2.3 |
| 03/31/2023 | SYY | Conduct unstructured data searches in ESI database re: Alameda counterparty loan account statements | 2.3 |
| 03/31/2023 | SYY | Working session with E. Boyle and S. Yao (both AlixPartners) on Alameda loans analysis | 1.5 |
| 03/31/2023 | SYY | Working session with E. Boyle, S. Yao, T. Shen and X. Su (all AlixPartners) on real asset purchases | 0.6 |
| 03/31/2023 | TY | Attend meeting with E. Mostoff, A. Calhoun, V. Kotharu, T. Yamada, J. Somerville, O. Braat, G. Shapiro, B. Robison, K. Vasiliou, A. Searles, L. Morrison, B. Mackay, L. Goldman, C. Cipione, L. Beischer, M. Birtwell, T. Phelan, S. Thompson, R. Self, F. Liang, L. Jia, C. Chen, L. Teifer, D. White, K. Wessel, S. Hanzi, J. Sutherland, T. Kang, D. Schwartz, M. Jacques (full attendees), and C. Xu (partial attendee) (all AlixPartners) re: status of investigative and Financial Statement workstreams | 0.4 |
| 03/31/2023 | TY | Compare and map overall AlixPartners' chart of accounts with FTX's new chart of accounts | 2.6 |
| 03/31/2023 | TY | Develop the financial model to feed non-QuickBooks balance sheet data into the uniform presentation across entities and periods | 1.1 |
| 03/31/2023 | TY | Link FTX's new chart of accounts to AlixPartners' chart of accounts for cash/bank accounts | 2.1 |
| 03/31/2023 | TY | Link FTX's new chart of accounts to AlixPartners' chart of accounts for intercompany/related party transaction accounts | 2.2 |
| 03/31/2023 | TY | Update balance sheet presentation by silos and quarters with the currently available financial data | 3.0 |
| 03/31/2023 | TY | Working session with M. Cervi and T. Yamada (both AlixPartners) to discuss balance sheet reconstruction work plan and chart of accounts coordination with A&M | 1.0 |
| 03/31/2023 | TY | Working session with M. Cervi, L. Teifer and T. Yamada (all AlixPartners) to discuss historical reconstruction matrix and work plan | 0.3 |
| 03/31/2023 | TS | Document results of transaction testing performed to date re: real asset purchases | 0.9 |
| 03/31/2023 | TS | Review accounting journal entries of FTX entities to validate accuracy of booking re: real asset purchases | 2.7 |
| 03/31/2023 | TS | Working session with E. Boyle, S. Yao, T. Shen and X. Su (all AlixPartners) on real asset purchases | 0.6 |
| 03/31/2023 | VA | Attend meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: plan for the reformatting request of reconstructed balance sheets | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | VA | Conduct cross-validation checks between the two delta reports produced from underlying QuickBooks tables and reconstructed journals | 0.8 |
| 03/31/2023 | VA | Analyze the outputs of the delta report produced from the reconstructed journals for code updates to reconstruction process | 2.5 |
| 03/31/2023 | VK | Teleconference call with C. Chen, V. Kotharu both (AlixPartners) re: review of data integrity alignment between cash database and consolidated GL database | 0.2 |
| 03/31/2023 | XS | Reconcile accounting journal entries for selected transactions of real estate properties re: real assets | 2.5 |
| 03/31/2023 | XS | Reconstruct and review the balance of InterCo AR, InterCo AP, properties of building, properties of land | 1.7 |
| 03/31/2023 | XS | Conduct unstructured searches for agreements and purchaser's completion record of real estate properties against Chapter 11 filings | 1.9 |
| 03/31/2023 | XS | Working session with E. Boyle, S. Yao, T. Shen and X. Su (all AlixPartners) on real asset purchases | 0.6 |
| **Total Professional Hours** | | | **2,262.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                  Financial Statement Reconstruction
Code:               20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 7.5 | $    9,600.00 |
| Charles Cipione | $1,220 | 66.6 | 81,252.00 |
| Matthew Evans | $1,220 | 0.2 | 244.00 |
| David J White | $1,140 | 12.5 | 14,250.00 |
| David Waterfield | $1,115 | 40.6 | 45,269.00 |
| John C LaBella | $1,115 | 136.0 | 151,640.00 |
| Lilly M Goldman | $1,115 | 9.7 | 10,815.50 |
| Tao Shen | $1,070 | 38.2 | 40,874.00 |
| Mark Cervi | $1,020 | 117.8 | 120,156.00 |
| Adam Searles | $950 | 10.8 | 10,260.00 |
| Anne Vanderkamp | $950 | 3.1 | 2,945.00 |
| Edward Boyle | $950 | 28.3 | 26,885.00 |
| Justin Sutherland | $950 | 2.1 | 1,995.00 |
| Steven Hanzi | $950 | 24.1 | 22,895.00 |
| Todd Toaso | $950 | 2.9 | 2,755.00 |
| Travis Phelan | $950 | 41.7 | 39,615.00 |
| Dana Schwartz | $880 | 44.2 | 38,896.00 |
| Jiayan Xu | $880 | 1.5 | 1,320.00 |
| Kurt H Wessel | $880 | 104.7 | 92,136.00 |
| Leslie I Morrison | $880 | 0.5 | 440.00 |
| John L Somerville | $825 | 144.7 | 119,377.50 |
| Bennett F Mackay | $805 | 9.5 | 7,647.50 |
| Matthew Birtwell | $805 | 3.3 | 2,656.50 |
| Takahiro Yamada | $805 | 173.7 | 139,828.50 |
| Vaibhav Asher | $805 | 99.0 | 79,695.00 |
| Lewis Beischer | $805 | 28.3 | 22,781.50 |
| Chuanqi Chen | $605 | 157.4 | 95,227.00 |
| Di Liang | $605 | 161.3 | 97,586.50 |
| Seen Yung Wong | $605 | 167.0 | 101,035.00 |
| Varun Kotharu | $605 | 3.1 | 1,875.50 |
| Aidan Walker | $585 | 185.6 | 108,576.00 |
| Elizabeth Teifer | $585 | 1.1 | 643.50 |
| Jo-Kuang Liao | $585 | 188.5 | 110,272.50 |
| Katerina Vasiliou | $585 | 22.0 | 12,870.00 |
| Randi Self | $585 | 3.8 | 2,223.00 |
| Rose-Marie Fuchs | $585 | 1.6 | 936.00 |
| Linna Jia | $555 | 0.9 | 499.50 |
| Chenxi Xu | $510 | 0.7 | 357.00 |
| Eric Mostoff | $510 | 132.6 | 67,626.00 |
| Griffin Shapiro | $510 | 0.9 | 459.00 |
| Sean Thompson | $510 | 4.0 | 2,040.00 |
| Shengjia Kang | $510 | 23.9 | 12,189.00 |
| Si Yu Yao | $415 | 10.4 | 4,316.00 |
| Xiaoyue Su | $415 | 46.2 | 19,173.00 |
| **Total Professional Hours and Fees** | | **2,262.5** | **$    1,724,133.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2023 | AS | Attend meeting with D. Schwartz and A. Searles (AlixPartners), M. Shanahan and P. McGrath (A&M) and S. Rand, J. Pickhardt, J. Arnier, E. Kapur (Quinn Emanuel) re: Grayscale complaint and associated analysis | 0.6 |
| 03/01/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) re: coordinating efforts for political donations investigation | 0.8 |
| 03/01/2023 | AS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) to discuss next steps re: Grayscale | 0.6 |
| 03/01/2023 | AS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) to discuss next steps re: Grayscale | 0.1 |
| 03/01/2023 | AS | Prepare updated political donations workplan based on call with counsel | 0.6 |
| 03/01/2023 | AS | Review updated support documents from counsel re: Grayscale | 0.4 |
| 03/01/2023 | AV | Analyze debtor lending activity with entity of interest | 2.8 |
| 03/01/2023 | AV | Continue analysis of debtor lending activity with entity of interest | 2.7 |
| 03/01/2023 | AV | Attend meeting with A. Vanderkamp and D. Schwartz (all AlixPartners) re: entity of interest analysis | 0.4 |
| 03/01/2023 | AV | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz (all AlixPartners) re: entity of interest analysis | 0.5 |
| 03/01/2023 | BAR | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz (all AlixPartners) re: entity of interest analysis | 0.5 |
| 03/01/2023 | BAR | Attend meeting with S. Thompson and B. Robison (both AlixPartners) to coordinate the construction of a financial details dataset pertaining to entity of interest loan term sheets | 0.3 |
| 03/01/2023 | BAR | Attend meeting with S. Thompson and B. Robison (both AlixPartners) to coordinate the construction of a financial details dataset pertaining to entity of interest loan term sheets | 0.2 |
| 03/01/2023 | BAR | Conduct unstructured searches in ESI database to identify additional loan documents / term sheets | 0.7 |
| 03/01/2023 | BAR | Update summary files for entity of interest analysis | 0.9 |
| 03/01/2023 | BAR | Prepare draft file of term sheet data for entity of interest analysis | 1.8 |
| 03/01/2023 | BAR | Analyze term sheet data to identify investigative items needed to finalize draft of entity of interest analysis | 1.7 |
| 03/01/2023 | DS | Attend meeting with A. Vanderkamp and D. Schwartz (all AlixPartners) re: entity of interest analysis | 0.4 |
| 03/01/2023 | DS | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz (all AlixPartners) re: entity of interest analysis | 0.5 |
| 03/01/2023 | DS | Attend meeting with D. Schwartz and A. Searles (AlixPartners), M. Shanahan and P. McGrath (A&M) and S. Rand, J. Pickhardt, J. Arnier, E. Kapur (Quinn Emanuel) re: Grayscale complaint and associated analysis | 0.6 |
| 03/01/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) re: coordinating efforts for political donations investigation | 0.8 |
| 03/01/2023 | DS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) to discuss next steps re: Grayscale | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/01/2023 | DS | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) to discuss next steps re: Grayscale | 0.1 |
| 03/01/2023 | DJW | Research and document on chain activity re: liquidation event | 2.5 |
| 03/01/2023 | EM | Trace flow of funds from journal entries to bank statements for entity of interest investigation | 1.7 |
| 03/01/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) to discuss workplan for political donations investigation | 0.7 |
| 03/01/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) re: coordinating efforts for political donations investigation | 0.8 |
| 03/01/2023 | JS | Research commingling of customer deposits and non-exchange activities | 1.1 |
| 03/01/2023 | JS | Research GAAP valuation standards related to historical FTT pricing inputs pursuant to special investigation requests | 1.6 |
| 03/01/2023 | LMG | Attend call with M. Jacques and L. Goldman (both AlixPartners) re: updating FTT investigation workplan deck | 0.2 |
| 03/01/2023 | LMG | Compose email on pointer data re: SDNY request | 0.8 |
| 03/01/2023 | LMG | Update FTT workplan for valuation discussion | 1.3 |
| 03/01/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) to discuss workplan for political donations investigation | 0.7 |
| 03/01/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) re: coordinating efforts for political donations investigation | 0.8 |
| 03/01/2023 | MB | Prepare list of follow up questions for S&C re: political donations | 0.6 |
| 03/01/2023 | MB | Prepare political donations workplan | 0.8 |
| 03/01/2023 | MJ | Attend call with M. Jacques and L. Goldman (both AlixPartners) re: updating FTT investigation workplan deck | 0.2 |
| 03/01/2023 | MJ | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) to discuss next steps re: Grayscale | 0.6 |
| 03/01/2023 | MJ | Attend meeting with M. Jacques, D. Schwartz and A. Searles (all AlixPartners) to discuss next steps re: Grayscale | 0.1 |
| 03/01/2023 | ST | Attend meeting with S. Thompson and B. Robison (both AlixPartners) to coordinate the construction of a financial details dataset pertaining to entity of interest loan term sheets | 0.2 |
| 03/01/2023 | ST | Attend meeting with S. Thompson and B. Robison (both AlixPartners) to coordinate the construction of a financial details dataset pertaining to entity of interest loan term sheets | 0.3 |
| 03/01/2023 | ST | Construct financial details dataset pertaining to entity of interest loan term sheets | 2.1 |
| 03/01/2023 | ST | Review loan term sheets relating to the entity of interest investigation | 1.6 |
| 03/01/2023 | SRH | Analyze Alameda databases for specific accounts re: North Dimensions | 1.9 |
| 03/01/2023 | SRH | Analyze FTX Exchange data re: 195M Stablecoin Redemption | 2.2 |
| 03/02/2023 | AS | Attend meeting with A. Searles and D. Schwartz (both AlixPartners) re: workstream updates associated with Grayscale, entity of interest, Modulo and | 1.1 |
| 03/02/2023 | AS | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: workpaper reconciliation and version control for political donations workstream | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/02/2023 | AS | Attend meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay (all AlixPartners) re: entity of interest workstream planning | 0.3 |
| 03/02/2023 | AS | Attend meeting with D. White, D. Schwartz, and A. Searles (all AlixPartners) re: relativity searches for Grayscale | 0.2 |
| 03/02/2023 | AS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) re: Grayscale workstream analysis | 0.5 |
| 03/02/2023 | AS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) to discuss priority and next steps re: Grayscale | 0.1 |
| 03/02/2023 | AS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) to prepare for call with counsel re: Grayscale complaint | 0.3 |
| 03/02/2023 | AS | Prepare agenda for upcoming meeting re: investigative workstreams | 0.3 |
| 03/02/2023 | AS | Prepare updates to workstream tracker based on the latest status of various investigations | 0.6 |
| 03/02/2023 | AS | Review areas of potential conflict associated with potential investigation | 0.5 |
| 03/02/2023 | AS | Review documents from counsel associated with relevant third party | 0.2 |
| 03/02/2023 | AV | Analyze documents related to potential preference claim | 2.4 |
| 03/02/2023 | AV | Analyze Genesis lending and trading activity | 2.6 |
| 03/02/2023 | AV | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz, B. Mackay (full attendees), L. Goldman (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.5 |
| 03/02/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: crypto and fiat loans | 0.4 |
| 03/02/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (partial) (all AlixPartners) re: crypto and fiat loans | 1.5 |
| 03/02/2023 | AV | Attend meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay (all AlixPartners) re: entity of interest workstream planning | 0.3 |
| 03/02/2023 | BFM | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz, B. Mackay (full attendees), L. Goldman (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.5 |
| 03/02/2023 | BFM | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: crypto and fiat loans | 0.4 |
| 03/02/2023 | BFM | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (partial) (all AlixPartners) re: crypto and fiat loans | 1.4 |
| 03/02/2023 | BFM | Attend meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay (all AlixPartners) re: entity of interest workstream planning | 0.3 |
| 03/02/2023 | BFM | Attend meeting with D. Schwartz, B. Mackay (both AlixPartners) re: loan repayment tracing during potential preference period | 1.7 |
| 03/02/2023 | BAR | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz, B. Mackay (full attendees), L. Goldman (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.5 |
| 03/02/2023 | BAR | Prepare summary observations on term sheet data for the entity of interest analysis | 1.4 |
| 03/02/2023 | BAR | Prepare summary observations on loan agreements for the entity of interest analysis | 1.2 |
| 03/02/2023 | BAR | Identify additional information on collateral and loan balances for entity of interest analysis | 2.7 |
| 03/02/2023 | BAR | Research for additional loan documents for entity of interest analysis | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | DS | Attend meeting with A. Searles and D. Schwartz (both AlixPartners) re: workstream updates associated with Grayscale, entity of interest, Modulo and | 1.1 |
| 03/02/2023 | DS | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz, B. Mackay (full attendees), L. Goldman (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.5 |
| 03/02/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: crypto and fiat loans | 0.4 |
| 03/02/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (partial) (all AlixPartners) re: crypto and fiat loans | 1.5 |
| 03/02/2023 | DS | Attend meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay (all AlixPartners) re: entity of interest workstream planning | 0.3 |
| 03/02/2023 | DS | Attend meeting with D. Schwartz, B. Mackay (both AlixPartners) re: loan repayment tracing during potential preference period | 1.7 |
| 03/02/2023 | DS | Attend meeting with D. White, D. Schwartz, and A. Searles (all AlixPartners) re: relativity searches for Grayscale | 0.2 |
| 03/02/2023 | DS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) re: Grayscale workstream analysis | 0.5 |
| 03/02/2023 | DS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) to discuss priority and next steps re: Grayscale | 0.1 |
| 03/02/2023 | DS | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) to prepare for call with counsel re: Grayscale complaint | 0.3 |
| 03/02/2023 | DS | Prepare for meeting with A&M re: Genesis | 0.5 |
| 03/02/2023 | DS | Review portfolio reports and EDF statements related to Grayscale | 0.8 |
| 03/02/2023 | DJW | Attend meeting with D. White, D. Schwartz, and A. Searles (all AlixPartners) re: relativity searches for Grayscale | 0.2 |
| 03/02/2023 | DJW | Research Genesis trading loan repayment transaction history | 3.0 |
| 03/02/2023 | DL | Analyze Alameda's historical holding in Grayscale products to prepare roll-forward analysis | 3.1 |
| 03/02/2023 | DL | Conduct unstructured searches in ESI re: Grayscale holdings | 2.6 |
| 03/02/2023 | ET | Research public filings for Grayscale Trusts | 2.4 |
| 03/02/2023 | EM | Reconcile transactional data with bank statements for Genesis investigation | 1.3 |
| 03/02/2023 | EM | Trace flow of funds from journal entries to bank statements for entity of interest investigation | 0.6 |
| 03/02/2023 | LMG | Attend meeting with A. Vanderkamp, B. Robison, D. Schwartz, B. Mackay (full attendees), L. Goldman (partial attendee) (all AlixPartners) re: entity of interest analysis | 0.4 |
| 03/02/2023 | LMG | Attend meeting with L. Goldman and T. Phelan (both AlixPartners) re: entity of interest potential preference claim | 0.8 |
| 03/02/2023 | LMG | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) re: Grayscale workstream analysis | 0.5 |
| 03/02/2023 | LMG | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) to discuss priority and next steps re: Grayscale | 0.1 |
| 03/02/2023 | LMG | Attend meeting with L. Goldman, D. Schwartz, and A. Searles (all AlixPartners) to prepare for call with counsel re: Grayscale complaint | 0.3 |
| 03/02/2023 | LMG | Prep for call with A. Holland (S&C) re: specific liquidation event | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | LMG | Review information re: Grayscale | 0.8 |
| 03/02/2023 | LMG | Review information re: Grayscale | 1.2 |
| 03/02/2023 | LMG | Review information from counsel re: Grayscale | 1.3 |
| 03/02/2023 | LMG | Review third party loan assignment documents | 0.2 |
| 03/02/2023 | LMG | Search Relativity for documents related to entity of interest loans in 2022 | 0.6 |
| 03/02/2023 | MB | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: workpaper reconciliation and version control for political donations workstream | 0.1 |
| 03/02/2023 | MB | Reconcile workpapers for consistency and version control re: political donations | 0.7 |
| 03/02/2023 | MB | Review political donations workplan | 0.4 |
| 03/02/2023 | SRH | Analyze Alameda databases for specific accounts re: North Dimensions | 2.9 |
| 03/02/2023 | SRH | Analyze FTX Exchange data re: 195M Stablecoin Redemption | 2.4 |
| 03/02/2023 | SRH | Analyze fund / asset transfers in Alameda and FTX exchange databases re: Genesis investigation | 2.3 |
| 03/02/2023 | TP | Attend meeting with L. Goldman and T. Phelan (both AlixPartners) re: entity of interest potential preference claim | 0.8 |
| 03/03/2023 | AS | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: political donations workstream definitions of source of funding confidence | 0.2 |
| 03/03/2023 | AS | Attend meeting with L. Goldman, A. Vanderkamp D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis | 0.9 |
| 03/03/2023 | AS | Attend meeting with S. Thompson, V. Kotharu, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.3 |
| 03/03/2023 | AS | Review forensic analysis documentation associated with founder political donations | 1.1 |
| 03/03/2023 | AV | Analyze Genesis lending activity | 2.8 |
| 03/03/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis loan repayment with collateral | 0.6 |
| 03/03/2023 | AV | Attend meeting with L. Goldman, A. Vanderkamp D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis | 0.9 |
| 03/03/2023 | AV | Prepare Genesis tear sheet | 2.3 |
| 03/03/2023 | BFM | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis loan repayment with collateral | 0.6 |
| 03/03/2023 | BFM | Attend meeting with D. Schwartz, B. Mackay (both AlixPartners) re: collateral on Genesis loans | 0.9 |
| 03/03/2023 | BFM | Attend meeting with L. Goldman and B. Mackay (both AlixPartners) re: Entity of interest exchange activity | 0.6 |
| 03/03/2023 | BFM | Attend meeting with L. Goldman, A. Vanderkamp D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis | 0.9 |
| 03/03/2023 | BAR | Prepare inventory of loan agreements for work product related to entity of interest | 0.8 |
| 03/03/2023 | BAR | Prepare inventory of term sheets for work product related to entity of interest analysis | 1.1 |
| 03/03/2023 | BAR | Conduct unstructured searches in ESI database related to Genesis Global analysis | 2.4 |
| 03/03/2023 | BAR | Update file of term sheet data related to Genesis Global analysis | 2.2 |
| 03/03/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz, B. Mackay (all AlixPartners) re: Genesis loan repayment with collateral | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/03/2023 | DS | Attend meeting with D. Schwartz, B. Mackay (both AlixPartners) re: collateral on Genesis loans | 0.9 |
| 03/03/2023 | DS | Attend meeting with L. Goldman, A. Vanderkamp D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis | 0.9 |
| 03/03/2023 | DS | Attend meeting with S. Thompson, V. Kotharu, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.3 |
| 03/03/2023 | DJW | Research Genesis trading loan repayment transaction history | 2.1 |
| 03/03/2023 | DL | Attend meeting with S. Thompson, V. Kotharu, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.4 |
| 03/03/2023 | DL | Perform targeted searches and documents review in Relativity related to Grayscale holdings by Alameda Research | 2.2 |
| 03/03/2023 | ET | Attend meeting with S. Thompson, V. Kotharu, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.4 |
| 03/03/2023 | EM | Attend meeting with S. Thompson, V. Kotharu, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.4 |
| 03/03/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: political donations workplan | 0.2 |
| 03/03/2023 | GS | Attend meeting with S. Thompson, V. Kotharu, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.4 |
| 03/03/2023 | JCL | Review analysis on the comingling of funds examples in response to counsel | 0.8 |
| 03/03/2023 | JLS | Attend meeting with S. Thompson, V. Kotharu, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.2 |
| 03/03/2023 | JS | Prepare documents that demonstrate commingling of customer funds pursuant to request from HFSC | 2.3 |
| 03/03/2023 | LMG | Attend meeting with L. Goldman and B. Mackay (both AlixPartners) re: Entity of interest exchange activity | 0.6 |
| 03/03/2023 | LMG | Attend meeting with L. Goldman and S. Hanzi (both AlixPartners) re: market maker exchange activity | 0.6 |
| 03/03/2023 | LMG | Attend meeting with L. Goldman, A. Vanderkamp D. Schwartz, A. Searles, B. Mackay (all AlixPartners) re: Genesis analysis | 0.9 |
| 03/03/2023 | LMG | Search Alameda AWS data for specific loan data | 1.2 |
| 03/03/2023 | LMG | Search exchange data for market maker accounts and activity | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | MB | Attend meeting with A. Searles and M. Birtwell (both AlixPartners) re: political donations workstream definitions of source of funding confidence | 0.2 |
| 03/03/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: political donations workplan | 0.2 |
| 03/03/2023 | MB | Attend meeting with M. Birtwell and S. Thompson (both AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams | 0.2 |
| 03/03/2023 | MB | Attend meeting with S. Thompson, V. Kothari, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.4 |
| 03/03/2023 | MB | Review workplan re: political donations workstream | 0.5 |
| 03/03/2023 | ST | Attend meeting with M. Birtwell and S. Thompson (both AlixPartners) to coordinate efforts between the Political Donations and Founders Loans workstreams | 0.2 |
| 03/03/2023 | ST | Attend meeting with S. Thompson, V. Kothari, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.4 |
| 03/03/2023 | ST | Revise summary with communication artifacts to reconstruct financial information related to acquisition of interest | 1.0 |
| 03/03/2023 | ST | Update summary with GL data to reconstruct financial information related to acquisition of interest | 2.6 |
| 03/03/2023 | SRH | Analyze FTX Exchange data re: 195M Stablecoin Redemption | 1.9 |
| 03/03/2023 | SRH | Attend meeting with L. Goldman and S. Hanzi (both AlixPartners) re: market maker exchange activity | 0.6 |
| 03/03/2023 | VK | Attend meeting with S. Thompson, V. Kothari, L. Teifer, E. Mostoff, G. Shapiro, F. Liang, M. Birtwell (full attendees), J. Somerville, D. Schwartz, and A. Searles (partial attendees) to coordinate efforts around political donations, financial reconstruction, cash database, Modulo, and 195mm loan | 0.4 |
| 03/04/2023 | AS | Provide email request to investigation team re: specific entity investigations | 0.1 |
| 03/04/2023 | AV | Update draft entity of interest tear sheet | 3.1 |
| 03/04/2023 | BFM | Update summarization of lending activity between Genesis and Alameda for potential preference analysis | 2.4 |
| 03/04/2023 | LMG | Review entity of interest loan documents | 1.2 |
| 03/05/2023 | AS | Prepare meeting agenda for investigation updates | 0.2 |
| 03/05/2023 | ST | Continue update of summary with GL data to reconstruct financial information related to acquisition of interest | 1.2 |
| 03/05/2023 | ST | Update summary with financial transactions to reconstruct financial information related to acquisition of interest | 2.4 |
| 03/06/2023 | AS | Attend meeting with D. Schwartz, A. Searles, J. Sutherland, M. Birtwell and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams, discuss repayments on founders loans, and the identification of personal bank accounts associated with the founders | 0.3 |
| 03/06/2023 | BFM | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: Genesis analysis and monthly invoice statements | 0.2 |
| 03/06/2023 | BFM | Calculate new value re: Genesis trading on FTX.com exchange | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | BFM | Review unstructured data for communication between Alameda employees re: Genesis analysis | 1.3 |
| 03/06/2023 | BAR | Conduct unstructured searches in ESI database to identify additional term sheets for entity of interest analysis | 1.7 |
| 03/06/2023 | BAR | Updates to work product documentation for entity of interest analysis | 1.4 |
| 03/06/2023 | DS | Attend meeting with D. Schwartz, A. Searles, J. Sutherland, M. Birtwell and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams, discuss repayments on founders loans, and the identification of personal bank accounts associated with the founders | 0.3 |
| 03/06/2023 | JCL | Attend meeting with J. Labella, J. Sutherland, and S. Thompson (all AlixPartners) to review the summary re: specific acquisition of interest | 0.7 |
| 03/06/2023 | JS | Attend meeting with D. Schwartz, A. Searles, J. Sutherland, M. Birtwell and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams, discuss repayments on founders loans, and the identification of personal bank accounts associated with the founders | 0.3 |
| 03/06/2023 | JS | Attend meeting with J. Labella, J. Sutherland, and S. Thompson (all AlixPartners) to review the summary re: specific acquisition of interest | 0.7 |
| 03/06/2023 | JS | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) to review and update the summary involving acquisition of interest re: founders' loans special investigation request | 1.8 |
| 03/06/2023 | JS | Research specific acquisition of interest and corresponding founders loans | 2.4 |
| 03/06/2023 | LMG | Review entity of interest workplan | 0.7 |
| 03/06/2023 | MB | Attend meeting with D. Schwartz, A. Searles, J. Sutherland, M. Birtwell and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams, discuss repayments on founders loans, and the identification of personal bank accounts associated with the founders | 0.3 |
| 03/06/2023 | RS | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: Genesis analysis and monthly invoice statements | 0.2 |
| 03/06/2023 | RS | Extract monthly invoice data for potential preference analysis re: entity of interest | 1.6 |
| 03/06/2023 | ST | Analyze journal entries related to political donations and founders' loans to identify overlap | 0.4 |
| 03/06/2023 | ST | Attend meeting with D. Schwartz, A. Searles, J. Sutherland, M. Birtwell and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams, discuss repayments on founders loans, and the identification of personal bank accounts associated with the founders | 0.3 |
| 03/06/2023 | ST | Attend meeting with J. Labella, J. Sutherland, and S. Thompson (all AlixPartners) to review the summary re: specific acquisition of interest | 0.7 |
| 03/06/2023 | ST | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) to review and update the summary involving acquisition of interest re: founders' loans special investigation request | 1.8 |
| 03/06/2023 | ST | Prepare summary with financial transactions related to a specific acquisition of interest | 2.9 |
| 03/06/2023 | ST | Revise summary with corporate documentation artifacts to reconstruct financial information related to acquisition of interest | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | ST | Prepare summary with corporate documentation artifacts to reconstruct financial information related FTX insiders purchase of WRS Class B shares | 2.6 |
| 03/06/2023 | ST | Update flow of funds relating to specific acquisition of interest with financial transaction information | 2.5 |
| 03/06/2023 | SRH | Analyze deposits / withdrawals in Alameda and FTX Exchange datasets re: North Dimensions | 2.3 |
| 03/06/2023 | SRH | Analyze Exchange data re: specific customer inquiries | 2.4 |
| 03/06/2023 | SRH | Analyze fund / asset transfers in Alameda and FTX exchange databases re: Genesis investigation | 2.7 |
| 03/07/2023 | AV | Analyze entity of interest loan activity | 2.4 |
| 03/07/2023 | AV | Analyze results of unstructured data searches re: entity of interest | 0.8 |
| 03/07/2023 | AV | Analyze entity of interest invoice summaries | 0.7 |
| 03/07/2023 | BFM | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: Genesis analysis | 0.3 |
| 03/07/2023 | BFM | Review FTX.com exchange account activity re: FTX employee employment | 1.6 |
| 03/07/2023 | BFM | Review loan term sheets re: Genesis analysis | 0.9 |
| 03/07/2023 | BAR | Continue research for information related to term sheets and loan documents potential preference analysis for entity of interest | 1.7 |
| 03/07/2023 | DS | Document responses related to UCC requests re: modulo | 0.6 |
| 03/07/2023 | DS | Research responses for UCC questions related to Modulo | 1.9 |
| 03/07/2023 | DS | Review documents and related analysis for political contributions and 501(c) 4 | 0.2 |
| 03/07/2023 | DJW | Research re: FTX employee termination settlement payments | 1.4 |
| 03/07/2023 | ET | Investigate intercompany transfers related to political donations | 1.8 |
| 03/07/2023 | JCL | Analyze cash movements and summary of entries for acquisition of entities of | 2.9 |
| 03/07/2023 | JS | Prepare schedule of financial assets related to founders loans | 1.2 |
| 03/07/2023 | JS | Revise summary of transactions made by FTX insiders in specific acquisition of interest | 2.1 |
| 03/07/2023 | JS | Research entity that received wire transfers from North Dimensions | 1.6 |
| 03/07/2023 | LMG | Conduct unstructured data search re entity of interest loans in August 2022 | 2.2 |
| 03/07/2023 | ME | Analyze Sollet Bridge movements and amounts over time | 1.4 |
| 03/07/2023 | QB | Review latest requests for political donations queries | 0.2 |
| 03/07/2023 | RS | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: Genesis analysis | 0.3 |
| 03/07/2023 | RS | Extract monthly invoice data for potential preference analysis | 0.3 |
| 03/07/2023 | RS | Summarize monthly invoice data for potential preference analysis | 2.8 |
| 03/07/2023 | RMF | Conduct unstructured data searches in ESI database for communication artifacts re: loans in relation to entity of interest | 2.1 |
| 03/07/2023 | ST | Revise summary with financial transaction data to reconstruct financial information related to acquisition of interest | 0.8 |
| 03/07/2023 | SRH | Analyze Alameda databases re: market maker inquiries | 1.3 |
| 03/08/2023 | AS | Participate in internal meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay, R. Fuchs, R. Self (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: entity of interest workplan | 0.8 |
| 03/08/2023 | AS | Prepare updated list of high priority next steps re: political donations workstream | 0.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/08/2023 | AS | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | AS | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | AV | Analyze flow of funds to and from FTX Digital Markets | 1.5 |
| 03/08/2023 | AV | Analyze entity of interest trading activity | 1.6 |
| 03/08/2023 | AV | Participate in internal meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay, R. Fuchs, R. Self (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: entity of interest workplan | 0.8 |
| 03/08/2023 | AV | Review updated entity of interest tear sheet | 0.6 |
| 03/08/2023 | AV | Revise updated entity of interest tear sheet | 0.8 |
| 03/08/2023 | AV | Review JPL Interim Report | 0.7 |
| 03/08/2023 | AV | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | AV | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | BFM | Participate in internal meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay, R. Fuchs, R. Self (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: entity of interest workplan | 0.8 |
| 03/08/2023 | BFM | Update Genesis analysis tear sheet re: alternative scenarios | 1.9 |
| 03/08/2023 | BFM | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | BAR | Research unstructured data for information on terms of service and migration of customers for Digital Markets investigation | 2.1 |
| 03/08/2023 | BAR | Search of unstructured data related to consultants and independent director relationships for Digital Markets investigation | 2.3 |
| 03/08/2023 | BAR | Unstructured data searches for information on corporate formation and relationships for Digital Markets investigation | 1.3 |
| 03/08/2023 | BAR | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | BAR | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | DS | Analyze flow of funds related to Deltec loan | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Special Investigations | | |
| Code: | 20008100P00001.1.16 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2023 | DS | Participate in internal meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay, R. Fuchs, R. Self (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: entity of interest workplan | 0.8 |
| 03/08/2023 | DS | Develop process for creating master database containing master summaries related to special investigations | 1.8 |
| 03/08/2023 | DS | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | DS | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | DL | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | ET | Compile available bank statements for known FTX Digital Markets accounts | 2.7 |
| 03/08/2023 | ET | Search for additional bank statements for known bank accounts of FTX Digital Markets | 2.3 |
| 03/08/2023 | ET | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | ET | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | GS | Attend meeting with O. Braat and G. Shapiro (both AlixPartners) re: discussion of workplan for political donations investigation | 0.2 |
| 03/08/2023 | JCL | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | JS | Update North Dimensions customer funds analysis | 1.2 |
| 03/08/2023 | LMG | Participate in internal meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay, R. Fuchs, R. Self (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: entity of interest workplan | 0.6 |
| 03/08/2023 | LMG | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | LMG | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | MC | Analyze cash data related to FTX Digital Markets cash activity to support special investigation related work | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/08/2023 | MC | Review excel status update on Historical Reconstruction activities ahead of call with S&C | 0.8 |
| 03/08/2023 | MC | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | MC | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | MB | Attend meeting with RM Fuchs and M. Birtwell (both AlixPartners) re: political donations funded by loans | 0.3 |
| 03/08/2023 | ME | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | MJ | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | MJ | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | QB | Attend meeting with O. Braat and G. Shapiro (both AlixPartners) re: discussion of workplan for political donations investigation | 0.2 |
| 03/08/2023 | RS | Extract monthly invoice data for Alameda Research and entity of interest for Q4 2019 | 2.3 |
| 03/08/2023 | RS | Extract monthly invoice data for entity of interest for Q2 2020 | 2.8 |
| 03/08/2023 | RS | Participate in internal meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay, R. Fuchs, R. Self (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: entity of interest workplan | 0.8 |
| 03/08/2023 | RS | Review monthly invoice data for entity of interest for Q1 2020 | 2.6 |
| 03/08/2023 | RS | Summarize monthly invoice data for entity of interest for Q3 2019 | 0.9 |
| 03/08/2023 | RMF | Attend meeting with RM Fuchs and M. Birtwell (both AlixPartners) re: political donations funded by loans | 0.3 |
| 03/08/2023 | RMF | Participate in internal meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay, R. Fuchs, R. Self (full attendees) and L. Goldman (partial attendee) (all AlixPartners) re: entity of interest workplan | 0.8 |
| 03/08/2023 | RMF | Conduct unstructured data searches in ESI database re: Digital Markets and their terms of service updates | 2.5 |
| 03/08/2023 | RMF | Review documents from unstructured data searches in ESI database re: Digital Markets and their terms of service updates | 1.0 |
| 03/08/2023 | RMF | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | RHK | Analyze Genesis docket filings to support recovery analysis | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2023 | SRH | Analyze FTX Exchange data to reconcile to FDM court filing | 1.7 |
| 03/08/2023 | SRH | Review FDM documents / court filings | 1.3 |
| 03/08/2023 | SRH | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | SRH | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/08/2023 | TP | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | VK | Analyze summary of funds flow to FTX Digital Markets from Alameda and FTX Trading in real asset purchase investigation to assist with broader funds flow to FTX Digital Markets | 0.8 |
| 03/08/2023 | VK | Revise funds flow presentation re summary for Modulo investigation | 0.7 |
| 03/08/2023 | VK | Working session with M. Jacques, A. Searles, B. Mackay, L. Goldman, A. Vanderkamp, D. Schwartz, M. Cervi, S. Hanzi, RM Fuchs, B. Robison, L. Teifer, T. Phelan, J. LaBella, F. Liang, V. Kotharu re: tracing of funds flow to FTX Digital Markets | 1.4 |
| 03/08/2023 | VK | Working session with M. Jacques, M. Evans, B. Robison, S. Hanzi, D. Schwartz, M. Cervi, A. Searles, A. Vanderkamp, L. Goldman, L. Teifer, V. Kotharu re: analysis of funds flow to FTX Digital Markets | 0.3 |
| 03/09/2023 | AV | Analyze flow of funds to and from FTX Digital Markets | 2.1 |
| 03/09/2023 | AV | Review updated entity of interest analyses | 2.3 |
| 03/09/2023 | AV | Revise entity of interest analyses | 0.8 |
| 03/09/2023 | BFM | Review Alameda's account balance in USDT over time re: Deltec loan | 0.7 |
| 03/09/2023 | BAR | Continue review of documents to identify information related to Digital Markets investigation | 2.3 |
| 03/09/2023 | BAR | Prepare work product for documents identified as of interest for Digital Markets investigation | 0.9 |
| 03/09/2023 | DS | Analyze cash flows between FTX entities and entity of interest Trading for potential avoidance action | 0.9 |
| 03/09/2023 | DS | Review analysis related to FTX employee and Salameda | 0.8 |
| 03/09/2023 | DJW | Analyze Digital Assets asset flows at the request of counsel | 2.1 |
| 03/09/2023 | ET | Attend meeting with G. Shapiro, L. Teifer, and M. Birtwell (all AlixPartners) re: workplan for preparation of support packages for political donations | 0.2 |
| 03/09/2023 | ET | Compile source documents for donation-related loans to founders | 2.8 |
| 03/09/2023 | ET | Compile bank statements for donations-related loans to founders | 2.4 |
| 03/09/2023 | ET | Compile GLs for donation-related loans to founders | 1.7 |
| 03/09/2023 | ET | Summarize findings from source documents, bank statements, and GLs for donation-related loans to founders | 1.5 |
| 03/09/2023 | ET | Summarize balance and date information from available bank statements for FTX Digital Markets | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | ET | Continue to extract balance and date information from available bank statements for FTX Digital Markets | 1.8 |
| 03/09/2023 | GS | Attend meeting with G. Shapiro, L. Teifer, and M. Birtwell (all AlixPartners) re: workplan for preparation of support packages for political donations | 0.2 |
| 03/09/2023 | JS | Attend meeting with J. Sutherland and S. Hanzi (both AlixPartners) to review schedule of North Dimensions transactions relevant to HFSC requests | 0.4 |
| 03/09/2023 | JS | Research customer deposits at North Dimensions | 1.2 |
| 03/09/2023 | LMG | Conduct unstructured data searches re: FDM customer migration process | 0.8 |
| 03/09/2023 | LMG | Conduct unstructured data searches re: FDM term and conditions | 0.8 |
| 03/09/2023 | LMG | Conduct unstructured data searches re: entity of interest loans in August 2022 | 1.2 |
| 03/09/2023 | LMG | Conduct unstructured data searches re: FDM go live | 1.7 |
| 03/09/2023 | MB | Attend meeting with G. Shapiro, L. Teifer, and M. Birtwell (all AlixPartners) re: workplan for preparation of support packages for political donations | 0.2 |
| 03/09/2023 | MB | Review workplan related to political donations | 0.3 |
| 03/09/2023 | ME | Develop test screeners for large liquidation/seizure events | 0.8 |
| 03/09/2023 | ME | Analyze outputs and results for sample liquidation/seizure events | 1.2 |
| 03/09/2023 | RS | Extract monthly invoice data for entity of interest for Q2 2021 | 2.2 |
| 03/09/2023 | RS | Input monthly invoice data for entity of interest for Q4 2020 | 2.0 |
| 03/09/2023 | RS | Summarize monthly invoice data for entity of interest for Q1 2021 | 1.5 |
| 03/09/2023 | RS | Summarize monthly invoice data for entity of interest for Q3 2020 | 2.7 |
| 03/09/2023 | RMF | Conduct unstructured data searches in ESI database for communication artifacts re: entity of interest loans | 0.5 |
| 03/09/2023 | RHK | Analyze Cash Cloud docket filings to support recovery analysis | 2.2 |
| 03/09/2023 | ST | Update summary with .us exchange data to reconstruct financial information related FTX insiders purchase of WRS Class B shares | 2.1 |
| 03/09/2023 | SRH | Analyze cash database to reconcile to FDM court filing | 2.8 |
| 03/09/2023 | SRH | Analyze deposits / withdrawals in Alameda and FTX Exchange databases re: FDM | 3.1 |
| 03/09/2023 | SRH | Attend meeting with J. Sutherland and S. Hanzi (both AlixPartners) to review schedule of North Dimensions transactions relevant to HFSC requests | 0.4 |
| 03/10/2023 | AS | Attend call with A. Searles and M. Birtwell (both AlixPartners) re: confidence levels of political donations funded by loans | 0.2 |
| 03/10/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) re: workplan for political donations | 0.7 |
| 03/10/2023 | AS | Attend meeting with M. Jacques, M. Evans, M. Brown, A. Vanderkamp and A. Searles (all AlixPartners) re: Genesis workstream and associated analysis | 0.2 |
| 03/10/2023 | AS | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | AV | Analyze flow of funds to and from FTX Digital Markets | 2.6 |
| 03/10/2023 | AV | Attend call with A. Vanderkamp, B. Mackay (both AlixPartners) re: updating Genesis tear sheet | 0.3 |
| 03/10/2023 | AV | Attend meeting with M. Jacques, M. Evans, M. Brown, A. Vanderkamp and A. Searles (all AlixPartners) re: Genesis workstream and associated analysis | 0.2 |
| 03/10/2023 | AV | Prepare updated entity of interest tear sheet and route to S&C | 0.8 |
| 03/10/2023 | AV | Analyze updated entity of interest work product | 2.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/10/2023 | AV | Working session with D. Schwartz, T. Phelan, B. Mackay, A. Vanderkamp, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.5 |
| 03/10/2023 | AV | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | BFM | Attend call with A. Vanderkamp, B. Mackay (both AlixPartners) re: updating Genesis tear sheet | 0.3 |
| 03/10/2023 | BFM | Attend meeting with D. White, B. Mackay (both AlixPartners) re: historical review of wallet addresses used by FTX.com exchange re: FTX Digital Markets | 0.2 |
| 03/10/2023 | BFM | Attend meeting with M. Birtwell, L. Goldman, B. Mackay, V. Kotharu, S. Hanzi, O. Braat (full attendees) and T. Phelan (partial attendee) (all AlixPartners) re: AWS queries for political donations | 0.5 |
| 03/10/2023 | BFM | Update summary of crypto flows from Alameda to FTX Digital Markets by coin type and month | 1.7 |
| 03/10/2023 | BFM | Working session with D. Schwartz, B. Mackay, S. Hanzi, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 1.1 |
| 03/10/2023 | BFM | Working session with D. Schwartz, T. Phelan, B. Mackay, A. Vanderkamp, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.5 |
| 03/10/2023 | BFM | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | BAR | Additional document research related to customer migration for Digital Markets investigation | 2.3 |
| 03/10/2023 | BAR | Update work product for additional term sheet data for entity of interest investigation | 1.1 |
| 03/10/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) re: workplan for political donations | 0.5 |
| 03/10/2023 | DS | Respond to UCC requests related to Modulo | 1.6 |
| 03/10/2023 | DS | Working session with D. Schwartz, B. Mackay, S. Hanzi, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 1.1 |
| 03/10/2023 | DS | Working session with D. Schwartz, T. Phelan, B. Mackay, A. Vanderkamp, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.5 |
| 03/10/2023 | DS | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | DJW | Attend meeting with D. White, B. Mackay (both AlixPartners) re: historical review of wallet addresses used by FTX.com exchange re: FTX Digital Markets | 0.2 |
| 03/10/2023 | ET | Attend meeting with G. Shapiro and L. Teifer (both AlixPartners) re: workplan for preparation of support document packages for political donations | 0.1 |
| 03/10/2023 | ET | Compile source documents for donation-related loans to founders | 2.2 |
| 03/10/2023 | ET | Compile bank statements for donations-related loans to founders | 2.0 |
| 03/10/2023 | ET | Compile GLs for donation-related loans to founders | 1.7 |
| 03/10/2023 | ET | Summarize findings from source documents, bank statements, and GLs for donation-related loans to founders | 1.7 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/10/2023 | ET | Compile source documents, GLs, bank statements and findings for donation-related loans to founders | 1.1 |
| 03/10/2023 | EM | Comparison of funds flow to FTX Digital Markets between G/L data and cash database | 1.3 |
| 03/10/2023 | EM | Identify suspected customer accounts for investigation re: funds flow to FTX Digital Markets | 1.2 |
| 03/10/2023 | EM | Working session with D. Schwartz, B. Mackay, S. Hanzi, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 1.1 |
| 03/10/2023 | EM | Working session with D. Schwartz, T. Phelan, B. Mackay, A. Vanderkamp, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.5 |
| 03/10/2023 | EM | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | GS | Attend meeting with G. Shapiro and L. Teifer (both AlixPartners) re: workplan for preparation of support document packages for political donations | 0.1 |
| 03/10/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) re: workplan for political donations | 1.0 |
| 03/10/2023 | JS | Reconcile summary schedule of North Dimensions transactions with non customers to be produced to Congress | 2.2 |
| 03/10/2023 | JS | Update status of founders loans workstreams in advance of requested meeting with counsel | 0.6 |
| 03/10/2023 | LMG | Attend meeting with M. Birtwell, L. Goldman, B. Mackay, V. Kotharu, S. Hanzi, O. Braat (full attendees) and T. Phelan (partial attendee) (all AlixPartners) re: AWS queries for political donations | 0.5 |
| 03/10/2023 | LMG | Conduct unstructured data searches re: Alameda loans from entity of interest | 2.7 |
| 03/10/2023 | LMG | Conduct unstructured data searches re: FDM regulatory filings | 2.2 |
| 03/10/2023 | LMG | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | MJB | Attend meeting with M. Jacques, M. Evans, M. Brown, A. Vanderkamp and A. Searles (all AlixPartners) re: Genesis workstream and associated analysis | 0.2 |
| 03/10/2023 | MJB | Conducted research related Genesis workstream | 0.9 |
| 03/10/2023 | MB | Attend call with A. Searles and M. Birtwell (both AlixPartners) re: confidence levels of political donations funded by loans | 0.2 |
| 03/10/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) re: workplan for political donations | 1.0 |
| 03/10/2023 | MB | Attend meeting with M. Birtwell, L. Goldman, B. Mackay, V. Kotharu, S. Hanzi, O. Braat (full attendees) and T. Phelan (partial attendee) (all AlixPartners) re: AWS queries for political donations | 0.5 |
| 03/10/2023 | ME | Attend meeting with M. Jacques, M. Evans, M. Brown, A. Vanderkamp and A. Searles (all AlixPartners) re: Genesis workstream and associated analysis | 0.2 |
| 03/10/2023 | ME | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Special Investigations |
| Code: | 20008100P00001.1.16 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2023 | MJ | Attend meeting with M. Jacques, M. Evans, M. Brown, A. Vanderkamp and A. Searles (all AlixPartners) re: Genesis workstream and associated analysis | 0.2 |
| 03/10/2023 | MJ | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | QB | Attend meeting with M. Birtwell, L. Goldman, B. Mackay, V. Kotharu, S. Hanzi, O. Braat (full attendees) and T. Phelan (partial attendee) (all AlixPartners) re: AWS queries for political donations | 0.5 |
| 03/10/2023 | RS | Extract monthly invoice data for Alameda Research and entity of interest for Q1 2022 | 2.6 |
| 03/10/2023 | RS | Summarize monthly invoice data for entity of interest for Q4 2021 | 2.3 |
| 03/10/2023 | RS | Summarize monthly invoice data for entity of interest for Q3 2021 | 2.1 |
| 03/10/2023 | RMF | Revise summary for Digital Markets with relevant communication artifacts | 0.7 |
| 03/10/2023 | RMF | Review documents from unstructured data searches in ESI database re: Digital Markets' terms of service circa 2021 | 0.9 |
| 03/10/2023 | RMF | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | RHK | Conduct unstructured data searches for Genesis to support recovery analysis efforts | 1.1 |
| 03/10/2023 | RHK | Analyze Genesis docket filings to support recovery analysis | 2.6 |
| 03/10/2023 | ST | Analyze GL data related to founders' purchase of WRS Class A shares from Binance | 0.7 |
| 03/10/2023 | ST | Review communication artifacts related to founders' purchase of WRS Class A shares from Binance | 1.7 |
| 03/10/2023 | SRH | Analyze deposits / withdrawals in Alameda and FTX Exchange databases re: FDM | 2.4 |
| 03/10/2023 | SRH | Attend meeting with M. Birtwell, L. Goldman, B. Mackay, V. Kotharu, S. Hanzi, O. Braat (full attendees) and T. Phelan (partial attendee) (all AlixPartners) re: AWS queries for political donations | 0.5 |
| 03/10/2023 | SRH | Reconcile bank statement records with Cash database re : HFSC requests | 2.3 |
| 03/10/2023 | SRH | Working session with D. Schwartz, B. Mackay, S. Hanzi, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 1.1 |
| 03/10/2023 | SRH | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |
| 03/10/2023 | TP | Attend meeting with M. Birtwell, L. Goldman, B. Mackay, V. Kotharu, S. Hanzi, O. Braat (full attendees) and T. Phelan (partial attendee) (all AlixPartners) re: AWS queries for political donations | 0.2 |
| 03/10/2023 | TP | Working session with D. Schwartz, T. Phelan, B. Mackay, A. Vanderkamp, and E. Mostoff (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.5 |
| 03/10/2023 | VK | Attend meeting with M. Birtwell, L. Goldman, B. Mackay, V. Kotharu, S. Hanzi, O. Braat (full attendees) and T. Phelan (partial attendee) (all AlixPartners) re: AWS queries for political donations | 0.5 |
| 03/10/2023 | VK | Working session with M. Jacques, M. Evans, L. Goldman, A. Searles, A. Vanderkamp, D. Schwartz, S. Hanzi, B. Mackay, RM Fuchs, E. Mostoff, V. Kotharu (all AlixPartners) re: analysis of funds flow to FTX Digital Markets | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/11/2023 | AV | Analyze charts re: flow of funds to and from FTX Digital Markets | 1.6 |
| 03/13/2023 | AS | Attend call with A. Searles and M. Birtwell (both AlixPartners) re: merging political donations, charitable contributions and founders' loans workstreams | 0.2 |
| 03/13/2023 | AS | Attend meeting with D. White, A. Searles (partial attendees), L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (full attendees) (all AlixPartners) re: Genesis analysis and collateral balances | 0.5 |
| 03/13/2023 | AS | Attend meeting with J. Sutherland and A. Searles (both AlixPartners) re: special investigation workstream updates for Founders Loans and North Dimension | 0.2 |
| 03/13/2023 | AS | Attend meeting with M. Jacques, A. Searles (partial attendees) A. Vanderkamp, T. Toaso, T. Phelan, D. Schwartz, B. Mackay (full attendees) (all AlixPartners) re: FTX Digital Markets flow of funds | 0.5 |
| 03/13/2023 | AV | Analyze FTX lending activity with entity of interest for the purpose of assessing potential preference claims | 1.3 |
| 03/13/2023 | AV | Attend meeting with D. Schwartz, L. Goldman, S. Hanzi, M. Jacques and A. Vanderkamp (all AlixPartners) to discuss next steps re: analysis of FDM flow of funds | 0.5 |
| 03/13/2023 | AV | Attend meeting with D. White, A. Searles (partial attendees), L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (full attendees) (all AlixPartners) re: Genesis analysis and collateral balances | 0.7 |
| 03/13/2023 | AV | Attend meeting with M. Jacques, A. Searles (partial attendees) A. Vanderkamp, T. Toaso, T. Phelan, D. Schwartz, B. Mackay (full attendees) (all AlixPartners) re: FTX Digital Markets flow of funds | 0.8 |
| 03/13/2023 | AV | Attend meeting with M. Brown, F. Komendowski, Q. Zeng and A. Vanderkamp (all AlixPartners) re: entity of interest claims | 0.2 |
| 03/13/2023 | AV | Review analyses re: flow of funds through FDM Digital Markets | 1.5 |
| 03/13/2023 | AV | Update entity of interest analysis tear sheet | 1.7 |
| 03/13/2023 | AV | Working session with L. Goldman, D. Schwartz, A. Vanderkamp (all AlixPartners) re: return of collateral from Genesis loans | 0.5 |
| 03/13/2023 | BFM | Attend call with M. Evans, L. Goldman, T. Phelan, S. Hanzi, B. Mackay, and V. Kotharu (all AlixPartners) re: liquidation event analysis | 0.5 |
| 03/13/2023 | BFM | Attend meeting with D. White, A. Searles (partial attendees), L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (full attendees) (all AlixPartners) re: Genesis analysis and collateral balances | 0.7 |
| 03/13/2023 | BFM | Attend meeting with M. Jacques, A. Searles (partial attendees) A. Vanderkamp, T. Toaso, T. Phelan, D. Schwartz, B. Mackay (full attendees) (all AlixPartners) re: FTX Digital Markets flow of funds | 0.8 |
| 03/13/2023 | BFM | Attend working session with R. Self, B. Mackay (both AlixPartners) re: Genesis invoice data tables and summarization | 0.3 |
| 03/13/2023 | BFM | Create summary tables re: FTX Digital Markets | 0.8 |
| 03/13/2023 | BFM | Update monthly summary of crypto flows to and from Alameda re: FTX Digital Markets | 1.3 |
| 03/13/2023 | DS | Attend meeting with D. White, A. Searles (partial attendees), L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (full attendees) (all AlixPartners) re: Genesis analysis and collateral balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Special Investigations | |
| Code: | 20008100P00001.1.16 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/13/2023 | DS | Attend meeting with M. Jacques, A. Searles (partial attendees) A. Vanderkamp, T. Toaso, T. Phelan, D. Schwartz, B. Mackay (full attendees) (all AlixPartners) re: FTX Digital Markets flow of funds | 0.8 |
| 03/13/2023 | DS | Attend meeting with D. Schwartz, L. Goldman, S. Hanzi, M. Jacques and A. Vanderkamp (all AlixPartners) to discuss next steps re: analysis of FDM flow of funds | 0.5 |
| 03/13/2023 | DS | Working session with L. Goldman, D. Schwartz, A. Vanderkamp (all AlixPartners) re: return of collateral from Genesis loans | 0.5 |
| 03/13/2023 | DJW | Attend meeting with D. White, A. Searles (partial attendees), L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (full attendees) (all AlixPartners) re: Genesis analysis and collateral balances | 0.5 |
| 03/13/2023 | DJW | Research Genesis Trading loan repayments and related collateral token transfers | 2.1 |
| 03/13/2023 | JS | Attend meeting with J. Sutherland and A. Searles (both AlixPartners) re: special investigation workstream updates for Founders Loans and North Dimension | 0.2 |
| 03/13/2023 | JS | Prepare summary schedule of non-customer transaction in North Dimension's specific account | 2.4 |
| 03/13/2023 | LMG | Attend call with M. Evans, L. Goldman, T. Phelan, S. Hanzi, B. Mackay, and V. Kotharu (all AlixPartners) re: liquidation event analysis | 0.5 |
| 03/13/2023 | LMG | Attend meeting with D. White, A. Searles (partial attendees), L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (full attendees) (all AlixPartners) re: Genesis analysis and collateral balances | 0.7 |
| 03/13/2023 | LMG | Review calculations of Alameda activity on .com exchange around period of FDM creation | 0.7 |
| 03/13/2023 | LMG | Attend meeting with D. Schwartz, L. Goldman, S. Hanzi, M. Jacques and A. Vanderkamp (all AlixPartners) to discuss next steps re: analysis of FDM flow of funds | 0.5 |
| 03/13/2023 | LMG | Conduct unstructured data searches re: Alameda loans from entity of interest | 1.1 |
| 03/13/2023 | LMG | Continue unstructured data searches re: Alameda loans from entity of interest | 1.3 |
| 03/13/2023 | LMG | Conduct unstructured data searches re: FDM customer onboarding | 1.2 |
| 03/13/2023 | LMG | Working session with L. Goldman, D. Schwartz, A. Vanderkamp (all AlixPartners) re: return of collateral from Genesis loans | 0.5 |
| 03/13/2023 | MJB | Attend meeting with M. Brown, F. Komendowski, Q. Zeng and A. Vanderkamp (all AlixPartners) re: entity of interest claims | 0.2 |
| 03/13/2023 | MJB | Conducted market research related to Genesis workstream | 0.7 |
| 03/13/2023 | MB | Attend call with A. Searles and M. Birtwell (both AlixPartners) re: merging political donations, charitable contributions and founders' loans workstreams | 0.2 |
| 03/13/2023 | ME | Attend call with M. Evans, L. Goldman, T. Phelan, S. Hanzi, B. Mackay, and V. Kotharu (all AlixPartners) re: liquidation event analysis | 0.5 |
| 03/13/2023 | MJ | Attend meeting with D. Schwartz, L. Goldman, S. Hanzi, M. Jacques and A. Vanderkamp (all AlixPartners) to discuss next steps re: analysis of FDM flow of funds | 0.5 |
| 03/13/2023 | MJ | Attend meeting with M. Jacques, A. Searles (partial attendees) A. Vanderkamp, T. Toaso, T. Phelan, D. Schwartz, B. Mackay (full attendees) (all AlixPartners) re: FTX Digital Markets flow of funds | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/13/2023 | QZ | Attend meeting with M. Brown, F. Komendowski, Q. Zeng and A. Vanderkamp (all AlixPartners) re: entity of interest claims | 0.2 |
| 03/13/2023 | RS | Attend meeting with D. White, A. Searles (partial attendees), L. Goldman, A. Vanderkamp, D. Schwartz, R. Self, B. Mackay (full attendees) (all AlixPartners) re: Genesis analysis and collateral balances | 0.7 |
| 03/13/2023 | RS | Attend working session with R. Self, B. Mackay (both AlixPartners) re: Genesis invoice data tables and summarization | 0.3 |
| 03/13/2023 | RS | Extract monthly invoice data for Alameda Research and entity of interest for Q2 2022 | 2.8 |
| 03/13/2023 | RS | Summarize monthly invoice data for Alameda Research and entity of interest for Q3 2022 | 2.3 |
| 03/13/2023 | RS | Summarize monthly invoice data for Alameda Research and entity of interest for Q4 2022 | 1.0 |
| 03/13/2023 | ST | Prepare a summary table on the status of founders' loans workstreams ahead of call with S&C re: insider actions | 0.9 |
| 03/13/2023 | ST | Prepare summary with corporate documentation artifacts to reconstruct financial information related to FTX insiders' purchase of WRS Class A shares from Binance | 2.2 |
| 03/13/2023 | ST | Prepare summary with communication artifacts to reconstruct financial information related to founders' purchase of WRS Class A shares from Binance | 2.4 |
| 03/13/2023 | SRH | Attend call with M. Evans, L. Goldman, T. Phelan, S. Hanzi, B. Mackay, and V. Kotharu (all AlixPartners) re: liquidation event analysis | 0.5 |
| 03/13/2023 | SRH | Attend meeting with D. Schwartz, L. Goldman, S. Hanzi, M. Jacques and A. Vanderkamp (all AlixPartners) to discuss next steps re: analysis of FDM flow of funds | 0.5 |
| 03/13/2023 | SRH | Reconcile bank statement records with Cash database re : HFSC requests | 1.3 |
| 03/13/2023 | TT | Attend meeting with M. Jacques, A. Searles (partial attendees) A. Vanderkamp, T. Toaso, T. Phelan, D. Schwartz, B. Mackay (full attendees) (all AlixPartners) re: FTX Digital Markets flow of funds | 0.8 |
| 03/13/2023 | TP | Attend call with M. Evans, L. Goldman, T. Phelan, S. Hanzi, B. Mackay, and V. Kotharu (all AlixPartners) re: liquidation event analysis | 0.5 |
| 03/13/2023 | TP | Attend meeting with M. Jacques, A. Searles (partial attendees) A. Vanderkamp, T. Toaso, T. Phelan, D. Schwartz, B. Mackay (full attendees) (all AlixPartners) re: FTX Digital Markets flow of funds | 0.8 |
| 03/13/2023 | VK | Attend call with M. Evans, L. Goldman, T. Phelan, S. Hanzi, B. Mackay, and V. Kotharu (all AlixPartners) re: liquidation event analysis | 0.5 |
| 03/14/2023 | AS | Attend meeting with A. Vanderkamp, D. Schwartz, C. Cipione and A. Searles (all AlixPartners) re: workstream tracker and resource allocation | 0.1 |
| 03/14/2023 | AS | Attend meeting with C. Cipione, A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: process for developing a master summary for all special investigations | 0.4 |
| 03/14/2023 | AS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: status update on Genesis and FTX Digital Markets workstreams | 0.4 |
| 03/14/2023 | AV | Analyze entity of interest loan activity | 2.3 |
| 03/14/2023 | AV | Update analysis of entity of interest loan activity | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners) re: updating Genesis analysis lending slide | 0.5 |
| 03/14/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz, C. Cipione and A. Searles (all AlixPartners) re: workstream tracker and resource allocation | 0.1 |
| 03/14/2023 | AV | Attend meeting with C. Cipione, A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: process for developing a master summary for all special investigations | 0.4 |
| 03/14/2023 | AV | Attend meeting with L. Goldman, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: updates from call with S&C relating to the Genesis analysis | 0.4 |
| 03/14/2023 | AV | Update entity of interest potential preference analyses | 2.3 |
| 03/14/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners) re: updating Genesis analysis lending slide | 0.5 |
| 03/14/2023 | BFM | Attend meeting with D. White, B. Mackay (both AlixPartners) re: on-chain movement of collateral relating to the Genesis analysis | 0.3 |
| 03/14/2023 | BFM | Attend meeting with L. Goldman, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: updates from call with S&C relating to the Genesis analysis | 0.4 |
| 03/14/2023 | BFM | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: update Genesis analysis collateral summaries | 0.2 |
| 03/14/2023 | BFM | Review on-chain activity to identify flows of collateral between Alameda and entity of interest | 2.2 |
| 03/14/2023 | BFM | Working session with L. Goldman and B. Mackay re: Alameda loans to Genesis repaid in Aug 2022 | 0.3 |
| 03/14/2023 | CAS | Attend meeting with A. Vanderkamp, D. Schwartz, C. Cipione and A. Searles (all AlixPartners) re: workstream tracker and resource allocation | 0.1 |
| 03/14/2023 | CAS | Attend meeting with C. Cipione, A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: process for developing a master summary for all special investigations | 0.4 |
| 03/14/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz, C. Cipione and A. Searles (all AlixPartners) re: workstream tracker and resource allocation | 0.1 |
| 03/14/2023 | DS | Attend meeting with C. Cipione, A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: process for developing a master summary for all special investigations | 0.4 |
| 03/14/2023 | DS | Attend meeting with D. Schwartz and A. Searles (both AlixPartners) re: status update on Genesis and FTX Digital Markets workstreams | 0.4 |
| 03/14/2023 | DS | Attend meeting with L. Goldman, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: updates from call with S&C relating to the Genesis analysis | 0.4 |
| 03/14/2023 | DS | Attend working session with L. Goldman, S. Hanzi, and D. Schwartz (partial attendee) (all AlixPartners) re: FDM bank accounts | 0.5 |
| 03/14/2023 | DS | Working session with L. Goldman and D. Schwartz to analyze whether customers withdrawals were associated with FDM or FTX Trading | 0.4 |
| 03/14/2023 | DJW | Attend meeting with D. White, B. Mackay (both AlixPartners) re: on-chain movement of collateral relating to the Genesis analysis | 0.3 |
| 03/14/2023 | GS | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/14/2023 | GS | Attend meeting with G. Shapiro and R. Self (both AlixPartners) re: workplan for political donations support packages | 0.3 |
| 03/14/2023 | JS | Prepare summary schedule of non-customer transactions in North Dimension's specific account | 1.9 |
| 03/14/2023 | JS | Research specific acquisition of interest and corresponding founders loans | 1.7 |
| 03/14/2023 | LMG | Attend meeting with L. Goldman, D. Schwartz, A. Vanderkamp, B. Mackay (all AlixPartners) re: updates from call with S&C relating to the Genesis analysis | 0.4 |
| 03/14/2023 | LMG | Attend working session with L. Goldman, S. Hanzi, and D. Schwartz (partial attendee) (all AlixPartners) re: FDM bank accounts | 0.9 |
| 03/14/2023 | LMG | Review updated entity of interest tearsheet | 0.7 |
| 03/14/2023 | LMG | Conduct unstructured data searches for communication artifacts re: FDM bank accounts | 0.6 |
| 03/14/2023 | LMG | Conduct unstructured data searches for corporate artifacts re: FDM KYC onboarding process | 2.7 |
| 03/14/2023 | LMG | Summarize key unstructured data re: Genesis loan payoffs in August 2022 | 0.4 |
| 03/14/2023 | LMG | Working session with L. Goldman and B. Mackay re: Alameda loans to Genesis repaid in Aug 2022 | 0.3 |
| 03/14/2023 | LMG | Working session with L. Goldman and D. Schwartz to analyze whether customers withdrawals were associated with FDM or FTX Trading | 0.4 |
| 03/14/2023 | LMG | Working session with L. Goldman and S. Hanzi (both AlixPartners) to review possible methods to identify onboarded FDM customers | 0.6 |
| 03/14/2023 | QB | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.6 |
| 03/14/2023 | QB | Create support packages for political donations | 1.2 |
| 03/14/2023 | RS | Attend meeting with G. Shapiro and R. Self (both AlixPartners) re: workplan for political donations support packages | 0.3 |
| 03/14/2023 | RS | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: update Genesis analysis collateral summaries | 0.2 |
| 03/14/2023 | RS | Perform analysis on entity of interest potential preference collateral and outstanding loan summaries | 2.2 |
| 03/14/2023 | ST | Prepare flow of funds relating to FTX insiders' purchase of WRS Class A shares from Binance with financial transaction information | 2.3 |
| 03/14/2023 | ST | Prepare summary with financial transactions to reconstruct financial information relating to FTX insiders' purchase of WRS Class A shares from Binance | 2.8 |
| 03/14/2023 | ST | Conduct unstructured searches in ESI for documentation on FTX insiders' purchase of WRS Class B shares | 1.0 |
| 03/14/2023 | ST | Update summary with corporate documentation artifacts to reconstruct financial information related FTX insiders purchase of WRS Class B shares | 1.9 |
| 03/14/2023 | SRH | Analyze cash movements for customers across bank accounts re : FDM | 2.4 |
| 03/14/2023 | SRH | Analyze KYC tables / data in FTX Exchange databases re : FDM | 2.1 |
| 03/14/2023 | SRH | Attend working session with L. Goldman, S. Hanzi, and D. Schwartz (partial attendee) (all AlixPartners) re: FDM bank accounts | 0.9 |
| 03/14/2023 | SRH | Working session with L. Goldman and S. Hanzi (both AlixPartners) to review possible methods to identify onboarded FDM customers | 0.6 |
| 03/14/2023 | SRH | Develop search process to support Exchange data searching re : political donations | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/15/2023 | AS | Attend meeting with G. Shapiro, S. Thompson, D. Schwartz, J. Sutherland, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) re: coordination of founders' loans, political donations, and charitable contributions workstreams | 0.4 |
| 03/15/2023 | AS | Gather information and prepare response re: counsel request on person of interest | 0.3 |
| 03/15/2023 | AV | Analyze entity of interest lending activity | 2.6 |
| 03/15/2023 | AV | Teleconference call with R. Self and A. Vanderkamp (both AlixPartners) to discuss entity of interest loan and collateral charts | 0.2 |
| 03/15/2023 | AV | Analyze framework for entity of interest analysis | 1.6 |
| 03/15/2023 | AV | Update framework for entity of interest analysis | 1.0 |
| 03/15/2023 | BFM | Review FTX.us exchange data for transactions re: acquisition of interest | 0.9 |
| 03/15/2023 | DS | Attend meeting with G. Shapiro, S. Thompson, D. Schwartz, J. Sutherland, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) re: coordination of founders' loans, political donations, and charitable contributions workstreams | 0.7 |
| 03/15/2023 | ET | Answer questions related to Signature account 6989 | 0.7 |
| 03/15/2023 | GS | Attend meeting with G. Shapiro, S. Thompson, D. Schwartz, J. Sutherland, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) re: coordination of founders' loans, political donations, and charitable contributions workstreams | 0.7 |
| 03/15/2023 | GS | Attend meeting with M. Birtwell, G. Shapiro, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/15/2023 | JS | Attend meeting with G. Shapiro, S. Thompson, D. Schwartz, J. Sutherland, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) re: coordination of founders' loans, political donations, and charitable contributions workstreams | 0.7 |
| 03/15/2023 | JS | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) re: FTX insiders' purchase of WRS shares and the founders' loans summary schedule | 2.0 |
| 03/15/2023 | JS | Compile schedule of founders loans | 2.3 |
| 03/15/2023 | JS | Research acquisition of interest | 1.6 |
| 03/15/2023 | LMG | Research FDM Signet account transfers in June 2022 | 0.6 |
| 03/15/2023 | LMG | Conduct searches in ESI for discussions of large BLP liquidation events | 0.4 |
| 03/15/2023 | MJB | Review public materials re: Genesis workstream | 0.6 |
| 03/15/2023 | MB | Attend meeting with G. Shapiro, S. Thompson, D. Schwartz, J. Sutherland, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) re: coordination of founders' loans, political donations, and charitable contributions workstreams | 0.7 |
| 03/15/2023 | MB | Attend meeting with M. Birtwell, G. Shapiro, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/15/2023 | ME | Prepare borrow/lend Alameda data for presentation | 1.6 |
| 03/15/2023 | QB | Attend meeting with M. Birtwell, G. Shapiro, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/15/2023 | QB | Scrape historical crypto price from Yahoo Finance | 0.5 |
| 03/15/2023 | QB | Create support packages for political donations | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2023 | RS | Attend meeting with M. Birtwell, G. Shapiro, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/15/2023 | RS | Teleconference call with R. Self and A. Vanderkamp (both AlixPartners) to discuss entity of interest loan and collateral charts | 0.2 |
| 03/15/2023 | RMF | Review records related to the Digital Markets special investigation | 0.2 |
| 03/15/2023 | RMF | Update summary re: Digital Markets investigation | 0.6 |
| 03/15/2023 | ST | Attend meeting with G. Shapiro, S. Thompson, D. Schwartz, J. Sutherland, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) re: coordination of founders' loans, political donations, and charitable contributions workstreams | 0.7 |
| 03/15/2023 | ST | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) re: FTX insiders' purchase of WRS shares and the founders' loans summary schedule | 2.0 |
| 03/15/2023 | ST | Update summary with communication artifacts to reconstruct financial information related to FTX insiders' purchase of WRS Class B shares | 1.2 |
| 03/15/2023 | SRH | Analyze Exchange data in support of Control Failures report | 1.1 |
| 03/15/2023 | SRH | Parse FDM bank statements | 3.1 |
| 03/15/2023 | SRH | Validate FDM bank statement parsing results | 2.7 |
| 03/16/2023 | AS | Meeting with A. Vanderkamp, D. Schwartz, and A. Searles (all AlixPartners) to discuss integration and coordination between various workstreams including financial statement construction, special investigations, and exchange analysis | 0.5 |
| 03/16/2023 | AS | Prepare follow-up email to investigation team re: token purchase agreements | 0.1 |
| 03/16/2023 | AV | Analyze documents re: entity of interest loans | 1.3 |
| 03/16/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz, and A. Searles (all AlixPartners) to discuss integration and coordination between various workstreams including financial statement construction, special investigations, and exchange analysis | 0.5 |
| 03/16/2023 | AV | Participate in call with D. Schwartz, B. MacKay and A. Vanderkamp (all AlixPartners) to discuss updates to entity of interest analysis | 0.5 |
| 03/16/2023 | BFM | Attend meeting with M. Birtwell, B. Mackay, J. Sutherland, and S. Thompson (all AlixPartners) to coordinate efforts on tracing founder loan repayments across data sources | 0.8 |
| 03/16/2023 | BFM | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: entity of interest loan and collateral charts | 0.4 |
| 03/16/2023 | BFM | Participate in call with D. Schwartz, B. MacKay and A. Vanderkamp (all AlixPartners) to discuss updates to entity of interest analysis | 0.5 |
| 03/16/2023 | BFM | Summarize previous findings re: entity of interest token purchase agreement | 1.1 |
| 03/16/2023 | BFM | Track collateral flows between Alameda and entity of interest in FTX.com exchange data and on-chain | 1.0 |
| 03/16/2023 | DS | Attend call with D. Schwartz and M. Birtwell (both AlixPartners) re: A&M cash database and political donations presentation of findings | 0.5 |
| 03/16/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz, and A. Searles (all AlixPartners) to discuss integration and coordination between various workstreams including financial statement construction, special investigations, and exchange analysis | 0.5 |
| 03/16/2023 | DS | Participate in call with D. Schwartz, B. MacKay and A. Vanderkamp (all AlixPartners) to discuss updates to entity of interest analysis | 0.5 |
| 03/16/2023 | DJW | Research specific customer transactions in response to counsel's request | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: political donations workplan | 0.4 |
| 03/16/2023 | JS | Attend follow-up meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss founders' loans summary schedule | 0.9 |
| 03/16/2023 | JS | Attend meeting with M. Birtwell, B. Mackay, J. Sutherland, and S. Thompson (all AlixPartners) to coordinate efforts on tracing founder loan repayments across data sources | 0.8 |
| 03/16/2023 | JS | Attend meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss founders' loans summary schedule | 0.5 |
| 03/16/2023 | JS | Revise summary of transactions made by FTX insiders in specific acquisition of interest | 1.7 |
| 03/16/2023 | JS | Revise summary schedule of founders loans and their respective purposes | 2.8 |
| 03/16/2023 | JS | Analyze corporate documentation artifacts relating to FTX Trading Ltd.'s acquisition of interest | 2.3 |
| 03/16/2023 | LMG | Review loan-chatter docs for discussion of loan balances in summer 2022 | 1.1 |
| 03/16/2023 | LMG | Review Slack communications around date of Korean Friend transfer | 1.2 |
| 03/16/2023 | LMG | Review Slack communications around FTT minting in late 2022 | 1.3 |
| 03/16/2023 | LMG | Conduct searches in ESI for communications around FTT minting in September 2022 | 0.4 |
| 03/16/2023 | MJB | Review public materials re: Genesis workstream | 0.7 |
| 03/16/2023 | MB | Attend call with D. Schwartz and M. Birtwell (both AlixPartners) re: A&M cash database and political donations presentation of findings | 0.5 |
| 03/16/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: political donations workplan | 0.4 |
| 03/16/2023 | MB | Attend meeting with M. Birtwell, B. Mackay, J. Sutherland, and S. Thompson (all AlixPartners) to coordinate efforts on tracing founder loan repayments across data sources | 0.8 |
| 03/16/2023 | MB | Review political donations work plan | 0.8 |
| 03/16/2023 | QB | Attend meeting with R. Self and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.4 |
| 03/16/2023 | QB | Create support packages for political donations | 2.8 |
| 03/16/2023 | RS | Attend meeting with R. Self and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.4 |
| 03/16/2023 | RS | Attend meeting with R. Self, B. Mackay (both AlixPartners) re: entity of interest loan and collateral charts | 0.4 |
| 03/16/2023 | RS | Create entity of interest loan and collateral charts and tables | 1.8 |
| 03/16/2023 | RS | Create support packages for political donations | 2.9 |
| 03/16/2023 | ST | Attend follow-up meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss founders' loans summary schedule | 0.9 |
| 03/16/2023 | ST | Attend meeting with M. Birtwell, B. Mackay, J. Sutherland, and S. Thompson (all AlixPartners) to coordinate efforts on tracing founder loan repayments across data sources | 0.8 |
| 03/16/2023 | ST | Attend meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss founders' loans summary schedule | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/16/2023 | SRH | Compare bank records with Alameda and FTX to bank statements / cash database records re: FDM | 2.4 |
| 03/17/2023 | AS | Review correspondence re: master chron template | 0.1 |
| 03/17/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: Genesis analysis and collateral | 0.4 |
| 03/17/2023 | AV | Review analyses re: entity of interest loans and collateral | 3.1 |
| 03/17/2023 | AV | Revise entity of interest potential preference analyses | 2.2 |
| 03/17/2023 | AV | Review entity of interest potential preference analyses | 0.6 |
| 03/17/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: Genesis analysis and collateral | 0.4 |
| 03/17/2023 | BFM | Review FTX.com exchange data: re entity of interest transaction | 0.8 |
| 03/17/2023 | BFM | Review on-chain data: re entity of interest transaction | 0.7 |
| 03/17/2023 | BFM | Review FTX.com exchange data for Alameda investment re: FTX Europe | 1.7 |
| 03/17/2023 | BFM | Search unstructured data for information re: entity of interest transaction | 0.9 |
| 03/17/2023 | BFM | Update review of the connection between exchange activity and collateral on entity of interest loans | 1.0 |
| 03/17/2023 | BFM | Update underlying pricing data for entity of interest loan summary charts | 0.8 |
| 03/17/2023 | BFM | Working session with L. Goldman and B. Mackay to review Slack communications re: Alameda loans in summer 2022 | 0.5 |
| 03/17/2023 | JS | Attend meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss funds tracing analysis involving entity of interest re: founders' loans special investigation request | 0.7 |
| 03/17/2023 | JS | Revise summary schedule of founders loans and their respective purposes | 1.7 |
| 03/17/2023 | JS | Research founders loan related to acquisition of interest | 2.4 |
| 03/17/2023 | LMG | Review Alameda communications re: loan activity in summer 2022 | 1.3 |
| 03/17/2023 | LMG | Working session with L. Goldman and B. Mackay to review Slack communications re: Alameda loans in summer 2022 | 0.5 |
| 03/17/2023 | LMG | Working session with L. Goldman and S. Hanzi to review bank account balance changes in June 2022 | 0.9 |
| 03/17/2023 | RS | Revise entity of interest loan and collateral charts and tables | 2.5 |
| 03/17/2023 | RS | Create support packages for political donations | 2.2 |
| 03/17/2023 | RS | Analyze Genesis potential preference collateral and outstanding loan summaries | 1.1 |
| 03/17/2023 | RS | Revise entity of interest loan and collateral charts and tables | 1.5 |
| 03/17/2023 | RMF | Conduct unstructured searches in ESI database for corporate artifacts re: equity naming convention | 0.2 |
| 03/17/2023 | RMF | Conduct unstructured data searches in ESI database for records re: resignation of C-suite members prior to FTX and Alameda collapse | 0.7 |
| 03/17/2023 | ST | Attend meeting with S. Thompson and J. Sutherland (both AlixPartners) to discuss funds tracing analysis involving entity of interest re: founders' loans special investigation request | 0.7 |
| 03/17/2023 | ST | Update summary of acquisition of interest re: address questions on transactions effected through the .us exchange | 1.3 |
| 03/17/2023 | SRH | Reconcile transfer activity between bank account statements re : FDM | 2.3 |
| 03/17/2023 | SRH | Search for specific bank statements in Relativity re: FDM | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/17/2023 | SRH | Working session with L. Goldman and S. Hanzi to review bank account balance changes in June 2022 | 0.9 |
| 03/17/2023 | SRH | Working session with T. Phelan and S. Hanzi (both AlixPartners) re: US Exchange data migration into secure environment | 1.3 |
| 03/17/2023 | TP | Working session with T. Phelan and S. Hanzi (both AlixPartners) re: US Exchange data migration into secure environment | 1.3 |
| 03/18/2023 | AV | Review analyses re: entity of interest | 1.3 |
| 03/18/2023 | JS | Research cash payments made to entity of interest in relation to acquisition | 2.7 |
| 03/18/2023 | JS | Research acquisition of entity of interest pursuant to request from counsel | 0.5 |
| 03/18/2023 | JS | Research exchange transfers made to entity of interest | 1.5 |
| 03/19/2023 | LMG | Review Caroline note docs for discussion of crypto winter | 1.6 |
| 03/19/2023 | LMG | Review unstructured data flagged by S&C team | 1.7 |
| 03/19/2023 | LMG | Conduct unstructured data search in ESI re: Alameda loans in crypto winter | 1.8 |
| 03/20/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams | 0.4 |
| 03/20/2023 | AS | Working session with A. Searles, D. Schwartz (full attendees), and M. Birtwell (partial attendee) (all AlixPartners) re: charitable contributions workplan | 0.5 |
| 03/20/2023 | AV | Analyze potential preference claims against entity of interest | 1.8 |
| 03/20/2023 | AV | Review Relativity documents re: entity of interest loan activity | 1.9 |
| 03/20/2023 | BFM | Conduct unstructured data search re: acquisition of interest | 1.8 |
| 03/20/2023 | BFM | Review exchange account activity and on-chain activity re: Nov 2020 Alameda investment in entity of interest | 0.7 |
| 03/20/2023 | BFM | Review on-chain activity to find off exchange transactions re: acquisition of interest | 1.3 |
| 03/20/2023 | BFM | Summarize account activity and lending activity on .com exchange re: entity of interest | 1.3 |
| 03/20/2023 | BFM | Summarize primary account activity on .com exchange re: entity of interest | 0.7 |
| 03/20/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) re: workplan for charitable contributions investigation | 0.1 |
| 03/20/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams | 0.4 |
| 03/20/2023 | DS | Working session with A. Searles, D. Schwartz (full attendees), and M. Birtwell (partial attendee) (all AlixPartners) re: charitable contributions workplan | 0.5 |
| 03/20/2023 | ET | Attend meeting with G. Shapiro and L. Teifer (both AlixPartners) re: preparation of support packages for political donations | 0.1 |
| 03/20/2023 | GS | Attend meeting with G. Shapiro and L. Teifer (both AlixPartners) re: preparation of support packages for political donations | 0.1 |
| 03/20/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) re: workplan for charitable contributions investigation | 0.1 |
| 03/20/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:　　　Special Investigations
Code:　　20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/20/2023 | JS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams | 0.4 |
| 03/20/2023 | JS | Research founders loans | 1.9 |
| 03/20/2023 | JS | Research payments to entity of interest | 2.6 |
| 03/20/2023 | JS | Research the Ledger Prime acquisition | 0.7 |
| 03/20/2023 | JS | Working session with J. Sutherland and S. Thompson (both AlixPartners) to analyze bank transaction listings related to entity of interest | 0.1 |
| 03/20/2023 | LMG | Prepare Alameda borrowing and investment examples for team discussion | 0.8 |
| 03/20/2023 | MJB | Conducted financial analysis for Genesis workstream | 0.8 |
| 03/20/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) re: workplan for charitable contributions investigation | 0.1 |
| 03/20/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams | 0.4 |
| 03/20/2023 | MB | Revise workplan for charitable contributions in preparation for discussion with | 0.6 |
| 03/20/2023 | MB | Revise workplan for political donations to ensure additional support packages and analysis is completed for week ending 3/24/23 | 0.5 |
| 03/20/2023 | MB | Working session with A. Searles, D. Schwartz (full attendees), and M. Birtwell (partial attendee) (all AlixPartners) re: charitable contributions workplan | 0.4 |
| 03/20/2023 | ME | Analyze liquidation account, position and coin movements | 1.2 |
| 03/20/2023 | ME | Review Alameda Borrow/Loan data tables and changes over time | 0.4 |
| 03/20/2023 | ME | Review Modulo settlement agreement | 0.2 |
| 03/20/2023 | QB | Create support packages for political donations | 1.8 |
| 03/20/2023 | QB | Continue to create support packages for political donations | 2.8 |
| 03/20/2023 | RS | Create support packages for political donations | 1.8 |
| 03/20/2023 | RHK | Analyze Genesis docket filings to establish assets and liabilities position | 2.4 |
| 03/20/2023 | ST | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, A. Searles, and S. Thompson (all AlixPartners) to coordinate efforts between the political donations and founders' loans workstreams | 0.4 |
| 03/20/2023 | ST | Update founders' loans summary schedule with cash transfers made to founders identified in the cash database | 0.5 |
| 03/20/2023 | ST | Working session with J. Sutherland and S. Thompson (both AlixPartners) to analyze bank transaction listings related to entity of interest | 0.1 |
| 03/21/2023 | AS | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.2 |
| 03/21/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: workplan for political donations investigation | 0.1 |
| 03/21/2023 | AV | Analyze entity of interest potential preference payments | 1.2 |
| 03/21/2023 | BFM | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.3 |
| 03/21/2023 | BFM | Conduct unstructured data search re: entity of interest | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Special Investigations |
| --- | --- |
| Code: | 20008100P00001.1.16 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
| --- | --- | --- | --- |
| 03/21/2023 | BFM | Review on-chain BTC activity to find off exchange transactions re: acquisition of interest | 0.3 |
| 03/21/2023 | BFM | Search .com and .us exchange data for particular user re: entity of interest | 0.5 |
| 03/21/2023 | DJW | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.3 |
| 03/21/2023 | DL | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.3 |
| 03/21/2023 | GS | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: reviewing support packages for political donations | 0.1 |
| 03/21/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: workplan for political donations investigation | 0.1 |
| 03/21/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/21/2023 | GS | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: political donation work product, including review of date and amount query results, disbursement verification emails and S&C update deck | 1.0 |
| 03/21/2023 | JCL | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.2 |
| 03/21/2023 | JS | Analyze GL data for accounts associated with loans receivable due from FTX insiders | 1.9 |
| 03/21/2023 | JS | Review corporate documentation on payments made in connection with acquisition of particular entity | 2.4 |
| 03/21/2023 | JS | Research transactions associated with the acquisition of interest | 2.4 |
| 03/21/2023 | KHW | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.3 |
| 03/21/2023 | LMG | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.3 |
| 03/21/2023 | LMG | Finalize additional notes from call with Gary Wang | 0.3 |
| 03/21/2023 | LMG | Prepare draft slides on Alameda activity on FTX.com to send to A&M | 0.7 |
| 03/21/2023 | LMG | Review crypto winter task list | 0.2 |
| 03/21/2023 | MJB | Conducted claims analysis | 0.3 |
| 03/21/2023 | MC | Attend meeting with D. White, L. Goldman, M. Cervi, K. Wessel, B. Mackay, F. Liang (full attendees), J. LaBella and A. Searles (partial attendees) (all AlixPartners) re: identifying token purchase agreements | 0.3 |
| 03/21/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and A. Searles (all AlixPartners) re: workplan for political donations investigation | 0.1 |
| 03/21/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/21/2023 | MB | Create and share daily workplan with political donations team | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2023 | MB | Summarize recent political donation related requests by S&C and build workplan to address by EoD 3/21/23 and 3/22/23 | 0.6 |
| 03/21/2023 | MB | Working session with G. Shapiro and M. Birtwell (both AlixPartners) re: political donation work product, including review of date and amount query results, disbursement verification emails and S&C update deck | 1.0 |
| 03/21/2023 | QB | Attend meeting with G. Shapiro and O. Braat (both AlixPartners) re: reviewing support packages for political donations | 0.1 |
| 03/21/2023 | QB | Attend meeting with G. Shapiro, M. Birtwell, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/21/2023 | QB | Create support packages for political donations | 1.4 |
| 03/21/2023 | QB | Analyze .US exchange to identify funds for political donations | 2.0 |
| 03/21/2023 | QZ | Attend meeting with Q. Zeng and R. Komendowski (all AlixPartners) re: entity of interest estate financials | 1.0 |
| 03/21/2023 | RS | Attend meeting with G. Shapiro, M. Birtwell, R. Self, and O. Braat (all AlixPartners) re: creating support packages for political donations | 0.3 |
| 03/21/2023 | RS | Create support packages for political donations | 1.5 |
| 03/21/2023 | RS | Prepare loan funded political donations support packages | 1.9 |
| 03/21/2023 | RHK | Attend meeting with Q. Zeng and R. Komendowski (all AlixPartners) re: entity of interest estate financials | 1.0 |
| 03/21/2023 | RHK | Analyze particular entity's current claim value | 0.8 |
| 03/21/2023 | RHK | Analyze Genesis' Schedules to determine assets and liabilities | 3.0 |
| 03/21/2023 | RHK | Analyze Genesis' SOFA's to develop understanding of claims and financial position of Genesis | 2.8 |
| 03/22/2023 | AV | Prepare updates to entity of interest analysis | 0.7 |
| 03/22/2023 | AV | Review analysis of entity of interest estate financials | 1.2 |
| 03/22/2023 | BFM | Attend meeting with D. Schwartz, B. Mackay, and O. Braat (full attendees) (all AlixPartners) re: creating the trading analytics master summary | 0.5 |
| 03/22/2023 | BFM | Review .com exchange data for subsequent transfers after transaction of interest re: acquisition of interest | 0.9 |
| 03/22/2023 | BFM | Review .com exchange data for subsequent transfers of digital assets after transaction of interest re: acquisition of interest | 0.9 |
| 03/22/2023 | BFM | Update summary of account activity and lending activity on .com exchange re: entity of interest | 0.8 |
| 03/22/2023 | DS | Attend meeting with D. Schwartz, B. Mackay, and O. Braat (full attendees) (all AlixPartners) re: creating the trading analytics master summary | 0.5 |
| 03/22/2023 | DS | Working session with D. Schwartz and M. Birtwell (both AlixPartners) re: synchronizing investigative and financial reconstruction workstreams | 0.2 |
| 03/22/2023 | ET | Attend meeting with L. Goldman, L. Morrison, and L. Teifer (all AlixPartners) re: the effect of Alameda yield farming on loan repayment/liquidity | 0.3 |
| 03/22/2023 | JS | Research payments to entity of interest in relation to specific acquisition of interest | 0.7 |
| 03/22/2023 | JS | Research specific acquisition of interest | 1.4 |
| 03/22/2023 | JS | Research transactions with FTX founders | 2.1 |
| 03/22/2023 | JS | Working session with J. Sutherland and S. Thompson (both AlixPartners) re: funds tracing analyses involving entities of interest | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | LIM | Attend meeting with L. Goldman, L. Morrison, and L. Teifer (all AlixPartners) re: the effect of Alameda yield farming on loan repayment/liquidity | 0.3 |
| 03/22/2023 | LIM | Working session with L. Goldman and L. Morrison (both AlixPartners) re: review Caroline docs describing Alameda activities | 0.8 |
| 03/22/2023 | LMG | Attend meeting with L. Goldman, L. Morrison, and L. Teifer (all AlixPartners) re: the effect of Alameda yield farming on loan repayment/liquidity | 0.3 |
| 03/22/2023 | LMG | Review Caroline diary docs for discussion of Alameda investment strategies | 0.5 |
| 03/22/2023 | LMG | Working session with L. Goldman and L. Morrison (both AlixPartners) re: review Caroline docs describing Alameda activities | 0.8 |
| 03/22/2023 | MJB | Conducted financial analysis for Genesis workstream | 1.9 |
| 03/22/2023 | MB | Working session with D. Schwartz and M. Birtwell (both AlixPartners) re: synchronizing investigative and financial reconstruction workstreams | 0.2 |
| 03/22/2023 | QB | Teleconference call with R. Self and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.2 |
| 03/22/2023 | QB | Attend meeting with D. Schwartz, B. Mackay, and O. Braat (full attendees) (all AlixPartners) re: creating the trading analytics master summary | 0.5 |
| 03/22/2023 | QB | Create support packages for political donations | 1.6 |
| 03/22/2023 | RS | Teleconference call with R. Self and O. Braat (both AlixPartners) re: creating support packages for political donations | 0.2 |
| 03/22/2023 | RS | Prepare loan funded political donations support packages | 1.1 |
| 03/22/2023 | ST | Analyze FTX Trading Ltd bank statements re: funds tracing analysis in the acquisition of interest | 1.5 |
| 03/22/2023 | ST | Analyze FTX.com exchange data re: funds tracing analysis in the acquisition of interest | 1.3 |
| 03/22/2023 | ST | Review FTX Trading Ltd journal entries pertaining to acquisition of interest | 0.8 |
| 03/22/2023 | ST | Working session with J. Sutherland and S. Thompson (both AlixPartners) re: funds tracing analyses involving entities of interest | 1.0 |
| 03/22/2023 | SRH | Parse FDM bank statements | 2.3 |
| 03/23/2023 | AS | Revise support packages re: political donations made by insiders | 1.4 |
| 03/23/2023 | AV | Analyze loan repayment activity with entity of interest | 1.6 |
| 03/23/2023 | BFM | Attend meeting with B. Mackay and O. Braat (both AlixPartners) re: Korean Friend master summary | 0.3 |
| 03/23/2023 | BFM | Working session with J. Sutherland, B. Mackay, and S. Thompson (all AlixPartners) re: funds tracing analysis involving entity of interest | 0.3 |
| 03/23/2023 | BFM | Working session with L. Goldman and B. Mackay (both AlixPartners) re: updates to Korean Friend summary | 0.3 |
| 03/23/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and T. Phelan (all AlixPartners) to discuss process for creating support packages for political donations | 0.3 |
| 03/23/2023 | JS | Prepare summary of transactions in FTX Trading Ltd.'s acquisition of interest. | 1.1 |
| 03/23/2023 | JS | Working session with J. Sutherland, B. Mackay, and S. Thompson (all AlixPartners) re: funds tracing analysis involving entity of interest | 0.3 |
| 03/23/2023 | LMG | Review Genesis loan analysis updated to display by coin quantity | 1.1 |
| 03/23/2023 | LMG | Working session with L. Goldman and B. Mackay (both AlixPartners) re: updates to Korean Friend summary | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/23/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and T. Phelan (all AlixPartners) to discuss process for creating support packages for political donations | 0.3 |
| 03/23/2023 | ME | Summarize Alameda borrow and lend activity by coin and value | 1.5 |
| 03/23/2023 | ME | Examine liquidation funds trace-outs for counsel | 1.3 |
| 03/23/2023 | ME | Review materials and prepare demonstratives for upcoming Genesis call | 1.4 |
| 03/23/2023 | QB | Attend meeting with B. Mackay and O. Braat (both AlixPartners) re: Korean Friend master summary | 0.3 |
| 03/23/2023 | QB | Create support package for political donations | 1.0 |
| 03/23/2023 | ST | Analyze bank transaction from September 2022 pertaining to the acquisition of interest | 0.6 |
| 03/23/2023 | ST | Analyze bank transactions from July, 2022 pertaining to the acquisition of interest | 1.3 |
| 03/23/2023 | ST | Analyze FTX Trading Ltd bank statements re: funds tracing analysis in the acquisition of interest | 1.4 |
| 03/23/2023 | ST | Analyze FTX.com exchange data re: funds tracing analysis in the acquisition of interest | 1.1 |
| 03/23/2023 | ST | Develop flow of funds visualization pertaining to acquisition of interest | 2.8 |
| 03/23/2023 | ST | Review Alameda Research Ltd Journal entries during the September 2022 time period | 0.4 |
| 03/23/2023 | ST | Conduct unstructured data searches for documentation relating to FTX Trading Ltd.'s acquisition of interest | 1.3 |
| 03/23/2023 | ST | Summarize cash and stock transfers pertaining to acquisition of interest | 1.2 |
| 03/23/2023 | ST | Working session with J. Sutherland, B. Mackay, and S. Thompson (all AlixPartners) re: funds tracing analysis involving entity of interest | 0.3 |
| 03/23/2023 | TP | Attend meeting with G. Shapiro, M. Birtwell, and T. Phelan (all AlixPartners) to discuss process for creating support packages for political donations | 0.3 |
| 03/24/2023 | AV | Address follow up items from call with M. Diodato (FTI) | 0.4 |
| 03/24/2023 | AV | Participate in call with M. Diodato (FTI) re: entity of interest potential preference analyses | 0.1 |
| 03/24/2023 | AV | Provide comments on draft motion to lift stay | 0.7 |
| 03/24/2023 | BFM | Review lending relationship between Alameda and entity of interest | 1.1 |
| 03/24/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) re: creation of political donation support packages for production | 0.6 |
| 03/24/2023 | GS | Attend call with G. Shapiro and O. Braat (both AlixPartners) re: tying political donations to general ledger | 0.6 |
| 03/24/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) to discuss review of political donation support packages | 0.4 |
| 03/24/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) re: creation of political donation support packages for production | 0.6 |
| 03/24/2023 | JS | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) to discuss the flow of funds analysis relating to acquisition of interest | 0.6 |
| 03/24/2023 | JS | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) to discuss the flow of funds analysis relating to acquisition of interest | 0.5 |
| 03/24/2023 | JS | Revise summary of transactions in the acquisition of interest | 1.9 |
| 03/24/2023 | JS | Revise summary of transactions in the acquisition of interest | 2.6 |
| 03/24/2023 | MC | Review compilation of Signature Bank records as requested by counsel | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) to discuss review of political donation support packages | 0.4 |
| 03/24/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) re: creation of political donation support packages for production | 0.6 |
| 03/24/2023 | MB | Review workplan for political donations workstream including quality checks on support packages and completing disbursement verification email analysis | 0.3 |
| 03/24/2023 | ME | Review BLP autoliquidation flagging and top value closeout events | 1.7 |
| 03/24/2023 | QB | Attend call with G. Shapiro and O. Braat (both AlixPartners) re: tying political donations to general ledger | 0.6 |
| 03/24/2023 | QB | Analyze GL data to identify funds for political donations | 1.4 |
| 03/24/2023 | ST | Analyze Alameda Research Ltd bank transactions from July, 2021 pertaining to acquisition of interest | 1.0 |
| 03/24/2023 | ST | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) to discuss the flow of funds analysis relating to acquisition of interest | 0.6 |
| 03/24/2023 | ST | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) to discuss the flow of funds analysis relating to acquisition of interest | 0.5 |
| 03/24/2023 | ST | Review Alameda Research Ltd journal entries from July 2021 pertaining to acquisition of interest | 0.5 |
| 03/24/2023 | ST | Update flow of funds visualization pertaining to acquisition of interest | 1.8 |
| 03/24/2023 | ST | Update flow of funds visualization pertaining to acquisition of interest | 1.7 |
| 03/24/2023 | ST | Update the summary of FTX Trading Ltd.'s acquisition of interest | 1.6 |
| 03/24/2023 | ST | Update the summary of acquisition of interest | 1.6 |
| 03/26/2023 | JCL | Review entity of interest analysis | 0.4 |
| 03/26/2023 | JCL | Review Signature bank account analysis of coverage and statements | 0.4 |
| 03/27/2023 | AC | Create template for analysis of political contributions investigation | 0.2 |
| 03/27/2023 | AC | Update reporting template for loan funded support packages | 1.9 |
| 03/27/2023 | AC | Update presentation of GL data in loan funded support packages according to format requests | 1.1 |
| 03/27/2023 | AC | Revise reporting template for political contributions for inclusion of loan funded support packages | 1.3 |
| 03/27/2023 | AC | Working session with G. Shapiro, A. Calhoun and M. Birtwell (all AlixPartners) re: updating loan funded support packages according to S&C format request | 1.2 |
| 03/27/2023 | AC | Working session with G. Shapiro, A. Calhoun, and M. Birtwell (partial attendee) (all AlixPartners) re: review of documents for charitable contributions | 0.4 |
| 03/27/2023 | BFM | Attend meeting with B. Mackay, S. Thompson, and J. Sutherland (partial attendee) (all Alix Partners) to discuss exchange transactions pertaining to acquisition of interest | 0.3 |
| 03/27/2023 | BFM | Prepare materials for FTI re: Genesis analysis | 1.9 |
| 03/27/2023 | BFM | Review lending documents re: Genesis analysis | 1.1 |
| 03/27/2023 | BFM | Review lending repayments and exchange deposits to identify potential overlap re: Genesis analysis | 1.1 |
| 03/27/2023 | BFM | Summarize daily balance for sub/lending account to review flow of funds re: FTX Europe | 0.9 |
| 03/27/2023 | DJW | Research specific customer transactions in response to counsel's request | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2023 | GS | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: planning for political donations workstream | 0.6 |
| 03/27/2023 | GS | Working session with G. Shapiro, A. Calhoun and M. Birtwell (all AlixPartners) re: updating loan funded support packages according to S&C format request | 1.2 |
| 03/27/2023 | GS | Working session with G. Shapiro, A. Calhoun, and M. Birtwell (partial attendee) (all AlixPartners) re: review of documents for charitable contributions | 0.4 |
| 03/27/2023 | JS | Attend meeting with B. Mackay, S. Thompson, and J. Sutherland (partial attendee) (all Alix Partners) re: discuss exchange transactions pertaining to acquisition of interest | 0.2 |
| 03/27/2023 | JS | Meet with Adam Titus (A&M) to discuss special investigation results related to Lexus Prime transaction | 0.4 |
| 03/27/2023 | JS | Research transactions related to the Ledger Live special investigation | 1.6 |
| 03/27/2023 | MC | Pull front-end QuickBooks report to support donations workstream | 0.7 |
| 03/27/2023 | MB | Attend meeting with G. Shapiro and M. Birtwell (both AlixPartners) re: planning for political donations workstream | 0.6 |
| 03/27/2023 | MB | Respond to S&C 3/26/23 request re: loan funded donation support packages | 0.5 |
| 03/27/2023 | MB | Working session with G. Shapiro, A. Calhoun and M. Birtwell (all AlixPartners) re: updating loan funded support packages according to S&C format request | 1.2 |
| 03/27/2023 | MB | Working session with G. Shapiro, A. Calhoun, and M. Birtwell (partial attendee) (all AlixPartners) re: review of documents for charitable contributions | 0.2 |
| 03/27/2023 | ME | Construct manual P&L methodology on test data | 0.9 |
| 03/27/2023 | ME | Review manual P&L methodology on test data | 0.4 |
| 03/27/2023 | ST | Attend meeting with B. Mackay, S. Thompson, and J. Sutherland (partial attendee) (all AlixPartners) to discuss exchange transactions pertaining to acquisition of interest | 0.3 |
| 03/27/2023 | ST | Analyze .com exchange data pertaining to acquisition of interest | 1.1 |
| 03/27/2023 | SRH | Design statement parsing process re : FDM / FTX bank statements | 2.6 |
| 03/28/2023 | AS | Attend meeting with G. Shapiro, A. Calhoun, M. Birtwell, and A. Searles (partial attendee) (all AlixPartners) re: progress on political donations investigation | 0.8 |
| 03/28/2023 | AC | Analyze credit card payments associated with political donations | 0.5 |
| 03/28/2023 | AC | Analyze bank statements associated with political donations | 0.6 |
| 03/28/2023 | AC | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: credit card payments associated with political donations | 0.5 |
| 03/28/2023 | AC | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: loan funded support packages QuickBooks original formatting according to S&C request | 0.4 |
| 03/28/2023 | AC | Attend meeting with G. Shapiro, A. Calhoun, M. Birtwell, and A. Searles (partial attendee) (all AlixPartners) re: progress on political donations investigation | 1.0 |
| 03/28/2023 | AC | Update loan funded support packages with supporting documents | 0.7 |
| 03/28/2023 | AC | Generate template for inclusion of QuickBooks entries in loan funded support packages | 0.8 |
| 03/28/2023 | AC | Review bank account information in GL tab of loan funded support packages | 1.8 |
| 03/28/2023 | AC | Conduct unstructured searches for relevant artifacts in ESI database related to political donations | 0.9 |
| 03/28/2023 | AC | Update presentation of GL data in loan funded support packages according to format requests | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/28/2023 | AC | Working session with G. Shapiro, A. Calhoun, and M. Birtwell (all AlixPartners) re: updates to support packages for production related to loan-funded political donations | 0.2 |
| 03/28/2023 | BFM | Summarize daily balance for main account to review flow of funds re: FTX Europe | 0.9 |
| 03/28/2023 | GS | Attend meeting with G. Shapiro, A. Calhoun, M. Birtwell, and A. Searles (partial attendee) (all AlixPartners) re: progress on political donations investigation | 1.0 |
| 03/28/2023 | GS | Working session with G. Shapiro, A. Calhoun, and M. Birtwell (all AlixPartners) re: updates to support packages for production related to loan-funded political donations | 0.2 |
| 03/28/2023 | JS | Research transactions related to the North Dimensions special investigation | 1.2 |
| 03/28/2023 | JS | Research transactions related to the political contributions special investigation | 0.4 |
| 03/28/2023 | MC | Draft data request email related to financial records from FTX Europe | 1.0 |
| 03/28/2023 | MC | Draft data request email related to financial records from Liquid Group | 1.7 |
| 03/28/2023 | MB | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: credit card payments associated with political donations | 0.5 |
| 03/28/2023 | MB | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: loan funded support packages QuickBooks original formatting according to S&C request | 0.4 |
| 03/28/2023 | MB | Attend meeting with G. Shapiro, A. Calhoun, M. Birtwell, and A. Searles (partial attendee) (all AlixPartners) re: progress on political donations investigation | 1.0 |
| 03/28/2023 | MB | Working session with G. Shapiro, A. Calhoun, and M. Birtwell (all AlixPartners) re: updates to support packages for production related to loan-funded political donations | 0.2 |
| 03/28/2023 | SRH | Design statement parsing process re : FDM / FTX bank statements | 2.4 |
| 03/28/2023 | SRH | Parse FDM bank statements | 2.6 |
| 03/29/2023 | AC | Summarize political gifts made to candidate | 1.6 |
| 03/29/2023 | AC | Conduct unstructured data searches in ESI re: potential political gifts made to candidate | 1.0 |
| 03/29/2023 | AC | Update charitable contributions workpaper incorporating structured data identifying potential charitable contributions | 2.4 |
| 03/29/2023 | AC | Summarize / document sources on potential political donations and gifts related to candidate | 1.2 |
| 03/29/2023 | AC | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and S. Thompson (all AlixPartners) re: workplan for charitable contributions investigation | 0.5 |
| 03/29/2023 | AC | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and T. Phelan (all AlixPartners) re: automation of support packages for political donations | 1.5 |
| 03/29/2023 | DJW | Research company business records and exchange trading data: crypto hacks | 2.6 |
| 03/29/2023 | GS | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and S. Thompson (all AlixPartners) re: workplan for charitable contributions investigation | 0.5 |
| 03/29/2023 | GS | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and T. Phelan (all AlixPartners) re: automation of support packages for political donations | 1.5 |
| 03/29/2023 | LMG | Working session with L. Goldman and R. Self (all AlixPartners) re: review of communications relating to Alameda loans in summer 2022 | 0.3 |
| 03/29/2023 | MJB | Conducted research for Genesis workstream | 0.4 |
| 03/29/2023 | MC | Finalize data request email to FTX Europe | 1.2 |
| 03/29/2023 | MC | Finalize data request email to Liquid Group | 2.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/29/2023 | MC | Modify Liquid Group bank account status listing to add to data request list | 1.2 |
| 03/29/2023 | MB | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and S. Thompson (all AlixPartners) re: workplan for charitable contributions investigation | 0.5 |
| 03/29/2023 | MB | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and T. Phelan (all AlixPartners) re: automation of support packages for political donations | 1.5 |
| 03/29/2023 | ME | Review calculations on manual BLP events on large coin balances | 0.7 |
| 03/29/2023 | ME | Review trace-out flows of specific coin for investigation | 1.2 |
| 03/29/2023 | ME | Review work on BLP actions and manual BLP activity | 0.8 |
| 03/29/2023 | RS | Review communications relating to Alameda loans in summer 2022 | 2.8 |
| 03/29/2023 | RS | Working session with L. Goldman and R. Self (all AlixPartners) re: review of communications relating to Alameda loans in summer 2022 | 0.3 |
| 03/29/2023 | RHK | Analyze Genesis docket filings to support recovery analysis | 0.5 |
| 03/29/2023 | ST | Review excel files relating to charitable contributions made by FTX | 2.1 |
| 03/29/2023 | ST | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and S. Thompson (all AlixPartners) re: workplan for charitable contributions investigation | 0.5 |
| 03/29/2023 | TP | Working session with G. Shapiro, A. Calhoun, M. Birtwell, and T. Phelan (all AlixPartners) re: automation of support packages for political donations | 1.5 |
| 03/30/2023 | AC | Attend meeting with S. Thompson and A. Calhoun (both AlixPartners) re: DoI review for construction of charitable contributions workpaper | 0.4 |
| 03/30/2023 | AC | Analyze structured data pertaining to charitable contributions from Alameda Research | 2.1 |
| 03/30/2023 | AC | Update charitable contributions workpaper with relevant transactions | 0.8 |
| 03/30/2023 | AC | Review S&C provided Excel files with withdrawals from various FTX accounts | 1.1 |
| 03/30/2023 | AC | Conduct unstructured data searches in ESI re: potential political gifts | 1.0 |
| 03/30/2023 | AC | Review S&C provided files for potential political gifts | 0.7 |
| 03/30/2023 | AC | Review S&C provided spreadsheet of Nishad Singh's financial transactions relating to charitable contributions, political donations, and individual gifts | 0.9 |
| 03/30/2023 | AC | Update charitable donations workpaper structure to capture information on various transaction types | 0.3 |
| 03/30/2023 | AC | Summarize information gathered on potential political gifts to three individuals | 1.2 |
| 03/30/2023 | DJW | Research crypto hack and related losses | 2.8 |
| 03/30/2023 | DJW | Continue research of crypto hack and related losses | 1.4 |
| 03/30/2023 | EM | Working session with R. Self, V. Kotharu, E. Mostoff (AlixPartners) re: creation of summary of real asset purchases | 1.3 |
| 03/30/2023 | JS | Research transactions related to the political donations special investigation | 2.1 |
| 03/30/2023 | LMG | Review R. Donnelly FTX.com transaction records | 0.7 |
| 03/30/2023 | MC | Review draft of donations summary | 0.2 |
| 03/30/2023 | ME | Calculate borrow/lend statistics, by coin and rates | 1.9 |
| 03/30/2023 | RS | Review communications relating to Alameda loans in summer 2022 | 1.6 |
| 03/30/2023 | RS | Working session with R. Self, V. Kotharu, E. Mostoff (AlixPartners) re: creation of summary of real asset purchases | 1.3 |
| 03/30/2023 | ST | Attend meeting with S. Thompson and A. Calhoun (both AlixPartners) re: DoI review for construction of charitable contribution workpaper | 0.4 |
| 03/30/2023 | ST | Review communications relating to charitable contributions made by FTX | 2.6 |
| 03/30/2023 | ST | Review excel files relating to charitable contributions made by FTX | 1.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/30/2023 | SRH | Parse FDM bank statements | 1.6 |
| 03/30/2023 | VK | Working session with R. Self, V. Kotharu, E. Mostoff (AlixPartners) re: creation of summary of real asset purchases | 1.3 |
| 03/31/2023 | AC | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: charitable contributions workpaper | 0.7 |
| 03/31/2023 | AC | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: loan funded political gifts | 0.9 |
| 03/31/2023 | AC | Attend meeting with M. Birtwell, A. Calhoun, G. Shapiro, and S. Thompson (all AlixPartners) to provide updates on political and charitable donations workstreams | 0.5 |
| 03/31/2023 | AC | Update charitable contributions workpaper with relevant transactions from documents provided by counsel | 2.4 |
| 03/31/2023 | AC | Update charitable contributions workpaper format with account data | 1.3 |
| 03/31/2023 | BFM | Attend follow-up meeting with B. Mackay, S. Thompson, and J. Sutherland (partial attendee) (all AlixPartners) re: tracing transfers connection with acquisition of interest | 0.4 |
| 03/31/2023 | DJW | Research business records re: cyrpto hack and related losses | 3.2 |
| 03/31/2023 | GS | Attend meeting with M. Birtwell, A. Calhoun, G. Shapiro, and S. Thompson (all AlixPartners) to provide updates on political and charitable donations workstreams | 0.5 |
| 03/31/2023 | JS | Attend follow-up meeting with B. Mackay, S. Thompson, and J. Sutherland (partial attendee) (all AlixPartners) re: tracing transfers connection with acquisition of interest | 0.4 |
| 03/31/2023 | JS | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) re: tracing transfers in connection with acquisition of interest | 0.4 |
| 03/31/2023 | JS | Review transactions related to specific entity of interest | 1.4 |
| 03/31/2023 | MB | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: charitable contributions workpaper | 0.7 |
| 03/31/2023 | MB | Attend meeting with A. Calhoun and M. Birtwell (both AlixPartners) re: loan funded political gifts | 0.9 |
| 03/31/2023 | MB | Attend meeting with M. Birtwell, A. Calhoun, G. Shapiro, and S. Thompson (all AlixPartners) to provide updates on political and charitable donations workstreams | 0.5 |
| 03/31/2023 | MB | Review work plan for donations workstreams | 0.6 |
| 03/31/2023 | RS | Create summary of real asset purchase investigation | 2.4 |
| 03/31/2023 | RS | Review communications relating to Alameda loan repayments | 2.0 |
| 03/31/2023 | RS | Review communications relating to Alameda loans in summer 2022 | 2.1 |
| 03/31/2023 | RHK | Analyze Genesis docket filings to support recovery analysis | 0.4 |
| 03/31/2023 | ST | Attend follow-up meeting with B. Mackay, S. Thompson, and J. Sutherland (partial attendee) (all AlixPartners) re: tracing transfers connection with acquisition of interest | 0.4 |
| 03/31/2023 | ST | Attend meeting with J. Sutherland and S. Thompson (both AlixPartners) re: tracing transfers in connection with acquisition of interest | 0.4 |
| 03/31/2023 | ST | Attend meeting with M. Birtwell, A. Calhoun, G. Shapiro, and S. Thompson (all AlixPartners) to provide updates on political and charitable donations workstreams | 0.5 |
| 03/31/2023 | ST | Review communications relating to charitable contributions made by FTX | 2.3 |
| 03/31/2023 | ST | Review excel files relating to charitable contributions made by FTX | 2.4 |
| 03/31/2023 | SRH | Design statement parsing process re : FDM / FTX bank statements | 3.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/31/2023 | SRH | Parse FDM bank statements | 1.7 |
| **Total Professional Hours** | | | **934.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:       20008100P00001.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 4.6 | $ 5,888.00 |
| Charles Cipione | $1,220 | 0.5 | 610.00 |
| Marc J Brown | $1,220 | 6.7 | 8,174.00 |
| Matthew Evans | $1,220 | 20.4 | 24,888.00 |
| David J White | $1,140 | 29.4 | 33,516.00 |
| John C LaBella | $1,115 | 6.8 | 7,582.00 |
| Lilly M Goldman | $1,115 | 62.5 | 69,687.50 |
| Mark Cervi | $1,020 | 12.6 | 12,852.00 |
| Adam Searles | $950 | 22.3 | 21,185.00 |
| Anne Vanderkamp | $950 | 88.6 | 84,170.00 |
| Brent Robison | $950 | 39.5 | 37,525.00 |
| Justin Sutherland | $950 | 84.7 | 80,465.00 |
| Steven Hanzi | $950 | 81.4 | 77,330.00 |
| Todd Toaso | $950 | 0.8 | 760.00 |
| Travis Phelan | $950 | 7.3 | 6,935.00 |
| Dana Schwartz | $880 | 36.9 | 32,472.00 |
| Kurt H Wessel | $880 | 0.3 | 264.00 |
| Leslie I Morrison | $880 | 1.1 | 968.00 |
| Ryan H Komendowski | $880 | 19.0 | 16,720.00 |
| John L Somerville | $825 | 0.2 | 165.00 |
| Bennett F Mackay | $805 | 65.5 | 52,727.50 |
| Matthew Birtwell | $805 | 27.6 | 22,218.00 |
| Di Liang | $605 | 10.0 | 6,050.00 |
| Varun Kotharu | $605 | 6.7 | 4,053.50 |
| Elizabeth Teifer | $585 | 34.0 | 19,890.00 |
| Qiulu Zeng | $585 | 1.2 | 702.00 |
| Randi Self | $585 | 72.4 | 42,354.00 |
| Rose-Marie Fuchs | $585 | 12.7 | 7,429.50 |
| Olivia Braat | $510 | 22.9 | 11,679.00 |
| Eric Mostoff | $510 | 10.2 | 5,202.00 |
| Griffin Shapiro | $510 | 15.8 | 8,058.00 |
| Sean Thompson | $510 | 91.4 | 46,614.00 |
| Allyson Calhoun | $510 | 38.1 | 19,431.00 |
| **Total Professional Hours and Fees** | | **934.1** | **$ 768,565.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Travel
Code:      20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/05/2023 | JCL | Travel from San Francisco, CA to Washington DC (meetings with engagement team) | 4.0 |
| 03/05/2023 | VK | Travel from Houston, TX to Washington DC (meetings with engagement team) | 5.4 |
| 03/06/2023 | AS | Travel from New York, NY to Washington DC (meetings with engagement team) | 3.2 |
| 03/06/2023 | DS | Travel from New York, NY to Washington DC (meetings with engagement team) | 3.0 |
| 03/06/2023 | JLS | Travel from New York, NY to Washington DC (meetings with engagement team) | 3.0 |
| 03/06/2023 | MC | Travel from Los Angeles, CA to Washington DC (meetings with engagement team) | 6.5 |
| 03/07/2023 | DL | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.7 |
| 03/07/2023 | MJ | Travel from Boston, MA to Washington, DC (meetings with engagement team) | 5.0 |
| 03/08/2023 | DL | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.8 |
| 03/09/2023 | AS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.2 |
| 03/09/2023 | AV | Travel from Washington, D.C. to Chicago, IL (return from meetings with engagement team) | 3.5 |
| 03/09/2023 | DS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.0 |
| 03/09/2023 | JCL | Travel from Washington, DC to Medford, OR (return from meetings with engagement team) | 4.5 |
| 03/09/2023 | JLS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.0 |
| 03/09/2023 | MC | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 6.0 |
| 03/09/2023 | MJ | Travel from Washington, DC to Boston, MA (return from meetings with engagement team) | 4.5 |
| 03/09/2023 | VK | Travel from Washington, DC to Houston, TX (return from meetings with engagement team) | 4.8 |
| 03/22/2023 | MC | Travel from Los Angeles, CA to San Francisco, CA (meetings with RLA) | 3.0 |
| 03/23/2023 | MC | Travel from San Francisco, CA to Los Angeles, CA (meetings with RLA) | 4.0 |
| 03/26/2023 | ET | Travel from Las Vegas, NV to Chicago, IL (meetings with engagement team) | 5.4 |
| 03/26/2023 | JCL | Travel from San Francisco, CA to Chicago, IL (meetings with engagement team) | 4.0 |
| 03/26/2023 | JS | Travel from Salt Lake City, UT to Chicago, IL (meetings with engagement team) | 4.6 |
| 03/26/2023 | VK | Travel from Houston, TX to Chicago, IL (meetings with engagement team) | 5.4 |
| 03/27/2023 | AS | Travel from New York to Chicago, IL (meetings with engagement team) | 4.0 |
| 03/27/2023 | CAS | Travel from Dallas, TX to Chicago, IL (travel to meetings with engagement team) | 3.0 |
| 03/27/2023 | CX | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 5.0 |
| 03/27/2023 | CC | Travel from Houston, TX to Chicago, IL (meetings with engagement team) | 3.9 |
| 03/27/2023 | DS | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 03/27/2023 | DJW | Travel from Los Angeles, CA to Chicago, IL (meetings with engagement team) | 2.2 |
| 03/27/2023 | DL | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 5.0 |
| 03/27/2023 | EM | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.1 |
| 03/27/2023 | GS | Travel from Boston, MA to Chicago, IL (meetings with engagement team) | 5.0 |
| 03/27/2023 | KHW | Travel from Washington, D.C. to Chicago, IL ( meetings with engagement team) | 2.3 |
| 03/27/2023 | LMG | Travel from Washington, D.C. to Chicago, IL ( meetings with engagement team) | 1.8 |
| 03/27/2023 | LJ | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 5.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Travel
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/27/2023 | MC | Travel from Los Angeles, CA to Chicago, IL (meetings with engagement team) | 5.0 |
| 03/27/2023 | MB | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 5.2 |
| 03/27/2023 | ME | Travel Newark, NJ to Chicago, IL (meetings with engagement team) | 3.6 |
| 03/27/2023 | RS | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 6.0 |
| 03/27/2023 | SYW | Travel time from New York, NY to Chicago, IL (meetings with engagement team) | 5.0 |
| 03/27/2023 | SK | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 5.9 |
| 03/27/2023 | TY | Travel from Brooklyn, New York to Chicago, IL (meetings with engagement team) | 7.0 |
| 03/27/2023 | TP | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 3.0 |
| 03/27/2023 | YT | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 5.0 |
| 03/28/2023 | MJ | Travel from Boston, MA to Chicago, IL (meetings with engagement team) | 5.5 |
| 03/29/2023 | JCL | Travel from Chicago, IL to San Francisco, CA (return from meetings with engagement team) | 4.0 |
| 03/30/2023 | AS | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 3.8 |
| 03/30/2023 | CAS | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement | 3.0 |
| 03/30/2023 | CX | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 5.0 |
| 03/30/2023 | CC | Travel from Chicago, IL to Houston, TX (return from meetings with engagement team) | 3.5 |
| 03/30/2023 | DS | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.0 |
| 03/30/2023 | DJW | Travel from Chicago, IL to Los Angeles, CA (return from meetings with engagement team) | 2.4 |
| 03/30/2023 | DL | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 5.1 |
| 03/30/2023 | ET | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 6.9 |
| 03/30/2023 | EM | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.8 |
| 03/30/2023 | GS | Travel from Chicago, IL to Boston, MA (return from meetings with engagement team) | 3.5 |
| 03/30/2023 | JS | Travel from Chicago, IL to Salt Lake City, UT (return from meetings with engagement team) | 5.2 |
| 03/30/2023 | KHW | Travel from Chicago, IL to Washington DC (return from meetings with engagement team) | 2.3 |
| 03/30/2023 | LMG | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 2.7 |
| 03/30/2023 | LJ | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement team) | 6.0 |
| 03/30/2023 | MC | Travel from Chicago, IL to Los Angeles, CA (return from meetings with engagement team) | 6.0 |
| 03/30/2023 | MB | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 2.2 |
| 03/30/2023 | ME | Travel from Chicago, IL to Newark, NJ (return from meetings with engagement team) | 3.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Travel
Code:      20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/30/2023 | MJ | Travel from Chicago, IL to Boston, MA (return from meetings with engagement team) | 5.0 |
| 03/30/2023 | RS | Travel from Chicago for team on-site to Dallas (return from meetings with engagement team) | 6.0 |
| 03/30/2023 | SYW | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 5.0 |
| 03/30/2023 | SK | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement | 5.3 |
| 03/30/2023 | TY | Travel from Chicago, IL to Brooklyn, NY (return from team meetings) | 5.0 |
| 03/30/2023 | TP | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement | 3.0 |
| 03/30/2023 | VK | Travel from Chicago, IL to Houston, TX (return from meetings with engagement team) | 6.1 |
| 03/30/2023 | YT | Travel from Chicago, IL to New York, NY  (return from meetings with engagement team) | 5.0 |
| **Total Professional Hours** | | | **308.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Travel
Code:                        20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 20.0 | $ | 25,600.00 |
| Charles Cipione | $1,220 | 6.0 | | 7,320.00 |
| Matthew Evans | $1,220 | 7.4 | | 9,028.00 |
| David J White | $1,140 | 4.6 | | 5,244.00 |
| John C LaBella | $1,115 | 16.5 | | 18,397.50 |
| Lilly M Goldman | $1,115 | 4.5 | | 5,017.50 |
| Mark Cervi | $1,020 | 30.5 | | 31,110.00 |
| Adam Searles | $950 | 14.2 | | 13,490.00 |
| Anne Vanderkamp | $950 | 3.5 | | 3,325.00 |
| Justin Sutherland | $950 | 9.8 | | 9,310.00 |
| Travis Phelan | $950 | 6.0 | | 5,700.00 |
| Dana Schwartz | $880 | 14.0 | | 12,320.00 |
| Kurt H Wessel | $880 | 4.6 | | 4,048.00 |
| John L Somerville | $825 | 6.0 | | 4,950.00 |
| Matthew Birtwell | $805 | 7.4 | | 5,957.00 |
| Takahiro Yamada | $805 | 12.0 | | 9,660.00 |
| Chuanqi Chen | $605 | 7.4 | | 4,477.00 |
| Di Liang | $605 | 17.6 | | 10,648.00 |
| Seen Yung Wong | $605 | 10.0 | | 6,050.00 |
| Varun Kotharu | $605 | 21.7 | | 13,128.50 |
| Elizabeth Teifer | $585 | 12.3 | | 7,195.50 |
| Randi Self | $585 | 12.0 | | 7,020.00 |
| Linna Jia | $555 | 11.8 | | 6,549.00 |
| Chenxi Xu | $510 | 10.0 | | 5,100.00 |
| Eric Mostoff | $510 | 8.9 | | 4,539.00 |
| Griffin Shapiro | $510 | 8.5 | | 4,335.00 |
| Shengjia Kang | $510 | 11.2 | | 5,712.00 |
| Yuqing Tong | $510 | 10.0 | | 5,100.00 |
| **Total Professional Hours and Fees** | | **308.4** | **$** | **250,331.00** |
| Less 50% Travel Time | | | | (125,165.50) |
| **Total Professional Fees** | | | **$** | **125,165.50** |